# **EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
|  | **Ref No. Nos. 11884 & 11891** |

**ORDER SUSTAINING DEBTORS' TWENTY-FOURTH (NON-SUBSTANTIVE)**
**OMNIBUS OBJECTION TO CERTAIN**
**SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

{1368.002-W0075946.1W0075946.2}

Upon the twenty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

---

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

2.      Each Superseded Claim set forth in <u>Schedule 1</u> attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on <u>Schedule 1</u> attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

      Wilmington, Delaware

_____

The Honorable John T. Dorsey
United States Bankruptcy Judge

# **SCHEDULE 1**

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Twenty-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 84110 | Name on file | FTX Trading Ltd. | USD | 35,942.580000000000000 | 92599 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.167757238904065 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 14.007552341856200 |
| | | | | | | | | CEL-PERP | -0.000000000004564 |
| | | | | | | | | DOGE | 0.932030886070831 |
| | | | | | | | | DOT | 0.006932421519821 |
| | | | | | | | | ETH | 0.000015289535395 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.141859522199254 |
| | | | | | | | | SOL | 0.005881623081595 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.002823000000000 |
| | | | | | | | | USD | 0.059145932300069 |
| | | | | | | | | USDT | 0.005639937980551 |
| | | | | | | | | XRP | 0.987610298933225 |
| 83069 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | 84961 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000342507 |
| | | | ETH | 11.000000000000000 | | | | BTC | 0.277604190000000 |
| | | | | | | | | ETH | 7.482828828262790 |
| | | | | | | | | ETHW | 7.482828828690460 |
| | | | | | | | | USD | 28.958275352438400 |
| 18089 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 | 41646 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AUDIO-PERP | -0.000000000003637 | | | | AUDIO-PERP | -0.000000000003637 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 174,630.000000000000000 | | | | CHZ-PERP | 174,630.000000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | | | COMP-PERP | 0.000000000000028 |
| | | | CVX | 1,161.100000000000000 | | | | CVX | 1,161.100000000000000 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 20,000.163666530000000 | | | | DAI | 20,000.163666530000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | ETH | 16.239308870000000 | | | | ETH | 16.239308870000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000450000 | | | | ETHBULL | 0.000000000450000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.000000008471467 | | | | ETHW | 0.000000008471467 |
| | | | EUR | 24,347.000000000000000 | | | | EUR | 24,347.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 26.600000000000000 | | | | FTT | 26.600000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000005684 | | | | FXS-PERP | 0.000000000005684 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000029103 | | | | GST-PERP | -0.000000000029103 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.206109189700000 | | | | LUNA2 | 0.206109189700000 |
| | | | LUNA2_LOCKED | 0.480921442700000 | | | | LUNA2_LOCKED | 0.480921442700000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000001818 | | | | MTL-PERP | -0.000000000001818 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROOK | 53.475000002617100 | | | | ROOK | 53.475000002617100 |
| | | | ROOK-PERP | 0.000000000000028 | | | | ROOK-PERP | 0.000000000000028 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 87,812.350000000000000 | | | | USD | 58,084.925118173700000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46470 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92415 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000007698150 | | | | AURY | 0.000000007698150 |
| | | | AVAX | 0.000000001231908 | | | | AVAX | 0.000000001231908 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 0.000028162705745 | | | | BTC | 0.000028162705745 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000909 | | | | CAKE-PERP | 0.000000000000909 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | EUR | 0.000000000706548 | | | | EUR | 0.000000000706548 |
| | | | FTT | 0.000000006828753 | | | | FTT | 0.000000006828753 |
| | | | FTT-PERP | -0.000000000000728 | | | | FTT-PERP | -0.000000000000728 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000113 | | | | SNX-PERP | 0.000000000000113 |
| | | | SOL | 0.000000012469388 | | | | SOL | 0.000000012469388 |
| | | | SOL-PERP | 0.000000000000035 | | | | SOL-PERP | 0.000000000000035 |
| | | | SUSHI | 0.000000086634310 | | | | SUSHI | 0.000000086634310 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 79,251.106973001000000 | | | | TRX | 79,251.106973001000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | USD | 29,990.000000000000000 | | | | USD | 13.153409187959300 |
| | | | USDT | 0.268847697832507 | | | | USDT | 0.268847697832507 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 88181 | Name on file | FTX Trading Ltd. | 1INCH | 128.000000000000000 | 88423 | Name on file | FTX Trading Ltd. | 1INCH | 128.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005731168 | | | | AAVE | 0.000000005731168 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 457.000000000000000 | | | | ALGO | 457.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 61.400000000000000 | | | | APE | 61.400000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 30.000000000000000 | | | | ATOM | 30.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX | 8.198777800000000 | | | | AVAX | 8.198777800000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | AXS-1230 | 0.000000000000000 | | | | AXS-1230 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT | 807.778556050000000 | | | | BAT | 807.778556050000000 |
| | | | BCH | 0.000783510000000 | | | | BCH | 0.000783510000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.873965494739349 | | | | BNB | 0.873965494739349 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000113 | | | | BOBA-PERP | 0.000000000000113 |
| | | | BTC | 0.039540227010340 | | | | BTC | 0.039540227010340 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CEL | 32.500000000000000 | | | | CEL | 32.500000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 750.000000000000000 | | | | CHZ | 750.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 4.299800000000000 | | | | COMP | 4.299800000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 530.225073820000000 | | | | CRO | 530.225073820000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC | 1,675.000000000000000 | | | | CVC | 1,675.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO | 1,250.000000000000000 | | | | DODO | 1,250.000000000000000 |
| | | | DODO-PERP | 0.000000000001364 | | | | DODO-PERP | 0.000000000001364 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 78.105537690850100 | | | | DOT | 78.105537690850100 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 273.500591450000000 | | | | ENJ | 273.500591450000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | | ETC-PERP | 0.000000000000003 |
| | | | ETH | 1.453235600000000 | | | | ETH | 1.453235600000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 12.884814837443700 | | | | ETHW | 12.884814837443700 |
| | | | EUR | 7,953.103016046750000 | | | | EUR | 7,953.103016046750000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 75.932933980000000 | | | | FTT | 75.932933980000000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GALA | 840.000000000000000 | | | | GALA | 840.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 197.546478096154000 | | | | GMT | 197.546478096154000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 781.000000000000000 | | | | GRT | 781.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000085 | | | | ICP-PERP | -0.000000000000085 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC | 0.08026238201274 | | | | KNC | 0.08026238201274 |
| | | | LDO | 45.00000000000000 | | | | LDO | 45.00000000000000 |
| | | | LINA | 4,040.00000000000000 | | | | LINA | 4,040.00000000000000 |
| | | | LINK | 12.90000000000000 | | | | LINK | 12.90000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | | | LINK-PERP | -0.00000000000028 |
| | | | LRC | 0.53601665000000 | | | | LRC | 0.53601665000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 8.05632663000000 | | | | LTC | 8.05632663000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.19802417500000 | | | | LUNA2 | 1.19802417500000 |
| | | | LUNA2_LOCKED | 2.79538974200000 | | | | LUNA2_LOCKED | 2.79538974200000 |
| | | | LUNA2-PERP | 0.00000000000056 | | | | LUNA2-PERP | 0.00000000000056 |
| | | | LUNC | 257,739.21000000300000 | | | | LUNC | 257,739.21000000300000 |
| | | | LUNC-PERP | -0.00000000000001 | | | | LUNC-PERP | -0.00000000000001 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 264.12164510624000 | | | | MATIC | 264.12164510624000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 6.75000000000000 | | | | MEDIA | 6.75000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR | 201.30000000000000 | | | | NEAR | 201.30000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NEXO | 121.00000000000000 | | | | NEXO | 121.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE | 2,940.00000000000000 | | | | PEOPLE | 2,940.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 0.59411480000000 | | | | RAY | 0.59411480000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 10,820.00000000000000 | | | | RSR | 10,820.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 249.16421915000000 | | | | SAND | 249.16421915000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 35,200,000.00000000000000 | | | | SHIB | 35,200,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLRS | 167.02836623000000 | | | | SLRS | 167.02836623000000 |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 46.17491072616640 | | | | SOL | 46.17491072616640 |
| | | | SOL-PERP | -0.00000000000003 | | | | SOL-PERP | -0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUN | 17,081.45000000000000 | | | | SUN | 17,081.45000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 1,561.67273093215000 | | | | TRX | 1,561.67273093215000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000005 | | | | UNI-PERP | 0.00000000000005 |
| | | | USD | -3,000.00000000000000 | | | | USD | -10,822.43514929240000 |
| | | | USDT | -83.08811956750470 | | | | USDT | -83.08811956750470 |
| | | | USO | 0.00892741498395 | | | | USO | 0.00892741498395 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VETBULL | 189.73396385000000 | | | | VETBULL | 189.73396385000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES | 30.50000000000000 | | | | WAVES | 30.50000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 2,253.72017074980000 | | | | XRP | 2,253.72017074980000 |
| | | | XRPBULL | 2.51200000000000 | | | | XRPBULL | 2.51200000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.01400000000000 | | | | YFI | 0.01400000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 60753 | Name on file | FTX Trading Ltd. | FTT | 319.13616000000000 | 62097 | Name on file | FTX Trading Ltd. | FTT | 319.13616000000000 |
| | | | TRX | 0.15843400000000 | | | | TRX | 0.15843400000000 |
| | | | USD | 39,963.00000000000000 | | | | USD | 39,963.00000000000000 |
| | | | USDT | 172,488.03451512100000 | | | | USDT | 172,488.03451512100000 |
| | | | XRP | 0.24800000000000 | | | | XRP | 0.24800000000000 |
| 72487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000115 | | | | AAVE-PERP | 0.00000000000115 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | -0.00000000000071 |
| | | | BRZ | 0.39442000000000 | | | | BRZ | 0.39442000000000 |
| | | | BTC | 0.00000000029284 | | | | BTC | 0.00000000029284 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | -0.00000000000248 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000010 | | | | EGLD-PERP | 0.00000000000010 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.08232976000000 | | | | FTT | 0.08232976000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 0.81951394000000 | | | | GRT | 0.81951394000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 0.04213823000000 | | | | LINK | 0.04213823000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC | 0.000000000891877 | | | | LRC | 0.000000000891877 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000010 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000009863067 | | | | MATIC | 0.0000000009863067 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000001406673 | | | | SOL | 0.0000000001406673 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000450000000000 | | | | TRX | 0.0000450000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 9,455.4495949133000 | | | | USD | 9,455.4495949133000 |
| | | | USDT | 55.6369195889890400 | | | | USDT | 55.6369195889890400 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 17214 | Name on file | FTX EU Ltd. | EUR | 22,850.0000000000000 | 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.0000000000000 |
| 31061 | Name on file | FTX Trading Ltd. | BTC | 0.0220069000000000 | 60641 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.0000000000000000 |
| | | | USDT | 33,093.0000000000000 | | | | BRZ | 0.0000000142500000 |
| | | | | | | | | BTC | 0.0220069096400000 |
| | | | | | | | | FTT | 0.0000000022203469 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000712529341181 |
| | | | | | | | | USDT | 330.9272435207552000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 23310 | Name on file | Quoine Pte Ltd | POLIS | 5,200.0000000000000 | 88639 | Name on file | FTX Trading Ltd. | POLIS | 10,000.0000000000000 |
| | | | USD | 5,500.0000000000000 | | | | TRY | 300,000.0000000000000 |
| | | | | | | | | USD | 10,000.0000000000000 |
| 9153 | Name on file | FTX Trading Ltd. | ASD | 160,126.9000000000000 | 55366 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.0000000000000000 |
| | | | BTC | 0.0830803100000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ETHW | 528.0000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | LUNC | 3,445,930,981.0000000000000 | | | | ASD | 160,126.9028000000000 |
| | | | USD | 201,777.4679488680000 | | | | ASD-PERP | -0.0000000046566461 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | | | | | | BRZ | 100.0000000000000 |
| | | | | | | | | BTC | 0.0830803100000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | | | | | | BTT | 1,000,000.0000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000087311 |
| | | | | | | | | DYDX-PERP | 0.0000000000005820 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 528.8386089200000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2.2844705281181250 |
| | | | | | | | | GAL-PERP | -0.0000000000003637 |
| | | | | | | | | GARI | 0.8443153900000000 |
| | | | | | | | | GST-PERP | -0.0000000001116415 |
| | | | | | | | | HT | 2.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | INDX | 1,410.0000000000000 |
| | | | | | | | | JST | 50.0000000000000 |
| | | | | | | | | LUNA2 | 3.0000000000000 |
| | | | | | | | | LUNA2_LOCKED | 5,539.1209020000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 3,445,930,981.3899700000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000170 |
| | | | | | | | | MCB | 0.0000000100000000 |
| | | | | | | | | MEDIA | 0.0053730000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000000100000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000009094 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | -29,958.0000000000000 |
| | | | | | | | | SRM | 2.7664357500000000 |
| | | | | | | | | SRM_LOCKED | 41.0335642500000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 12.8570000000000 |
| | | | | | | | | TRX | 26.5212820000000000 |
| | | | | | | | | TRY | 177.0114832600000 |
| | | | | | | | | UMEE | 4.0000000000000000 |
| | | | | | | | | USD | 201,777.4679488680000 |
| | | | | | | | | USDT | 0.0074705687749986 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000859800000000 |
| | | | | | | | | YFII-PERP | -0.0000000000000028 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 9694 | Name on file | FTX Trading Ltd. | CEL | | 55716 | Name on file | FTX Trading Ltd. | BNT-PERP | 0.0000000000000000 |
| | | | ETCHEDGE | | | | | BTC-0325 | 0.0000000000000000 |
| | | | ETC | | | | | BTC-0624 | 0.0000000000000000 |
| | | | OKBHEDGE | | | | | BTC-0930 | 0.0000000000000000 |
| | | | USD | 20,000.0000000000000 | | | | BTC-MOVE-20211014 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0238215572228635 |
| | | | | | | | | CEL-0624 | 0.0000000000000000 |
| | | | | | | | | CEL-0930 | -0.0000000000009094 |
| | | | | | | | | CEL-1230 | 0.0000000000000738 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 3,324.400000000000000 |
| | | | | | | | | ETCHEDGE | 371.194644000000000 |
| | | | | | | | | ETC-PERP | 99.100000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKBHEDGE | 0.004940000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000599000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,939.910000000000000 |
| | | | | | | | | USDT | 2,949.911170005520000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 8071 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | 66741 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 |
| | | | BTC | 0.000009900002300 | | | | BTC | 0.000009900002300 |
| | | | ETH | 0.000000003400000 | | | | ETH | 0.000000003400000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.000354139284200 | | | | LUNA2 | 0.000354139284200 |
| | | | LUNA2_LOCKED | 0.000826324996500 | | | | LUNA2_LOCKED | 0.000826324996500 |
| | | | LUNC | 62.731381703360000 | | | | LUNC | 62.731381703360000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | STETH | 0.000000000971611 | | | | STETH | 0.000000000971611 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.003871440228696 | | | | USD | 0.003871440228696 |
| | | | USDT | 5,555.617340442783883 | | | | USDT | 5,575.600297554449803 |
| | | | USTC | 0.009350130000000 | | | | USTC | 0.009350130000000 |
| 26114 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 | 93723 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 |
| | | | ETH | 14.004126000000000 | | | | ETH | 14.004126000000000 |
| | | | ETHW | 0.000445000000000 | | | | ETHW | 0.000445000000000 |
| | | | SOL | 1,102.934880000000000 | | | | SOL | 596.256440000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 4.185259069005330 |
| | | | USDT | 0.000000000930651 | | | | USDT | 0.000093013000000 |
| 9726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54923 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 17.844227000000000 | | | | ATOM | 17.844227000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 21.739259210000000 | | | | AVAX | 21.739259210000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 75.800000000000000 | | | | AXS-PERP | 75.800000000000000 |
| | | | BNB | 1.665861520000000 | | | | BNB | 1.665861520000000 |
| | | | BNB-PERP | 3.100000000000000 | | | | BNB-PERP | 3.100000000000000 |
| | | | BTC | 0.211193100000000 | | | | BTC | 0.211193100000000 |
| | | | BTC-PERP | 0.271600000000000 | | | | BTC-PERP | 0.271600000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 989.000000000000000 | | | | DOGE | 989.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 32.071866000000000 | | | | DOT | 32.071866000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 1,585.000000000000000 | | | | ENJ-PERP | 1,585.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.998920000000000 | | | | FTT | 5.998920000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 8.313000000000000 | | | | HBAR-PERP | 8.313000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000014 | | | | KNC-PERP | -0.000000000000014 |
| | | | KSM-PERP | 10.980000000000000 | | | | KSM-PERP | 10.980000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 140.800000000000000 | | | | LINK-PERP | 140.800000000000000 |
| | | | LTC-PERP | 11.070000000000000 | | | | LTC-PERP | 11.070000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 1,938.000000000000000 | | | | MINA-PERP | 1,938.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR | 55.229800000000000 | | | | NEAR | 55.229800000000000 |
| | | | NEAR-PERP | 110.300000000000000 | | | | NEAR-PERP | 110.300000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 145.340000000000000 | | | | RAY | 145.340000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 96.057050000000000 | | | | RUNE | 96.057050000000000 |
| | | | RUNE-PERP | 206.900000000000000 | | | | RUNE-PERP | 206.900000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 272.000000000000000 | | | | SNX-PERP | 272.000000000000000 |
| | | | SOL | 4.520000000000000 | | | | SOL | 4.520000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 204.545000000000000 | | | | SRM | 204.545000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 320.500000000000000 | | | | THETA-PERP | 320.500000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 283.100000000000000 | | | | UNI-PERP | 283.100000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000012654980 | | | | USDT | 0.000000012654980 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 117.500000000000000 | | | | WAVES-PERP | 117.500000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 6.200000000000000 | | | | ZEC-PERP | 6.200000000000000 |
| | | | ZL-PERP | 0.000000000000000 | | | | ZL-PERP | 0.000000000000000 |
| 49137 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 | 77798 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ATOM | 3,584.514873821260000 | | | | ATOM | 3,584.514873821260000 |
| | | | ATOMBULL | 9.458000000000000 | | | | ATOMBULL | 9.458000000000000 |
| | | | ATOM-PERP | 1,215.000000000000000 | | | | ATOM-PERP | 1,215.000000000000000 |
| | | | BTC | 0.000072290000000 | | | | BTC | 0.000072290000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | USD | -1,246.780000000000000 | | | | USD | -3,786.670000000000000 |
| | | | XRP | 43,007.447039893400000 | | | | XRP | 43,007.447039893400000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 12944 | Name on file | FTX Trading Ltd. | EUR | 0.000000009807565 | 59577 | Name on file | FTX Trading Ltd. | EUR | 0.000000009807565 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | USD | 6,733.330000000000000 | | | | USD | 0.000000221168364 |
| | | | USDT | 6,733.326154560000000 | | | | USDT | 6,733.326154560000000 |
| 47813 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | 89744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | BNB | 0.000000006173500 | | | | BNB | 0.000000006173500 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757726394060 | | | | ETHW | 2.721290699940060 |
| | | | FTT | 0.096753700000000 | | | | FTT | 0.096753700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 5.026487565351730 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 48250 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | 89744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | BNB | 0.000000006173500 | | | | BNB | 0.000000006173500 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757726394060 | | | | ETHW | 2.721290699940060 |
| | | | FTT | 0.096753700000000 | | | | FTT | 0.096753700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 5.026487565351730 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 50915 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 57511 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 69628 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 68364 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007216950 | 91770 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007216950 |
| | | | AVAX-PERP | 225.100000000000000 | | | | AVAX-PERP | 225.100000000000000 |
| | | | BNB | 0.000000005837766 | | | | BNB | 0.000000005837766 |
| | | | BTC | 0.000000135116933 | | | | BTC | 0.000000135116933 |
| | | | EOS-PERP | 5,318.000000000000000 | | | | EOS-PERP | 5,318.000000000000000 |
| | | | ETH | 0.000000015258663 | | | | ETH | 0.000000015258663 |
| | | | ETHW | 0.000000005115401 | | | | ETHW | 0.000000005115401 |
| | | | FTT | 0.000000000917799 | | | | FTT | 0.000000000917799 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000071 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000010 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000611 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000436410 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000019 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,883.000000000000000 | | | | USD | 2,883.722500000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000010566231 |
| 23192 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89238 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 3.785912490000000 | | | | BTC | 3.785912490000000 |
| | | | BTC-PERP | 2.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 4.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000002501 | | | | THETA-PERP | 0.000000000002501 |
| | | | USD | 23,996.643000000000000 | | | | USD | 23,996.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 15615 | Name on file | FTX Trading Ltd. | 3521430843947956679/MECH #1750 | 1.000000000000000 | 90947 | Name on file | FTX Trading Ltd. | 3521430843947956679/MECH #1750 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 500.000000000000000 | | | | ALGO | 500.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000008454 | | | | APE-PERP | 0.000000000008454 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 10.000000000000000 | | | | AVAX | 10.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 3.0033815525238670 | | | | BNB | 3.0033815525238670 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1000231852136800 | | | | BTC | 0.1000231852136800 |
| | | | BTC-PERP | 0.2622000000000003 | | | | BTC-PERP | 0.2622000000000003 |
| | | | CELO-PERP | 0.0000000000000014 | | | | CELO-PERP | 0.0000000000000014 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 298.0000000000000000 | | | | DOGE | 298.0000000000000000 |
| | | | DOT | 30.0000000000000000 | | | | DOT | 30.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000138 | | | | DOT-PERP | 0.0000000000000138 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000003 | | | | EGLD-PERP | -0.0000000000000003 |
| | | | ETH | 1.5060573327113840 | | | | ETH | 1.5060573327113840 |
| | | | ETH-PERP | 1.1260000000000000 | | | | ETH-PERP | 1.1260000000000000 |
| | | | ETHW | 1.5060573327113840 | | | | ETHW | 1.5060573327113840 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 51.0935995000000000 | | | | FTT | 51.0935995000000000 |
| | | | FTT-PERP | -0.0000000000000023 | | | | FTT-PERP | -0.0000000000000023 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK | 100.0286460930740000 | | | | LINK | 100.0286460930740000 |
| | | | LINK-PERP | 0.0000000000000014 | | | | LINK-PERP | 0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000007274 | | | | LUNC-PERP | -0.0000000000007274 |
| | | | MATIC | 500.0000000000000000 | | | | MATIC | 500.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 200.0000000000000000 | | | | SAND | 200.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 10.0088695000000000 | | | | SOL | 10.0088695000000000 |
| | | | SOL-PERP | 0.0000000000000003 | | | | SOL-PERP | 0.0000000000000003 |
| | | | SRM | 100.8037808200000000 | | | | SRM | 100.8037808200000000 |
| | | | SRM_LOCKED | 0.6201376200000000 | | | | SRM_LOCKED | 0.6201376200000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI | 100.9957525500000000 | | | | UNI | 100.9957525500000000 |
| | | | USD | 9,914.7100000000000000 | | | | USD | 9,914.7100000000000000 |
| | | | USDT | 0.0000000136351784 | | | | USDT | 0.0000000136351784 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 500.9273250000000000 | | | | XRP | 500.9273250000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 20623 | Name on file | FTX Trading Ltd. | 5698503142005559164/THE HILL BY FTX #20365 | 1.0000000000000000 | 60349 | Name on file | FTX Trading Ltd. | 5698503142005559164/THE HILL BY FTX #20365 | 1.0000000000000000 |
| | | | ALGO | 199.9035070000000000 | | | | ALGO | 199.9035070000000000 |
| | | | MINA-PERP | 6,000.0000000000000000 | | | | MINA-PERP | 6,000.0000000000000000 |
| | | | TRX | 0.0008410000000000 | | | | TRX | 0.0008410000000000 |
| | | | USD | 3,076.0000000000000000 | | | | USD | 3,076.0000000000000000 |
| | | | USDT | 1,309.2818128655200000 | | | | USDT | 1,309.2818128655200000 |
| 77508 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000028 | 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000028 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 1.0000000000000000 | | | | APE-PERP | 1.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 0.0524585894616147 | | | | BTC | 0.0524585894616147 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004800000000000 | | | | ETH | 0.0004800000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0500000000000005 | | | | ETH-PERP | -0.0500000000000005 |
| | | | ETHW | 0.0004800000000000 | | | | ETHW | 0.0004800000000000 |
| | | | FTM | 100.0000000000000000 | | | | FTM | 100.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 99.9810000000000000 | | | | LOOKS | 99.9810000000000000 |
| | | | LUNA2 | 1.1776593580000000 | | | | LUNA2 | 1.1776593580000000 |
| | | | LUNA2_LOCKED | 2.7478718350000000 | | | | LUNA2_LOCKED | 2.7478718350000000 |
| | | | LUNC | 256,437.8046079600000000 | | | | LUNC | 256,437.8046079600000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 1,710.0000000000000000 | | | | MNGO | 1,710.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 1.8900000000000000 | | | | SOL | 1.8900000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.4999544285000000 | | | | SUSHI | 0.4999544285000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 7,635.6500372705000000 | | | | USDT | 7,635.6500372705000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 7401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64419 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 700.0000000001000 | | | | ATOM-PERP | 700.0000000001000 |
| | | | BTC | 0.1771312900000000 | | | | BTC | 0.1771312900000000 |
| | | | CEL | 746.6000000000000000 | | | | CEL | 746.6000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 6,492.30000000000000 | | | | DOGE | 6,492.30000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000830240 | | | | ETH | 0.00000000830240 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 33.70000000000000 | | | | FTT | 33.70000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000227 | | | | SOL-PERP | -0.00000000000227 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | -3,000.00000000000000 |
| | | | USDT | 6.42320063898520 | | | | USDT | 6.42320063898520 |
| | | | XRP | 3,914.40669500000000 | | | | XRP | 3,914.40669500000000 |
| 20139 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001889208 | 30280 | Name on file | FTX Trading Ltd. | AURY | 10.05708961000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | BTC | 0.74670275000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | DOGE | 10.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | REN | 20,426.89180298000000 |
| | | | ALPHA | 0.98288100000000 | | | | SOL | 0.52000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | TRX | 18.99810900000000 |
| | | | AMPL | 0.00000008711058 | | | | USD | 32,326.78000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | USDC | 13,407.45900000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | USDT | 6,909.64000000000000 |
| | | | ATOM-PERP | 0.00000000000087 | | | | | |
| | | | AURY | 10.05708961000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000005000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.74670275000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | -0.00000000000001 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV | 0.98724150000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 10.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | ENS | 2.50001250000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.09392543101629 | | | | | |
| | | | ETH-PERP | -0.00000000000008 | | | | | |
| | | | ETHW | 0.00098492000000 | | | | | |
| | | | FTT | 0.00000154000250 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | IMX | 0.00044850000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | LEO-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00110959121900 | | | | | |
| | | | LUNA2_LOCKED | 0.00258904617000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MER | 0.00896000000000 | | | | | |
| | | | MID-PERP | 0.00000000000000 | | | | | |
| | | | NEAR | 9.99819500000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |
| | | | OXY | 0.01017500000000 | | | | | |
| | | | RAY | 0.00081500000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REN | 20,426.89180298000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SAND | 0.00002500000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SLP | 0.26240000000000 | | | | | |
| | | | SOL | 0.52000000000000 | | | | | |
| | | | SRM | 37.99386300000000 | | | | | |
| | | | STARS | 0.00131000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000227 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 9.99810900000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFERS TO WALLET(REDACTED) | 1,812.00000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFER TO WALLET(REDACTED) | 240.00000000000000 | | | | | |
| | | | USD | 23,326.78042919840000 | | | | | |
| | | | USDC | 12,507.45000000000000 | | | | | |
| | | | US DOLLAR (USD) | 9,000.00000000000000 | | | | | |
| | | | USDT | 5,757.64173648260000 | | | | | |
| | | | USTC | 0.15706800000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | YFI | 0.01600080000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 13344 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 61911 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | BTC | 0.33029820000000 | | | | BTC | 0.33029820000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 24,570.00000000000000 | | | | CRO-PERP | 24,570.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000071 | | | | LTC-PERP | 0.00000000000071 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000056 | | | | SOL-PERP | -0.00000000000056 |
| | | | STEP | 860.14514600000000 | | | | STEP | 860.14514600000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 18,343.23526100160000 | | | | USDT | 18,343.23526100160000 |
| 34298 | Name on file | FTX Trading Ltd. | BCH | 0.00000124000000 | 87036 | Name on file | FTX Trading Ltd. | BCH | 0.00000124000000 |
| | | | BTC | 2.81377893000000 | | | | BNB-PERP | -11.10000000000000 |
| | | | ETH | 0.04447795000000 | | | | BTC | 2.81377893491470 |
| | | | ETHW | 0.04447795000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | FTT | 25.09493000000000 | | | | BTC-1230 | -1.00000000000000 |
| | | | LUNA2 | 4.68377556000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | OKB | -0.01346950000000 | | | | BTC-20210924 | 0.00000000000001 |
| | | | SOL | 0.00000484000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | SRM | 10.86656551000000 | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | SUSHI | 11.40240316000000 | | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | UNI | 2.09618097000000 | | | | BTC-MOVE-0103 | 0.00000000000000 |
| | | | USD | 31,205.06000000000000 | | | | BTC-MOVE-0104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -1.748499999999990 |
| | | | | | | | | CAKE-PERP | 1,300.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.044477950998721 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -12.204000000000000 |
| | | | | | | | | ETHW | 0.044477950998721 |
| | | | | | | | | FTT | 25.094930000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 2,500.000000000000000 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.683775563000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 10.9288096500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | -1,200.0000000000000000 |
| | | | | | | | | OKB | -0.0134694900088829 |
| | | | | | | | | OKB-PERP | 230.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000048000000000 |
| | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 10.8665651000000000 |
| | | | | | | | | SRM_LOCKED | 120.7134344900000000 |
| | | | | | | | | SUSHI | 11.4024031639401000 |
| | | | | | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 200.0000000000000000 |
| | | | | | | | | UNI | 2.0961809754864600 |
| | | | | | | | | UNI-20211231 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -1,426.0000000000000000 |
| | | | | | | | | USD | 31,205.0572354789000000 |
| | | | | | | | | USDT | 0.0004082780036603 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| 50052 | Name on file | FTX EU Ltd. | AAPL | 2.8300000000000000 | 93399 | Name on file | FTX Trading Ltd. | 10.000 EUR | 0.0000000000000000 |
| | | | AMD | 98.6800000000000000 | | | | AAPL | 2.8300000000000000 |
| | | | BABA | 75.3850000000000000 | | | | AMD | 197.3600000000000000 |
| | | | BCH | -0.0005257758163350 | | | | BABA | 75.3850000000000000 |
| | | | BNB | 0.0000000012486978 | | | | BCH | -0.0005257758163350 |
| | | | BNTX | 38.4100000000000000 | | | | BNB | 0.0000000012486978 |
| | | | BTC | 0.0000508784745760 | | | | BNTX | 38.4100000000000000 |
| | | | DOGE | 1,111.0000000000000000 | | | | BTC | 0.0000508784745760 |
| | | | ETC-PERP | -0.0000000000000124 | | | | DOGE | 1,111.0000000000000000 |
| | | | ETH | 0.1684243693627190 | | | | ETC-PERP | -0.0000000000000124 |
| | | | ETHE | 0.0000000026621590 | | | | ETH | 0.1684243693627190 |
| | | | ETHW | 0.0000000053058940 | | | | ETHE | 0.0000000026621590 |
| | | | EUR | 10,000.0000000000000000 | | | | ETHW | 0.0000000053058940 |
| | | | FTT | 0.0000701582182595 | | | | EUR | 0.0000000305305894 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT | 0.0000701582182595 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | -0.0000691972072030 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000353200126000 | | | | LTC | -0.0000691972072030 |
| | | | LUNA2_LOCKED | 0.0008241800294000 | | | | LUNA2 | 0.0000353200126000 |
| | | | MSTR | 0.0000000225500470 | | | | LUNA2_LOCKED | 0.0008241800294000 |
| | | | SOL | -0.0098642977062380 | | | | MSTR | 0.0000000225500470 |
| | | | TSLA | 12.6600000000000000 | | | | SOL | -0.0098642977062380 |
| | | | TSM | 0.0000000057400096 | | | | TSLA | 12.6600000000000000 |
| | | | TWTR | 0.0000000848262700 | | | | TSM | 0.0000000057400096 |
| | | | USD | 1,352.0393527250200000 | | | | TWTR | 0.0000000848262700 |
| | | | USDT | -498.4850661589791000 | | | | USD | 1,352.0393527250200000 |
| | | | | | | | | USDT | -498.4850661589791000 |
| 31306 | Name on file | FTX Trading Ltd. | USDT | 38,898.0300000000000000 | 40574 | Name on file | FTX Trading Ltd. | TRX | 0.0002810000000000 |
| | | | | | | | | USD | 0.0789040819000000 |
| | | | | | | | | USDT | 38,900.0000000000000000 |
| 9751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 54522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000113 | | | | AVAX-PERP | -0.0000000000000113 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000093642200 | | | | BTC | 0.0000000093642200 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 5,000.0000000000000000 | | | | CRO | 5,000.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000014 | | | | EGLD-PERP | 0.0000000000000014 |
| | | | ETH-PERP | 15.0000000000000000 | | | | ETH-PERP | 15.0000000000000000 |
| | | | FTT | 151.1355755000000000 | | | | FTT | 151.1355755000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000056 | | | | LTC-PERP | 0.0000000000000056 |
| | | | LUNC-PERP | 0.0000000000000454 | | | | LUNC-PERP | 0.0000000000000454 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000001818 | | | | NEAR-PERP | -0.0000000000001818 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 158,572.2000000000000000 | | | | STEP-PERP | 158,572.2000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 7,424.4400000000000000 | | | | USD | 7,424.4400000000000000 |
| | | | USDT | 0.0000002670400760 | | | | USDT | 0.0000002670400760 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 87914 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 4,000.0000000000000000 | | | | ALGO-PERP | 4,000.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | -0.0000000000004774 | | | | BAND-PERP | -0.0000000000004774 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000003327401 | | | | BTC | 0.0000000003327401 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000227 | | | | DYDX-PERP | 0.0000000000000227 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | FLOW-PERP | -0.0000000000000227 | | | | FLOW-PERP | -0.0000000000000227 |
| | | | FTM | 0.0000000235395400 | | | | FTM | 0.0000000235395400 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | -0.0000000080020720 | | | | FTT | -0.0000000080020720 |
| | | | FTT-PERP | 800.0000000000000000 | | | | FTT-PERP | 800.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000003369 | | | | KAVA-PERP | -0.0000000000003369 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000071128120 | | | | MATIC | 0.0000000071128120 |
| | | | MATIC-PERP | 1,000.0000000000000000 | | | | MATIC-PERP | 1,000.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000000113 | | | | QTUM-PERP | -0.0000000000000113 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000227 | | | | RUNE-PERP | -0.0000000000000227 |
| | | | SAND | 0.0000000002829800 | | | | SAND | 0.0000000002829800 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000007071202 | | | | SOL | 0.0000000007071202 |
| | | | SOL-PERP | -0.0000000000000099 | | | | SOL-PERP | -0.0000000000000099 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0022625430404510 | | | | SRM | 0.0022625430404510 |
| | | | SRM_LOCKED | 0.0933714320000000 | | | | SRM_LOCKED | 0.0933714320000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000006593 | | | | STEP-PERP | -0.0000000000006593 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | -270.8290471900876280 | | | | USD | -270.8290471900876280 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 13,798.9833969775000000 | | | | XRP | 13,798.9833969775000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 40539 | Name on file | FTX Trading Ltd. | BABA | 13.3972340300000000 | 77299 | Name on file | FTX Trading Ltd. | BABA | 13.3972340300000000 |
| | | | BABA-0325 | -0.0000000000000056 | | | | BABA-0325 | -0.0000000000000056 |
| | | | BABA-20211231 | 0.0000000000000000 | | | | BABA-20211231 | 0.0000000000000000 |
| | | | BILI | -194.7985060794710000 | | | | BILI | -194.7985060794710000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BILI-0325 | 0.00000000000000113 | | | | BILI-0325 | 0.00000000000000113 |
| | | | BILI-0624 | 0.00000000000000000 | | | | BILI-0624 | 0.00000000000000000 |
| | | | BILI-20211231 | 0.00000000000000000 | | | | BILI-20211231 | 0.00000000000000000 |
| | | | BTC | 0.143175660335433430 | | | | BTC | 0.143175660335433430 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | DYDX | 0.075040900000000000 | | | | DYDX | 0.075040900000000000 |
| | | | DYDX-PERP | 0.000000000000000000 | | | | DYDX-PERP | 0.000000000000000000 |
| | | | ETC-PERP | 0.000000000000000000 | | | | ETC-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000001315771 | | | | ETH | 0.000000001315771 |
| | | | ETH-PERP | 5.000000000000000000 | | | | ETH-PERP | 5.000000000000000000 |
| | | | ETHW | 0.00000000005648441 | | | | ETHW | 0.00000000005648441 |
| | | | EUR | 0.000000005917101 | | | | EUR | 0.000000005917101 |
| | | | FTT | 382.454819600000000 | | | | FTT | 382.454819600000000 |
| | | | FTT-PERP | 0.000000000000000000 | | | | FTT-PERP | -3,000.0000000000 |
| | | | HT | 0.00000000022268986 | | | | HT | 0.00000000022268986 |
| | | | HT-PERP | 0.000000000000000000 | | | | HT-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 | | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.00644522563000 | | | | LUNA2 | 0.00644522563000 |
| | | | LUNA2_LOCKED | 0.0150388598100000 | | | | LUNA2_LOCKED | 0.0150388598100000 |
| | | | LUNC | -0.000000000399752 | | | | LUNC | -0.000000000399752 |
| | | | LUNC-PERP | -0.00000004172325 | | | | LUNC-PERP | -0.00000004172325 |
| | | | MASK-PERP | 0.000000000000000000 | | | | MASK-PERP | 0.000000000000000000 |
| | | | OKB-PERP | 0.00000000000000028 | | | | OKB-PERP | 0.00000000000000028 |
| | | | SOL-PERP | 0.000000000000000000 | | | | SOL-PERP | -1,000.0000000000 |
| | | | TRX | 0.00000000007900826 | | | | TRX | 0.00000000007900826 |
| | | | TRX-PERP | 0.000000000000000000 | | | | TRX-PERP | 0.000000000000000000 |
| | | | USD | 32,033.1703470471000000 | | | | USD | 32,033.1703470471000000 |
| | | | USDT | 4,002.5710464500800000 | | | | USDT | 4,002.5710464500800000 |
| | | | USTC | 0.91235283818037100 | | | | USTC | 0.91235283818037100 |
| | | | USTC-PERP | 0.000000000000000000 | | | | USTC-PERP | 0.000000000000000000 |
| | | | WBTC | 0.00000000001991746 | | | | WBTC | 0.00000000001991746 |
| 33651 | Name on file | FTX Trading Ltd. | AXS | 15.3971560800000000 | 88946 | Name on file | FTX Trading Ltd. | ADA-PERP | 403.0000000000000000 |
| | | | BTC | 0.0632895200000000 | | | | ALEPH | 12.9975300000000000 |
| | | | DOT | 42.1922043000000000 | | | | AXS | 15.3971560800000000 |
| | | | ETH | 1.1597940000000000 | | | | BAO | 298,943.1900000000000000 |
| | | | FTT | 8.9984991900000000 | | | | BTC | 0.0632895292900000 |
| | | | SHIB | 49,191,337.7100000000000000 | | | | DOT | 42.1922043000000000 |
| | | | SOL | 29.9444905500000000 | | | | ETH | 1.1597940020000000 |
| | | | USD | 19,533.0000000000000000 | | | | ETHW | 1.0278183296000000 |
| | | | | | | | | FTT | 8.9984991900000000 |
| | | | | | | | | GODS | 2.0000000000000000 |
| | | | | | | | | JOE | 10.9979100000000000 |
| | | | | | | | | LUNA2 | 0.0766710938100000 |
| | | | | | | | | LUNA2_LOCKED | 0.1788992189000000 |
| | | | | | | | | LUNC | 16,695.29209963700000 |
| | | | | | | | | MATH | 186.8644890000000000 |
| | | | | | | | | NIO | 12.9227935965000000 |
| | | | | | | | | SAND | 170.9684049000000000 |
| | | | | | | | | SHIB | 49,191,337.71000000000000000 |
| | | | | | | | | SOL | 29.9444905511000000 |
| | | | | | | | | SUSHI | 13.4974350000000000 |
| | | | | | | | | TULIP | 6.0988410000000000 |
| | | | | | | | | USD | 195.3251208475360000 |
| | | | | | | | | XRP | 250.0000000000000000 |
| 13950 | Name on file | FTX Trading Ltd. | BULL | 500.0000000000000000 | 19460 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DOGEBULL | 500.0000000000000000 | | | | | |
| 10750 | Name on file | FTX EU Ltd. | BTC | 0.0066000000000000 | 13330 | Name on file | FTX Trading Ltd. | AAVE | 0.3400000000000000 |
| | | | CHZ | 1,218.0000000000000000 | | | | ALGO | 49.0000000000000000 |
| | | | ETH | 0.100000000000000000 | | | | APE | 1.5998670000000000 |
| | | | FTM | 400.0000000000000000 | | | | ATOM | 0.8998290000000000 |
| | | | SOL | 346.0000000000000000 | | | | AVAX | 0.3000000000000000 |
| | | | USD | 100.0000000000000000 | | | | BTC | 0.0051999240000000 |
| | | | | | | | | CHZ | 789.8951000000000000 |
| | | | | | | | | ENJ | 15.0000000000000000 |
| | | | | | | | | ETH | 0.0649990500000000 |
| | | | | | | | | ETHW | 2.0569905000000000 |
| | | | | | | | | FTM | 161.9874600000000000 |
| | | | | | | | | FTT | 2.0031987218540 |
| | | | | | | | | GALA | 79.9905000000000000 |
| | | | | | | | | LINK | 6.5993350000000000 |
| | | | | | | | | LUNA2 | 0.0000064292934 |
| | | | | | | | | LUNA2_LOCKED | 0.0000015017846 |
| | | | | | | | | LUNC | 0.1400000000000000 |
| | | | | | | | | MATIC | 10.0000000000000000 |
| | | | | | | | | SOL | 2.0199506000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | USD | 0.3523645965047 6 |
| | | | | | | | | USDT | 0.0000000000000000 |
| 27796 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | 68089 | Name on file | FTX Trading Ltd. | BTC | 0.00000012670350 |
| | | | ETH | 4.0923520700000000 | | | | DOGE | 0.0000000703550 |
| | | | ETHW | 4.0723467300000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | FTM | 203.3486501900000000 | | | | ETH | 0.000000000000000000 |
| | | | FTT | 14.9917755000000000 | | | | ETHW | 0.000000000000000000 |
| | | | GALA | 3,050.0000000000000000 | | | | EUR | 0.000000000857680 |
| | | | HXRO | 499.9097500000000000 | | | | FTM | 0.000000000000000000 |
| | | | LINK | 23.7196965100000000 | | | | FTT | 14.9917755000000000 |
| | | | MAPS | 2,000.0000000000000000 | | | | GALA | 3,050.0000000000000000 |
| | | | MATIC | 989.6780887400000000 | | | | HXRO | 499.9097500000000000 |
| | | | MEDIA | 10.0000000000000000 | | | | LINK | 0.000000000000000000 |
| | | | SAND | 1,534.0000000000000000 | | | | LINK-PERP | 0.000000000000000000 |
| | | | SHIB | 999,354.9500000000000000 | | | | MAPS | 2,000.0000000000000000 |
| | | | SOL | 43.2240027300000000 | | | | MATIC | 0.000000000000000000 |
| | | | SRM | 49.9909750000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | USD | 21.5800000000000000 | | | | MEDIA | 10.0000000000000000 |
| | | | XRP | 1,767.8105047500000000 | | | | MKR | 0.0000000004023020 |
| | | | | | | | | SAND | 1,534.0000000000000000 |
| | | | | | | | | SHIB | 999,354.9500000000000000 |
| | | | | | | | | SOL | 0.000000000000000000 |
| | | | | | | | | SRM | 49.9909750000000000 |
| | | | | | | | | USD | 21.580169677686700 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.000000000000000 |
| 75983 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | 76006 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | AQUA | 915.118177600000000 | | | | AQUA | 915.118177600000000 |
| | | | AVAX | 0.000000010000000 | | | | AVAX | 0.000000010000000 |
| | | | BADGER | 0.000000030000000 | | | | BADGER | 0.000000030000000 |
| | | | BCH | 0.000000020000000 | | | | BCH | 0.000000020000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.005589730000000 | | | | BTC | 0.005589730000000 |
| | | | CEL | 0.327365380000000 | | | | CEL | 0.327365380000000 |
| | | | DOT | 0.000000020000000 | | | | DOT | 0.000000020000000 |
| | | | ETH | 0.000000060000000 | | | | ETH | 0.000000060000000 |
| | | | ETHW | 0.046282320000000 | | | | ETHW | 0.046282320000000 |
| | | | FTT | 29.761654030000000 | | | | FTT | 29.761654030000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LUNA2 | 7.666092040000000 | | | | LUNA2 | 7.666092040000000 |
| | | | LUNC | 37.084787100000000 | | | | LUNC | 37.084787100000000 |
| | | | MATIC | 0.000000040000000 | | | | MATIC | 0.000000040000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 3,547.986.050087940000000 | | | | SRM | 3,547.986.050087940000000 |
| | | | UNI | 0.000000010000000 | | | | UNI | 0.000000010000000 |
| | | | USD | 5,999.110000000000000 | | | | USD | 5,999.110000000000000 |
| | | | USDC | 1.293218000000000 | | | | USDC | 0.000000120000000 |
| | | | USDT | 0.000000120000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 1.293218000000000 | | | | USTC | 1.293218000000000 |
| | | | XLM | 1,100.000000000000000 | | | | XLM | 1,100.000000000000000 |
| | | | XRP | 0.000000010000000 | | | | XRP | 0.000000010000000 |
| 76057 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000010000000 | 76006 | Name on file | FTX Trading Ltd. | | |
| | | | ALPHA | 0.000000010000000 | | | | AAVE | 0.000000010000000 |
| | | | AQUA | 915.118177600000000 | | | | ALPHA | 0.000000010000000 |
| | | | AVAX | 0.000000010000000 | | | | AQUA | 915.118177600000000 |
| | | | BADGER | 0.000000030000000 | | | | AVAX | 0.000000010000000 |
| | | | BCH | 0.000000020000000 | | | | BADGER | 0.000000030000000 |
| | | | BNB | 0.000000010000000 | | | | BCH | 0.000000020000000 |
| | | | BTC | 0.005589730000000 | | | | BNB | 0.000000010000000 |
| | | | CEL | 0.327365380000000 | | | | BTC | 0.005589730000000 |
| | | | DOT | 0.000000020000000 | | | | CEL | 0.327365380000000 |
| | | | ETH | 0.046282380000000 | | | | DOT | 0.000000020000000 |
| | | | ETHW | 0.046282320000000 | | | | ETH | 0.046282380000000 |
| | | | FTT | 29.761654030000000 | | | | ETHW | 0.046282320000000 |
| | | | LINK | 0.000000010000000 | | | | FTT | 29.761654030000000 |
| | | | LUNA2 | 7.666092040000000 | | | | LINK | 0.000000010000000 |
| | | | LUNC | 37.084787100000000 | | | | LUNA2 | 7.666092040000000 |
| | | | MATIC | 0.000000040000000 | | | | LUNC | 37.084787100000000 |
| | | | SOL | 0.000000010000000 | | | | MATIC | 0.000000040000000 |
| | | | SRM | 3,547.986.050087940000000 | | | | SOL | 0.000000010000000 |
| | | | UNI | 0.000000010000000 | | | | SRM | 3,547.986.050087940000000 |
| | | | USD | 5,999.110000000000000 | | | | UNI | 0.000000010000000 |
| | | | USDC | 0.000001200000000 | | | | USD | 5,999.110000000000000 |
| | | | USDT | 0.000000000000000 | | | | USDC | 0.000000120000000 |
| | | | USTC | 1.293218000000000 | | | | USDT | 0.000000000000000 |
| | | | XLM | 1,100.000000000000000 | | | | USTC | 1.293218000000000 |
| | | | XRP | 0.000000000000000 | | | | XLM | 1,100.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 76044 | Name on file | Quoine Pte Ltd | AAVE | 0.000000010000000 | 76006 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | AQUA | 915.118177600000000 | | | | AQUA | 915.118177600000000 |
| | | | AVAX | 0.000000010000000 | | | | AVAX | 0.000000010000000 |
| | | | BADGER | 0.000000030000000 | | | | BADGER | 0.000000030000000 |
| | | | BCH | 0.000000020000000 | | | | BCH | 0.000000020000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.005589730000000 | | | | BTC | 0.005589730000000 |
| | | | CEL | 0.327365380000000 | | | | CEL | 0.327365380000000 |
| | | | DOT | 0.000000020000000 | | | | DOT | 0.000000020000000 |
| | | | ETH | 0.046282380000000 | | | | ETH | 0.046282380000000 |
| | | | ETHW | 0.046282320000000 | | | | ETHW | 0.046282320000000 |
| | | | FTT | 29.761654030000000 | | | | FTT | 29.761654030000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LUNA2 | 7.666092040000000 | | | | LUNA2 | 7.666092040000000 |
| | | | LUNC | 37.084787100000000 | | | | LUNC | 37.084787100000000 |
| | | | MATIC | 0.000000040000000 | | | | MATIC | 0.000000040000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 3,547.986.050087940000000 | | | | SRM | 3,547.986.050087940000000 |
| | | | UNI | 0.000000010000000 | | | | UNI | 0.000000010000000 |
| | | | USD | 5,999.110000000000000 | | | | USD | 5,999.110000000000000 |
| | | | USDC | 0.000001200000000 | | | | USDC | 0.000000120000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 1.293218000000000 | | | | USTC | 1.293218000000000 |
| | | | XLM | 1,100.000000000000000 | | | | XLM | 1,100.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 12320 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009750250 | 87317 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009750250 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000040701630 | | | | AVAX | 0.000000040701630 |
| | | | BNB | 0.000004230000000 | | | | BNB | 0.000004230000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000003725960 | | | | CRO | 0.000000003725960 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000340962 | | | | DAI | 0.000000000340962 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002598314 | | | | ETH | 0.000000002598314 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.747958588653373 | | | | FTT | 0.747958588653373 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT | 0.000000002310619 | | | | GMT | 0.000000002310619 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.00019901000000000 | | | | SOL | 0.00019901000000000 |
| | | | SOL-0930 | 0.00000000000000000 | | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000085 | | | | SOL-PERP | 0.00000000000085 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | TRX | 0.00006200500000000 | | | | TRX | 0.00006200500000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 0.08327919618603 | | | | USD | 0.08327919618603 |
| | | | USDT | 19,989.08000001785000 | | | | USDT | 19,989.08000001785000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000045981 | | | | XRP | 0.00000000045981 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| 11682 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000 | 86075 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000 |
| | | | TRX | 0.00004200000000 | | | | TRX | 0.00004200000000 |
| | | | USDT | 14,149.63466000000000 | | | | USDT | 14,149.63466000000000 |
| 85629 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.77125043851000 | 35845 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.77125043851000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB | 3.39023588407650 | | | | BNB | 3.39023588407650 |
| | | | BTC | 0.00050000600000000 | | | | BTC | 0.00050000600000000 |
| | | | CRO | 7,810.10895000000000 | | | | CRO | 7,810.10895000000000 |
| | | | CRV | 3,519.23831500000000 | | | | CRV | 3,519.23831500000000 |
| | | | DOGE | 3,225.57549907263000 | | | | DOGE | 3,225.57549907263000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 127.99169688723000 | | | | ETH | 127.99169688723000 |
| | | | ETH-PERP | 0.00000000000113 | | | | ETH-PERP | 0.00000000000113 |
| | | | ETHW | 0.00041288684030 | | | | ETHW | 0.00041288684030 |
| | | | FTM | 5,082.77509467598000 | | | | FTM | 5,082.77509467598000 |
| | | | FTT | 168.30138095000000 | | | | FTT | 168.30138095000000 |
| | | | GALA | 29,521.82915000000000 | | | | GALA | 29,521.82915000000000 |
| | | | LUNA2 | 13.27087608000000 | | | | LUNA2 | 13.27087608000000 |
| | | | LUNA2_LOCKED | 30.96537752000000 | | | | LUNA2_LOCKED | 30.96537752000000 |
| | | | LUNC | 2,889,761.20629288000000 | | | | LUNC | 2,889,761.20629288000000 |
| | | | MANA | 2,165.77848000000000 | | | | MANA | 2,165.77848000000000 |
| | | | RAY | 33.92751235873020 | | | | RAY | 33.92751235873020 |
| | | | SAND | 1,079.40937000000000 | | | | SAND | 1,079.40937000000000 |
| | | | SHIB | 330,204,631.00000000000000 | | | | SHIB | 330,204,631.00000000000000 |
| | | | SOL | 179.68933894085900 | | | | SOL | 179.68933894085900 |
| | | | SPELL | 280,911.05850000000000 | | | | SPELL | 280,911.05850000000000 |
| | | | TONCOIN | 338.82326000000000 | | | | TONCOIN | 338.82326000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 86,881.12312803156246 | | | | USD | 86,881.12312803156246 |
| | | | USDT | 0.00000738110870 | | | | USDT | 0.00000738110870 |
| 10310 | Name on file | FTX Trading Ltd. | 308162871602743246/FTX EU - WE ARE HERE! #94011 | 1.00000000000000000 | 91519* | Name on file | FTX Trading Ltd. | 308162871602743246/FTX EU - WE ARE HERE! #94011 | 1.00000000000000000 |
| | | | 336302913688485803/THE HILL BY FTX #17252 | 1.00000000000000000 | | | | 336302913688485803/THE HILL BY FTX #17252 | 1.00000000000000000 |
| | | | 337911560790466971/FTX EU - WE ARE HERE! #93743 | 1.00000000000000000 | | | | 337911560790466971/FTX EU - WE ARE HERE! #93743 | 1.00000000000000000 |
| | | | 375283870284564479/JAPAN TICKET STUB #1718 | 1.00000000000000000 | | | | 375283870284564479/JAPAN TICKET STUB #1718 | 1.00000000000000000 |
| | | | 398687694004014735/FTX AU - WE ARE HERE! #676 | 1.00000000000000000 | | | | 398687694004014735/FTX AU - WE ARE HERE! #676 | 1.00000000000000000 |
| | | | 414323700524535898/FTX AU - WE ARE HERE! #679 | 1.00000000000000000 | | | | 414323700524535898/FTX AU - WE ARE HERE! #679 | 1.00000000000000000 |
| | | | 458914136893338703/FTX EU - WE ARE HERE! #94592 | 1.00000000000000000 | | | | 458914136893338703/FTX EU - WE ARE HERE! #94592 | 1.00000000000000000 |
| | | | 462546867272475730/MONTREAL TICKET STUB #1182 | 1.00000000000000000 | | | | 462546867272475730/MONTREAL TICKET STUB #1182 | 1.00000000000000000 |
| | | | 464113311896156106/FTX CRYPTO CUP 2022 KEY #21433 | 1.00000000000000000 | | | | 464113311896156106/FTX CRYPTO CUP 2022 KEY #21433 | 1.00000000000000000 |
| | | | 469387350800874184/MEXICO TICKET STUB #428 | 1.00000000000000000 | | | | 469387350800874184/MEXICO TICKET STUB #428 | 1.00000000000000000 |
| | | | 539996145423235412/NETHERLANDS TICKET STUB #1322 | 1.00000000000000000 | | | | 539996145423235412/NETHERLANDS TICKET STUB #1322 | 1.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | BCH | 0.00510767000000000 | | | | BCH | 0.00510767000000000 |
| | | | BIT | 38,046.25817814000000 | | | | BIT | 38,046.25817814000000 |
| | | | BNB | 0.00433398000000000 | | | | BNB | 0.00433398000000000 |
| | | | BTC | 0.00000063999500030 | | | | BTC | 0.00000063999500030 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | -0.00000000001517540 | | | | ETH | -0.00000000001517540 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTM | 0.00000000816135200 | | | | FTM | 0.00000000816135200 |
| | | | FTT | 25.00932322520950 | | | | FTT | 25.00932322520950 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | KIN | 1.00000000000000000 | | | | KIN | 1.00000000000000000 |
| | | | LINK | 161.10627737770515 | | | | LINK | 161.10627737770515 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000349318 | | | | MATIC | 0.00000000349318 |
| | | | | | | | | MNGO | 63,603.13587030000000 |
| | | | SOL | 0.00031944000000000 | | | | SOL | 0.00031944000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000357887 | | | | SUSHI | 0.00000000357887 |
| | | | TRX | 0.00000200000000000 | | | | TRX | 0.00000200000000000 |
| | | | USD | 0.00000001768890 | | | | USD | 0.00000001768890 |
| | | | USDC | 38,807.21732050900000 | | | | USDC | 38,807.21732050900000 |
| | | | USDT | 13,642.00732589569327 | | | | USDT | 13,642.00732589569327 |
| 37135 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 | 76208 | Name on file | FTX Trading Ltd. | 314916447444600450 | 1.00000000000000000 |
| | | | ARC DE TRIOMPHE | 1.00000000000000000 | | | | 522431180677872200 | 1.00000000000000000 |
| | | | BNB | 0.00045873000000000 | | | | 527562657155655230 | 1.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | BTC | 0.00006800000000000 | | | | BNB | 0.00045873000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | EIFFEL TOWER | 1.00000000000000000 | | | | BTC | 0.00006800000000000 |
| | | | ETH | 0.00075490000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000129 | | | | ETH | 0.00075490000000000 |
| | | | ETHW | 0.00075070000000000 | | | | ETH-PERP | -0.00000000000000129 |
| | | | FTT | 725.45799919000000 | | | | ETHW | 0.00075070000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT | 725.45799919000000 |
| | | | GMT | 0.41813025000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GMT | 0.41813025000000000 |
| | | | LOUVRE | 1.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | LUNA2 | 10.97257664000000 | | | | LUNA2 | 10.97257664000000 |
| | | | LUNA2_LOCKED | 24.97263545000000 | | | | LUNA2_LOCKED | 24.97263545000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 2,390,101.96414028000000 | | | | LUNC | 2,390,101.96414028000000 |
| | | | | | | | | NFT (52512814901681709)/FTX CRYPTO CUP 2022 KEY #2569) & NFT (64197597227669458)/THE HILL BY FTX #6727) & NFT (38642346278073920/BELGIUM TICKET STUB #856) | 3.00000000000000000 |
| | | | SOL | 0.00580813000000000 | | | | SOL | 0.00580813000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.26626035000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 14.85373965000000000 | | | | SRM | 0.26626035000000000 |
| | | | USD | 32,000.0000000000000000 | | | | SRM_LOCKED | 14.85373965000000000 |
| | | | | | | | | USD | 1,928.506172497240000 |
| 78315 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | 78340 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 |
| | | | DOT | 0.08244241716203 | | | | DOT | 0.08244241716203 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | FTT | 0.02078000000000 | | | | FTT | 0.02078000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.03317906521334 | | | | MATIC | 0.03317906521334 |
| | | | SRM | 0.83176735000000 | | | | SRM | 0.83176735000000 |
| | | | SRM_LOCKED | 11.40823265000000 | | | | SRM_LOCKED | 11.40823265000000 |
| | | | SUSHI | 0.00000000463200 | | | | SUSHI | 0.00000000463200 |
| | | | TRX | 0.04273858940180 | | | | TRX | 0.04273858940180 |
| | | | USD | 80,919.058671753400000 | | | | USD | 40,459.528671753400000 |
| | | | USDT | 0.00000001356130 | | | | USDT | 0.00000001356130 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00005173671795 | | | | WBTC | 0.00005173671795 |
| 34592 | Name on file | FTX Trading Ltd. | ETH | 21.027221240000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000000 |
| | | | FTT | 277.290498490000000 | | | | ETH | 0.00000000000000000 |
| | | | TRX | 0.00000900000000 | | | | ETHW | 0.60516326305040 |
| | | | USDT | 8,853.680000000000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.002350000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.00000003924370 |
| 34632 | Name on file | FTX Trading Ltd. | ENS | 21.027221240000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000000 |
| | | | FTT | 277.290498490000000 | | | | ETH | 0.00000000000000000 |
| | | | TRX | 0.00000900000000 | | | | ETHW | 0.60516326305040 |
| | | | USDT | 8,853.678629390000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.002350000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.00000003924370 |
| 70454 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000000 | 70863 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000000 |
| | | | LINK | 0.04906100000000 | | | | LINK | 0.04906100000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 4.50675056000000 | | | | SRM | 4.50675056000000 |
| | | | SRM_LOCKED | 29.817021180000000 | | | | SRM_LOCKED | 29.817021180000000 |
| | | | TRX | 0.44002100000000 | | | | TRX | 0.44002100000000 |
| | | | USD | 11,475.615517321500000 | | | | USD | 11,475.615517321500000 |
| | | | USDT | 2,339.847655287080000 | | | | USDT | 2,339.847655287080000 |
| 25007 | Name on file | FTX Trading Ltd. | USD | 17,009.000000000000000 | 55520 | Name on file | FTX Trading Ltd. | USD | 10,005.206311450000000 |
| | | | USDC | 3,000.000000000000000 | | | | | |
| 48494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 48577 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | BICO | 0.65520000000000 | | | | BICO | 0.65520000000000 |
| | | | BTC | 0.00000513579250 | | | | BTC | 0.00000513579250 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DAI | 0.09601103427200 | | | | DAI | 0.09601103427200 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.03538000000000 | | | | DYDX | 0.03538000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | ETH | 14.280155760000000 | | | | ETH | 14.280155760000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 8.140077880000000 | | | | ETHW | 8.140077880000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HKD | 0.00000002226573 | | | | HKD | 0.00000002226573 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IMX | 122,775.120000000000000 | | | | IMX | 122,775.120000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LUNA2 | 0.00000001230270 | | | | LUNA2 | 0.000000012302705 |
| | | | LUNA2_LOCKED | 0.00000028706312 | | | | LUNA2_LOCKED | 0.00000028706312 |
| | | | LUNC | 0.00267893529145 | | | | LUNC | 0.00267893529145 |
| | | | MBS | 0.87220000000000 | | | | MBS | 0.87220000000000 |
| | | | MOB | 619.944530764685000 | | | | MOB | 619.944530764685000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SKL | 919,233.499600000000000 | | | | SKL | 919,233.499600000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | STG-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000600000000 | | | | TRX | 0.00000600000000 |
| | | | USD | 0.09448353072194 | | | | USD | 0.09448353072194 |
| | | | USDT | 0.10155010461350 | | | | USDT | 0.10155010461350 |
| 53070 | Name on file | FTX Trading Ltd. | ETH | 0.00000000170790 | 55327 | Name on file | FTX Trading Ltd. | ETH | 0.00000000170790 |
| | | | USDT | 15,979.750572300000000 | | | | USDT | 15,979.750575000000000 |
| 25156 | Name on file | FTX Trading Ltd. | BTC | 0.10133979000000 | 25160 | Name on file | FTX Trading Ltd. | BTC | 0.10133979000000 |
| | | | ETH | 2.062534530000000 | | | | ETH | 2.062534530000000 |
| | | | ETHW | 2.062157860000000 | | | | ETHW | 2.062157860000000 |
| | | | USDT | 8,137.042162400000000 | | | | USDT | 8,137.042162400000000 |
| 28681 | Name on file | FTX Trading Ltd. | 1INCH | 207.603081390000000 | 41622 | Name on file | FTX Trading Ltd. | 1INCH | 207.603081392459000 |
| | | | ATLAS | 36,708.953900000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | BIT | 300.000400000000000 | | | | 347539589657568000/FTX AU - WE ARE HERE! #48624 | 1.00000000000000 |
| | | | BTC | 0.00120457000000 | | | | 40519540776443867/4/FTX AU - WE ARE HERE! #9875 | 1.00000000000000 |
| | | | DYDX | 345.217480830000000 | | | | 40810453713275000/FTX AU - WE ARE HERE! #9871 | 1.00000000000000 |
| | | | FTT | 540.931905890000000 | | | | 511329422078650015/FTX EU - WE ARE HERE! #176103 | 1.00000000000000 |
| | | | POLIS | 956.017480000000000 | | | | 519938324593025876/FTX EU - WE ARE HERE! #176156 | 1.00000000000000 |
| | | | RAY | 1,758.464216450000000 | | | | AAVE | 0.00000000500000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 2.7000000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | SRM | 356.8304520800000000 | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | USD | 6,821.5500000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USDC | 4,162.1100000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | USDT | 2,659.4400000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20200626 | 0.0000000000000000 |
| | | | | | | | | ALT-20200925 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000119797720 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000056 |
| | | | | | | | | ASD-PERP | -0.0000000000008185 |
| | | | | | | | | ATLAS | 36,708.9539000000000000 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000014 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000003 |
| | | | | | | | | AXS | 0.0000000007868210 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | -0.0000000000000014 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT | 300.0004000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BLT | 0.1616879700000000 |
| | | | | | | | | BNB | 0.0000221095196610 |
| | | | | | | | | BNB-20200327 | 0.0000000000000000 |
| | | | | | | | | BNB-20200925 | 0.0000000000000000 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000014 |
| | | | | | | | | BNT | 0.0000000007662301 |
| | | | | | | | | BNT-PERP | -0.0000000000001364 |
| | | | | | | | | BOBA | 18.7172897660000000 |
| | | | | | | | | BSV-20200327 | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0012045787453863 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-20201125 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20191229 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200125 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200309 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200315 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210603 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200605 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | | | | | | BTMX-20201225 | 0.0000000000001449 |
| | | | | | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000121215000000 |
| | | | | | | | | C98 | 18.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0000000404004782 |
| | | | | | | | | CEL-PERP | 0.0000000000005637 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DMG-20201225 | -0.000000000002273 |
| | | | | | | | | DMG-PERP | 0.000000000000454 |
| | | | | | | | | DOGE | 15.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000001500000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006229688 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000017 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 345.217480830000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 100.700009500000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.007000046232621 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.003000004431241 |
| | | | | | | | | EUR | 0.000000001418313 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000001 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 540.931190589475400 |
| | | | | | | | | FTT-PERP | -0.000000000000016 |
| | | | | | | | | GME | 0.000000010000000 |
| | | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | | GMEPRE | 0.000000001626463 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000013686394 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000021 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000454 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.406276871000000 |
| | | | | | | | | LUNA2_LOCKED | 0.947979365700000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003592153 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MIO-20210326 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000004415925 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000058 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000085 |
| | | | | | | | | OMG | 18.789915276796900 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 956.017480000000000 |
| | | | | | | | | RAY | 1,758.464216451960000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF | 10,004.156977500000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000009394780 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000001183450 |
| | | | | | | | | RUNE-20201225 | 0.000000000000227 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNY | 36.6660000000000000 |
| | | | | | | | | SOL | 2.7000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000007 |
| | | | | | | | | SRM | 234.1477766300000000 |
| | | | | | | | | SRM_LOCKED | 122.6826754500000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STK-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 36.5000000000000000 |
| | | | | | | | | SXP-20211231 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000000156 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO | 0.0000000000023017 |
| | | | | | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | -0.0000000000000113 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0007780001517498 |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000001745776S |
| | | | | | | | | UNI-20210326 | 0.0000000000000000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000006 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4,162.1066296099400000 |
| | | | | | | | | USDT | 2,659.4418000544900000 |
| | | | | | | | | USTC | 57.5104547500000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-20201225 | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 56859 | Name on file | FTX Trading Ltd. | FTT | | 91943 | Name on file | FTX Trading Ltd. | BTC | 0.0487856200000000 |
| | | | USD | 69,990.0000000000000000 | | | | FTT | 150.1727038000000000 |
| | | | | | | | | LUNA2 | 0.6527804000000000 |
| | | | | | | | | USD | 69,990.5300000000000000 |
| | | | | | | | | USTC | 92.0500000000000000 |
| 50379 | Name on file | FTX Trading Ltd. | | | 50411 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC | 11.9916887300000000 | | | | BTC | 11.9916887310000000 |
| | | | ETH | 0.0004420200000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004420200000000 | | | | CAKE-PERP | -0.0000000000000113 |
| | | | FTT | 0.0854605900000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | HT | 0.0902584200000000 | | | | ETH | 0.0004420200000000 |
| | | | LUNA2 | 312.7594191000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 729.7719779000000000 | | | | ETHW | 0.0004420200000000 |
| | | | SRM | 16.3844740200000000 | | | | FTT | 0.0854650981753000 |
| | | | SRM_LOCKED | 459.2123663000000000 | | | | FTT-PERP | 0.0000000000000113 |
| | | | TRX | 20.0001450000000000 | | | | HT | 0.0902584200000000 |
| | | | USD | 0.8385512700000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | USDC | 40,423.9701930000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | USDT | 0.0111250100000000 | | | | LUNA2 | 312.7594191000000000 |
| | | | | | | | | LUNA2_LOCKED | 729.7719779000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 16.3844740200000000 |
| | | | | | | | | SRM_LOCKED | 459.2123663000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000400156 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 20.0001450000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.8385512718986299 |
| | | | | | | | | USDT | 40,423.9701930000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| 6297 | Name on file | FTX Trading Ltd. | USDT | 18,696.6020416200000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.3020416200000000 |
| 32132 | Name on file | FTX Trading Ltd. | USD | 214,744.3245544700000000 | 58298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE | 0.0158240141562330 |
| | | | | | | | | AAVE-PERP | 0.0000000000000013 |
| | | | | | | | | ADABULL | 0.0000148800000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD | 0.5000000000000000 |
| | | | | | | | | AGLD-PERP | -0.0000000000008471 |
| | | | | | | | | AKRO | 0.1816230000000000 |
| | | | | | | | | ALCX | 0.0067600015000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALEPH | 1.0000000000000000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity |
|---|---|
| ALGOHALF | 0.00000000002500000 |
| ALGO-PERP | 0.00000000000000000 |
| ALICE | 0.10000000000000000 |
| ALICE-PERP | 0.00000000000000397 |
| ALPHA | 1.00000000002216440 |
| ALPHA-PERP | 0.00000000000000000 |
| ALTBULL | 0.00038744950000000 |
| ALT-PERP | 0.00000000000000000 |
| AMPL | 0.62207392780111174 |
| AMPL-PERP | 0.00000000000000000 |
| ANC-PERP | 0.00000000000000000 |
| APE-PERP | 0.00000000000000001 |
| AR-PERP | 0.00000000000000042 |
| ASD | 0.10258075000000000 |
| ASDBULL | 0.90000000000000000 |
| ASD-PERP | 0.00000000000000518 |
| ATLAS | 10.00000000000000000 |
| ATLAS-PERP | 0.00000000000000000 |
| ATOM | 0.10000000000000000 |
| ATOMBULL | 0.46189200000000000 |
| ATOMHALF | 0.00000000400000000 |
| ATOMHEDGE | 0.00094080000000000 |
| ATOM-PERP | -0.00000000000000058 |
| AUDIO | 1.73875200000000000 |
| AUDIO-PERP | 0.00000000000000433 |
| AURY | 1.00000000000000000 |
| AVAX | 0.00000000045296446 |
| AVAX-PERP | 0.00000000000000010 |
| AXS | 0.19186350000000000 |
| AXS-PERP | 0.00000000000000039 |
| BADGER | 0.01534478500000000 |
| BADGER-PERP | 0.00000000000000100 |
| BAL | 0.07000000000000000 |
| BALBULL | 0.70960375000000000 |
| BAL-PERP | 0.00000000000000009 |
| BAND | 0.09090610255170200 |
| BAND-PERP | -0.00000000000000078 |
| BAO-PERP | 0.00000000000000000 |
| BAR | 0.10000000000000000 |
| BAT | 1.89011150000000000 |
| BAT-PERP | 0.00000000000000000 |
| BCH | 0.00014781630000000 |
| BCHBULL | 0.34200000000000000 |
| BCH-PERP | 0.00000000000000000 |
| BICO | 1.00000000000000000 |
| BIT | 2.00000000000000000 |
| BIT-PERP | 0.00000000000000000 |
| BLT | 1.00000000000000000 |
| BNB-20210625 | 0.00000000000000000 |
| BNB-20210924 | -0.00000000000000056 |
| BNB-PERP | 0.00000000000000056 |
| BNT | 1.10000000096618311 |
| BNT-PERP | -0.00000000000000072 |
| BOBA | 0.30000000000000000 |
| BOBA-PERP | 0.00000000000000022 |
| BRZ | 0.46010200000000000 |
| BRZ-PERP | 0.00000000000000000 |
| BSV-PERP | -0.00000000000000001 |
| BTC | 0.00007452110202824 |
| BTC-20210625 | 0.00000000000000000 |
| BTC-PERP | 0.00000000000000000 |
| BTT-PERP | 21,360,000.00000000000000000 |
| BULL | 0.00000867343000000 |
| BULLSHIT | 0.01693600000000000 |
| BVOL | 0.00003984000000000 |
| CAKE-PERP | -0.00000000000000002 |
| CEL | 0.17564000000000000 |
| CELO-PERP | 0.00000000000000255 |
| CEL-PERP | 0.00000000000000338 |
| CHR | 0.65280000000000000 |
| CHR-PERP | 0.00000000000000000 |
| CHZ | 9.16319500000000000 |
| CHZ-PERP | 0.00000000000000000 |
| CITY | 0.20000000000000000 |
| CLV | 0.09912254500000000 |
| CLV-PERP | -0.00000000000000067 |
| COMP | 0.00228294600000000 |
| COMPBULL | 0.00384908500000000 |
| COMPHEDGE | 0.00100000000000000 |
| COMP-PERP | 0.00000000000000006 |
| CONV | 11.32750000000000000 |
| CONV-PERP | 0.00000000000000000 |
| COPE | 0.24602550000000000 |
| CQT | 2.73182650000000000 |
| CREAM | 0.01000000500000000 |
| CREAM-PERP | 0.00000000000000073 |
| CRO | 10.00000000000000000 |
| CRO-PERP | 0.00000000000000000 |
| CRV | 1.00000000000000000 |
| CRV-PERP | 0.00000000000000000 |
| CUSDTBULL | 0.00000833800000000 |
| CUSDT-PERP | 0.00000000000000000 |
| CVC-PERP | 0.00000000000000000 |
| CVX | 1.00000000000000000 |
| CVX-PERP | 0.00000000000000008 |
| DASH-PERP | 0.00000000000000001 |
| DAWN | 1.00000000000000000 |
| DAWN-PERP | -0.00000000000002032 |
| DEFIBEAR | 4.70200000000000000 |
| DEFIBULL | 0.00070394350000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DEFIHALF | 0.00000926000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DENT | 100.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DFL | 10.00000000000000000 |
| | | | | | | | | DMG | 0.00691315000000000 |
| | | | | | | | | DODO | 0.10000000000000000 |
| | | | | | | | | DODO-PERP | -0.00000000000003602 |
| | | | | | | | | DOGE | 0.38351250827500000 |
| | | | | | | | | DOGEBULL | 0.00002931700000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.10000000120789700 |
| | | | | | | | | DOT-PERP | -0.00000000000000042 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000000209 |
| | | | | | | | | EDEN | 0.10000000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000001250 |
| | | | | | | | | EGLD-PERP | -0.00000000000000021 |
| | | | | | | | | EMB | 5.87194000000000000 |
| | | | | | | | | ENJ | 0.96860000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000030 |
| | | | | | | | | EOSBULL | 700.00000000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000006623 |
| | | | | | | | | ETCBULL | 0.19000000000000000 |
| | | | | | | | | ETC-PERP | -0.00000000000000017 |
| | | | | | | | | ETH | 0.00170161792575400 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETHBULL | 0.00006810600000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000007 |
| | | | | | | | | ETHW | 0.00170160950000000 |
| | | | | | | | | EURT | 1.00000000000000000 |
| | | | | | | | | EXCHBULL | 0.00000000750000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000019 |
| | | | | | | | | FLM-PERP | -0.00000000000003524 |
| | | | | | | | | FLOW-PERP | 0.00000000000000587 |
| | | | | | | | | FRONT | 0.46127950000000000 |
| | | | | | | | | FTM | 0.58255000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 31.66121941570780000 |
| | | | | | | | | FTT-PERP | -0.00000000000000008 |
| | | | | | | | | FXS-PERP | -0.00000000000000053 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GALFAN | 0.18117080000000000 |
| | | | | | | | | GENE | 0.10000000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GODS | 0.20000000000000000 |
| | | | | | | | | GRT | 0.07120400725409 |
| | | | | | | | | GRTBEAR | 2.47400000000000000 |
| | | | | | | | | GRTBULL | 0.06406000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GT | 0.03609740000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HEDGE | 0.00095820000000000 |
| | | | | | | | | HGET | 0.05000000000000000 |
| | | | | | | | | HMT | 1.55766800000000000 |
| | | | | | | | | HNT | 0.09751190000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000000007 |
| | | | | | | | | HOLY | 0.99820000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HTBULL | 0.00977628000000000 |
| | | | | | | | | HTHALF | 0.00000952000000000 |
| | | | | | | | | HT-PERP | -0.00000000000000185 |
| | | | | | | | | HUM | 10.00000000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | HXRO | 12.00000000000000000 |
| | | | | | | | | IBVOL | 0.00010000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000016 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | INTER | 0.13604240000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | JET | 1.00000000000000000 |
| | | | | | | | | JST | 9.86600000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000020 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.02512300045034311 |
| | | | | | | | | KNC-PERP | 0.00000000000000099 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000002 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.39611350646515270 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA | 19.25400000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.03952000202404200 |
| | | | | | | | | LINKBULL | 0.02152000000000000 |
| | | | | | | | | LINKHEDGE | 0.00977400000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000000022 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC | 1.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00275473698312100 |
| | | | | | | | | LTCBEAR | 100.00000000000000000 |
| | | | | | | | | LTCBULL | 0.24600000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LTCHALF | 0.00007000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUA | 0.03425740000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000016 |
| | | | | | | | | MANA | 1.50063000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 2.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATH | 0.10460725000000000 |
| | | | | | | | | MATIC | 9.42800000544638 |
| | | | | | | | | MATICBULL | 0.10961000000000000 |
| | | | | | | | | MATICHALF | 0.00000183520000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MBS | 1.00000000000000000 |
| | | | | | | | | MCB | 0.02000000000000000 |
| | | | | | | | | MCB-PERP | -0.00000000000000782 |
| | | | | | | | | MEDIA | 0.00428560500000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000013 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MID-0930 | 0.00000000000000000 |
| | | | | | | | | MID-1230 | 0.00000000000000000 |
| | | | | | | | | MID-20210625 | 0.00000000000000000 |
| | | | | | | | | MIDBULL | 0.00000005000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR | 0.00073989100000000 |
| | | | | | | | | MKRBULL | 0.00004277080000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO | 9.88827500000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MOB | 0.50000000974918 |
| | | | | | | | | MSOL | 0.01000000000000000 |
| | | | | | | | | MTA | 0.08784300000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000859598 |
| | | | | | | | | NEAR-PERP | -0.00000000000000029 |
| | | | | | | | | NEO-PERP | -0.00000000000000028 |
| | | | | | | | | OKB | 0.10000000000000000 |
| | | | | | | | | OKBBULL | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000005 |
| | | | | | | | | OMG | 0.50000000920581433 |
| | | | | | | | | OMG-PERP | 0.00000000000000047 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS | 1.17424500000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | -0.00000000000005593 |
| | | | | | | | | PAXG | 0.00021486360000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP | 0.08549510000000000 |
| | | | | | | | | PERP-PERP | 1.19999999999990 |
| | | | | | | | | POLIS | 0.10000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000591 |
| | | | | | | | | PORT | 0.30000000000000000 |
| | | | | | | | | PRISM | 20.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000026 |
| | | | | | | | | PSG | 0.20000000000000000 |
| | | | | | | | | PTU | 1.00000000000000000 |
| | | | | | | | | PUNDIX | 0.09862560000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000618 |
| | | | | | | | | QI | 10.00000000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000000029 |
| | | | | | | | | RAMP | 2.53852750000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 1.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REAL | 0.20000000000000000 |
| | | | | | | | | REEF | 12.29756000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN | 2.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | -47,444.60000000000000 |
| | | | | | | | | RON-PERP | -0.00000000000000170 |
| | | | | | | | | ROOK | 0.00220000800000000 |
| | | | | | | | | ROOK-PERP | -0.00000000000000164 |
| | | | | | | | | ROSE-PERP | -229,833.00000000000000 |
| | | | | | | | | RSR | 6.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 0.11252900000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000397 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SECO | 0.70437850000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-0325 | 0.00000000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000001 |
| | | | | | | | | SHIT-0930 | 0.00000000000000000 |
| | | | | | | | | SHIT-1230 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000001 |
| | | | | | | | | SHIT-20210924 | -0.00000000000000001 |
| | | | | | | | | SHIT-PERP | 0.00000000000000018 |
| | | | | | | | | SKL | 1.95740000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLND | 0.10000000000000000 |
| | | | | | | | | SLP | 2.58739500000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SLRS | 1.13970000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SNX | 0.000000006004081 |
| | | | | | | | | SNX-PERP | 0.000000000000396 |
| | | | | | | | | SNY | 0.976536000000000 |
| | | | | | | | | SOL | 0.003740856438320 |
| | | | | | | | | SOL-PERP | -0.000000000006010 |
| | | | | | | | | SPELL | 100.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.397900000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 2.000000000000000 |
| | | | | | | | | STEP | 0.014051000000000 |
| | | | | | | | | STEP-PERP | 0.000000000034117 |
| | | | | | | | | STETH | 0.000009631974438 |
| | | | | | | | | STG | 2.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ | 0.048940000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000002160 |
| | | | | | | | | STSOL | 0.010000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.001846200000000 |
| | | | | | | | | SUSHI | 1.500000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000003239500 |
| | | | | | | | | SXPBULL | 69.890000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000746 |
| | | | | | | | | THETABULL | 0.000574380000000 |
| | | | | | | | | THETA-PERP | -0.000000000000300 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000882145 |
| | | | | | | | | TOMOBULL | 100.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000113 |
| | | | | | | | | TONCOIN | 0.100000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000255 |
| | | | | | | | | TRU | 3.076200000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000008519892 |
| | | | | | | | | TRXBULL | 0.400000000000000 |
| | | | | | | | | TRXHEDGE | 0.000960600000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.084080000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000082 |
| | | | | | | | | UBXT | 1.322449000000000 |
| | | | | | | | | UMEE | 30.000000000000000 |
| | | | | | | | | UNI | 0.046918800000000 |
| | | | | | | | | UNI-PERP | 0.000000000000045 |
| | | | | | | | | UNISWAPBULL | 0.000000004760000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 214,744.324554470000000 |
| | | | | | | | | USDT | 0.013384209688603 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 0.039440000000000 |
| | | | | | | | | VETHEDGE | 0.000000156000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | VGX | 1.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000099860000000 |
| | | | | | | | | WRX | 0.995200000000000 |
| | | | | | | | | XAUT | 0.000022836250000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 0.023140000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000003 |
| | | | | | | | | XRP | 1.000000000000000 |
| | | | | | | | | XRPBULL | 0.802000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 0.273535250000000 |
| | | | | | | | | XTZHEDGE | 0.001484384000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000448 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 1.000000000000000 |
| | | | | | | | | ZECBEAR | 0.093240000000000 |
| | | | | | | | | ZECBULL | 0.054544450000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000025 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.864800000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 47342 | Name on file | FTX Trading Ltd. | 3874450315804318517/FTX EU - WE ARE HERE! #229915 | 1.000000000000000 | 91185 | Name on file | FTX Trading Ltd. | 3874450315804318517/FTX EU - WE ARE HERE! #229915 | 1.000000000000000 |
| | | | 4147009945415889396/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 | | | | 4147009945415889396/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 |
| | | | 4660720390597837037/FTX EU - WE ARE HERE! #229887 | 1.000000000000000 | | | | 4660720390597837037/FTX EU - WE ARE HERE! #229887 | 1.000000000000000 |
| | | | 5544510246746595577/FTX EU - WE ARE HERE! #229861 | 1.000000000000000 | | | | 5544510246746595577/FTX EU - WE ARE HERE! #229861 | 1.000000000000000 |
| | | | BTC | 1.009552710000000 | | | | BTC | 1.009552710000000 |
| | | | FTT | 25.495250000000000 | | | | FTT | 25.495250000000000 |
| | | | LUNA2 | 0.002119320760600 | | | | LUNA2 | 0.002119320760600 |
| | | | LUNA2_LOCKED | 0.004945080176000 | | | | LUNA2_LOCKED | 0.004945080176000 |
| | | | USD | 0.000000001900000 | | | | USD | 0.000000001900000 |
| | | | USDT | 0.000000007090661 | | | | USDT | 0.000000007090661 |
| | | | USTC | 0.300000000000000 | | | | USTC | 0.300000000000000 |
| 84832 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 84834 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 1.835300000000000 | | | | BNB | 1.835300000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.002799400000000 | | | | ETH | 1.002799400000000 |
| | | | ETHW | 1.002799400000000 | | | | ETHW | 1.002799400000000 |
| | | | FTM | 1,441.711600000000000 | | | | FTM | 1,441.711600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | SGD | 13,503.0000000000000 | | | | SGD | 13,503.7400000000000 |
| | | | SOL | 22.4755040000000 | | | | SOL | 22.4755040000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | USD | 16,045.0000000000000 | | | | USD | 16,045.1300000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| 15565 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 | 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | TRX | 0.0000760000000 | | | | TRX | 0.0000760000000 |
| | | | TRX-PERP | 568,852.0000000000000 | | | | TRX-PERP | 568,852.0000000000000 |
| | | | USD | 20,327.0000000000000 | | | | USD | 20,327.0000000000000 |
| | | | USDT | 2.9600000000000 | | | | USDT | 2.9600000000000 |
| 15482 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.0000000000000 | 65454 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | TRX | 0.0000180000000 | | | | TRX | 0.0000180000000 |
| | | | TRX-PERP | 525,000.0000000000000 | | | | TRX-PERP | 525,000.0000000000000 |
| | | | USD | 7,865.0000000000000 | | | | USD | 7,865.0000000000000 |
| | | | USDT | 111.7000000079963000 | | | | USDT | 111.7000000079963000 |
| 35557 | Name on file | FTX Trading Ltd. | BNB | 17.1901436300000 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.1901436300000 |
| | | | ETH | 4.8800407500000 | | | | ETH | 4.8800407500000 |
| | | | EUR | 13,022.0000000000000 | | | | EUR | 13,022.0000000000000 |
| | | | LUNA2 | 34.8022842000000 | | | | LUNA2 | 34.8022842000000 |
| 8183 | Name on file | FTX Trading Ltd. | BNB | 17.1901436310548000 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.1901436300000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | ETH | 4.8800407500000 |
| | | | ETC-PERP | 0.0000000000000 | | | | EUR | 13,022.0000000000000 |
| | | | ETH | 4.8807860600000 | | | | LUNA2 | 34.8022842000000 |
| | | | EUR | 13,022.0000000000000 | | | | | |
| | | | LUNA2_LOCKED | 34.8022842000000 | | | | | |
| | | | LUNC | 0.0000000753560 | | | | | |
| | | | SHIB | 0.0000000073564455 | | | | | |
| | | | USDT | 0.0000591939804895 | | | | | |
| | | | | 0.0000000981603438 | | | | | |
| 31380 | Name on file | FTX Trading Ltd. | BTC | 1.2330000000000 | 65169 | Name on file | West Realm Shires Services Inc. | BTC | 1.0000000000000 |
| | | | USD | 0.0300000000000 | | | | USD | 0.0279821762435504 |
| 40869 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 | 62129 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | AVAX | 0.1000000000000 | | | | AVAX | 0.1000000000000 |
| | | | BCH-PERP | -0.0000000000021 | | | | BCH-PERP | -0.0000000000021 |
| | | | BNB-PERP | 0.0000000000003 | | | | BNB-PERP | 0.0000000000003 |
| | | | BTC | 0.0000000550000 | | | | BTC | 0.0000000550000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000014 | | | | CAKE-PERP | 0.0000000000014 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | -0.0000000000270 | | | | EOS-PERP | -0.0000000000270 |
| | | | ETC-PERP | -0.0000000000002 | | | | ETC-PERP | -0.0000000000002 |
| | | | ETH-PERP | 0.0000000000002 | | | | ETH-PERP | 0.0000000000002 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS | 0.0000000000000 | | | | LOOKS | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000028 | | | | LTC-PERP | 0.0000000000028 |
| | | | LUNA2 | 0.0000918475620000 | | | | LUNA2 | 0.0000918475620000 |
| | | | LUNA2_LOCKED | 0.0002143109780000 | | | | LUNA2_LOCKED | 0.0002143109780000 |
| | | | LUNC | 20.0000000000000 | | | | LUNC | 20.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SXP-PERP | -0.0000000000138 | | | | SXP-PERP | -0.0000000000138 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 13,771.0186137959700000 | | | | USD | 13,771.0186137959700000 |
| | | | USDT | 0.0000001568041 | | | | USDT | 0.0000001568041 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | XRP | 2.0000000000000 | | | | XRP | 2.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000085 | | | | XTZ-PERP | 0.0000000000085 |
| 8448 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 89229 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | -0.0000000000001 | | | | AAVE-PERP | -0.0000000000001 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | APE-PERP | -0.0000000000056 | | | | APE-PERP | -0.0000000000056 |
| | | | AR-PERP | 0.0000000000028 | | | | AR-PERP | 0.0000000000028 |
| | | | ATOM-PERP | -0.0000000000028 | | | | ATOM-PERP | -0.0000000000028 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX | 31.9000000000000 | | | | AVAX | 31.9000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000018 | | | | AXS-PERP | 0.0000000000018 |
| | | | BAL-PERP | 0.0000000000007 | | | | BAL-PERP | 0.0000000000007 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNT-PERP | 0.0000000000000 | | | | BNT-PERP | 0.0000000000000 |
| | | | BOBA | 0.0031200000000 | | | | BOBA | 0.0031200000000 |
| | | | BRZ-PERP | 0.0000000000000 | | | | BRZ-PERP | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.0881246834000 | | | | BTC | 0.0881246834000 |
| | | | BUSD | 3,450.0000000000000 | | | | BUSD | 3,450.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CELO-PERP | -0.0000000000028 | | | | CELO-PERP | -0.0000000000028 |
| | | | COMP-PERP | -0.0000000000011 | | | | COMP-PERP | -0.0000000000011 |
| | | | CONV-PERP | 0.0000000000000 | | | | CONV-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000007 | | | | EOS-PERP | -0.00000000000007 |
| | | | ETC-PERP | -0.00000000000000 | | | | ETC-PERP | -0.00000000000007 |
| | | | ETHW-PERP | 1,351.40000000000000 | | | | ETHW-PERP | 1,351.40000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000014 | | | | FIL-PERP | -0.00000000000014 |
| | | | FLOW-PERP | -0.00000000000014 | | | | FLOW-PERP | -0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000085 | | | | GAL-PERP | 0.00000000000085 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000000184 | | | | GST-PERP | -0.00000000000184 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000149 | | | | ICP-PERP | 0.00000000000149 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000312 | | | | KAVA-PERP | -0.00000000000312 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 199.96600000000000 | | | | LINK | 199.96600000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1,305.00000000000000 | | | | LRC | 1,305.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 21.12000000000000 | | | | LTC | 21.12000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 2,284.20000000000000 | | | | LUNA2-PERP | 2,284.20000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000007 | | | | MTL-PERP | 0.00000000000007 |
| | | | NEAR-PERP | 0.00000000000056 | | | | NEAR-PERP | 0.00000000000056 |
| | | | NEO-PERP | 0.00000000000001 | | | | NEO-PERP | 0.00000000000001 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000003 | | | | OMG-PERP | 0.00000000000003 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 116,300.00000000000000 | | | | RSR | 116,300.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000056 | | | | RUNE-PERP | -0.00000000000056 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | | | SXP-PERP | -0.00000000000113 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 63,612.00078000000000 | | | | TRX | 63,612.00078000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000014 | | | | UNI-PERP | -0.00000000000014 |
| | | | USD | -2,585.07342553187500 | | | | USD | -2,585.07342553187500 |
| | | | USDT | 0.00000001102852 | | | | USDT | 0.00000001102852 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX | 1,790.00000000000000 | | | | ZRX | 1,790.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 9136 | Name on file | FTX Trading Ltd. | BTC | 0.69528460260000 | 54751 | Name on file | FTX Trading Ltd. | ATLAS | 189.98200000000000 |
| | | | ETH | 0.11196931684812 | | | | BTC | 0.11196931684812 |
| | | | ETHW | 0.00028459454893 | | | | ETH | 0.69528460260000 |
| | | | TRX | 0.00007100976875 | | | | ETH-PERP | 0.00000000000000 |
| | | | USD | 8,419.37259171936000 | | | | ETHW | 0.00028459454893 |
| | | | | | | | | FTT | 0.00000013800678 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 0.09832384000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000000002000000 | | | | | |
| | | | TRX | 0.000063000000000 | | | | | |
| | | | USD | 8,419.372591719360000 | | | | | |
| | | | USDT | 0.000000014715481 | | | | | |
| 13048 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 91838 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.792799940000000 | | | | BTC | 0.792799940000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006024817 | | | | FTT | 0.000000006024817 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | USD | 0.003126866919998 | | | | USD | 0.003126866919998 |
| | | | USDT | 13,230.978941300830000 | | | | USDT | 13,230.978941300830000 |
| 57172 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92244 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.000000005862080 | | | | BNB | 0.000000005862080 |
| | | | BTC | 0.654097630000000 | | | | BTC | 0.654097630000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.810390930050290 | | | | ETH | 0.810390930050290 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.810390930050290 | | | | ETHW | 0.810390930050290 |
| | | | EUR | 0.000000002957113 | | | | EUR | 0.000000002957113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 62.195941860000000 | | | | FTT | 62.195941860000000 |
| | | | FTT-PERP | -6,200.100000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000015311585 | | | | LUNA2 | 0.000000015311585 |
| | | | LUNA2_LOCKED | 0.000000035727033 | | | | LUNA2_LOCKED | 0.000000035727033 |
| | | | LUNC | 0.000333413164700 | | | | LUNC | 0.000333413164700 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | | | RUNE-PERP | -0.000000000000056 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.224497246693170 | | | | SOL | 0.224497246693170 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 7,993.194240403360000 | | | | USD | 7,993.194240403360000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 16979 | Name on file | FTX Trading Ltd. | 5013391238405534318/THE HILL BY FTX #20994 | 1.000000000000000 | 57124* | Name on file | FTX Trading Ltd. | 5013391238405534318/THE HILL BY FTX #20994 | 1.000000000000000 |
| | | | 511242443091706520/AUSTRIA TICKET STUB #1108 | 1.000000000000000 | | | | 511242443091706520/AUSTRIA TICKET STUB #1108 | 1.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.079400060000000 | | | | BTC | 0.079400060000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 105.730952580000000 | | | | BULL | 105.730952580000000 |
| | | | CRV-PERP | 1,663.000000000000000 | | | | CRV-PERP | 1,663.000000000000000 |
| | | | ETH | 0.024008728000000 | | | | ETH | 0.024008728000000 |
| | | | ETHBULL | 1,978.566849400000000 | | | | ETHBULL | 1,978.566849400000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.024008728000000 | | | | ETHW | 0.024008728000000 |
| | | | GAL | 0.364761800000000 | | | | GAL | 0.364761800000000 |
| | | | GMT | 12,465.343968000000000 | | | | GMT | 12,465.343968000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | MKR | 10.984000000000000 | | | | MKR | 10.984000000000000 |
| | | | MKR-PERP | 3.530000000000000 | | | | MKR-PERP | 3.530000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | SOL | 2.817627200000000 | | | | SOL | 2.817627200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 311.555000000000000 | | | | UNI | 311.555000000000000 |
| | | | UNI-PERP | 1,000.000000000000000 | | | | UNI-PERP | 1,000.000000000000000 |
| | | | USD | 30,000.000000000000000 | | | | USD | 50,000.000000000000000 |
| | | | ZEC-PERP | 48.900000000000000 | | | | ZEC-PERP | 48.900000000000000 |
| 16335 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008817180 | 64645 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008817180 |
| | | | BNB | 80.346383331467100 | | | | BNB | 80.346383331467100 |
| | | | BTC | 3.588504681586930 | | | | BTC | 3.588504681586930 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 2.000000000000000 | | | | BTC-PERP | 2.000000000000000 |
| | | | ETH | 14.213077706175600 | | | | ETH | 14.213077706175600 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000069838662 | | | | ETHW | 0.000000069838662 |
| | | | FTM | 0.000000005288500 | | | | FTM | 0.000000005288500 |
| | | | FTT | 0.000000004917468 | | | | FTT | 0.000000004917468 |
| | | | LINK | 0.000000002039230 | | | | LINK | 0.000000002039230 |
| | | | LUNA2 | 0.031250499020000 | | | | LUNA2 | 0.031250499020000 |
| | | | LUNA2_LOCKED | 0.072917831060000 | | | | LUNA2_LOCKED | 0.072917831060000 |
| | | | LUNC | 0.000000003508396 | | | | LUNC | 0.000000003508396 |
| | | | SOL | 0.000000003666880 | | | | SOL | 0.000000003666880 |
| | | | UNI | 0.000000003213120 | | | | UNI | 0.000000003213120 |
| | | | USD | -43,216.020000000000000 | | | | USD | -77,432.016496366300000 |
| | | | USDT | 0.000000006275646 | | | | USDT | 0.000000006275646 |
| 48439 | Name on file | FTX Trading Ltd. | APT | 0.988204800000000 | 92425 | Name on file | FTX Trading Ltd. | APT | 0.988204800000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.179241102650000 | | | | BTC | 0.179241102650000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 26,287.825995170000000 | | | | CAD | 26,287.825995170000000 |
| | | | EMB | 419.720700000000000 | | | | EMB | 419.720700000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH | 0.046889855100000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046889855100000 |
| | | | FIDA | 62.988628500000000 |
| | | | FTT | 0.021256030000000 |
| | | | FTT-PERP | 0.000000000000003 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001892543917000 |
| | | | LUNA2_LOCKED | 0.004415935807000 |
| | | | LUNC | 412.105422515000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO | 5.984757000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | RUNE | 0.052000000000000 |
| | | | SHIB | 98,953.100000000000000 |
| | | | SOL | 1,440.935585320000000 |
| | | | SOL-PERP | 0.000000000000001 |
| | | | SRM | 0.923212220000000 |
| | | | SRM_LOCKED | 0.008221470000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.054457545000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | UNI | 50.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 38,531.165014800000000 |
| | | | USDT | 0.000000004087735 |
| | | | XMR-PERP | 0.000000000000000 |
| 16975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.022594000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001364 |
| | | | ATOM-PERP | 0.000000000000058 |
| | | | AVAX-PERP | -0.000000000000061 |
| | | | AXS-PERP | -0.000000000000005 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000002 |
| | | | BNB-PERP | -0.000000000000083 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000003 |
| | | | BTC | 0.000000013205145 |
| | | | BTC-PERP | -0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000178 |
| | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000795 |
| | | | ETC-PERP | -0.000000000000033 |
| | | | ETH | 0.000379741400000 |
| | | | ETH-PERP | -0.000000000000008 |
| | | | ETHW | 0.000379741400000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000028 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 225.962255386680000 |
| | | | FTT-PERP | -0.000000000000018 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000014 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000019 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000046 |
| | | | KSM-PERP | 0.000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH | 0.046889855100000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046889855100000 |
| | | | FIDA | 62.988628500000000 |
| | | | FTT | 0.021256030000000 |
| | | | FTT-PERP | 0.000000000000003 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001892543917000 |
| | | | LUNA2_LOCKED | 0.004415935807000 |
| | | | LUNC | 412.105422515000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO | 5.984757000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | RUNE | 0.052000000000000 |
| | | | SHIB | 98,953.100000000000000 |
| | | | SOL | 1,440.935585320000000 |
| | | | SOL-PERP | 0.000000000000001 |
| | | | SRM | 0.923212220000000 |
| | | | SRM_LOCKED | 0.008221470000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.054457545000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | UNI | 50.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 38,531.165014800000000 |
| | | | USDT | 0.000000004087735 |
| | | | XMR-PERP | 0.000000000000000 |
| S2517 | Name on file | FTX Trading Ltd. | ALICE | 0.022594000000000 |
| | | | ETH | 0.000379740000000 |
| | | | FTT | 255.962255360000000 |
| | | | MATIC | 9.947275000000000 |
| | | | USD | 6,955.570000000000000 |
| | | | USDT | 750.680000000000000 |
| | | | YFI | 0.000999443000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | -0.0000000000002234 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0000000063000000 | | | | | |
| | | | LTC-PERP | -0.0000000000000095 | | | | | |
| | | | LUNC-PERP | 0.0000000000000026 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 9.9472750000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000012 | | | | | |
| | | | OMG-PERP | 0.0000000000000127 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | -0.0000000000000005 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000049 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SECO-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000007 | | | | | |
| | | | SOL-PERP | -0.0000000000002728 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | -0.0000000000000426 | | | | | |
| | | | THETA-PERP | -0.0000000000000568 | | | | | |
| | | | TOMO-PERP | -0.0000000000000251 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | -0.0000000000000403 | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 6,955.5700000000000000 | | | | | |
| | | | USDT | 1,000.6784000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000002673 | | | | | |
| | | | YFI | 0.0009994300000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 50976 | Name on file | FTX Trading Ltd. | AVAX | 0.0033200000000000 | 64913 | Name on file | FTX Trading Ltd. | AVAX | 0.0033200000000000 |
| | | | BCH | 0.0000000006000000 | | | | | BCH | 0.0000000006000000 |
| | | | BTC | 0.0801000095496175 | | | | | BTC | 0.0801000095496175 |
| | | | ETH | 1.2179526000000000 | | | | | ETH | 1.2179526000000000 |
| | | | ETHW | 0.0009526000000000 | | | | | ETHW | 0.0009526000000000 |
| | | | EUR | 13.2440186700000000 | | | | | EUR | 13.2440186700000000 |
| | | | FTT | 0.0000000033703708 | | | | | FTT | 0.0000000033703708 |
| | | | LUNA2 | 3.9477836980000000 | | | | | LUNA2 | 3.9477836980000000 |
| | | | LUNA2_LOCKED | 9.2114952940000000 | | | | | LUNA2_LOCKED | 9.2114952940000000 |
| | | | USD | 11,081.1000000000000000 | | | | | USD | 11,081.1000000000000000 |
| | | | USDT | 785.7117683007280000 | | | | | USDT | 785.7117683007280000 |
| 20298 | Name on file | FTX Trading Ltd. | 1INCH | 0.5826779673477500 | 81107 | Name on file | FTX Trading Ltd. | 1INCH | 0.5826779673477500 |
| | | | AAVE | 0.0095150000000000 | | | | | AAVE | 0.0095150000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0738660000000000 | | | | | ALPHA | 0.0738660000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0055000000000000 | | | | | BADGER | 0.0055000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAO | 484.3900000000000000 | | | | | BAO | 484.3900000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.9301000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | DOT-PERP | -0.0000000000000056 |
| | | | DOT-PERP | -0.0000000000000056 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | ETH | 0.0703427709454867 |
| | | | ETH | 0.0703427709454867 | | | | | ETH-PERP | 0.0000000000000035 |
| | | | ETH-PERP | 0.0000000000000035 | | | | | ETHW | 0.0003074316784846 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000307431678846 | | | | FIDA | 0.559540000000000 |
| | | | FIDA | 0.559540000000000 | | | | FTT | 0.053916920000000 |
| | | | FTT | 0.053916920000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | KNC | 0.044986000000000 |
| | | | KNC | 0.044986000000000 | | | | LINA | 6.738400000000000 |
| | | | LINA | 6.738400000000000 | | | | LTC | 0.002139010000000 |
| | | | LTC | 0.002139010000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SNX | 0.059590000000000 |
| | | | SNX | 0.059590000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SOL | 0.016128700565526 |
| | | | SOL | 0.016128700565526 | | | | SRM | 1.874466470000000 |
| | | | SRM | 1.874466470000000 | | | | SRM_LOCKED | 7.125533530000000 |
| | | | SRM_LOCKED | 7.125533530000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000001818 |
| | | | UNI-PERP | 0.000000001818 | | | | USD | 32,022.423588890800000 |
| | | | USD | 32,022.423588890800000 | | | | USDT | 0.007464637897150 |
| | | | USDT | 0.007464637897150 | | | | USTC-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 13202 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.400000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.400000000000000 |
| | | | BNB-PERP | 0.400000000000000 | | | | BNB-PERP | 0.400000000000000 |
| | | | BTC-PERP | 0.007200000000000 | | | | BTC-PERP | 0.007200000000000 |
| | | | CRO-PERP | 1,330.000000000000000 | | | | CRO-PERP | 1,330.000000000000000 |
| | | | ETH-PERP | 0.104000000000000 | | | | ETH-PERP | 0.104000000000000 |
| | | | EUR | 0.076670735818909 | | | | EUR | 0.076670735818909 |
| | | | FTM-PERP | 600.000000000000000 | | | | FTM-PERP | 600.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | -157.000000000000000 | | | | MANA-PERP | -157.000000000000000 |
| | | | SAND-PERP | 145.000000000000000 | | | | SAND-PERP | 145.000000000000000 |
| | | | SOL-PERP | 3.610000000000000 | | | | SOL-PERP | 3.610000000000000 |
| | | | USD | 50,393.000000000000000 | | | | USD | -503.959960703437000 |
| | | | USDT | 1,954.038070250000000 | | | | USDT | 1,954.038070250000000 |
| 73245 | Name on file | FTX Trading Ltd. | USD | 608,169.920000000000000 | 89018 | Name on file | FTX Trading Ltd. | AAVE | 0.000205900000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 72,000.000000000000000 |
| | | | | | | | | ATOM | 0.011053906600000 |
| | | | | | | | | ATOM-PERP | 0.000000000000010 |
| | | | | | | | | AVAX | 0.008329523561200 |
| | | | | | | | | AVAX-PERP | 0.000000000000034 |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BTC | 0.000100001000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.004472837100000 |
| | | | | | | | | DOT-PERP | 0.000000000000005 |
| | | | | | | | | ETH | 0.000441823560000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000441823560000 |
| | | | | | | | | FTM | 0.405887991867013 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.020072290000000 |
| | | | | | | | | FTT-PERP | -0.000000000000045 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000014 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.302000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.040000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000078 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.270706000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000364360028017 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SRM | 19.576642460000000 |
| | | | | | | | | SRM_LOCKED | 397.903357540000000 |
| | | | | | | | | SUSHI | 0.020000000000000 |
| | | | | | | | | USD | 575,599.932985510000000 |
| | | | | | | | | USDT | 3.470000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 82550 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | SHIT-PERP | 2.000000000000000 | | | | SHIT-PERP | 2.000000000000000 |
| | | | TRX | 0.000110000000000 | | | | TRX | 0.000110000000000 |
| | | | USD | 432.778998740000000 | | | | USD | 432.778998740000000 |
| | | | USDT | 4,174.636960995140000 | | | | USDT | 4,174.636960995140000 |
| 79795 | Name on file | FTX Trading Ltd. | BULL | 1,000.000000000000000 | 89828 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | | |
| 18524 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009219280 | 64098 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009219280 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.337806805356709 | | | | FTT | 0.337806805356709 |
| | | | GME-20210326 | -0.000000000000001 | | | | GME-20210326 | -0.000000000000001 |
| | | | GOOGL-0624 | 0.000000000000000 | | | | GOOGL-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003183 | | | | HT-PERP | -0.000000000003183 |
| | | | KNC | 0.000000003561900 | | | | KNC | 0.000000003561900 |
| | | | LB-20231812 | 0.000000000000000 | | | | LB-20210812 | 0.000000000000000 |
| | | | LUNA2 | 0.003949366513000 | | | | LUNA2 | 0.003949366513000 |
| | | | LUNA2_LOCKED | 0.009215188531000 | | | | LUNA2_LOCKED | 0.009215188531000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000002234060 | | | | NFLX | 0.000000002234060 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000005554000 | | | | SLV | 0.000000005554000 |
| | | | SNX-PERP | 5,000.000000000000000 | | | | SNX-PERP | 5,000.000000000000000 |
| | | | SOL | 0.000000001022140 | | | | SOL | 0.000000001022140 |
| | | | SPY-0325 | 0.000000000000002 | | | | SPY-0325 | 0.000000000000002 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.000000010000000 | | | | TRX | 0.000000010000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | USD | 5,231.651066000000000 | | | | USD | 5,000.000000000000000 |
| | | | USDT | 0.000000010003637 | | | | USDT | 0.000000010003637 |
| | | | XAUT | 0.000000006983020 | | | | XAUT | 0.000000006983020 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 9550 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007951985 | 33978 | Name on file | FTX Trading Ltd. | USDT | 15,153.640000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000009996.7639 | | | | | |
| | | | USD | 0.000000008987067 | | | | | |
| | | | USDT | 30,307.287995770407958 | | | | | |
| 18988 | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 | 92882* | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 |
| | | | TRX | 25,352.000001000000000 | | | | TRX | 25,352.000001000000000 |
| | | | USD | 6,040.946042109720000 | | | | USD | 6,040.946042109720000 |
| | | | USDT | 79,262.426247583151182 | | | | USDT | 79,262.420948014583657 |
| 21421 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71736 | Name on file | FTX Trading Ltd. | USD | 271.930000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000006360950 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000007 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 27,193.000000000000000 | | | | | |
| | | | USDT | 271.927552990022000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| 7642 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 7652 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | EUR | 0.000000007705982 | | | | EUR | 0.000000007705982 |
| | | | FIDA | 0.985400000000000 | | | | FIDA | 0.985400000000000 |
| | | | UNI | 0.049700000000000 | | | | UNI | 0.049700000000000 |
| | | | USDT | 8,051.000000000000000 | | | | USDT | 80.510000000000000 |
| 45424 | Name on file | FTX Trading Ltd. | BUSD | 97,632.862332420000000 | 45499 | Name on file | FTX Trading Ltd. | BUSD | 97,632.862332420000000 |
| 9695 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 37043 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABEAR | 9,553,508.760000000000000 | | | | ADABEAR | 9,553,508.760000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-2020122S | 0.000000000000000 | | | | ALT-2020122S | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000006 | | | | ALT-PERP | 0.000000000000006 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AURY | 0.000000006307210 | | | | AURY | 0.000000006307210 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.007498060000000 | | | | BNB | 0.007498060000000 |
| | | | BNBBULL | 0.006448756140000 | | | | BNBBULL | 0.006448756140000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.316144182363705 | | | | BTC | 0.316144182363705 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.164400000000000 | | | | BTC-PERP | 0.164400000000000 |
| | | | BULL | 0.212040001273000 | | | | BULL | 0.212040001273000 |
| | | | BVOL | 0.000000008000000 | | | | BVOL | 0.000000008000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMPBULL | 0.000000005980000 | | | | COMPBULL | 0.000000005980000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.023532040000000 | | | | DAI | 0.023532040000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 2,428.584452000000000 | | | | DOGE | 2,428.584452000000000 |
| | | | DOGEBULL | 0.000000004610000 | | | | DOGEBULL | 0.000000004610000 |
| | | | DOGE-PERP | 1,677.000000000000000 | | | | DOGE-PERP | 1,677.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 61.196120000000000 | | | | DYDX | 61.196120000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.089594268000000 | | | | ETH | 0.089594268000000 |
| | | | ETHBULL | 0.000000007220000 | | | | ETHBULL | 0.000000007220000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.089594268000000 | | | | ETHW | 0.089594268000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000003 | | | | FLOW-PERP | 0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 43.273490005394500 | | | | FTT | 43.273490005394500 |
| | | | FTT-PERP | 182.900000000000000 | | | | FTT-PERP | 182.900000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000001000000 | | | | LINKBULL | 0.000000001000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 5.109030000000000 | | | | LTC | 5.109030000000000 |
| | | | LTC-0930 | 0.000000000000000 | | | | LTC-0930 | 0.000000000000000 |
| | | | LTC-PERP | 25.330000000000000 | | | | LTC-PERP | 25.330000000000000 |
| | | | LUNA2 | 0.471417744600000 | | | | LUNA2 | 0.471417744600000 |
| | | | LUNA2_LOCKED | 1.099974737000000 | | | | LUNA2_LOCKED | 1.099974737000000 |
| | | | LUNC | 102,190.720000000000000 | | | | LUNC | 102,190.720000000000000 |
| | | | LUNC-PERP | -0.000000000323280 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000614 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 6.000000000000000 | | | | SAND | 6.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 498,752,811.512751000000000 | | | | SHIB | 498,752,811.512751000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 41.650390990000000 | | | | SOL | 41.650390990000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 200.000000000000000 | | | | SRM-PERP | 200.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 13.004327000000000 | | | | TRX | 13.004327000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 0.000000010000000 | | | | UBXT | 0.000000010000000 |
| | | | UNI | 3.797468300000000 | | | | UNI | 3.797468300000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1,244.097082463179058 | | | | USD | -1,244.097082463179058 |
| | | | USDT | 3,281.002801215580000 | | | | USDT | 3,281.002801215580000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.300000000000000 | | | | USTC | 0.300000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUTBEAR | 0.000000003000000 | | | | XAUTBEAR | 0.000000003000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XAUTBULL | 0.000000000860000 | | | | XAUTBULL | 0.000000000860000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000001 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRPBEAR | 4,689.0852900000000 | | | | XRPBEAR | 4,689.0852900000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 2,163.4700000000000 | | | | XTZ-PERP | 2,163.4700000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 33081 | Name on file | FTX Trading Ltd. | BTC | 1.3885137600000000 | 92430 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | FTT | 26.6853625400000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | USD | | | | | BTC | 1.3885137665850800 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 26.6853625464144000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -14,654.3436428448000000 |
| | | | | | | | | USDT | 0.0000000050073140 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| 79298 | Name on file | FTX Trading Ltd. | USD | 15,000.0000000000000 | 79538 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000055995800 |
| | | | | | | | | AAPL | 0.0000000004500000 |
| | | | | | | | | AAVE | 2.4629083428580 |
| | | | | | | | | AAVE-PERP | 0.0000000000000004 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AKRO | 7,160.2641600000000000 |
| | | | | | | | | ALICE | 14.9472064000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000078 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 5,070.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000131 |
| | | | | | | | | AVAX | 5.3104158271149000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000019 |
| | | | | | | | | AXS | 0.0000000015826300 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 102.0000000000000000 |
| | | | | | | | | BNB | 0.0456717978605507 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000006521296566 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | -0.0000000000000031 |
| | | | | | | | | CEL-PERP | 0.0000000000001563 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 35.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000016061 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | -0.0000000000000014 |
| | | | | | | | | DOGE | 0.0000000012428100 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000000088 |
| | | | | | | | | DYDX-PERP | 0.1000000000000114 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0008899364272903 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0008899370559233 |
| | | | | | | | | EUR | 0.0000000008045358 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | -0.0000000000000085 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 0.0463092409789550 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 3.3892710900000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000181 |
| | | | | | | | | GAL | 9.8000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 0.0030000094840390 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000020605 |
| | | | | | | | | HNT-PERP | -0.0000000000004434 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 22.3977993678296500 |
| | | | | | | | | LINK-PERP | 0.0000000000000101 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 31.3976006113900000 |
| | | | | | | | | LUNA2_LOCKED | 73.2610680961700000 |
| | | | | | | | | LUNA2-PERP | -0.0000000000006568 |
| | | | | | | | | LUNC | 3,715,323.9001198200000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.5648254000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 44.400000000000000 |
| | | | | | | | | POLIS-PERP | -0.000000000000392 |
| | | | | | | | | PROM-PERP | 0.000000000000015 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000001468 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000003449470 |
| | | | | | | | | RUNE-PERP | -0.000000000000219 |
| | | | | | | | | SAND | 122.991720000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 2,347,683.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 8,749.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000695 |
| | | | | | | | | SNY | 1,147.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000015 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000014 |
| | | | | | | | | SUSHI | 0.578062402000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000256 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 24.100000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000628 |
| | | | | | | | | TRX | 32.718516662472600 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000030504160 |
| | | | | | | | | TSLAPRE | -0.000000001626840 |
| | | | | | | | | UNI | 29.749904552849400 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -1,066.914753561110000 |
| | | | | | | | | USDT | 348.255896774207000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 6.999460000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000001499000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000010568300 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.200000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 43477 | Name on file | FTX Trading Ltd. | ANC | 0.114201000000000 | 46584 | Name on file | FTX Trading Ltd. | ANC | 0.114201000000000 |
| | | | APT | 0.000000010000000 | | | | APC-PERP | 0.000000000006366 |
| | | | ATOM | 0.000000010000000 | | | | APT | 0.000000010000000 |
| | | | BNB | 0.000000002500000 | | | | ATOM | 0.000000010000000 |
| | | | BTC | 0.000000080000000 | | | | AVAX-PERP | 0.000000000001012 |
| | | | DOT | 0.000000020000000 | | | | BNB | 0.000000002500000 |
| | | | FTT | 1,000.082430000000000 | | | | BTC | 0.000000080000000 |
| | | | LUNA2 | 0.000371453259000 | | | | BTC-0624 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 346.722059054271000 | | | | BTC-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000010000000 | | | | CEL-PERP | -0.000000000054114 |
| | | | SRM | 0.271444440000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 120.072830900000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | USD | 140,493.955716509949875 | | | | DOT | 0.000000020000000 |
| | | | USDC | 1,000.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 4,834.983751708035000 | | | | FTT | 1,000.082430000000000 |
| | | | XRP | 0.000000010000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000371453259000 |
| | | | | | | | | LUNA2_LOCKED | 346.722059054271000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000010000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000002728 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.271444440000000 |
| | | | | | | | | SRM_LOCKED | 120.072830900000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 140,493.955716509949875 |
| | | | | | | | | USDC | 1,000.000000000000000 |
| | | | | | | | | USDT | 4,834.983751708035000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000010000000 |
| 10351 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 | 18888 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 |
| | | | BNB-PERP | 120.000000000000000 | | | | BNB-PERP | 120.000000000000000 |
| | | | BTC | 0.811207930000000 | | | | BTC | 0.811207930000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 13,357.000000000000000 | | | | LOOKS-PERP | 13,357.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 9.998000000000000 | | | | SOL | 9.998000000000000 |
| | | | TRX | 0.000007000000000 | | | | TRX | 0.000007000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | -7,154.62480000000000 | | | | USD | -7,154.62000000000000 |
| | | | USDT | 24,125.07116900000000 | | | | USDT | 24,125.07116900000000 |
| 16623 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 65500 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | ALPHA | 1.00564533000000 | | | | ALPHA | 1.00564533000000 |
| | | | BADGER | 18.07682658000000 | | | | BADGER | 18.07682658000000 |
| | | | BTC | 2.46534381000000 | | | | BTC | 2.46534381000000 |
| | | | DYDX | 70.31836246104200 | | | | DYDX | 70.31836246104200 |
| | | | ETH | 1.72896055000000 | | | | ETH | 1.72896055000000 |
| | | | ETHW | 0.00074593000000 | | | | ETHW | 0.00074593000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SUN | 168.59296139000000 | | | | SUN | 168.59296139000000 |
| | | | USD | 8,218.70000000000000 | | | | USD | 8,218.70000000007535787 |
| | | | XRP | 129,149.36721442000000 | | | | XRP | 129,149.36721442000000 |
| 22720 | Name on file | West Realm Shires Services Inc. | BTC | 0.83520000064780 | 88673* | Name on file | West Realm Shires Services Inc. | BTC | 0.93950000000000 |
| | | | USD | 54,780.66000000000000 | | | | USD | 53,830.82300000000000 |
| 15668 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 15799 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00750000000000 | | | | BTC | 0.00750000000000 |
| | | | BTC-0331 | -1.79660000000000 | | | | BTC-0331 | -1.79660000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-PERP | 6.00000000000000 | | | | BTC-PERP | 6.00000000000000 |
| | | | ETH | 9.11743000000000 | | | | ETH | 9.11743000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000439716 | | | | EUR | 0.00000000439716 |
| | | | FTT | 0.00000000732740 | | | | FTT | 0.00000000732740 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | USD | -1,665.56000000000000 | | | | USD | -73,949.22933791020000 |
| | | | USDT | 9,975.03061900136000 | | | | USDT | 9,975.03061900136000 |
| 26892 | Name on file | FTX Trading Ltd. | LUNC | 4,019.06173856000000 | 27068 | Name on file | FTX Trading Ltd. | SOL | 92.89577137000000 |
| | | | SOL | 908.11209487000000 | | | | | |
| 82967 | Name on file | FTX Trading Ltd. | BTC | 0.24997012000000 | 92276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | COIN | -0.00000001000000 | | | | AAVE | 0.00000000000000 |
| | | | ENS | 0.00000001000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | ETH | 60.00168848000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ETHW | 0.00068848000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | FTT | 0.00926941600000 | | | | ALT-PERP | 0.00000000000000 |
| | | | SRM | 107.70407431000000 | | | | AR-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 3,012.48076163000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | USD | 105,878.28000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000113 |
| | | | | | | | | BTC | 0.24997012634078 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000007 |
| | | | | | | | | BULL | 0.00000004466000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CBSE | 0.00000004071405 |
| | | | | | | | | COIN | -0.00000001341213 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.00000001000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 60.00168484600000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00068848123624 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00926916056862 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -433,516.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | -0.00000000007275 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 107.70407431000000 |
| | | | | | | | | SRM_LOCKED | 3,012.48076163000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 105,878.28337379700000 |
| | | | | | | | | USDT | 0.00000000131696 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 17984 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 56315 | Name on file | FTX Trading Ltd. | 1/2 MARGIN POSITIONS | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | | | ALGO-PERP | 0.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000007 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 0.000000005258442 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000037 | | | | APE | 0.000000005258442 |
| | | | ATOM-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000037 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | AXS-PERP | -0.000000000000001 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAND-PERP | -0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.000000007150000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000284 | | | | BNB | 0.000000007150000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000284 |
| | | | BNB-PERP | -0.000000000000909 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BTC | 0.000094298709754 | | | | BNB-PERP | -0.000000000000909 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC | 0.000094298709754 |
| | | | BTC-PERP | 0.855300000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000010 | | | | BTC-PERP | 0.855300000000000 |
| | | | CELO-PERP | -0.000000000000099 | | | | CAKE-PERP | -0.000000000000010 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000000099 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000068000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 | | | | COMP | 0.000000068000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000010 |
| | | | COPE | 4,346.901899057990000 | | | | CONV-PERP | 0.000000000000010 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COPE | 4,346.901899057990000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000010 |
| | | | DOGE | 8,304.209403408700000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 8,304.209403408700000 |
| | | | DOT | 169.304914060000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000197 | | | | DOT | 169.304914060000000 |
| | | | DYDX | 0.000000001659648 | | | | DOT-PERP | 0.000000000000197 |
| | | | DYDX-PERP | 0.000000000000190 | | | | DYDX | 0.000000001659648 |
| | | | ENS-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000190 |
| | | | EOS-20200925 | 0.000000000000056 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000284 | | | | EOS-20200925 | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000005 | | | | EOS-PERP | -0.000000000000284 |
| | | | ETH | 1.144415070629980 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH-20200925 | -0.000000000000002 | | | | ETH | 1.144415070629980 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20200925 | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETHW | 0.000053036552288 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 2,400.000000000000000 | | | | ETHW | 0.000053036552288 |
| | | | FIL-PERP | -0.000000000000007 | | | | EUR | 764.958489230000000 |
| | | | FLM-PERP | -0.000000000000454 | | | | FIL-PERP | -0.000000000000007 |
| | | | FTT | 0.000000009440000 | | | | FLM-PERP | -0.000000000000454 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT | 0.000000009440000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000007 |
| | | | GRT-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000085 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | | | HT-PERP | 0.000000000000085 |
| | | | KNC | 0.056003000000000 | | | | ICP-PERP | -0.000000000000001 |
| | | | KNC-PERP | -0.000000000000540 | | | | KNC | 0.056003000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | KNC-PERP | -0.000000000000540 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000582 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000582 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000012 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000012 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000000014 |
| | | | MATIC | 0.207470902500000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC | 0.207470902500000 |
| | | | NEO-PERP | -0.000000000000014 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | NEO-PERP | -0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000077760000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR | 0.000000077760000 |
| | | | RUNE | 271.569621987665000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002700 | | | | RUNE | 271.569621987665000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000002700 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLV-0624 | -0.000000000000021 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-0930 | -0.000000000000003 | | | | SLV-0624 | -0.000000000000021 |
| | | | SNX | 0.039920000000000 | | | | SLV-0930 | -0.000000000000003 |
| | | | SNX-PERP | 0.000000000000035 | | | | SNX | 0.039920000000000 |
| | | | SOL | 12.971231590000000 | | | | SNX-PERP | 0.000000000000035 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 12.971231590000000 |
| | | | SRM | 0.567859880000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.577816940000000 | | | | SRM | 0.567859880000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.577816940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP | 0.097416483010461 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000966 | | | | SXP | 0.097416483010461 |
| | | | THETA-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000966 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO | 0.000000006025210 | | | | THETA-PERP | 0.000000000000113 |
| | | | TOMO-PERP | 0.000000000001364 | | | | TOMO | 0.000000006025210 |
| | | | TRX-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000001364 |
| | | | UNI-PERP | -0.000000000002614 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | UNI-PERP | -0.000000000002614 |
| | | | USDT | 25.006078057306900 | | | | USD | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 25.006078057306900 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 0.750000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | ZEC-20200925 | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-20200925 | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83989 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 | 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BNT | 0.000000005000000 | | | | BNT | 0.000000005000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.131832346255000 | | | | BTC | 0.131832346255000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-1230 | 0.408400000000000 | | | | BTC-1230 | 0.408400000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | ETH | 0.000000009750000 | | | | ETH | 0.000000009750000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000014 | | | | ETH-20201225 | 0.000000000000014 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000007 | | | | ETH-20210625 | 0.000000000000007 |
| | | | ETH-20211231 | -0.000000000000028 | | | | ETH-20211231 | -0.000000000000028 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000009357600 | | | | FTT | 25.000000009357600 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-20201225 | -0.000000000000625 | | | | LINK-20201225 | -0.000000000000625 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.983095200000000 | | | | SRM | 7.983095200000000 |
| | | | SRM_LOCKED | 44.918957920000000 | | | | SRM_LOCKED | 44.918957920000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | USD | -44.000000000000000 | | | | USD | -40.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 23554 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.002233000000000 | | | | APE | 0.002233000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000008538965 | | | | AVAX | 0.000000008538965 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.042945214460000 | | | | AXS | 0.042945214460000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 20.000000000000000 | | | | BNB-PERP | 20.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 6.096057810074580 | | | | BTC | 6.096057810074580 |
| | | | BTC-PERP | 2.307800000000010 | | | | BTC-PERP | 2.307800000000010 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000005803467 | | | | DOT | 0.000000005803467 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000388273659015 | | | | ETH | 0.000388273659015 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000388273659015 | | | | ETHW | 0.000388273659015 |
| | | | FLOW-PERP | -0.000000000000056 | | | | FLOW-PERP | -0.000000000000056 |
| | | | FTM | 0.004720000000000 | | | | FTM | 0.004720000000000 |
| | | | FTT | 155.489443468347000 | | | | FTT | 155.489443468347000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GENE | 0.0008595000000000 | | | | GENE | 0.0008595000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.0012550000000000 | | | | MANA | 0.0012550000000000 |
| | | | MATIC | 1,500.0075000764000 | | | | MATIC | 1,500.0075000764000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0421065600000000 | | | | NEAR | 0.0421065600000000 |
| | | | NEAR-PERP | 0.0000000000000014 | | | | NEAR-PERP | 0.0000000000000014 |
| | | | OMG | 0.0000000005774400 | | | | OMG | 0.0000000005774400 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 0.0010000000000000 | | | | SAND | 0.0010000000000000 |
| | | | SOL | 0.0049242000000000 | | | | SOL | 0.0049242000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1041621400000000 | | | | SRM | 0.1041621400000000 |
| | | | SRM_LOCKED | 0.5748937400000000 | | | | SRM_LOCKED | 0.5748937400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 2,731.7795650000000 | | | | TRUMPFEBWIN | 2,731.7795650000000 |
| | | | TRX | 1.0000050000000000 | | | | TRX | 1.0000050000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000001445114 | | | | UNI | 0.0000000001445114 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 8.8481667068738900 | | | | USDT | 8.8481667068738900 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 44464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE | 0.0002330000000000 | | | | APE | 0.0002330000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000085389655 | | | | AVAX | 0.0000000085389655 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0429452144460000 | | | | AXS | 0.0429452144460000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 20.0000000000000000 | | | | BNB-PERP | 20.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 6.0960578100074580 | | | | BTC | 6.0960578100074580 |
| | | | BTC-PERP | 2.3078000000000010 | | | | BTC-PERP | 2.3078000000000010 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000058034667 | | | | DOT | 0.0000000058034667 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003882736590015 | | | | ETH | 0.0003882736590015 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003882736590015 | | | | ETHW | 0.0003882736590015 |
| | | | FLOW-PERP | 0.0000000000000056 | | | | FLOW-PERP | 0.0000000000000056 |
| | | | FTM | 0.0047200000000000 | | | | FTM | 0.0047200000000000 |
| | | | FTT | 155.4894434683470000 | | | | FTT | 155.4894434683470000 |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GENE | 0.0008595000000000 | | | | GENE | 0.0008595000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.0012550000000000 | | | | MANA | 0.0012550000000000 |
| | | | MATIC | 1,500.0075000764000 | | | | MATIC | 1,500.0075000764000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0421065600000000 | | | | NEAR | 0.0421065600000000 |
| | | | NEAR-PERP | 0.0000000000000014 | | | | NEAR-PERP | 0.0000000000000014 |
| | | | OMG | 0.0000000005774400 | | | | OMG | 0.0000000005774400 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 0.0010000000000000 | | | | SAND | 0.0010000000000000 |
| | | | SOL | 0.0049242000000000 | | | | SOL | 0.0049242000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1041621400000000 | | | | SRM | 0.1041621400000000 |
| | | | SRM_LOCKED | 0.5748937400000000 | | | | SRM_LOCKED | 0.5748937400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 2,731.7795650000000 | | | | TRUMPFEBWIN | 2,731.7795650000000 |
| | | | TRX | 1.0000050000000000 | | | | TRX | 1.0000050000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000001445114 | | | | UNI | 0.0000000001445114 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 8.8481667068738900 | | | | USDT | 8.8481667068738900 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 28093 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000093934800 | 89278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000001436705300 | | | | AAVE | 0.0000000093934800 |
| | | | BNB | 0.0000000025000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BRL | 85,604.4518000000000 | | | | AVAX | 0.0000001436705300 |
| | | | BRZ | 85,604.4518000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.2195072927357090 | | | | BAL | 0.0000000000000000 |
| | | | ETH | 0.0000000151791770 | | | | BAND | 0.0000000000000000 |
| | | | ETHW | 2.5003157472583700 | | | | BNB | 0.0000000025000000 |
| | | | FTM | 0.0000000040571600 | | | | BRZ | 85,604.4518893167000000 |
| | | | FTT | 25.9195518582583200 | | | | BTC | 0.0000000000000000 |
| | | | LTC | 0.0000000024497300 | | | | CREAM | 0.0000000025000000 |
| | | | RAY | 0.6342148716121900 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | SOL | 16.5502769524181540 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | SRM | 61.8341833900000000 | | | | ETH | 0.0000000151791770 |
| | | | SUSHI | 0.0000000005843940 | | | | ETHW | 2.5003157472583700 |
| | | | USD | 4,038.3603284772116740 | | | | FTM | 0.0000000040571600 |
| | | | USDC | 4,038.3603284772116740 | | | | FTT | 25.9195518582583200 |
| | | | USDT | 0.0000000094844950 | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000006612160 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000002449730 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.634214871412190 |
| | | | | | | | | SNX | 0.000000009611550 |
| | | | | | | | | SOL | 16.550276952418200 |
| | | | | | | | | SRM | 61.834183390000000 |
| | | | | | | | | SRM_LOCKED | 0.710046130000000 |
| | | | | | | | | SUSHI | 0.000000000584394 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4.038360328477210000 |
| | | | | | | | | USDT | 0.000000004846495 |
| 26891 | Name on file | West Realm Shires Services Inc. | USD | 90,000.000000000000 | 86387 | Name on file | West Realm Shires Services Inc. | USD | 90,000.000000000000 |
| 7954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68064 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.030000010000000 | | | | BTC | 0.030000010000000 |
| | | | BTC-PERP | 0.870800000000000 | | | | BTC-PERP | 0.870800000000000 |
| | | | CAKE-PERP | -0.000000000000033 | | | | CAKE-PERP | -0.000000000000033 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.465832740000000 | | | | ETH | 0.465832740000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.172000000000000 | | | | ETHW | 0.172000000000000 |
| | | | EUR | 0.000121640868169 | | | | EUR | 0.000121640868169 |
| | | | FTT | 0.000002060000000 | | | | FTT | 0.000002060000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 28.714683234527300 | | | | LTC | 28.714683234527300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000907208400000 | | | | SOL | 0.000907208400000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 4,325.340000000000 | | | | USD | 4,867.000000000000 |
| | | | USDT | 0.000000008643121 | | | | USDT | 0.000000008643121 |
| | | | XRP | 0.310305452250894 | | | | XRP | 0.310305452250894 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7022 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 |
| | | | CHZ | 2,320.000000000000000 | | | | CHZ | 2,320.000000000000000 |
| | | | DOT | -0.006500519510498 | | | | DOT | -0.006500519510498 |
| | | | LOOKS | 1,141.771600000000000 | | | | LOOKS | 1,141.771600000000000 |
| | | | RSR | -9.853452747338990 | | | | RSR | -9.853452747338990 |
| | | | SNX | -0.020595851868471 | | | | SNX | -0.020595851868471 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | 19,246.960000000000000 | | | | USD | -19,834.589801916700000 |
| | | | ZIL-PERP | 0.025643477228494 | | | | USDT | 0.025643477228494 |
| 25834 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 55762 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBEAR | 0.000000005761626 | | | | ALTBEAR | 0.000000005761626 |
| | | | ALTHEDGE | 0.000000007291273 | | | | ALTHEDGE | 0.000000007291273 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BEARSHIT | 0.000000005526816 | | | | BEARSHIT | 0.000000005526816 |
| | | | BNB-1230 | 0.100000000000000 | | | | BNB-1230 | 0.100000000000000 |
| | | | BNB-PERP | 2.300000000000000 | | | | BNB-PERP | 2.300000000000000 |
| | | | BTC | 0.088612421003760 | | | | BTC | 0.088612421003760 |
| | | | BTC-PERP | 0.300000000000000 | | | | BTC-PERP | 0.300000000000000 |
| | | | BULL | 0.000000002092351 | | | | BULL | 0.000000002092351 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.468280820000000 | | | | ETH | 9.468280820000000 |
| | | | ETHBULL | 0.000000006000000 | | | | ETHBULL | 0.000000006000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 9.468280820000000 | | | | ETHW | 9.468280820000000 |
| | | | EUR | 1.000000000000000 | | | | EUR | 1.000000000000000 |
| | | | FIL-PERP | -0.000000000000011 | | | | FIL-PERP | -0.000000000000011 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.034404812288500 | | | | FTT | 25.034404812288500 |
| | | | FTT-PERP | 100.000000000000000 | | | | FTT-PERP | 100.000000000000000 |
| | | | HOLY-PERP | 252.000000000000000 | | | | HOLY-PERP | 252.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000006691043 | | | | LOOKS | 0.000000006691043 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000317530 | | | | LUNC-PERP | 0.000000000317530 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATICBULL | 0.000000009738797 | | | | MATICBULL | 0.000000009738797 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000454 | | | | RNDR-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 37.111595120000000 | | | | SOL | 37.111595120000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -5,167.365204080883971 | | | | USD | -5,167.370000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.555978800313076 | | | | USDT | 0.555978800313076 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-1230 | 665.247000000000000 | | | | XTZ-1230 | 665.247000000000000 |
| 38309 | Name on file | FTX EU Ltd. | BUSD | 9,286.000000000000000 | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.880716260000000 |
| | | | EUR | 15,211.000000000000000 | | | | EUR | 15,211.000000000000000 |
| | | | EUROC | 13,000.000000000000000 | | | | EUROC | 13,000.000000000000000 |
| 52997 | Name on file | FTX Trading Ltd. | EUR | 28,121.000000000000000 | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.880716260000000 |
| | | | USD | 9,296.880000000000000 | | | | EUR | 15,211.000000000000000 |
| | | | | | | | | EUROC | 13,000.000000000000000 |
| 45673 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 79047 | Name on file | FTX Trading Ltd. | BTC | 0.000002300000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | COMP | 0.000077520000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 4.420000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | XRP | 12,998.883624260000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000002300000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000002 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000077527055539 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000003 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000181 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000341 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 12,982.000000000000000 | | | | | |
| | | | USDT | 7,982.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 12,998.883624268500000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 22195 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 | 23374 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 |
| | | | BTC | 0.705929909000000 | | | | BTC | 0.705929909000000 |
| | | | BTC-PERP | 0.500000000000000 | | | | BTC-PERP | 0.500000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | USD | -6,115.433492921910877 | | | | USD | -6,115.433492921910877 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 39562 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 | 39584 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 |
| | | | ALGO-0930 | 0.000000000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-PERP | 183,894.000000000000000 | | | | ALGO-PERP | 183,894.000000000000000 |
| | | | AUD | 0.013827650000000 | | | | AUD | 0.013827650000000 |
| | | | BTC-PERP | 0.000000000000008 | | | | BTC-PERP | 0.000000000000008 |
| | | | ETH | 0.074055060000000 | | | | ETH | 0.074055060000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | FTT | 163.000702760000000 | | | | FTT | 163.000702760000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | USD | 40,708.000000000000000 | | | | USD | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13014 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 | 91311 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 |
| | | | BTC | 0.166700000000000 | | | | BTC | 0.166700000000000 |
| | | | COPE | 73.974098250000000 | | | | BUSD | 200.000000000000000 |
| | | | ETH | 18.560000000000000 | | | | COPE | 73.974098250000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 19.060000000000000 |
| | | | ETHW | 12.560000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 50.376670726260600 | | | | ETHW | 12.560000000000000 |
| | | | FTT | 45.087872680000000 | | | | EUR | 100.380000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 45.087872680000000 |
| | | | LTC | 0.001892040000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC | 0.001892040000000 |
| | | | LUA | 416.740054000000000 | | | | LTC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.854730748400000 | | | | LUA | 416.740054000000000 |
| | | | LUNA2_LOCKED | 1.994371746000000 | | | | LUNA2 | 0.854730748400000 |
| | | | LUNC | 186,119.420000000000000 | | | | LUNA2_LOCKED | 1.994371746000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 186,119.420000000000000 |
| | | | MER | 322.990324250000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.983228700000000 | | | | MER | 322.990324250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 0.983228700000000 |
| | | | SOL | 33.271590400000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 52.734521840000000 | | | | SOL | 33.271590400000000 |
| | | | SRM_LOCKED | 1.353415340000000 | | | | SRM | 52.734521840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 1.353415340000000 |
| | | | STEP | 1,050.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP | 1,050.000000000000000 |
| | | | TRX | 82.000001000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 10,413.239032114000000 | | | | TRX | 82.000001000000000 |
| | | | USDT | 1,500.000000007040000 | | | | USD | 10,413.239032114000000 |
| | | | | | | | | USDT | 1,525.000000000000000 |
| 21264 | Name on file | FTX Trading Ltd. | USD | 30,000.000000000000000 | 56008 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000227 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 3,800.000000110000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 22.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000076 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1,068.416000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000014 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 137.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000113 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.576903721700000 |
| | | | | | | | | LUNA2_LOCKED | 1.346108684000000 |
| | | | | | | | | LUNC | 125,622.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 300.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 36,000,000.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000042 |
| | | | | | | | | TRX | 0.000000010000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.619831065915344 |
| | | | | | | | | USDT | 15,000.001389834027071 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 43488 | Name on file | FTX Trading Ltd. | 3598487531295499570/FTX AU - WE ARE HERE! #37496 | 1.000000000000000 | 72873 | Name on file | FTX Trading Ltd. | 3598487531295499570/FTX AU - WE ARE HERE! #37496 | 1.000000000000000 |
| | | | 390789282195664686/FTX AU - WE ARE HERE! #37565 | 1.000000000000000 | | | | 390789282195664686/FTX AU - WE ARE HERE! #37565 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMD-0930 | 0.00000000000000 | | | | AMD-0930 | 0.00000000000000 |
| | | | AMPL | 0.00000000447803 | | | | AMPL | 0.00000000447803 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.97899872000000 | | | | C98-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FTT | 550.18353958000000 |
| | | | FTT | 1,160.84755218000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | INDI | 1,000.00000000000000 |
| | | | INDI | 1,000.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NVDA-0624 | 0.00000000000000 |
| | | | NVDA-0624 | 0.00000000000000 | | | | NVDA-0930 | 0.00000000000000 |
| | | | NVDA-0930 | 0.00000000000000 | | | | NVDA-1230 | 100.00000000000000 |
| | | | NVDA-1230 | 100.00000000000000 | | | | OKB | 0.00000002908982 |
| | | | OKB | 0.00000002908982 | | | | OKB-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | PSY | 5,000.00000000000000 |
| | | | PSY | 5,000.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000001 |
| | | | ROOK-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SOL | 10.09287024314600 |
| | | | SOL | 10.09287024314600 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPY-0624 | 0.00000000000000 |
| | | | SPY-0624 | 0.00000000000000 | | | | SPY-0930 | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | | | SPY-1230 | 10.00000000000000 |
| | | | SPY-1230 | 10.00000000000000 | | | | SRM | 13.36806673000000 |
| | | | SRM | 13.36806673000000 | | | | SRM_LOCKED | 77.11193327000000 |
| | | | SRM_LOCKED | 77.11193327000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SXP | 0.00000002984413 |
| | | | SXP | 0.00000002984413 | | | | SXP-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | TONCOIN | 90.00045000000000 |
| | | | TONCOIN | 90.00045000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TRU | 15,900.00000000000000 |
| | | | TRU | 15,900.00000000000000 | | | | TRU-PERP | -15,900.00000000000000 |
| | | | TRU-PERP | -15,900.00000000000000 | | | | TRX | 0.00155800000000 |
| | | | TRX | 0.00155800000000 | | | | TSLA-0624 | 0.00000000000000 |
| | | | TSLA-0624 | 0.00000000000000 | | | | TSLA-0930 | 0.00000000000000 |
| | | | TSLA-0930 | 0.00000000000000 | | | | TSLA-1230 | 25.00000000000000 |
| | | | TSLA-1230 | 25.00000000000000 | | | | TSLAPRE-0930 | 0.00000000000000 |
| | | | TSLAPRE-0930 | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | USD | -15,637.89791801960000 |
| | | | USD | 5,623.82708198036402 | | | | USDT | 2,801.03298785547000 |
| | | | USDT | 36,763.02887529547000 | | | | USTC-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 12019 | Name on file | FTX Trading Ltd. | BNB | 4.71750029000000 | 57343 | Name on file | FTX Trading Ltd. | APE | 6.50000000000000 |
| | | | ETH | 0.88890891000000 | | | | BNB | 4.70992400000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH | 0.88798423000000 |
| | | | ETHW | 1.06217682000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | ETHW | 1.06217682000000 |
| | | | MATIC | 40.21955334000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | SOL | 12.25958982000000 | | | | MATIC | 40.21328068000000 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 4,310.00000000000000 | | | | USD | 229.78670433980100 |
| | | | USDT | 0.40468550813006 | | | | USDC | 2,155.30000000000000 |
| | | | | | | | | USDT | 0.40468550813006 |
| 13620 | Name on file | FTX Trading Ltd. | AUD | 19,862.00000000000000 | 73455 | Name on file | FTX Trading Ltd. | AUD | 0.00000775262276 |
| 13660 | Name on file | FTX Trading Ltd. | AUD | 19,862.00000000000000 | 73455 | Name on file | FTX Trading Ltd. | AUD | 0.00000775262276 |
| 7413 | Name on file | FTX Trading Ltd. | BNB | 0.00000002467632 | 13622 | Name on file | FTX Trading Ltd. | BNB | 0.00000002467632 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000085900000 | | | | BTC | 0.000000085900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000086607755 | | | | ETH | 0.000000086607755 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | FTT | 150.000025005607000 | | | | FTT | 150.000025005607000 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LUNA2 | 0.000000016235893 | | | | LUNA2 | 0.000000016235893 |
| | | | LUNA2_LOCKED | 0.000000037883751 | | | | LUNA2_LOCKED | 0.000000037883751 |
| | | | LUNC | 0.003535400000000 | | | | LUNC | 0.003535400000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001108635 | | | | SOL | 0.000000001108635 |
| | | | SRM | 0.087939500000000 | | | | SRM | 0.087939500000000 |
| | | | SRM_LOCKED | 13.854473620000000 | | | | SRM_LOCKED | 13.854473620000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 38,333.320200000000000 | | | | USD | 76,660.335580000000000 |
| | | | USDT | 1,907.150000007429837 | | | | USDT | 3,814.300126547429837 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 36186 | Name on file | FTT Trading Ltd. | APE | 0.000000000000000 | 55453 | Name on file | FTT Trading Ltd. | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 18.934068040000000 | | | | ATLAS | 18.934068040000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | AXS | 0.000000005000000 | | | | AXS | 0.000000005000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.005939875926120 | | | | BNB | 0.005939875926120 |
| | | | BTC | 0.000100000500000 | | | | BTC | 0.000100000500000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 0.000055000000000 | | | | COPE | 0.000055000000000 |
| | | | CRO | 9.178641810000000 | | | | CRO | 9.178641810000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN | 0.015321500000000 | | | | DAWN | 0.015321500000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE | 69,397.048062819400000 | | | | DOGE | 69,397.048062819400000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | -0.000000000000004 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 50.000000000000000 | | | | ETH-PERP | 50.000000000000000 |
| | | | ETHW | 0.000653840584875 | | | | ETHW | 0.000653840584875 |
| | | | FTT | 150.083022050000000 | | | | FTT | 150.083022050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.134998810000000 | | | | GENE | 0.134998810000000 |
| | | | GMT | 0.188418200000000 | | | | GMT | 0.188418200000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000430000000 | | | | GST | 0.000000430000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | JOE | 1.000005000000000 | | | | JOE | 1.000005000000000 |
| | | | LUNA2 | 0.011817489060000 | | | | LUNA2 | 0.011817489060000 |
| | | | LUNA2_LOCKED | 0.027574141130000 | | | | LUNA2_LOCKED | 0.027574141130000 |
| | | | LUNC | 2,560.138396588100000 | | | | LUNC | 2,560.138396588100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 37.830787680397200 | | | | MATIC | 37.830787680397200 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 20.000000000000000 | | | | MER | 20.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MSOL | 0.009863522341920 | | | | MSOL | 0.009863522341920 |
| | | | POLIS | 0.059773090000000 | | | | POLIS | 0.059773090000000 |
| | | | PUNDIX | 9.589814610000000 | | | | PUNDIX | 9.589814610000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP | 7.308750000000000 | | | | SLP | 7.308750000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001150896085400 | | | | SOL | 0.001150896085400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 223.243004340000000 | | | | SRM | 223.243004340000000 |
| | | | SRM_LOCKED | 204.894591230000000 | | | | SRM_LOCKED | 204.894591230000000 |
| | | | STEP | 0.036481790000000 | | | | STEP | 0.036481790000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000102000000000 | | | | TRX | 0.000102000000000 |
| | | | TSLA | | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | -0.000000006786460 | | | | TSLAPRE | -0.000000006786460 |
| | | | USD | 18,326.019511941800000 | | | | USD | 18,326.019511941800000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.000095000000000 | | | | XRP | 0.000095000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 51052 | Name on file | FTT Trading Ltd. | | 315488090900056966 | 61908 | Name on file | FTT Trading Ltd. | AAPL | 0.000000006137290 |
| | | | | 3285224457503551119 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | 38009065864960011192 | | | | ADA-PERP | 0.000000000000000 |
| | | | | 38078953070491484845 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 501.354822014323200 | | | | APE-PERP | 0.000000000000000 |
| | | | USDC | 5,324.197957170000000 | | | | ARKK | 0.000000005755600 |
| | | | USDT | 1,994.250821942300000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000006007764 |
| | | | | | | | | BTC | 0.000000009938730 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000866960 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000015446177 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004537585 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000007600000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000004477814 |
| | | | | | | | | POLIS | 0.000000005293308 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002824520 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000640630136438 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000012126020 |
| | | | | | | | | TSLA.PRE | 0.000000002124730 |
| | | | | | | | | USD | 501.354822014323000 |
| | | | | | | | | USDC | 5,324.197917150000000 |
| | | | | | | | | USDT | 1,994.250821942300000 |
| | | | | | | | | USTC | 0.000000009726930 |
| 7552 | Name on file | FTX Trading Ltd. | APT | 102.878890309644000 | 8221 | Name on file | FTX Trading Ltd. | APT | 102.878890309644000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 0.034475850000000 | | | | ATLAS | 0.034475850000000 |
| | | | AVAX | 10.254953018761600 | | | | AVAX | 10.254953018761600 |
| | | | BCH | 96.446284249183700 | | | | BCH | 96.446284249183700 |
| | | | BNB | 0.000000018913724 | | | | BNB | 0.000000018913724 |
| | | | BTC | 0.794012981000000 | | | | BTC | 0.794012981000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 1,289.564641290000000 | | | | DOGE | 1,289.564641290000000 |
| | | | ENS | 164.491681220000000 | | | | ENS | 164.491681220000000 |
| | | | ETH | 30.053366673819300 | | | | ETH | 30.053366673819300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000691660000000 | | | | ETHW | 0.000691660000000 |
| | | | FIDA | 165.672221450000000 | | | | FIDA | 165.672221450000000 |
| | | | FTT | 1,033.133280450000000 | | | | FTT | 1,033.133280450000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | INDI | 2,071.005467420000000 | | | | INDI | 2,071.005467420000000 |
| | | | IP3 | 255.019259740000000 | | | | IP3 | 255.019259740000000 |
| | | | LUNA2 | 0.000000040788583 | | | | LUNA2 | 0.000000040788583 |
| | | | LUNA2_LOCKED | 0.000000095171362 | | | | LUNA2_LOCKED | 0.000000095171362 |
| | | | LUNC | 0.008881800000000 | | | | LUNC | 0.008881800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAGIC | 0.002710000000000 | | | | MAGIC | 0.002710000000000 |
| | | | MER | 4,353.715670740000000 | | | | MER | 4,353.715670740000000 |
| | | | MNGO | 3.469239370000000 | | | | MNGO | 3.469239370000000 |
| | | | MSOL | 0.179359780000000 | | | | MSOL | 0.179359780000000 |
| | | | (380764994740697823/MEXICO TICKET STUB #1268) & NFT | | | | | | |
| | | | (343986278730240983/NETHERLANDS TICKET STUB #91) & NFT | | | | | | |
| | | | (433191995225120615/FTX SWAG PACK #354 (REDEEMED)) & NFT | | | | | | |
| | | | (432272975112553311/SINGAPORE TICKET STUB #252) & NFT | | | | | | |
| | | | (405896703686069711/FTX BEYOND #318) & NFT | | | | | | |
| | | | (338269879595646404/FTX CRYPTO CUP 2022 KEY #523) & NFT | | | | | | |
| | | | (361675706149941088/AUSTRIA TICKET STUB #188) & NFT | | | | | | |
| | | | (482940750327115344/MONZA TICKET STUB #1481) & NFT | | | | | | |
| | | | (572614298237358773/FRANCE TICKET STUB #367) & NFT | | | | | | |
| | | | (456467898676710288/JAPAN TICKET STUB #1649) & NFT | | | | | | |
| | | | (352471542747845072/FTX AU - WE ARE HERE! #2458S) & NFT | | | | | | |
| | | | (565531803857707762/FTX BEYOND #228) & NFT | | | | | | |
| | | | (553301000257674161/BAKU TICKET STUB #639) & NFT | | | | | | |
| | | | (379429629497007387/FTX NIGHT #228) & NFT | | | | | | |
| | | | (377239580144651531/HUNGARY TICKET STUB #67) & NFT | | | | | | |
| | | | (306501777139782010/FTX AU - WE ARE HERE! #5123) & NFT | | | | | | |
| | | | (397831245210522957/MONACO TICKET STUB #46) & NFT | | | | | | |
| | | | (295954319959931066/FTX EU - WE ARE HERE! #111948) & NFT | | | | | | |
| | | | (486856422980322907/FTX AU - WE ARE HERE! #5132) & NFT | | | | | | |
| | | | (514786938163021007/FTX NIGHT #406) & NFT | | | | | | |
| | | | (549407746573922544/FTX MOON #426) & NFT | | | | | | |
| | | | (454775342303703534/BELGIUM TICKET STUB #234) & NFT | | | | | | |
| | | | (488713916073817477/SILVERSTONE TICKET STUB #790) & NFT | | | | | | |
| | | | (489128255027711944/THE HILL BY FTX #2386) & NFT | | | | | | |
| | | | (489800452231789027/FTX MOON #233) | 26.000000000000000 | | | | NFT (295954319959931066/FTX EU - WE ARE HERE! #111948) | 1.000000000000000 |
| | | | POLIS | 0.007832260000000 | | | | POLIS | 0.007832260000000 |
| | | | SOL | 0.053956394666236 | | | | SOL | 0.053956394666236 |
| | | | SRM | 43.953482680000000 | | | | SRM | 43.953482680000000 |
| | | | SRM_LOCKED | 415.939882040000000 | | | | SRM_LOCKED | 415.939882040000000 |
| | | | SUSHI | 0.000000007120049 | | | | SUSHI | 0.000000007120049 |
| | | | TONCOIN | 807.404907940000000 | | | | TONCOIN | 807.404907940000000 |
| | | | TRX | 0.000000400000000 | | | | TRX | 0.000000400000000 |
| | | | USD | 15,140.100000000000000 | | | | USD | 5,131.272747254470000 |
| | | | USDT | 0.046222276516220 | | | | USDT | 0.046222276516220 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XPLA | 0.055847850000000 | | | | XPLA | 0.055847850000000 |
| 9673 | Name on file | FTX Trading Ltd. | AAPL | 14.000070002530100 | 78909 | Name on file | FTX Trading Ltd. | AAPL | 14.000070002530100 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ARXX | 0.0000000003902124 | | | | ARXX | 0.0000000003902124 |
| | | | ARXX-20210625 | 0.00000000000000 | | | | ARXX-20210625 | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000007 | | | | AR-PERP | 0.00000000000007 |
| | | | ATOM | 0.0000000000761816 | | | | ATOM | 0.0000000000761816 |
| | | | ATOM-PERP | -0.00000000000014 | | | | ATOM-PERP | -0.00000000000014 |
| | | | AVAX | 0.0000000004332857 | | | | AVAX | 0.0000000004332857 |
| | | | AVAX-PERP | 0.00000000000056 | | | | AVAX-PERP | 0.00000000000056 |
| | | | BNB | 0.0000000005237523 | | | | BNB | 0.0000000005237523 |
| | | | BNB-PERP | 0.00000000000004 | | | | BNB-PERP | 0.00000000000004 |
| | | | BTC | 0.838304197189155 | | | | BTC | 0.838304197189155 |
| | | | BTC-PERP | 0.676900000000000 | | | | BTC-PERP | 0.676900000000000 |
| | | | CAKE-PERP | -0.00000000000035 | | | | CAKE-PERP | -0.00000000000035 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000002993 | | | | DOT | 0.00000000002993 |
| | | | DOT-PERP | 0.00000000000582 | | | | DOT-PERP | 0.00000000000582 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 6.51906808901650 | | | | ETH | 6.51906808901650 |
| | | | ETH-PERP | 5.885999999999990 | | | | ETH-PERP | 5.885999999999990 |
| | | | ETHW | 0.00006808901650 | | | | ETHW | 0.00006808901650 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.02054640728700 | | | | FTT | 151.02054640728700 |
| | | | FTT-PERP | -151.00000000000000 | | | | FTT-PERP | -566.70000000000000 |
| | | | KSM-PERP | -0.00000000000003 | | | | KSM-PERP | -0.00000000000003 |
| | | | LINK | 0.000000009507480 | | | | LINK | 0.000000009507480 |
| | | | LINK-PERP | 0.00000000000142 | | | | LINK-PERP | 0.00000000000142 |
| | | | LUNA2 | 18.65624307000000 | | | | LUNA2 | 18.65624307000000 |
| | | | LUNA2_LOCKED | 43.53123182000000 | | | | LUNA2_LOCKED | 43.53123182000000 |
| | | | LUNC | 0.00000004536059 | | | | LUNC | 0.00000004536059 |
| | | | LUNC-PERP | -0.00000000000149 | | | | LUNC-PERP | -0.00000000000149 |
| | | | MATIC | 0.00000000743953 | | | | MATIC | 0.00000000743953 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000127 | | | | NEAR-PERP | 0.00000000000127 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 | | | | RUNE-PERP | 0.00000000000113 |
| | | | SOL | 0.000000004483931 | | | | SOL | 0.000000004483931 |
| | | | SOL-PERP | -0.00000000000000 | | | | SOL-PERP | -179.23000000000000 |
| | | | SPELL | 0.00000001000000 | | | | SPELL | 0.00000001000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY | 0.000000004952362 | | | | SPY | 0.000000004952362 |
| | | | SRM | 0.00143025000000 | | | | SRM | 0.00143025000000 |
| | | | SRM_LOCKED | 0.00638693000000 | | | | SRM_LOCKED | 0.00638693000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 0.00001192000000 | | | | TSLA | 8.00001192000000 |
| | | | TSLAPRE | -0.00000000163656 | | | | TSLAPRE | -0.00000000163656 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 4,332.39000000000000 | | | | USD | 4,332.39626018612700 |
| | | | USDT | 0.00113967620186 | | | | USDT | 0.00113967620186 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | XMR-PERP | 0.00000000000007 |
| | | | YFI | 0.00000000980000 | | | | YFI | 0.00000000980000 |
| 13798 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 14713 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 14789 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 14822 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 6634 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 30165 | Name on file | FTX Trading Ltd. | USD | 16,871.90000000000000 | 30212 | Name on file | FTX Trading Ltd. | BTC | 0.01285284000000 |
| | | | | | | | | ETH | 0.41456419000000 |
| | | | | | | | | ETHW | 0.41230735000000 |
| | | | | | | | | FTT | 0.09948000000000 |
| | | | | | | | | SOL | 3.38399113000000 |
| | | | | | | | | USDT | 1.21000000000000 |
| 33243 | Name on file | FTX Trading Ltd. | USD | 1,675.49000000000000 | 75350 | Name on file | FTX Trading Ltd. | USD | 1,675.48700720000000 |
| | | | USDC | 1,675.49000000000000 | | | | USDT | 8,338.83006475000000 |
| | | | USDT | 16.67746000000000 | | | | | |
| 9379 | Name on file | FTX Trading Ltd. | USD | 7,278.50000000000000 | 9406 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00054350000000 |
| | | | | | | | | DOGEBULL | 0.00034030000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | MATICBULL | 0.01176000000000 |
| | | | | | | | | TRX | 0.01054100000000 |
| | | | | | | | | USD | 7,278.50000000000000 |
| | | | | | | | | USDT | 0.540445758419520 |
| 24047 | Name on file | FTX Trading Ltd. | BTC | 0.000360364393698 | 91554 | Name on file | FTX Trading Ltd. | BTC | 0.000360364393698 |
| | | | DOGE | 1.00000007001650 | | | | DOGE | 1.00000007001650 |
| | | | ETHBULL | 0.00025988550000 | | | | ETHBULL | 0.00025988550000 |
| | | | EUR | 1,621.53540551000000 | | | | EUR | 1,621.53540551000000 |
| | | | FTT | 1,000.73440692000000 | | | | FTT | 1,000.73440692000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE | 0.00015050000000000 | | | | RUNE | 0.00015050000000000 |
| | | | SOL | 0.07497584000000000 | | | | SOL | 0.07497584000000000 |
| | | | SRM | 66.00605255000000000 | | | | SRM | 66.00605255000000000 |
| | | | SRM_LOCKED | 433.26336573000000000 | | | | SRM_LOCKED | 433.26336573000000000 |
| | | | TRX | 0.00000600000000000 | | | | TRX | 0.00000600000000000 |
| | | | USD | 568,566.23998753600000000 | | | | USD | 568,566.23998753600000000 |
| | | | USDC | 46,030.00000000000000000 | | | | | |
| | | | USDT | 1,295,671.55000000000000000 | | | | USDT | 1,295,671.54659692000000000 |
| 89410 | Name on file | FTX Trading Ltd. | USD | 34,892.73000000000000000 | 90766 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000002 |
| | | | | | | | | BNB | 0.00000000846565 |
| | | | | | | | | BTC | 0.15648901191113 |
| | | | | | | | | BTC-0331 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000008 |
| | | | | | | | | CEL | 0.00000000363170 |
| | | | | | | | | CEL-0624 | -0.00000000000270 |
| | | | | | | | | CEL-20210625 | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | COMP | 0.00008268000000000 |
| | | | | | | | | CREAM | 21.06591580000000000 |
| | | | | | | | | CVC | 9,287.02500000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00003708096420 |
| | | | | | | | | ETH-0930 | 0.00000000000000001 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00000000965420 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 208.37934469000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000909909 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 23.69228130000000000 |
| | | | | | | | | LUNA2_LOCKED | 55.28198971000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.00000001108526 |
| | | | | | | | | SOL | 0.00000000719719 |
| | | | | | | | | SRM | 8,181.54511151000000000 |
| | | | | | | | | SRM_LOCKED | 329.12807541000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.00000000703225 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | USD | 34,892.73000000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WBTC | 0.00000001757217 |
| 24096 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000852668 | 77495 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000852668 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000460250 | | | | BTC | 0.00000000460250 |
| | | | ENS | 0.00000000476383 | | | | ENS | 0.00000000476383 |
| | | | ETH | 5.04880000438788 | | | | ETH | 5.04880000438788 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | MATIC | 3.49258648326550 | | | | MATIC | 3.49258648326550 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | USD | 0.00004689427507 | | | | USD | 0.00004689427507 |
| | | | USDT | 0.00000000571212 | | | | USDT | 0.00000000571212 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| 49258 | Name on file | FTX EU Ltd. | BTC | 0.00004996000000000 | 70365 | Name on file | FTX Trading Ltd. | BTC | 0.00004996000000000 |
| | | | ETH | 1.67000000000000000 | | | | ETH | 3.34000000000000000 |
| | | | USDT | 7,910.55000000000000000 | | | | USDT | 15,821.10000000000000000 |
| 7875 | Name on file | FTX Trading Ltd. | BTC | 0.46278106981890 | 13868 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | BUSD | 17,005.29318230000000000 | | | | ALCH-PERP | 0.00000000000000000 |
| | | | DYDX | 596.70780000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | FTT | 691.86338410000000000 | | | | ALPHA | 0.00000000012737789 |
| | | | GALA | 17,384.13115000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | USD | 28,517.04007691090000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000000010 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM | 0.00000000419228 |
| | | | | | | | | ATOM-PERP | 0.00000000000085 |
| | | | | | | | | AURY | 0.93095500000000000 |
| | | | | | | | | AVAX | 0.00000005000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000042 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAND | 0.00000000215825 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.46278106981890 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BULL | 0.00000007670795 |
| | | | | | | | | BUSD | 17,005.29318230000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 3.30000000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000341 |
| | | | | | | | | CHZ-0930 | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000014 |
| | | | | | | | | DODO-PERP | 0.000000000000909 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000106021100 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 596.707800000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000227 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000473050000000 |
| | | | | | | | | ENS-PERP | 0.000000000000042 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000215000270 |
| | | | | | | | | ETHBULL | 0.000000022200000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | ETHW | 0.000936317014920 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.478309591106000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 691.863384100000000 |
| | | | | | | | | FTT-PERP | 3,402.500000000000000 |
| | | | | | | | | GALA | 17,384.131150000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000007275 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000454 |
| | | | | | | | | ICP-PERP | 0.000000000000113 |
| | | | | | | | | IMX | 0.022201000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000008125000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.007007574287000 |
| | | | | | | | | LUNA2_LOCKED | 0.016351006670000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000016853800 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000085 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000227 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 0.000000010000000 |
| | | | | | | | | REN | 0.000000003260440 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000206900 |
| | | | | | | | | SNX-PERP | 0.000000000000682 |
| | | | | | | | | SOL | 0.010800141010156 |
| | | | | | | | | SOL-PERP | 0.000000000000127 |
| | | | | | | | | SPELL | 0.929500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.467735800000000 |
| | | | | | | | | SRM_LOCKED | 0.003506060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.004547450000000 |
| | | | | | | | | STEP-PERP | 0.000000000002728 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000696290000000 |
| | | | | | | | | SXPBULL | 0.000821087300000 |
| | | | | | | | | SXP-PERP | 0.000000000001136 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,238.489394610886614 |
| | | | | | | | | USDT | 0.000000036639304 |
| | | | | | | | | USTC | 0.991956019646190 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000004 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 270.089553364826000 |
| | | | | | | | | XRPBULL | 0.000000005000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 35396 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076643000000 | | | | BTC | 0.000076643000000 |
| | | | BTT | 993,042.271980720000000 | | | | BTT | 993,042.271980720000000 |
| | | | TRX | 0.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 8972 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076643000000 | | | | BTC | 0.000076643000000 |
| | | | BTT | 993,042.271980720000000 | | | | BTT | 993,042.271980720000000 |
| | | | TRX | 90,872.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 40814 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 3.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EUR | 6,990.000000000000000 | | | | EUR | 6,990.000000000000000 |
| | | | FTT | 8.592210000000000 | | | | FTT | 8.592210000000000 |
| | | | LTC | 0.007330230000000 | | | | LTC | 0.007330230000000 |
| | | | LUNA2_LOCKED | 0.000000012707355 | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | LUNC | 0.001185880000000 | | | | LUNC | 0.001185880000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX-PERP | 74,966.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 703.000000000000000 | | | | USD | 703.000000000000000 |
| | | | USDT | 0.008222485400000 | | | | USDT | 0.008222485400000 |
| 30308 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 | 46592 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 |
| | | | USD | 0.900000000000000 | | | | USD | 0.900000000000000 |
| 60493 | Name on file | FTX Trading Ltd. | TRX | 424,250.776985610000000 | 60517 | Name on file | FTX Trading Ltd. | FTX | 212,275.000000000000000 |
| | | | USD | 0.000000001113906 | | | | TRX | 212,125.776985610000000 |
| | | | USDT | 0.000000002494295 | | | | USD | 0.000000001113906 |
| | | | | | | | | USDT | 0.000000002494295 |
| 9113 | Name on file | FTX Trading Ltd. | USD | 194.828553519676000 | 7904 | Name on file | FTX Trading Ltd. | USD | 194.828553519676000 |
| | | | USDT | 58,298.000000000000000 | | | | USDT | 582.982776898510000 |
| 34562 | Name on file | FTX Trading Ltd. | AAVE | 0.073417420000000 | 43988 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008466307 |
| | | | ATOM | 0.026916110000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 0.023652610000000 | | | | AAVE | 0.073147423928868 |
| | | | BIT | 0.227148180000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | BNB | 6.533762310000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | BTC | 1.022002220000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 2.457455080000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.341855950000000 | | | | AGLD-PERP | 0.000000000000007 |
| | | | GMT | 828.699876750000000 | | | | APE-PERP | 0.000000000000000 |
| | | | MATIC | 0.702571850000000 | | | | ASD | 0.000000004109520 |
| | | | POLIS | 0.094303310000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | RAY | 0.083749190000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SOL | 3.179815610000000 | | | | ATOM | 0.026916110158300 |
| | | | SRM | 0.651265660000000 | | | | ATOM-PERP | 0.000000000000001 |
| | | | UNI | 0.000184300000000 | | | | AURY | 0.000000010000000 |
| | | | USD | | | | | AVAX | 0.023652615473105 |
| | | | USDT | 0.010000000000000 | | | | AVAX-PERP | 0.100000000000000 |
| | | | | | | | | AXS | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000012 |
| | | | | | | | | BCH | 0.000000008301480 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 0.227148180000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 6.533762318307970 |
| | | | | | | | | BNB-PERP | 1.400000000000000 |
| | | | | | | | | BTC | 1.022002221839540 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000011174784 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000457747906021 |
| | | | | | | | | FIDA | 0.138512720000000 |
| | | | | | | | | FIDA_LOCKED | 0.317414710000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.341855950000000 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GMT | 828.699876753601000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000015365585 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.006497940000000 |
| | | | | | | | | GST-PERP | 0.000000000000341 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000012955390 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000012257719410 |
| | | | | | | | | LUNA2_LOCKED | 0.000028601345300 |
| | | | | | | | | LUNC | 0.005912164819590 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.70257185456976 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER | 0.43077500000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | OKB | 0.00000000475700 |
| | | | | | | | | OKB-20210625 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000003 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 0.09430331000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000260 |
| | | | | | | | | RAY | 0.08374919070740 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.00000500000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000012 |
| | | | | | | | | SRM | 0.65126566000000 |
| | | | | | | | | SRM_LOCKED | 0.22178976000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000717260 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.00000008005600 |
| | | | | | | | | SXP-20210625 | 0.00000000000000 |
| | | | | | | | | SXP-20210924 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN | 0.00000850000000 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000005 |
| | | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,628.00000000000000 |
| | | | | | | | | TRUMPSTAY | 950.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000000000 |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | -17,264.57977756320000 |
| | | | | | | | | USDT | 0.00660128074790 |
| | | | | | | | | XPLA | 0.00015000000000 |
| | | | | | | | | XRP | 0.00000000302123 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000003922317 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 68477 | Name on file | FTX Trading Ltd. | AAVE | 0.02000000000000 | 80526 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | ATOM | 0.03659100000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AVAX | 0.11593337000000 | | | | AAPL | 0.00000000000000 |
| | | | BAND | 0.05054855000000 | | | | AAPL-20210326 | 0.00000000000000 |
| | | | BCH | 0.00081256000000 | | | | AAVE | 0.02000000025173740 |
| | | | BNB | 0.21702512000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | BTC | 0.30275995000000 | | | | AAVE-PERP | 0.00000000000002 |
| | | | BTC-PERP | | | | | ADA-20210326 | 0.00000000000000 |
| | | | CEL | 2.00763382000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | COPE | 76.41173546000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ETH | 0.00001895000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | FTM | 0.71803608000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | HT-PERP | | | | | ALICE-PERP | 0.00000000000000 |
| | | | KSOS | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | LTC | 0.09046955000000 | | | | ALT-20210326 | 0.00000000000000 |
| | | | LUNA2 | 0.09583863000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | MATIC | 0.70396762000000 | | | | AMC-20210326 | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | | | AMPL | 0.02737914974336l |
| | | | SRM | 1.31719223000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SUSHI | 0.36220764000000 | | | | AMZN-20210326 | 0.00000000000000 |
| | | | TRX | 571.58864478000000 | | | | AMZN-20210625 | 0.00000000000000 |
| | | | TRX-PERP | | | | | ANC-PERP | 0.00000000000000 |
| | | | UNI | 0.04408560000000 | | | | APE-PERP | 0.00000000000113 |
| | | | USD | 96,228.10000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | USDT | 0.79146292000000 | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 8.57277484000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 0.03659100020724900 |
| | | | | | | | | ATOM-20210326 | 0.00000000000012 |
| | | | | | | | | ATOM-PERP | 0.00000000000170 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.11593337899164l |
| | | | | | | | | AVAX-20210326 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000397 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BABA-20210625 | 0.00000000000000 |
| | | | | | | | | BADGER | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | -0.00000000000014 |
| | | | | | | | | BAND | 0.05054855479027l |
| | | | | | | | | BAND-PERP | 0.00000000008817 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.00081256995276 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BF_POINT | 200.00000000000000 |
| | | | | | | | | BNB | 0.21702512932936 |
| | | | | | | | | BNB-PERP | 0.00000000000012 |
| | | | | | | | | BNT-PERP | 0.00000000000021 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.302759951258459 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.025999999999998 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CBSE | -0.000000002786560 |
| | | | | | | | | CEL | 2.007633825019620 |
| | | | | | | | | CEL-PERP | 0.000000000015916 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000005764000 |
| | | | | | | | | COMP-PERP | 0.000000000000006 |
| | | | | | | | | COPE | 76.411735460000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.418053117170520 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 4.746787700000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.851549445620736 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000012 |
| | | | | | | | | DOT-PERP | 0.000000000000238 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000018954984095 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000007080000 |
| | | | | | | | | ETHE | 0.000000003237090 |
| | | | | | | | | ETH-PERP | -0.000000000000027 |
| | | | | | | | | ETHW | 0.000000009427615 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000003 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.718036089600890 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 45.625795667263200 |
| | | | | | | | | FTT-PERP | 0.000000000002145 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000028 |
| | | | | | | | | GDX-20211231 | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000002130000000 |
| | | | | | | | | GOOGLPRE | 0.000000001360060 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.009648320000000 |
| | | | | | | | | GST-PERP | 0.000000000014381 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000005 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -278.870000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000113 |
| | | | | | | | | KIN | 2,872.212990000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000197 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS | 100.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000006376172 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000216 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.090469559929648 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000022 |
| | | | | | | | | LUNA2 | 0.095838634840000 |
| | | | | | | | | LUNA2_LOCKED | 0.223623481300000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.001563008151556 |
| | | | | | | | | LUNC-PERP | -0.000000001513399 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.703967622353770 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 3.455323000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.005753145411887 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000909909 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000003 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000099 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000092 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.062358000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002953783 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000113 |
| | | | | | | | | ROOK | 0.000000002500000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000113 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 0.000000007166002 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000468 |
| | | | | | | | | SOL | 1.000000088856410 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000301 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000010000000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SRM | 1.317192220000000 |
| | | | | | | | | SRM_LOCKED | 7.862807780000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.097993555000000 |
| | | | | | | | | STEP-PERP | -0.000000000029103 |
| | | | | | | | | STETH | 0.000084633224237 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.002764571735770 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.362207647705187 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001023 |
| | | | | | | | | THETA-PERP | -0.000000000000454 |
| | | | | | | | | TOMO-PERP | -0.000000000005268 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 571.588644780511000 |
| | | | | | | | | TRX-PERP | -534,849.000000000000000 |
| | | | | | | | | TSLA | 0.000000020000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | -0.000000004000000 |
| | | | | | | | | UNI | 0.044085604604619 |
| | | | | | | | | UNI-PERP | 0.000000000000059 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 96,228.095336103500000 |
| | | | | | | | | USDT | 0.791462926414292 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000006464884 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000004170710 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000113 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000511 |
| | | | | | | | | YFI | 0.000000000125000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII | 0.000000002250000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.000000008600000 |
| | | | | | | | | ZEC-PERP | 0.000000000003 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 12084 | Name on file | West Realm Shires Services Inc. | ETH | 0.000803500000000 | 57019 | Name on file | West Realm Shires Services Inc. | ETH | 0.000803500000000 |
| | | | ETHW | 0.000672500000000 | | | | ETHW | 0.000672500000000 |
| | | | USD | 100,794.000000000000000 | | | | USD | 196,493.500000000000000 |
| 36888 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 6369 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | | | ATOM-PERP | 0.000000000000071 |
| | | | AVAX | 0.079799350000000 | | | | AVAX | 0.079799350000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.042420000000000 | | | | DAI | 0.042420000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000032728 | | | | DYDX-PERP | -0.000000000032728 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.002973970000000 | | | | ETH | 0.002973970000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002383960000000 | | | | ETHW | 0.002383960000000 |
| | | | EUR | 12,732.000000000000000 | | | | EUR | 12,732.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000034 | | | | FTT-PERP | -0.000000000000034 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GMX | 0.008758000000000 | | | | GMX | 0.008758000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JST | 0.000000000000000 | | | | JST | 80.000000000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | | | KAVA-PERP | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006684533122000 | | | | LUNA2 | 0.006684533122000 |
| | | | LUNA2_LOCKED | 0.015597244420000 | | | | LUNA2_LOCKED | 0.015597244420000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | | | NEAR-PERP | 0.000000000000028 |
| | | | OKB-PERP | 0.000000000000113 | | | | OKB-PERP | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000028 | | | | OMG-PERP | 0.000000000000028 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.018181343600035 | | | | USDT | 0.018181343600035 |
| | | | USTC | 0.946228000000000 | | | | USTC | 0.946228000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 37017 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUD | -614.334358082872000 | | | | AUD | -614.334358082872000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | -0.000405029959791 | | | | BNB | -0.000405029959791 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | -0.004415122744687 | | | | BTC | -0.004415122744687 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 18.37813437870000 | | | | ETH | 18.37813437870000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00381772429135 0 | | | | ETHW | 0.00381772429135 0 |
| | | | FTT | 0.25441849081459 0 | | | | FTT | 0.25441849081459 0 |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.10127545000000 | | | | LOOKS | 0.10127545000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR | 0.08108000000000 | | | | NEAR | 0.08108000000000 |
| | | | NEAR-PERP | 0.10000000000000 | | | | NEAR-PERP | 0.10000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000002282821 | | | | SOL | 0.00000002282821 |
| | | | SOL-PERP | -0.00000000002302 | | | | SOL-PERP | -0.00000000002302 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 361.23527679046800 | | | | USD | 361.23527679046800 |
| | | | USDT | 8.58925542654237 0 | | | | USDT | 8.58925542654237 0 |
| | | | WBTC | 0.00000000371606 | | | | WBTC | 0.00000000371606 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 40185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 90202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUD | -614.33435808287200 | | | | AUD | -614.33435808287200 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | -0.00040502959791 | | | | BNB | -0.00040502959791 |
| | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | BTC | -0.00441512274687 | | | | BTC | -0.00441512274687 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 18.37813437870000 | | | | ETH | 18.37813437870000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00381772429135 0 | | | | ETHW | 0.00381772429135 0 |
| | | | FTT | 0.25441849081459 0 | | | | FTT | 0.25441849081459 0 |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.10127545000000 | | | | LOOKS | 0.10127545000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR | 0.08108000000000 | | | | NEAR | 0.08108000000000 |
| | | | NEAR-PERP | 0.10000000000000 | | | | NEAR-PERP | 0.10000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000002282821 | | | | SOL | 0.00000002282821 |
| | | | SOL-PERP | -0.00000000002302 | | | | SOL-PERP | -0.00000000002302 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 361.23527679046800 | | | | USD | 361.23527679046800 |
| | | | USDT | 8.58925542654237 0 | | | | USDT | 8.58925542654237 0 |
| | | | WBTC | 0.00000000371606 | | | | WBTC | 0.00000000371606 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 7970 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.00000000000000 | 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.00000000000000 |
| | | | ETC-PERP | 89.00000000000000 | | | | ETC-PERP | 89.00000000000000 |
| | | | ETH | 0.00000000500000 | | | | ETH | 0.00000000500000 |
| | | | FTT | 59.22696030000000 | | | | FTT | 59.22696030000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000002273 | | | | LUNC-PERP | 0.00000000002273 |
| | | | MAPS-PERP | 411.00000000000000 | | | | MAPS-PERP | 411.00000000000000 |
| | | | OXY-PERP | 258.50000000000000 | | | | OXY-PERP | 258.50000000000000 |
| | | | PERP-PERP | 50.40000000000000 | | | | PERP-PERP | 50.40000000000000 |
| | | | RAY | 235.61474560000000 | | | | RAY | 235.61474560000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SOL | 0.08926815000000 | | | | SOL | 0.08926815000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | -3,948.41891852813104 | | | | USD | -3,948.41891852813104 |
| | | | USDT | 0.00000008544160 | | | | USDT | 0.00000008544160 |
| | | | XRP | 29,785.95773200000000 | | | | XRP | 29,785.95773200000000 |
| | | | XRP-PERP | 8,600.00000000000000 | | | | XRP-PERP | 8,600.00000000000000 |
| | | | ZEC-PERP | 9.85000000000000 | | | | ZEC-PERP | 9.85000000000000 |
| 8928 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000300 | 61331 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000300 |
| | | | BEAR | 22.67000000000000 | | | | BEAR | 22.67000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | | | BTC-PERP | 0.00000000000005 |
| | | | ETHBULL | 0.00766300000000 | | | | ETHBULL | 0.00766300000000 |
| | | | ETH-PERP | 10.03499999999900 | | | | ETH-PERP | 10.03499999999900 |
| | | | FTT | 0.01484808940600 | | | | FTT | 0.01484808940600 |
| | | | LUNA2 | 0.00487387529100 | | | | LUNA2 | 0.00487387529100 |
| | | | LUNA2_LOCKED | 0.01137237568000 | | | | LUNA2_LOCKED | 0.01137237568000 |
| | | | LUNC | 0.00092970000000 | | | | LUNC | 0.00092970000000 |
| | | | LUNC-PERP | 0.00000000000170 | | | | LUNC-PERP | 0.00000000000170 |
| | | | USD | 9,001.69360305140300 | | | | USD | 9,001.69360305140300 |
| | | | USTC | 0.68992000000000 | | | | USTC | 0.68992000000000 |
| | | | XRP | 0.34937300000000 | | | | XRP | 0.34937300000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 43687 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 | 87406 | Name on file | FTX Trading Ltd. | USD | 39,768.46000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | | |
| | | | AAVE-20210625 | 0.00000000000000 | | | | | |
| | | | AAVE-PERP | 0.00000000000000 | | | | | |
| | | | ADA-20210625 | 0.00000000000000 | | | | | |
| | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | ALGO-20210625 | 0.00000000000000 | | | | | |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | ALT-20210326 | 0.00000000000000 | | | | | |
| | | | ALT-20210625 | 0.00000000000000 | | | | | |
| | | | ALT-20210924 | 0.00000000000000 | | | | | |
| | | | ALT-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-20210326 | 0.00000000000000 | | | | | |
| | | | ATOM-20210625 | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-20210625 | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BAL-20210326 | 0.00000000000000 | | | | | |
| | | | BAL-PERP | 0.00000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | BCH | 0.00000000000000 | | | | | |
| | | | BCH-20210326 | 0.00000000000000 | | | | | |
| | | | BCH-20210625 | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000000000 | | | | | |
| | | | BNB-20210326 | 0.00000000000000 | | | | | |
| | | | BNB-20210625 | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-20210326 | 0.00000000000000 | | | | | |
| | | | BSV-20210625 | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000000000000 | | | | | |
| | | | BTC-20210326 | 0.00000000000000 | | | | | |
| | | | BTC-20210625 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0727 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CAKE-PERP | 0.00000000000000 | | | | | |
| | | | CEL | 0.00000000000000 | | | | | |
| | | | CEL-20210625 | 0.00000000000000 | | | | | |
| | | | CHZ-20210625 | 0.00000000000000 | | | | | |
| | | | COMP-20210326 | 0.00000000000000 | | | | | |
| | | | COMP-20210625 | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000000000 | | | | | |
| | | | DOT-20210326 | 0.00000000000000 | | | | | |
| | | | DOT-20210625 | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DRGN-20210625 | 0.00000000000000 | | | | | |
| | | | DRGN-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | EOS-20210326 | 0.00000000000000 | | | | | |
| | | | EOS-20210625 | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | ETH-20210326 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | FIL-20210625 | 0.00000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GRT-20210625 | 0.00000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LEO-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LINK-20210326 | 0.00000000000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000000000000 | | | | | |
| | | | LTC-20210326 | 0.00000000000000 | | | | | |
| | | | LTC-20210625 | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | OKB-20210326 | 0.00000000000000 | | | | | |
| | | | OKB-20210625 | 0.00000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000 | | | | | |
| | | | OMG-20210326 | 0.00000000000000 | | | | | |
| | | | OMG-20210625 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | STMX | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUN | 0.000000000000000 | | | | | |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | THETA-20210326 | 0.000000000000000 | | | | | |
| | | | THETA-20210625 | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | TRX-20210326 | 0.000000000000000 | | | | | |
| | | | TRX-20210625 | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-20210326 | 0.000000000000000 | | | | | |
| | | | UNI-20210625 | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | | |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | | |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | | |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | | |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | | |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 39,768.460000000000000 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | WAVES-20210625 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | WBTC | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000000000 | | | | | |
| | | | XRP-20210625 | 0.000000000000000 | | | | | |
| | | | XTZ-20210625 | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-20210625 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 14923 | Name on file | FTX Trading Ltd. | ADABULL | 206.759600000000000 | 22902 | Name on file | FTX Trading Ltd. | ADABULL | 203.433158317161000 |
| | | | ALGOBULL | | | | | ALGOBULL | 20,009,506.387382100000000 |
| | | | ATOMBULL | | | | | ATOMBULL | 18,277.383800000000000 |
| | | | BALBULL | | | | | BALBULL | 1,000.000000000000000 |
| | | | BCHBULL | | | | | BCHBULL | 1,000.000000000000000 |
| | | | BNBBULL | | | | | BNB | 0.000000010000000 |
| | | | BSVBULL | 0.051000000000000 | | | | BNBBULL | 0.051000000000000 |
| | | | DOGEBULL | 100.736162040000000 | | | | BSVBULL | 200,000.000000000000000 |
| | | | EOSBULL | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | ETCBULL | | | | | DOGEBULL | 95.537162040000000 |
| | | | ETHBULL | 3.425561700000000 | | | | EOSBULL | 49,000.000000000000000 |
| | | | KNCBULL | 1.000000000000000 | | | | ETCBULL | 10.000000000000000 |
| | | | LINKBULL | 5,126.718700000000000 | | | | ETHBULL | 3.368761701841440 |
| | | | LTCBULL | | | | | KNCBULL | 1.000000000000000 |
| | | | MATICBULL | 6,618.711400000000000 | | | | LINKBULL | 3,726.340850000000000 |
| | | | OKBBULL | 1.019996000000000 | | | | LTCBULL | 599.980000000000000 |
| | | | SUSHIBULL | | | | | LUNA2 | 0.000000012290903 |
| | | | THETABULL | 2,004.500000000000000 | | | | LUNA2_LOCKED | 0.000000028678773 |
| | | | UNISWAPBULL | | | | | LUNC | 0.002676374596000 |
| | | | USD | 16,426.000000000000000 | | | | MATICBULL | 3,848.251400000000000 |
| | | | VETBULL | 10.000000000000000 | | | | OKBBULL | 1.019996000000000 |
| | | | XLMBULL | | | | | SUSHIBULL | 918.236340000000000 |
| | | | XRPBULL | 47,446.000000000000000 | | | | THETABULL | 2,002.308812203680000 |
| | | | XTZBULL | | | | | TRX | 0.000780000000000 |
| | | | | | | | | UNISWAPBULL | 3.150000000000000 |
| | | | | | | | | USD | 0.000000151103974 |
| | | | | | | | | USDT | 0.000000064251064 |
| | | | | | | | | VETBULL | 10.000000000000000 |
| | | | | | | | | XLMBULL | 10.000000000000000 |
| | | | | | | | | XRPBULL | 25,450.546302455500000 |
| | | | | | | | | XTZBULL | 4,509.198000000000000 |
| 76278 | Name on file | FTX Trading Ltd. | FTT | 50.000000000000000 | 77340 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | USD | 25,000.000000000000000 | | | | | |
| 84310 | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 | 84439** | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 |
| 39543 | Name on file | FTX Trading Ltd. | BTC | 0.530309810000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 35.000000000000000 |
| | | | ETH | 1.829800530000000 | | | | TRX | 3.000000000000000 |
| | | | SOL | 17.000000000000000 | | | | | |
| 54469 | Name on file | FTX Trading Ltd. | ATOM | 20.000000000000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 35.000000000000000 |
| | | | BTC | 0.530309810000000 | | | | TRX | 3.000000000000000 |
| | | | ETH | 1.829800530000000 | | | | | |
| | | | SOL | 16.000000000000000 | | | | | |
| 90183 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 | 90914 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 |
| | | | LUNA2_LOCKED | 2.162541690000000 | | | | LUNA2_LOCKED | 2.162541690000000 |
| | | | LUNC | 201,813.431134600000000 | | | | LUNC | 201,813.431134600000000 |
| | | | MATIC | 0.000000004392000 | | | | MATIC | 0.000000004392000 |
| | | | SAND | 0.000000004553316 | | | | SAND | 0.000000004553316 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.004915106205580 | | | | USD | 1.004915106205580 |
| | | | USDT | 10,690.520000000000000 | | | | USDT | 10,965.520000000000000 |
| 61342 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 | 90914 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 |
| | | | LUNA2_LOCKED | 2.162541690000000 | | | | LUNA2_LOCKED | 2.162541690000000 |
| | | | LUNC | 201,813.431134600000000 | | | | LUNC | 201,813.431134600000000 |
| | | | MATIC | 0.000000004392000 | | | | MATIC | 0.000000004392000 |
| | | | SAND | 0.000000004553316 | | | | SAND | 0.000000004553316 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.004915106205580 | | | | USD | 1.004915106205580 |
| | | | USDT | 10,960.520000000000000 | | | | USDT | 10,965.520000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts
**Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 16688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 54336 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 2.00000000000000 | | | | ATOM | 2.00000000000000 |
| | | | ATOM-PERP | 414.45000000000000 | | | | ATOM-PERP | 414.45000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000003 | | | | BCH-PERP | -0.00000000000003 |
| | | | BTC | 0.000000003782732 | | | | BTC | 0.000000003782732 |
| | | | BTC-PERP | 0.21440000000000 | | | | BTC-PERP | 0.21440000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE | 56.00000000000000 | | | | DOGE | 56.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.09607600000000 | | | | DOT | 0.09607600000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000003 | | | | EGLD-PERP | 0.00000000000003 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000004 | | | | ETH-PERP | 0.00000000000004 |
| | | | ETHW | 0.01200000000000 | | | | ETHW | 0.01200000000000 |
| | | | EUR | 0.00000001756318 | | | | EUR | 0.00000001756318 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.46068387000000 | | | | FTT | 25.46068387000000 |
| | | | FTT-PERP | 0.00000000000007 | | | | FTT-PERP | 0.00000000000007 |
| | | | GMT-PERP | -6,785.00000000000000 | | | | GMT-PERP | -6,785.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000071 | | | | LINK-PERP | -0.00000000000071 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000056 | | | | NEAR-PERP | -0.00000000000056 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000415 | | | | SOL-PERP | -0.00000000000415 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 10,021.38373414726427 | | | | USD | 10,021.38373414726427 |
| | | | USDT | 0.000000012190801 | | | | USDT | 0.000000012190801 |
| | | | USTC | 0.000000009953501 | | | | USTC | 0.000000009953501 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 81047 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 81132 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 57.00000000000000 | | | | ATOM-PERP | 57.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.06009280600000 | | | | BTC | 0.06009280600000 |
| | | | BTC-PERP | 0.10000000000000 | | | | BTC-PERP | 0.10000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 5,000.00000000000000 | | | | DOGE-PERP | 5,000.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.10098200000000 | | | | ETH | 0.10098200000000 |
| | | | ETH-PERP | -0.00000000000001 | | | | ETH-PERP | -0.00000000000001 |
| | | | ETHW | 0.60000000000000 | | | | ETHW | 0.60000000000000 |
| | | | EUR | 0.006470724537721 | | | | EUR | 0.006470724537721 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 60.00000000000000 | | | | FTT-PERP | 60.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NFT (361799457162888430/THE HILL BY FTX #26) | 1.00000000000000 | | | | NFT (361799457162888430/THE HILL BY FTX #26) | 1.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 28.00603820000000 | | | | SOL | 28.00603820000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 47,690.000000000000000 | | | | USD | 476.897838641025000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 22999 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 84124 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.369134870000000 | | | | BTC | 0.369134870000000 |
| | | | BTC-PERP | 0.339000000000000 | | | | BTC-PERP | 0.339000000000000 |
| | | | ETH | 1.000843890000000 | | | | ETH | 1.000843890000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000843890000000 | | | | ETHW | 1.000843890000000 |
| | | | EUR | 738.875778014281000 | | | | EUR | 738.875778014281000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -292.369877361755000 | | | | USD | -292.369877361755000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 2,464.161346000000000 | | | | XRP | 2,464.161346000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 7051 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 7053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 12.000000000000000 | | | | ETH-PERP | 12.000000000000000 |
| | | | FTT | 0.136653556481870 | | | | FTT | 0.136653556481870 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 11,475.000000000000000 | | | | USD | 11,475.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60299 | Name on file | FTX Trading Ltd. | USD | 72,000.000000000000000 | 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007790020 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BTC | 0.075215059405252 |
| | | | | | | | | CEL | 0.000000007535900 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000005706520 |
| | | | | | | | | FTT | 0.079428738632274 |
| | | | | | | | | GBP | 0.863102860952398 |
| | | | | | | | | HOLY | 2.000000000000000 |
| | | | | | | | | LUNA2 | 0.000133804827100 |
| | | | | | | | | MKR | 0.000000009000000 |
| | | | | | | | | RUNE | 0.000000006000000 |
| | | | | | | | | SRM | 0.010441250000000 |
| | | | | | | | | TOMO | 0.000000001062550 |
| | | | | | | | | USD | 70,699.903440956047015 |
| | | | | | | | | USDC | 0.018940720000000 |
| | | | | | | | | USDT | 0.000000007400000 |
| 64091 | Name on file | FTX Trading Ltd. | USD | 72,000.000000000000000 | 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007790020 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BTC | 0.075215059405252 |
| | | | | | | | | CEL | 0.000000007535900 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000005706520 |
| | | | | | | | | FTT | 0.079428738632274 |
| | | | | | | | | GBP | 0.863102860952398 |
| | | | | | | | | HOLY | 2.000000000000000 |
| | | | | | | | | LUNA2 | 0.000133804827100 |
| | | | | | | | | MKR | 0.000000009000000 |
| | | | | | | | | RUNE | 0.000000006000000 |
| | | | | | | | | SRM | 0.010441250000000 |
| | | | | | | | | TOMO | 0.000000001062550 |
| | | | | | | | | USD | 70,699.903440956047015 |
| | | | | | | | | USDC | 0.018940720000000 |
| | | | | | | | | USDT | 0.000000007400000 |
| 39670 | Name on file | FTX Trading Ltd. | AAVE | 7.216866040685400 | 91823 | Name on file | FTX Trading Ltd. | AAVE | 7.216866040685400 |
| | | | ETH | 1.113232120000000 | | | | ETH | 1.113232120000000 |
| | | | ETHW | 1.113256710000000 | | | | ETHW | 1.113256710000000 |
| | | | FTT | 0.040802482901020 | | | | FTT | 0.040802482901020 |
| | | | LINK | 45.182957400000000 | | | | LINK | 45.182957400000000 |
| | | | LUNA2 | 0.011478763870000 | | | | LUNA2 | 0.011478763870000 |
| | | | LUNA2_LOCKED | 0.026783782360000 | | | | LUNA2_LOCKED | 0.026783782360000 |
| | | | LUNC | 2,499.525000000000000 | | | | LUNC | 2,499.525000000000000 |
| | | | MKR | 1.080787316273600 | | | | MKR | 1.080787316273600 |
| | | | SNX | 173.128266239329000 | | | | SNX | 173.128266239329000 |
| | | | SOL | 16.283007140000000 | | | | SOL | 16.283007140000000 |
| | | | USD | 2,027.622024765970000 | | | | USD | 12,207.000000000000000 |
| | | | USDC | 12,000.000000000000000 | | | | | |
| 44895 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 89174 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 31714 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 90503 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | USD | 32,461.100000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000136000 |
| | | | | | | | | BCH | 0.000000006881124 |
| | | | | | | | | BNB | 0.000000005804246 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006428800 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM | 0.000000004429843 |
| | | | | | | | | FTT | 25.000000002556000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000706464164500 |
| | | | | | | | | LUNA2_LOCKED | 0.001648416384000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.005241000376450 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000007110450 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000369 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007564079 |
| | | | | | | | | SOL-PERP | -1,600.000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000072000000000 |
| | | | | | | | | USD | 32,461.102065741700000 |
| | | | | | | | | USDT | 0.000000017798172 |
| | | | | | | | | USTC | 0.100000094265550 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007468389 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 7268 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007186471 | 72138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007186471 |
| | | | AAVE | 0.000000008361756 | | | | AAVE | 0.000000008361756 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.769000000000000 | | | | BIT | 0.769000000000000 |
| | | | BOBA | 0.082648000000000 | | | | BOBA | 0.082648000000000 |
| | | | BSV-PERP | 0.000000000000284 | | | | BSV-PERP | 0.000000000000284 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.021370000000000 | | | | CEL | 0.021370000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.005634800000000 | | | | CREAM | 0.005634800000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ENS | 0.000000210000000 | | | | ENS | 0.000000210000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | -0.000000005585721 | | | | ETH | -0.000000005585721 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008021749 | | | | FTT | 0.000000008021749 |
| | | | GMT | 0.818240124820964 | | | | GMT | 0.818240124820964 |
| | | | HT | 0.000000001494098 | | | | HT | 0.000000001494098 |
| | | | LUNA2 | 0.000002960914301 | | | | LUNA2 | 0.000002960914301 |
| | | | LUNA2_LOCKED | 0.011999518805369 | | | | LUNA2_LOCKED | 0.011999518805369 |
| | | | LUNC | 0.643162683145816 | | | | LUNC | 0.643162683145816 |
| | | | MATIC | 0.000000001450000 | | | | MATIC | 0.000000001450000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MPLX | 0.279138370000000 | | | | MPLX | 0.279138370000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.668301428983115 | | | | RAY | 0.668301428983115 |
| | | | SOL | 0.000000009750593 | | | | SOL | 0.000000009750593 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.258318770000000 | | | | TRX | 1.258318770000000 |
| | | | USD | 3.132387180548180 | | | | USD | 3.132387180548180 |
| | | | USDT | 10,219.739383104720000 | | | | USDT | 5,109.869383104720000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.727548992729400 | | | | USTC | 0.727548992729400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.915310271740375 | | | | XRP | 0.915310271740375 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 38526 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000004 | 73670* | Name on file | FTX Trading Ltd. | BTC | 3.025232449703105 |
| | | | BTC | 3.052323449703105 | | | | ETH | 1.201302330000000 |
| | | | ETH | 0.201302330000000 | | | | ETHW | 0.201216720000000 |
| | | | ETHW | 0.201216720000000 | | | | FTT | 0.000000007372476 |
| | | | FTT | 0.000000007372476 | | | | USD | 0.000000013127383 |
| | | | USD | 0.000000013127383 | | | | USDT | 0.000000001704264 |
| | | | USDT | 0.000000001704264 | | | | | |
| 27728 | Name on file | FTX Trading Ltd. | ENS | 444.037515010000000 | 27762 | Name on file | FTX Trading Ltd. | SOL | 52.022555950000000 |
| | | | ETH | 24.682032010000000 | | | | UNI | 103.178158460000000 |
| | | | FTT | 156.377411210000000 | | | | | |
| | | | USD | 317.260000000000000 | | | | | |
| | | | USDT | 0.210000000000000 | | | | | |
| 27990 | Name on file | FTX Trading Ltd. | FTT | 350.029980000000000 | 63070 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000637 |
| | | | LUNA2 | 27,671.520600000000000 | | | | BOBA | 0.043650300000000 |
| | | | USTC | 8,692.025900000000000 | | | | ETH | 0.000000005893917 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 350.029980002258000 |
| | | | | | | | | LUNA2_LOCKED | 27,671.520600000000000 |
| | | | | | | | | LUNC | 0.000000070000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000010000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000005713335 |
| | | | | | | | | USDT | 0.000000002046915 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 8,692.025900000000000 |
| 21717 | Name on file | FTX Trading Ltd. | BTC | 0.000088706082300 | 91034 | Name on file | FTX Trading Ltd. | BTC | 0.000088706082300 |
| | | | ETH | 5.897766400000000 | | | | ETH | 5.899582858294280 |
| | | | ETH-PERP | 4.812000000000000 | | | | ETH-PERP | 4.812000000000000 |
| | | | ETHW | 5.868561096839550 | | | | ETHW | 5.868561096839550 |
| | | | LUNA2_LOCKED | 157.623002000000000 | | | | LUNA2_LOCKED | 157.623002000000000 |
| | | | LUNC | 0.000000001214060 | | | | LUNC | 0.000000001214060 |
| | | | MATIC | 472.164211591201000 | | | | MATIC | 472.164211591201000 |
| | | | TRX | 0.001567000000000 | | | | TRX | 0.001567000000000 |
| | | | USD | 7,585.420000000000000 | | | | USD | 7,585.420000000000000 |
| | | | USDT | 4,033.503214290000000 | | | | USDT | 4,035.673773381430000 |
| | | | USTC | 9,562.413329512450000 | | | | USTC | 9,562.413329512450000 |
| 17182 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 31796 | Name on file | FTX Trading Ltd. | FTT | 4,284.600000000000000 |
| | | | 356922931231705732/FTX EU - WE ARE HERE! #78843 | 1.000000000000000 | | | | TRX | 50.000000000000000 |
| | | | 433849665286064784/AUSTRIA TICKET STUB #294 | 1.000000000000000 | | | | USD | 25,464.330000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USDT | 15.000000000000000 |
| | | | AGLD-PERP | 0.000000000000085 | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000227 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000003637 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000170 | | | | | |
| | | | ATLAS | 0.680000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM | 0.052883000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000056 | | | | | |
| | | | AXS-PERP | 0.000000000003637 | | | | | |
| | | | BAND-PERP | -0.000000000000113 | | | | | |
| | | | BAO | 17,000.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BIDEN | -0.000000000000909 | | | | | |
| | | | BLT | 19.000000000000000 | | | | | |
| | | | BNB-PERP | -0.000000000000056 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000010249375000 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210605 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000005 | | | | | |
| | | | BVOL | 0.000000853900000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | -0.000000000001164 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | -0.000000000001818 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.751821500000000 | | | | | |
| | | | CREAM-PERP | -0.000000000000228 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DAWN-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000003637 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.351222589990974 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000056 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000227 | | | | | |
| | | | ETH | 0.000000007995320 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-20201125 | 0.000000000000000 | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000255 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000909 | | | | | |
| | | | FLOW-PERP | 0.000000000000454 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 4,284.605837500000000 | | | | | |
| | | | FTT-PERP | 3,497.300000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000001222 | | | | | |
| | | | GMT | 0.900000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | GST-PERP | 0.00000000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000000 | | | | | |
| | | | HOT-PERP | 0.00000000000000000 | | | | | |
| | | | HT | 1.00000000000000000 | | | | | |
| | | | HT-PERP | -0.00000000000000007 | | | | | |
| | | | HUM-PERP | 0.00000000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000000 | | | | | |
| | | | ICK-PERP | 0.00000000000000000 | | | | | |
| | | | IMX-PERP | 0.00000000000000000 | | | | | |
| | | | INJ-PERP | 0.00000000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000000 | | | | | |
| | | | KIN | 110,000.00000000000000000 | | | | | |
| | | | KIN-PERP | 0.00000000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000005002 | | | | | |
| | | | LOGAN2021 | 0.00000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.29461658182300000 | | | | | |
| | | | LUNA2_LOCKED | 0.68743869089000000 | | | | | |
| | | | LUNA2-PERP | -0.00000000000000170 | | | | | |
| | | | LUNC | 0.61703941036055400 | | | | | |
| | | | LUNC-PERP | -0.00000000029795040 | | | | | |
| | | | MANA-PERP | 0.00000000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000000 | | | | | |
| | | | MNGO-PERP | 0.00000000000000000 | | | | | |
| | | | MOB-PERP | 0.00000000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | -0.00000000000000909 | | | | | |
| | | | NEO-PERP | 0.00000000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000000 | | | | | |
| | | | ORBS-PERP | 0.00000000000000000 | | | | | |
| | | | OXY | 0.95487500000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | | |
| | | | PERP-PERP | 0.00000000000000042 | | | | | |
| | | | POLIS | 0.00610000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000000 | | | | | |
| | | | PROM-PERP | 0.00000000000000000 | | | | | |
| | | | PSY | 0.04532000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000000 | | | | | |
| | | | RAMP-PERP | 0.00000000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000000 | | | | | |
| | | | RNDR-PERP | 0.00000000000000000 | | | | | |
| | | | ROOK-PERP | 0.00000000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | -0.00000000000000227 | | | | | |
| | | | RVN-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB | 100,000.00000000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00795072000000000 | | | | | |
| | | | SOL-PERP | -0.00000000000001364 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 4.03374519000000000 | | | | | |
| | | | SRM_LOCKED | 105.89298362000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | SRN-PERP | 0.00000000000000000 | | | | | |
| | | | STEP | 0.07352900000000000 | | | | | |
| | | | STEP-PERP | -0.00000000000005456 | | | | | |
| | | | STMX-PERP | 0.00000000000000000 | | | | | |
| | | | STORJ-PERP | -0.00000000000000568 | | | | | |
| | | | STX-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI | 0.00000000044165370 | | | | | |
| | | | SUSHIBULL | 66.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000277275 | | | | | |
| | | | TLM-PERP | 0.00000000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000001818 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | | |
| | | | TRUMP | 0.00000000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000000 | | | | | |
| | | | TRX | 50.00808080000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000000 | | | | | |
| | | | TUUP-PERP | 0.00000000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000113 | | | | | |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 25,464.00000000000000000 | | | | | |
| | | | USDT | 15.00646901294050000 | | | | | |
| | | | USDT-PERP | 0.00000000000000000 | | | | | |
| | | | USTC | 1.54788513000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000227 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | -0.0000000000000003 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 25796 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 31796 | Name on file | FTX Trading Ltd. | FTT | 4,284.6000000000000000 |
| | | | 3569229312211705732/FTX EU - WE ARE HERE! #78843 | 1.0000000000000000 | | | | TRX | 50.0000000000000000 |
| | | | 4338496652860647841/AUSTRIA TICKET STUB #294 | 1.0000000000000000 | | | | USD | 25,464.3300000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | USDT | 15.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000085 | | | | | |
| | | | ALCX-PERP | 0.0000000000000000 | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | |
| | | | ALICE-PERP | 0.0000000000000227 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | ALT-PERP | 0.0000000000000000 | | | | | |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | |
| | | | ANC-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | -0.0000000000003637 | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000170 | | | | | |
| | | | ATLAS | 0.6800000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM | 0.0528830000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | -0.0000000000000056 | | | | | |
| | | | AXS-PERP | 0.0000000000003637 | | | | | |
| | | | BAND-PERP | -0.0000000000000113 | | | | | |
| | | | BAO | 17,000.0000000000000000 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BIDEN | -0.0000000000000909 | | | | | |
| | | | BLT | 19.0000950000000000 | | | | | |
| | | | BNB-PERP | -0.0000000000000056 | | | | | |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000102493750000 | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20200713 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210601 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210602 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210603 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210604 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210605 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210607 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.0000000000000005 | | | | | |
| | | | BTC-PERP | -0.0000000000000005 | | | | | |
| | | | BVOL | 0.0000085990000000 | | | | | |
| | | | CBB-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | -0.0000000000001164 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CLV-PERP | -0.0000000000001818 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | COPE | 0.7518125000000000 | | | | | |
| | | | CREAM-PERP | -0.0000000000000028 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | -0.0000000000003637 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.3512225899900974 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000056 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000227 | | | | | |
| | | | ETH | 0.0000000079953200 | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | |
| | | | ETH-20201225 | 0.0000000000000000 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000255 | | | | | |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | 0.0000000000000909 | | | | | |
| | | | FLOW-PERP | 0.0000000000000454 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 4,284.6058375000000000 | | | | | |
| | | | FTT-PERP | 3,497.3000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000001222 | | | | | |
| | | | GMT | 0.9000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.00000000000000000 | | | | | |
| | | | GST-PERP | 0.00000000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000000 | | | | | |
| | | | HOT-PERP | 0.00000000000000000 | | | | | |
| | | | HT | 1.00000000000000000 | | | | | |
| | | | HT-PERP | -0.00000000000000007 | | | | | |
| | | | HUM-PERP | 0.00000000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000000 | | | | | |
| | | | ICX-PERP | 0.00000000000000000 | | | | | |
| | | | IMX-PERP | 0.00000000000000000 | | | | | |
| | | | INJ-PERP | 0.00000000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000000 | | | | | |
| | | | KIN | 110,000.00000000000000000 | | | | | |
| | | | KIN-PERP | 0.00000000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000005002 | | | | | |
| | | | LOGAN2021 | 0.00000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.29461658182300000 | | | | | |
| | | | LUNA2_LOCKED | 0.68743869089000000 | | | | | |
| | | | LUNA2-PERP | -0.00000000000170 | | | | | |
| | | | LUNC | 0.61703941036055400 | | | | | |
| | | | LUNC-PERP | -0.00000000279750400 | | | | | |
| | | | MANA-PERP | 0.00000000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000000 | | | | | |
| | | | MNGO-PERP | 0.00000000000000000 | | | | | |
| | | | MOB-PERP | 0.00000000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | -0.00000000000909 | | | | | |
| | | | NEO-PERP | 0.00000000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000000 | | | | | |
| | | | ORBS-PERP | 0.00000000000000000 | | | | | |
| | | | OXY | 0.95487500000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | | |
| | | | PERP-PERP | 0.00000000000000042 | | | | | |
| | | | POLIS | 0.00610000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000000 | | | | | |
| | | | PROM-PERP | 0.00000000000000000 | | | | | |
| | | | PSY | 0.04532000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000000 | | | | | |
| | | | RAMP-PERP | 0.00000000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000000 | | | | | |
| | | | RNDR-PERP | 0.00000000000000000 | | | | | |
| | | | ROOK-PERP | 0.00000000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | -0.00000000000227 | | | | | |
| | | | RVN-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB | 100,000.00000000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00795072000000000 | | | | | |
| | | | SOL-PERP | -0.00000000001364 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 4.03374519000000000 | | | | | |
| | | | SRM_LOCKED | 105.89298362000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | SRN-PERP | 0.00000000000000000 | | | | | |
| | | | STEP | 0.07352900000000000 | | | | | |
| | | | STEP-PERP | -0.00000000000005456 | | | | | |
| | | | STMX-PERP | 0.00000000000000000 | | | | | |
| | | | STORJ-PERP | -0.00000000000005568 | | | | | |
| | | | STX-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI | 0.00000000441653700 | | | | | |
| | | | SUSHIBULL | 66.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000277275 | | | | | |
| | | | TLM-PERP | 0.00000000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000001818 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | | |
| | | | TRUMP | 0.00000000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000000 | | | | | |
| | | | TRX | 50.00080800000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000113 | | | | | |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 25,464.33000000000000000 | | | | | |
| | | | USDT | 15.00646901294050000 | | | | | |
| | | | USDT-PERP | 0.00000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 1.547885130000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000227 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | -0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 90977 | Name on file | FTX Trading Ltd. | ETH | 8.080000000000000 | 90983 | Name on file | FTX Trading Ltd. | ETH | 4.040000000000000 |
| 6263 | Name on file | FTX Trading Ltd. | BTC | 0.000030030000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.000030030000000 |
| | | | DOGE | 0.451368720000000 | | | | DOGE | 0.451368720000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | TRX | 0.001480000000000 | | | | TRX | 0.001480000000000 |
| | | | USD | 0.000000013372664 | | | | USD | 0.000000013372664 |
| | | | USDT | 19,101.504335763480000 | | | | USDT | 9,550.754335763480000 |
| 51283 | Name on file | FTX Trading Ltd. | 1INCH | 157.000000000000000 | 51295 | Name on file | FTX Trading Ltd. | 1INCH | 157.000000000000000 |
| | | | AAVE | 1.910000000000000 | | | | AAVE | 1.910000000000000 |
| | | | ALGO | 3,626.000000000000000 | | | | ALGO | 3,626.000000000000000 |
| | | | AVAX | 27.199441130000000 | | | | AVAX | 27.199000000000000 |
| | | | BNB | 0.510000000000000 | | | | BNB | 0.510000000000000 |
| | | | BTC | 0.519299053600000 | | | | BTC | 0.519299053600000 |
| | | | CHZ | 918.000000000000000 | | | | CHZ | 918.000000000000000 |
| | | | CRO | 510.000000000000000 | | | | CRO | 510.000000000000000 |
| | | | DENT | 160,500.000000000000000 | | | | DENT | 160,500.000000000000000 |
| | | | DOT | 17.600000000000000 | | | | DOT | 17.600000000000000 |
| | | | ENJ | 133.000000000000000 | | | | ENJ | 133.000000000000000 |
| | | | ETH | 6.567086381300000 | | | | ETH | 6.567086381300000 |
| | | | EUR | 1,000.000000000000000 | | | | ETHW | 4.095110591300000 |
| | | | FTM | 1,232.970000000000000 | | | | EUR | 1,000.000000000000000 |
| | | | GRT | 1,035.000000000000000 | | | | FTM | 1,232.970000000000000 |
| | | | IMX | 76.800000000000000 | | | | GRT | 1,035.000000000000000 |
| | | | LINK | 17.800000000000000 | | | | IMX | 76.800000000000000 |
| | | | LRC | 169.000000000000000 | | | | LINK | 17.800000000000000 |
| | | | LTC | 3.450000000000000 | | | | LRC | 169.000000000000000 |
| | | | LUNC | 19.700000000000000 | | | | LTC | 3.450000000000000 |
| | | | MANA | 107.000000000000000 | | | | LUNC | 19.700000000000000 |
| | | | MATIC | 430.000000000000000 | | | | MANA | 107.000000000000000 |
| | | | RUNE | 154.070000000000000 | | | | MATIC | 430.000000000000000 |
| | | | SAND | 72.000000000000000 | | | | RUNE | 154.070000000000000 |
| | | | SOL | 23.713700000000000 | | | | SAND | 72.000000000000000 |
| | | | SPELL | 33,000.000000000000000 | | | | SOL | 23.713700000000000 |
| | | | SRM | 66.000000000000000 | | | | SPELL | 33,000.000000000000000 |
| | | | UNI | 42.600000000000000 | | | | SRM | 66.000000000000000 |
| | | | USDT | 968.609478206471321 | | | | TRX | 5,233.000000000000000 |
| | | | XRP | 456.000000000000000 | | | | UNI | 42.600000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 968.609478206471321 |
| | | | | | | | | XRP | 456.000000000000000 |
| 79113 | Name on file | FTX Trading Ltd. | USDT | 80,000.000000000000000 | 90447 | Name on file | FTX Trading Ltd. | AMPL | 0.417225114768455 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000066021261 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 35.334339387570600 |
| | | | | | | | | FTT | 156.019122790000000 |
| | | | | | | | | LUNA2 | 0.002288503041900 |
| | | | | | | | | LUNA2_LOCKED | 0.000673173764400 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.960771007253400 |
| | | | | | | | | USDT | 3,307.340989631100000 |
| | | | | | | | | USTC | 0.040839000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 53109 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 81845* | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 15,000.000000000000000 | | | | CRO-PERP | 15,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 160.000000000000000 | | | | FTT | 160.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 320,820,000.000000000000000 | | | | LUNC-PERP | 320,820,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 20.000000000000000 | | | | SXP | 20.000000000000000 |
| | | | TRX | 0.002843000000000 | | | | TRX | 0.002843000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,466.390000000000000 | | | | USD | 4,466.390000000000000 |
| | | | USDT | 136,356.840000000000000 | | | | USDT | 136,356.840000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18267 | Name on file | FTX Trading Ltd. | FTT | 1,736.609236810000000 | 72182 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | SRM | 238.280475800000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 1,609.075831490000000 | | | | 4247289298D3216838/FTX AU - WE ARE HERE! #27356 | 1.000000000000000 |
| | | | USD | 10,683.220000000000000 | | | | 4755030878402395972/FTX AU - WE ARE HERE! #17686 | 1.000000000000000 |
| | | | USDC | 5,000.222292600000000 | | | | 5260838841982293384/FTX CRYPTO CUP 2022 KEY #1358 | 1.000000000000000 |
| | | | | | | | | 5735788537127187607/FTX SWAG PACK #89 (REDEEMED | 1.000000000000000 |
| | | | | | | | | AAPL | 0.000000004800000 |
| | | | | | | | | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | AAPL-20201225 | 0.000000000000021 |
| | | | | | | | | AAPL-20210326 | 0.000000000000000 |
| | | | | | | | | AAPL-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000001489180 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200327 | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | -0.000000000000014 |
| | | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000014 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMZN | 0.000001130000000 |
| | | | | | | | | AMZN-20201225 | 0.000000000000000 |
| | | | | | | | | AMZN-20210326 | 0.000000000000001 |
| | | | | | | | | AMZNPRE | -0.000000005500000 |
| | | | | | | | | APE-PERP | 0.000000000000127 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.000000007000000 |
| | | | | | | | | ASD-PERP | 0.000000000009909 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA | 0.000000005000000 |
| | | | | | | | | BABA-20201225 | 0.000000000000000 |
| | | | | | | | | BABA-20210326 | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000002500000 |
| | | | | | | | | BADGER-PERP | -0.000000000001364 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000909 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BILI-20201225 | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007335740 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000284 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BNTX-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000018046789 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020202001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000002344750 |
| | | | | | | | | BVOL | 0.000000001500000 |
| | | | | | | | | BYND-20201225 | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 7,870.000000000000000 |
| | | | | | | | | COMP | 0.000000002500000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000042 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000047450000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211225 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001364 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210924 | 0.000000000001818 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000014418850 |
| | | | | | | | | ETH-0325 | -0.000000000000007 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000056 |
| | | | | | | | | ETH-20210625 | -0.000000000000007 |
| | | | | | | | | ETH-20210924 | -0.000000000000007 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000008037500 |
| | | | | | | | | ETH-PERP | 0.000000000000031 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FB-0325 | -0.000000000000056 |
| | | | | | | | | FB-1230 | 0.000000000000014 |
| | | | | | | | | FB-20201225 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,736.609236819640000 |
| | | | | | | | | FTT-PERP | 0.000000000002728 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GOOGL-20201225 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000001818 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | INDI_IEO_TICKET | 2.000000000000000 |
| | | | | | | | | JPY | 120.038114165000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001818 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000005 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MRNA-20201225 | 0.000000000000000 |
| | | | | | | | | MSTR-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFLX-20201225 | 0.000000000000000 |
| | | | | | | | | NIO | 0.000000002500000 |
| | | | | | | | | NIO-20201225 | 0.000000000000000 |
| | | | | | | | | NIO-20210326 | -0.000000000000014 |
| | | | | | | | | NVDA-20201225 | 0.000000000000001 |
| | | | | | | | | NVDA-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20200626 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PFE-20201225 | 0.000000000000000 |
| | | | | | | | | PYPL | 0.000000010000000 |
| | | | | | | | | PYPL-20201225 | -0.000000000000014 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | -0.000000000000001 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000021 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000015000000 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000016410 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SPY-20201225 | 0.000000000000000 |
| | | | | | | | | SQ | 0.000000012500000 |
| | | | | | | | | SQ-20201225 | 0.000000000000000 |
| | | | | | | | | SRM | 238.280475800000000 |
| | | | | | | | | SRM_LOCKED | 1,609.075831490000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000017000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000036922 |
| | | | | | | | | THETA-PERP | -0.000000000000909 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000120000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | | | | | | TSLA-20201225 | 0.000000000000014 | |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 | |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 | |
| | | | | | | | | TSLA-20210924 | -0.000000000000003 | |
| | | | | | | | | TSLAPRE | -0.000000000000000 | |
| | | | | | | | | TSM-20210625 | 0.000000000000000 | |
| | | | | | | | | UBER-20210326 | 0.000000000000000 | |
| | | | | | | | | UNI-PERP | 0.000000000000000 | |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 | |
| | | | | | | | | USD | 8,723.779298511500000 | |
| | | | | | | | | USDC | 5,000.222292260000000 | |
| | | | | | | | | USDT | 0.686364637556150 | |
| | | | | | | | | USDT-PERP | 0.000000000000000 | |
| | | | | | | | | VET-20200925 | 0.000000000000000 | |
| | | | | | | | | VET-PERP | 0.000000000000000 | |
| | | | | | | | | WAVES-PERP | 0.000000000000000 | |
| | | | | | | | | XEM-PERP | 0.000000000000000 | |
| | | | | | | | | XRP-20200626 | 0.000000000000000 | |
| | | | | | | | | XRP-20200925 | 0.000000000000000 | |
| | | | | | | | | XRP-20201225 | 0.000000000000000 | |
| | | | | | | | | XRP-PERP | 0.000000000000000 | |
| | | | | | | | | XTZ-20200327 | 0.000000000000000 | |
| | | | | | | | | XTZ-20201225 | 0.000000000000000 | |
| | | | | | | | | XTZ-PERP | -0.000000000000227 | |
| | | | | | | | | YFI-PERP | 0.000000000000000 | |
| | | | | | | | | ZEC-PERP | -0.000000000000011 | |
| | | | | | | | | ZM-20201225 | 0.000000000000000 | |
| | | | | | | | | ZM-20210326 | 0.000000000000000 | |
| 20388 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40015 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | |
| | | | BIT | 171.281176940000000 | | | | CRO | 2.555592110000000 | |
| | | | CRO | 2.555592110000000 | | | | DOGE-PERP | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | | FTT | 29.495317450000000 | |
| | | | ETH | 0.098213870000000 | | | | LUNA2 | 0.000032146646700 | |
| | | | ETHW | 0.097357980000000 | | | | LUNA2_LOCKED | 0.000075008842300 | |
| | | | FTT | 29.495317450000000 | | | | LUNC | 7.000000000000000 | |
| | | | LUNA2 | 0.000032146646700 | | | | USD | 4.815200025387570 | |
| | | | LUNA2_LOCKED | 0.000075008842300 | | | | USDT | 0.000000000000000 | |
| | | | LUNC | 7.000000000000000 | | | | | | |
| | | | USD | 5,426.900000000000000 | | | | | | |
| | | | USDT | 1,247.075110080000000 | | | | | | |
| 33200 | Name on file | West Realm Shires Services Inc. | USD | 53,950.000000000000000 | 69189 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: DEPOSIT TO FTX ACCOUNT | 53,000.000000000000000 | |
| | | | | | | | | USD | 56.851297910635800 | |
| | | | | | | | | USDT | 0.126912566326576 | |
| 37057 | Name on file | FTX Trading Ltd. | SOL | 2,000.000000000000000 | 74559 | Name on file | FTX Trading Ltd. | CRO | 1.659.684600000000000 | |
| | | | | | | | | SOL | 144.741022330000000 | |
| | | | | | | | | USD | 11.291520169246400 | |
| 7279 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 91235* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | |
| | | | ADA-20200626 | 0.000000000000000 | | | | 290740035524218811/FTX EU - WE ARE HERE! #84520 | 1.000000000000000 | |
| | | | ADA-20200925 | 0.000000000000000 | | | | 339058330990688300/FTX EU - WE ARE HERE! #84438 | 1.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | | 369957457703529774/FTX EU - WE ARE HERE! #84683 | 1.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | | 393133008900453455/FTX AU - WE ARE HERE! #19211 | 1.000000000000000 | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 427447626150330869/MONTREAL TICKET STUB #1390 | 1.000000000000000 | |
| | | | AMPL | 0.000000000238930 | | | | 484051045821583479/MEXICO TICKET STUB #1780 | 1.000000000000000 | |
| | | | AMPL-PERP | 0.000000000000000 | | | | 517839712755626610/FTX AU - WE ARE HERE! #26218 | 1.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000000 | | | | 525860695243472898/FTX SWAG PACK #260 (REDEEMED) | 1.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | | 537270504137258323/SINGAPORE TICKET STUB #455 | 1.000000000000000 | |
| | | | AXS-PERP | 0.000000000000000 | | | | 547440851564710801/BAKU TICKET STUB #2151 | 1.000000000000000 | |
| | | | BAL-PERP | -0.000000000000007 | | | | 566134742259740331/THE HILL BY FTX #6504 | 1.000000000000000 | |
| | | | BAND-PERP | 0.000000000000000 | | | | ADA-20200626 | 0.000000000000000 | |
| | | | BAT-PERP | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 | |
| | | | BCH-20200925 | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 | |
| | | | BNB-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 | |
| | | | BSV-20200626 | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 | |
| | | | BSV-PERP | 0.000000000000000 | | | | AMPL | 0.000000000238930 | |
| | | | BTC-20200626 | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 | |
| | | | BTC-20210625 | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 | |
| | | | BTC-20210924 | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 | |
| | | | BTC-20211231 | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 | |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | | | BAL-PERP | -0.000000000000007 | |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 | |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 | |
| | | | BTC-MOVE-20200216 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 | |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 | |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BSV-20200626 | 0.000000000000000 | |
| | | | BTC-MOVE-20200226 | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 | |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 | |
| | | | BTC-MOVE-20200229 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 | |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 | |
| | | | BTC-MOVE-20200308 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 | |
| | | | BTC-MOVE-20200309 | 0.000000000000000 | | | | BTC-MOVE-20200212 | 0.000000000000000 | |
| | | | BTC-MOVE-20200313 | 0.000000000000000 | | | | BTC-MOVE-20200213 | 0.000000000000000 | |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 | |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200216 | 0.000000000000000 | |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | | | BTC-MOVE-20200219 | 0.000000000000000 | |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 | |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | | | BTC-MOVE-20200226 | 0.000000000000000 | |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200228 | 0.000000000000000 | |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | | | BTC-MOVE-20200229 | 0.000000000000000 | |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 | |
| | | | BTC-MOVE-20200323 | 0.000000000000000 | | | | BTC-MOVE-20200308 | 0.000000000000000 | |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200309 | 0.000000000000000 | |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200313 | 0.000000000000000 | |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 | |
| | | | BTC-MOVE-20200401 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 | |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | | | BTC-MOVE-20200317 | 0.000000000000000 | |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 | |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200319 | 0.000000000000000 | |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 | |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200321 | 0.000000000000000 | |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | | BTC-MOVE-20200322 | 0.000000000000000 | |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | | | BTC-MOVE-20200323 | 0.00000000000000 |
| | | | BTC-MOVE-20200717 | 0.00000000000000 | | | | BTC-MOVE-20200324 | 0.00000000000000 |
| | | | BTC-MOVE-20200720 | 0.00000000000000 | | | | BTC-MOVE-20200326 | 0.00000000000000 |
| | | | BTC-MOVE-20200728 | 0.00000000000000 | | | | BTC-MOVE-20200331 | 0.00000000000000 |
| | | | BTC-MOVE-20200729 | 0.00000000000000 | | | | BTC-MOVE-20200401 | 0.00000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000 | | | | BTC-MOVE-20200403 | 0.00000000000000 |
| | | | BTC-MOVE-20200731 | 0.00000000000000 | | | | BTC-MOVE-20200424 | 0.00000000000000 |
| | | | BTC-MOVE-20200806 | 0.00000000000000 | | | | BTC-MOVE-20200428 | 0.00000000000000 |
| | | | BTC-MOVE-20200807 | 0.00000000000000 | | | | BTC-MOVE-20200430 | 0.00000000000000 |
| | | | BTC-MOVE-20200827 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200828 | 0.00000000000000 | | | | BTC-MOVE-20200620 | 0.00000000000000 |
| | | | BTC-MOVE-20200924 | 0.00000000000000 | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | | | BTC-MOVE-20200717 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | | | BTC-MOVE-20200720 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.00000000000000 | | | | BTC-MOVE-20200728 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000 | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000 | | | | BTC-MOVE-20200730 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200731 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | | | BTC-MOVE-20200806 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-20200807 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.00000000000000 | | | | BTC-MOVE-20200827 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.00000000000000 | | | | BTC-MOVE-20200828 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000000 | | | | BTC-MOVE-20200924 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | BVOL | 0.00000000000000 | | | | BTC-MOVE-WK-20200403 | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20200410 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20200417 | 0.00000000000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | BTC-MOVE-WK-20200424 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000001 | | | | BTC-MOVE-WK-20200508 | 0.00000000000000 |
| | | | CREAM-20200925 | 0.00000000000000 | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20200612 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20200717 | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 | | | | BTC-MOVE-WK-20201204 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | BVOL | 0.00000000000000 |
| | | | ETC-20200925 | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000042 | | | | CHZ-PERP | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | COMP-PERP | 0.00000000000001 |
| | | | ETH-20210625 | 0.00000000000000 | | | | CREAM-20200925 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000028 | | | | CRV-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | DOT-20201225 | 0.00000000000000 |
| | | | FTT | 0.08031657739609 | | | | DOT-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | ETC-20200925 | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000042 | | | | ETC-PERP | -0.00000000000042 |
| | | | ICP-PERP | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | LINK-20201225 | 0.00000000000000 | | | | ETH-PERP | 0.00000000000028 |
| | | | LINK-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | FTT | 0.08031657739609 |
| | | | LUNC-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | MATIC-20200327 | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000042 |
| | | | PERP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | LINK-20200925 | 0.00000000000000 |
| | | | RUNE-20200925 | 0.00000000000000 | | | | LINK-20201225 | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | LTC-20200925 | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | SOL-20200925 | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL-20201225 | 0.00000000000000 | | | | MATIC-20200327 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SRM | 0.50983605000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 294.51529459000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | RUNE-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SOL-20200925 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | SOL-20201225 | 0.00000000000000 |
| | | | TOMO-20200327 | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TOMO-20200925 | 0.00000000000000 | | | | SRM | 0.50983605000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | SRM_LOCKED | 294.51529459000000 |
| | | | TRUMP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | USD | 40,511.59000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USDT | 15,683.21267563177979 | | | | SXP-20200925 | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | SXP-20210326 | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | | | TOMO-20200327 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | TOMO-20200925 | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRX-20201225 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 40,511.59000000000000 |
| | | | | | | | | USDT | 15,683.20868976000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 9051 | Name on file | FTX Japan K.K. | 3447666690953693395 | 1.000000000000000 | 54107 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | 3705447914376653306 | 1.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | 5099426763508057700 | 1.000000000000000 | | | | ASD-PERP | 0.000000000000112 |
| | | | 5650181896600418431 | 1.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000112 | | | | BNT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | CLV-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | ETH | 0.000138254678340 |
| | | | DAWN-PERP | 0.000000000000000 | | | | ETHW | 0.000138254678340 |
| | | | DENT-PERP | 0.000000000000000 | | | | FTT | 0.000000000248356 |
| | | | ENJ-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ETH | 0.000138254678340 | | | | KIN-PERP | 0.000000000000000 |
| | | | ETHW | 0.000138254678340 | | | | KNC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000248356 | | | | LTC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | SRM | 2.743285640000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | SRM_LOCKED | 15.879020530000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | STEP | -0.000000020000000 |
| | | | SRM | 2.743285640000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 15.879020530000000 | | | | SXP-PERP | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | STEP | -0.000000020000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | USD | 0.653412168068224 |
| | | | SXP-PERP | 0.000000000000113 | | | | USDC | 17,811.693895420000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | USDT | 0.000000000457042 |
| | | | TRX-PERP | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | USD | 0.653412168068224 | | | | YFI-PERP | 0.000000000000000 |
| | | | USDC | 17,811.693895420000000 | | | | | |
| | | | USDT | 0.000000000457042 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 26521 | Name on file | FTX Trading Ltd. | USD | 57,004.540000000000000 | 79728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000005 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000113 |
| | | | | | | | | ANC | 0.003510000000000 |
| | | | | | | | | AR-PERP | 0.000000000000023 |
| | | | | | | | | ATOM-PERP | -0.000000000002046 |
| | | | | | | | | AUDIO-PERP | -0.000000000001250 |
| | | | | | | | | AVAX-PERP | 0.000000000000795 |
| | | | | | | | | AXS-PERP | 0.000000000000824 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000016 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000063 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000007 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000004454 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000449 |
| | | | | | | | | DYDX-PERP | -0.000000000000214 |
| | | | | | | | | EGLD-PERP | -0.000000000000259 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000024 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000229 |
| | | | | | | | | FLM-PERP | 0.000000000001732 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.0146435400000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000397 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000909 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | -0.0000000000001406 |
| | | | | | | | | KNC-PERP | -0.0000000000000545 |
| | | | | | | | | KSM-PERP | 0.0000000000000012 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000005 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000682 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000001 |
| | | | | | | | | MTL-PERP | 0.0000000001301307 |
| | | | | | | | | NEAR-PERP | 0.0000000000000909 |
| | | | | | | | | NEO-PERP | -0.0000000000000005 |
| | | | | | | | | OMG-PERP | -0.0000000000010069 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | -0.0000000000000245 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000037 |
| | | | | | | | | SOL-PERP | 0.0000000000000227 |
| | | | | | | | | SRM | 41.0636260600000000 |
| | | | | | | | | SRM_LOCKED | 336.8163739400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000014551 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000001818 |
| | | | | | | | | THETA-PERP | 0.0000000000000454 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000170 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 28,502.2742928507000000 |
| | | | | | | | | USDT | 0.1134715844460565 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000001 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000170 |
| | | | | | | | | YFI-PERP | 0.0000000000000002 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 68169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 72202 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000046645839 | | | | ALPHA | 0.0000000046645839 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ASD | 0.0010912598717143 | | | | ASD | 0.0010912598717143 |
| | | | ASD-PERP | -0.0000000000000909 | | | | ASD-PERP | -0.0000000000000909 |
| | | | BADGER | 0.0000000050000000 | | | | BADGER | 0.0000000050000000 |
| | | | BADGER-PERP | 0.0000000000000024 | | | | BADGER-PERP | 0.0000000000000024 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000078526760 | | | | BNB | 0.0000000078526760 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC | 0.0000000599265656 | | | | BTC | 0.0000000599265656 |
| | | | BTC-PERP | 0.4750000000000000 | | | | BTC-PERP | 0.4750000000000000 |
| | | | CAKE-PERP | 3,734.3000000000000000 | | | | CAKE-PERP | 3,734.3000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 5.7114641617290400 | | | | ETH | 5.7114641617290400 |
| | | | ETH-PERP | 0.5000000000000000 | | | | ETH-PERP | 0.5000000000000000 |
| | | | ETHW | 0.1747664821101370 | | | | ETHW | 0.1747664821101370 |
| | | | FTT | 300.0728732000000000 | | | | FTT | 300.0728732000000000 |
| | | | FTT-PERP | 0.0000000000000181 | | | | FTT-PERP | 0.0000000000000181 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0045519816240000 | | | | LUNA2 | 0.0045519816240000 |
| | | | LUNA2_LOCKED | 0.0106212904600000 | | | | LUNA2_LOCKED | 0.0106212904600000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0100939803000000 | | | | MATIC | 0.0100939803000000 |
| | | | SOL | 0.0000000277340 | | | | SOL | 0.0000000277340 |
| | | | SRM | 19.7039272400000000 | | | | SRM | 19.7039272400000000 |
| | | | SRM_LOCKED | 121.1032155400000000 | | | | SRM_LOCKED | 121.1032155400000000 |
| | | | TRX | 0.0010650000000000 | | | | TRX | 0.0010650000000000 |
| | | | USD | 9,293.0000000000000000 | | | | USD | 2,293.0000000000000000 |
| | | | USDT | 0.0024319786207160 | | | | USDT | 0.0024319786207160 |
| | | | USTC | 0.6443550000000000 | | | | USTC | 0.6443550000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 17020 | Name on file | FTX Trading Ltd. | TRX | 0.00359800000000 | 35930 | Name on file | FTX Trading Ltd. | TRX | 0.00359800000000 |
| | | | USDT | 11,672.94928702000000 | | | | USDT | 11,672.94928702000000 |
| 55394 | Name on file | FTX Trading Ltd. | APE | 58.51101586620000 | 72190 | Name on file | FTX Trading Ltd. | APE | 0.00000000620000 |
| | | | BNB | 0.00000006400000 | | | | BNB | 0.00000006400000 |
| | | | BTC | 0.00000000452190S | | | | BTC | 0.00000000452190S |
| | | | FTT | 293.54316430594300 | | | | FTT | 293.54316430594300 |
| | | | LUNA2 | 0.00000000400000 | | | | LUNA2 | 0.00000000400000 |
| | | | LUNA2_LOCKED | 13.79939112000000 | | | | LUNA2_LOCKED | 13.79939112000000 |
| | | | TRX | 126,369.79397868560000 | | | | TRX | 1,425.06492140856000 |
| | | | USD | 0.52416414511516S | | | | USD | 0.52416414511516S |
| | | | USDT | 0.00000000737425S | | | | USDT | 0.00000000737425S |
| 11711 | Name on file | FTX Trading Ltd. | USD | 20,000.00000000000000 | 45665* | Name on file | FTX Trading Ltd. | BTC | 0.00000000836384O |
| | | | | | | | | BTC-PERP | 1.35690000000000 |
| | | | | | | | | ETH | 0.00000000372756O |
| | | | | | | | | ETH-PERP | 23.73200000000000 |
| | | | | | | | | MATIC | 0.00010000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000648860 |
| | | | | | | | | USD | 10,000.00000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | XAUT | 0.00000000947440 |
| 13139 | Name on file | FTX Trading Ltd. | BNB | 10.12450432000000 | 13189 | Name on file | FTX Trading Ltd. | BNB | 10.12450432000000 |
| | | | BTC | 0.04904401000000 | | | | BTC | 0.04904401000000 |
| | | | BUSD | 8,487.54186251000000 | | | | DOGE | 2,195.54243763000000 |
| | | | DOGE | 2,195.54243763000000 | | | | ETH | 2.15490476000000 |
| | | | ETH | 2.15490476000000 | | | | ETHW | 2.20070192000000 |
| | | | ETHW | 2.20070192000000 | | | | SOL | 60.73287851000000 |
| | | | SOL | 60.73287851000000 | | | | XRP | 300.27643063000000 |
| | | | XRP | 300.27643063000000 | | | | | |
| 52774 | Name on file | FTX Trading Ltd. | CAD | 57,112.00000000000000 | 89035 | Name on file | FTX Trading Ltd. | CAD | 57,112.00000000000000 |
| | | | | | | | | USD | 0.25136206290000O |
| 50694 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 78049 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000282060O | | | | BTC | 0.00000000282060O |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000001000000 | | | | ETHW | 0.00000001000000 |
| | | | FTT | 155.46907149000000 | | | | FTT | 155.46907149000000 |
| | | | FTT-PERP | 4,500.00000000000000 | | | | FTT-PERP | 4,500.00000000000000 |
| | | | LUNA2 | 2,156.77203500000000 | | | | LUNA2 | 2,156.77203500000000 |
| | | | LUNA2_LOCKED | 5,032.46808300000000 | | | | LUNA2_LOCKED | 5,032.46808300000000 |
| | | | LUNC | 469,641,651.56333500000000 | | | | LUNC | 469,641,651.56333500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PRISM | 6.43020000000000 | | | | PRISM | 6.43020000000000 |
| | | | SWEAT | 1.00000000000000 | | | | SWEAT | 1.00000000000000 |
| | | | USD | -36,104.63984650000000 | | | | USD | -36,104.63984650000000 |
| | | | USDT | 5.46681583752529O | | | | USDT | 5.46681583752529O |
| 48252 | Name on file | FTX Trading Ltd. | BTC | 0.44262043000000O | 48256 | Name on file | FTX Trading Ltd. | BTC | 0.44262043000000O |
| | | | FTT | 0.03762300000000 | | | | FTT | 0.03762300000000 |
| | | | USDT | 2,720.17047175555000O | | | | USDT | 2,720.17047175555000O |
| 16461 | Name on file | FTX Trading Ltd. | ETH | 27.00000000000000 | 58588 | Name on file | West Realm Shires Services Inc. | BRZ | 0.00000000170146S |
| | | | USD | 65.00000000000000 | | | | ETH | 27.00000000000000 |
| | | | | | | | | ETHW | 15.28500418000000 |
| | | | | | | | | USD | 65.32410556161240O |
| | | | | | | | | USDT | 0.00000000211181S |
| 26869 | Name on file | West Realm Shires Services Inc. | USD | 10,000.00000000000000 | 26934 | Name on file | West Realm Shires Services Inc. | USD | 10,000.00000000000000 |
| 51661 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 51675 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000682 | | | | ALICE-PERP | -0.00000000000682 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000001818 | | | | APE-PERP | -0.00000000001818 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000682 | | | | ATOM-PERP | -0.00000000000682 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000056 | | | | AVAX-PERP | 0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | | | BNB-0325 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | | | BTC-PERP | 0.00000000000005 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000227 | | | | DYDX-PERP | 0.00000000000227 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000003637 | | | | EOS-PERP | 0.00000000003637 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 16.02400000000000 | | | | ETH-PERP | 16.02400000000000 |
| | | | EUR | 7,048.49076884379000O | | | | EUR | 7,048.49076884379000O |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000119 | | | | FTT-PERP | 0.00000000000119 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000227 | | | | ICP-PERP | 0.00000000000227 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000002728 | | | | KAVA-PERP | -0.00000000002728 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000909 | | | | NEAR-PERP | -0.000000000909 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000817000000000 | | | | TRX | 0.000817000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 9,705.289201186052627 | | | | USD | 107.017000000000000 |
| | | | USDT | 1.393557035068500 | | | | USDT | 10,001.157457035068500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 36771 | Name on file | FTX Trading Ltd. | BTC | 0.087979660000000 | 55079 | Name on file | FTX Trading Ltd. | BTC | 0.087979660000000 |
| | | | USD | 27,025.000000000000000 | | | | USD | 270.250000000000000 |
| 16503 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55489 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AUD | 0.000000031259067 | | | | AUD | 0.000000031259067 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BTC | 0.000000016826876 | | | | BTC | 0.000000016826876 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.000000000000000 | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.000000000000000 | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000004112134 | | | | CEL | 0.000000004112134 |
| | | | CEL-PERP | 0.000000000003273 | | | | CEL-PERP | 0.000000000003273 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008616700 | | | | ETH | 0.000000008616700 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 550.026090036785000 | | | | FTT | 550.026090036785000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.000000007066707 | | | | HT | 0.000000007066707 |
| | | | HT-PERP | 0.000000000000426 | | | | HT-PERP | 0.000000000000426 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000007475457 | | | | KNC | 0.000000007475457 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.592378100000000 | | | | LUNA2 | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | LUNC-PERP | -0.000000000000156 | | | | LUNC-PERP | -0.000000000000156 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000069 | | | | MEDIA-PERP | -0.000000000000069 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | | NEAR-PERP | -0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000056 | | | | POLIS-PERP | 0.000000000000056 |
| | | | RAY | 0.000000008995457 | | | | RAY | 0.000000008995457 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000011 | | | | SOL-PERP | 0.000000000000011 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.073764060000000 | | | | SRM | 0.073764060000000 |
| | | | SRM_LOCKED | 51.099462900000000 | | | | SRM_LOCKED | 51.099462900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000005798 | | | | STEP-PERP | 0.000000000005798 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.00000006187240 | | | | TRX | 0.00000006187240 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UN-PERP | 0.00000000000000 | | | | UN-PERP | 0.00000000000000 |
| | | | USD | 11,500.00000000000000 | | | | USD | 11,500.00000000000000 |
| | | | USDT | 0.00000000676952 | | | | USDT | 0.00000000676952 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000005700000 | | | | WBTC | 0.00000005700000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 89350 | Name on file | FTX Trading Ltd. | ASD | 3,333.00000000000000 | 89384 | Name on file | FTX Trading Ltd. | ASD | 333.30000000000000 |
| | | | ATLAS | 1,000.00000000000000 | | | | ATLAS | 1,000.00000000000000 |
| | | | ATOMBULL | 17,213.00000000000000 | | | | ATOMBULL | 17,213.00000000000000 |
| | | | AUDIO | 9,199.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | COPE | 97.00000000000000 | | | | AUDIO | 91.99900000000000 |
| | | | FTT | 359.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | SOL | 2,799.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 446.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | SUSHIBULL | 13,320,000.00000000000000 | | | | COPE | 0.97051200000000 |
| | | | USD | 20,099.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA | 0.97920000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 3.59960000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000000 |
| | | | | | | | | GRTBULL | 2,703.10000000000000 |
| | | | | | | | | OXY | 0.91045800000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 27.99370524000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 44.60399531000000 |
| | | | | | | | | SRM_LOCKED | 0.88425039000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHIBULL | 13,320,000.00000000000000 |
| | | | | | | | | THETABULL | 18.29000000000000 |
| | | | | | | | | USD | 200.99238349992000 |
| | | | | | | | | USDT | 0.00000000686188.3 |
| ~~25535~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~USD~~ | ~~100.00000000000000~~ | ~~82527~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~USD~~ | ~~100.00000000000000~~ |
| 45509 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000649300 | 91544 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000649300 |
| | | | ALGO | 0.00000000798232 | | | | ALGO | 0.00000000798232 |
| | | | BAT | 5.07571827485630 | | | | BAT | 5.07571827485630 |
| | | | BRZ | 4.00000000000000 | | | | BRZ | 4.00000000000000 |
| | | | BTC | 0.00000013994955 | | | | BTC | 0.00000013994955 |
| | | | CUSDT | 0.00000000563216 | | | | CUSDT | 0.00000000563216 |
| | | | DOGE | 2.00000000000000 | | | | DOGE | 2.00000000000000 |
| | | | ETH | 0.00001524923283 | | | | ETH | 0.00001524923283 |
| | | | ETHW | 0.00000000917227 | | | | ETHW | 0.00000000917227 |
| | | | GRT | 5.00000005702000 | | | | GRT | 5.00000005702000 |
| | | | LINK | 0.00000000261289 | | | | LINK | 0.00000000261289 |
| | | | MKR | 0.00000000690581.4 | | | | MKR | 0.00000000690581.4 |
| | | | PAXG | 0.00000000829646.3 | | | | PAXG | 0.00000000829646.3 |
| | | | SHIB | 12.00000000000000 | | | | SHIB | 12.00000000000000 |
| | | | SUSHI | 1.01769133902000 | | | | SUSHI | 1.01769133902000 |
| | | | TRX | 12.00000005808500 | | | | TRX | 12.00000005808500 |
| | | | UNI | 0.00000001401772 | | | | UNI | 0.00000001401772 |
| | | | USD | 96,175.56000000000000 | | | | USD | 48,087.48000000000000 |
| | | | USDT | 0.00000000863715.3 | | | | USDT | 0.00000000863715.3 |
| 35111 | Name on file | FTX Trading Ltd. | BTC | 0.74502059000000 | 65932 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETH | 10.14971005000000 | | | | AAPL-20210326 | 0.00000000000000 |
| | | | RUNE | 100.00100000000000 | | | | AAVE-20201215 | 0.00000000000000 |
| | | | USD | 23,111.38000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | USDT | -8,257.66000000000000 | | | | AAVE-PERP | -0.00000000000298 |
| | | | | | | | | ABNB-20210326 | 0.00000000000003 |
| | | | | | | | | ADA-0624 | 0.00000000000000 |
| | | | | | | | | ADA-0930 | 0.00000000000000 |
| | | | | | | | | ADA-20210326 | 0.00000000000000 |
| | | | | | | | | ADABEAR | 35,071,095.12500000000000 |
| | | | | | | | | ADABULL | 55.10002900000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGOBULL | 166,592,893.66737500000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-20210625 | 0.00000000000000 |
| | | | | | | | | ALTBEAR | 2.90000000000000 |
| | | | | | | | | ALTBULL | 2.85000003170000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMD-20210326 | 0.00000000000000 |
| | | | | | | | | AMPL | 0.12490067227750 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000028 |
| | | | | | | | | AR-PERP | -0.00000000000362 |
| | | | | | | | | ASDBULL | 8.00007900000000 |
| | | | | | | | | ATOM-20210924 | 0.00000000000000 |
| | | | | | | | | ATOMBULL | 74.60942208250000 |
| | | | | | | | | ATOM-PERP | -0.00000000000341 |
| | | | | | | | | AUDIO-PERP | 0.00000000000113 |
| | | | | | | | | AVAX-P0056 | 0.00000000000056 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BABA | 0.00002500000000 |
| | | | | | | | | BADGER-PERP | -0.00000000000015 |
| | | | | | | | | BALBULL | 407,353.07238900000000 |
| | | | | | | | | BAL-PERP | -0.00000000000014 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BB | 0.00000005000000 |
| | | | | | | | | BCHBULL | 46,035.29200647020000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BEAR | 5.09000000000000 |
| | | | | | | | | BEARSHIT | 9,600.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BIDEN | 0.00000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | | BNB-20201225 | -0.00000000000014 |
| | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | BNBBEAR | 80,258,806.10000000000000 |
| | | | | | | | | BNBBULL | 0.00015000000000 |
| | | | | | | | | BNB-PERP | 9.99999999999770 |
| | | | | | | | | BNT-PERP | 0.00000000000454 |
| | | | | | | | | BSVBEAR | 252,001.26000000000000 |
| | | | | | | | | BTC | 0.745020594423464 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0331 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | -0.00000000000004 |
| | | | | | | | | BTC-20210924 | 0.00000000000002 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00969999999998 |
| | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000010212700 |
| | | | | | | | | BULLSHIT | 0.000000002275000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CBSE | 0.00000005800000 |
| | | | | | | | | CEL-0930 | 0.000000000001818 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CH2-PERP | 0.00000000000000 |
| | | | | | | | | COMPBULL | 2,745,347.52753156000000 |
| | | | | | | | | COMP-PERP | -0.00000000000007 |
| | | | | | | | | COPE | 0.00493500000000 |
| | | | | | | | | CREAM | 0.00000001600000 |
| | | | | | | | | CREAM-20210326 | 0.00000000000003 |
| | | | | | | | | CREAM-PERP | 0.00000000000027 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | | DEFIBEAR | 60.000000007400000 |
| | | | | | | | | DEFIBULL | 9.21049810451700 |
| | | | | | | | | DEFI-PERP | -0.00000000000029 |
| | | | | | | | | DEMSENATE | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-20201225 | 0.00000000000000 |
| | | | | | | | | DMGBULL | 9,168.33694772000000 |
| | | | | | | | | DMG-PERP | -0.00000000005115 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGEBEAR | 1,041,536,599.12500000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00000000600000 |
| | | | | | | | | DOGEBULL | 15.200076002791400 |
| | | | | | | | | DOGE-PERP | 20,690.00000000000000 |
| | | | | | | | | DOT-20200925 | -0.00000000000284 |
| | | | | | | | | DOT-20210924 | 0.00000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000300056 |
| | | | | | | | | DRGNBULL | 2.27001135000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000056 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOSBEAR | 0.00000000800000 |
| | | | | | | | | EOS-PERP | -0.00000000000341 |
| | | | | | | | | ETC-20200925 | 0.00000000000000 |
| | | | | | | | | ETCBEAR | 30,386,412.75833750000000 |
| | | | | | | | | ETCBULL | 65.29754679000000 |
| | | | | | | | | ETC-PERP | -0.00000000000412 |
| | | | | | | | | ETH | 10.149710057348900 |
| | | | | | | | | ETH-0325 | 0.00000000000001 |
| | | | | | | | | ETH-0331 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | -0.000000000000003 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | -0.000000000000004 |
| | | | | | | | | ETH-20211231 | 0.000000000000092 |
| | | | | | | | | ETHBEAR | 500,469.900000000000000 |
| | | | | | | | | ETHBULL | 0.000000000610800 |
| | | | | | | | | ETHE | 0.000025000000000 |
| | | | | | | | | ETH-PERP | -2.999999999999990 |
| | | | | | | | | ETHW | 0.000000007348883 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FB | 0.000000005000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000454 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000002216 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.035353423243071 |
| | | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.000374605000000 |
| | | | | | | | | GBTC-20211231 | 0.000000000000007 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GME | 0.000000010000000 |
| | | | | | | | | GMEPRE | 0.000000003121650 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRTBULL | 0.000000000010000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000006000000 |
| | | | | | | | | HNT-PERP | 0.000000000000369 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBEAR | 80.001900000000000 |
| | | | | | | | | HTBULL | 55.100000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 0.000505000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000568 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNCBEAR | 0.000000005000000 |
| | | | | | | | | KNCBULL | 2,440.327678637550000 |
| | | | | | | | | KNC-PERP | 0.000000000000511 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000033 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000130006254000 |
| | | | | | | | | LEOBULL | 0.000008732875000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000008000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000007 |
| | | | | | | | | LINKBULL | 0.000000005625000 |
| | | | | | | | | LINK-PERP | -0.000000000000341 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001500000 |
| | | | | | | | | LTC-20210326 | -0.000000000000003 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTCBEAR | 0.000000005000000 |
| | | | | | | | | LTCBULL | 5,780.026791005500000 |
| | | | | | | | | LTC-PERP | -0.000000000000881 |
| | | | | | | | | LUNA2 | 1.034324564000000 |
| | | | | | | | | LUNA2_LOCKED | 2.413423982000000 |
| | | | | | | | | LUNC | 225,226.351406750000000 |
| | | | | | | | | LUNC-PERP | 0.000000000372526 |
| | | | | | | | | MATICBEAR | 246,000,000.000000000000000 |
| | | | | | | | | MATICBEAR2021 | 0.000000007500000 |
| | | | | | | | | MATICBULL | 496.229668403000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000002500000 |
| | | | | | | | | MEDIA-PERP | -0.000000000000005 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MIDBEAR | 0.000000004000000 |
| | | | | | | | | MIDBULL | 28.400142001094000 |
| | | | | | | | | MID-PERP | -0.000000000000003 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKRBEAR | 32,200.000000000000000 |
| | | | | | | | | MKRBULL | 10.503190000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.000050000000000 |
| | | | | | | | | MTA | 0.087353740000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NFC-SB-2021 | 0.000000000000000 |
| | | | | | | | | NIO-20210326 | 0.000000000000000 |
| | | | | | | | | NIO-20210625 | 0.000000000000000 |
| | | | | | | | | NOK | 0.000000006302140 |
| | | | | | | | | OMG-PERP | 0.000000000000227 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PAKG | 0.0000000006750000 |
| | | | | | | | | PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000682 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PRIVBULL | 0.0000000002695000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | PYPL | 0.0000000006250000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR | 1.1000000000000000 |
| | | | | | | | | ROOK | 0.0000000128700000 |
| | | | | | | | | ROOK-PERP | -0.0000000000000001 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 100.0010000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000002103 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000005 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLV | 0.0000000005000000 |
| | | | | | | | | SNX | 0.0000000004000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000227 |
| | | | | | | | | SOL-20201225 | 0.0000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -700.5000000000001000 |
| | | | | | | | | SOS | 2,801,409.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY-20210625 | 0.0000000000000000 |
| | | | | | | | | SPY-20211231 | 0.0000000000000000 |
| | | | | | | | | SRM | 0.1697919700000000 |
| | | | | | | | | SRM_LOCKED | 0.7320785700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHIBULL | 50,250,786.8187400000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXPBULL | 105,016.0609114960000000 |
| | | | | | | | | SXP-PERP | 0.0000000000001364 |
| | | | | | | | | THETA-PERP | -0.0000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | | | | | | TOMO-20201225 | 0.0000000000000022 |
| | | | | | | | | TOMOBEAR2021 | 0.0000050000000000 |
| | | | | | | | | TOMOBULL | 12,998.6846040000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000001364 |
| | | | | | | | | TRUMP | -0.0000000000000682 |
| | | | | | | | | TRUMP2024 | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRXBULL | 0.0000000005500000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-20200925 | 0.0000000000000000 |
| | | | | | | | | UNI-20201225 | -0.0000000000000142 |
| | | | | | | | | UNI-PERP | 0.0000000000000362 |
| | | | | | | | | USD | 23,111.3767115033000000 |
| | | | | | | | | USDT | -4,257.6553938601000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VETBULL | 33,833.1693550000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WSB-20210326 | 0.0000000000000000 |
| | | | | | | | | XLMBEAR | 0.0000000000000000 |
| | | | | | | | | XLMBULL | 1,290.1991688426100000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRPBEAR | 0.0000000000000000 |
| | | | | | | | | XRPBULL | 9,574.4742503455000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.0000000000000227 |
| | | | | | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZBULL | 481,566.4389909280000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000002160 |
| | | | | | | | | YFI | 0.0000000002500000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZECBEAR | 0.0000000008750000 |
| | | | | | | | | ZECBULL | 136,036.3863724680000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 77533 | Name on file | FTX EU Ltd. | ETHW | 24.0000000000000000 | 81701 | Name on file | FTX Trading Ltd. | AAPL | 0.0000173000000000 |
| | | | FTT | 1,000.0000000000000000 | | | | AAPL-1230 | 0.0000000000000000 |
| | | | GBP | 53,465.0000000000000000 | | | | AAVE | 0.0000000008332308 |
| | | | SRM | 18.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 29,928.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USDT | 900.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | -0.0000000000000014 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-1230 | -0.0000000000001136 |

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ATOM-PERP | 0.000000000000909 |
| | | | | | | | | AVAX | 0.000000186489765 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | AVAX-1230 | 0.000000000000454 |
| | | | | | | | | AVAX-PERP | 0.000000000000719 |
| | | | | | | | | AXS-1230 | 0.000000000000063 |
| | | | | | | | | AXS-PERP | -0.000000000000151 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000085722284 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.520846849456422 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000216909968 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000019293821 |
| | | | | | | | | CEL-0930 | -0.000000000000028 |
| | | | | | | | | CEL-1230 | -0.000000000000244 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000195 |
| | | | | | | | | COMP-1230 | -0.000000000000007 |
| | | | | | | | | COMP-PERP | 0.000000000000010 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000004879223 |
| | | | | | | | | DOT-1230 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000637 |
| | | | | | | | | EOS-1230 | -0.000000000000071 |
| | | | | | | | | EOS-PERP | -0.000000000000120 |
| | | | | | | | | ETH | 0.000380783146258 |
| | | | | | | | | ETH-0930 | 0.000000000000007 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000020 |
| | | | | | | | | ETHW | 0.000000009240502 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FB | 0.080032665820935 |
| | | | | | | | | FB-1230 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000007464814 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000023688350 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | GBP | 53,465.008000000000000 |
| | | | | | | | | GENE | 0.000000010000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000010600000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000003016976 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000001812121 |
| | | | | | | | | KNC-PERP | 0.000000000000005 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001894454 |
| | | | | | | | | LTC-1230 | 0.000000000000003 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 0.009461083466503 |
| | | | | | | | | LUNA2_LOCKED | 0.022075861427842 |
| | | | | | | | | LUNC | 0.017563704409739 |
| | | | | | | | | LUNC-PERP | 0.000000000094587 |
| | | | | | | | | MATIC | 0.000000009210303 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000136 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000028 |
| | | | | | | | | NFLX | 0.040005600000000 |
| | | | | | | | | NFLX-1230 | 0.000000000000000 |
| | | | | | | | | OKB | 0.069895052204184 |
| | | | | | | | | OKB-0325 | -0.000000000000227 |
| | | | | | | | | OKB-0624 | 0.000000000000000 |
| | | | | | | | | OKB-0930 | 0.000000000000000 |
| | | | | | | | | OKB-1230 | 0.000000000000454 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000113 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000184 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000881132 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000011408988 |
| | | | | | | | | SOL-1230 | -0.000000000001591 |
| | | | | | | | | SOL-PERP | 0.000000000000070 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.292458120000000 |
| | | | | | | | | SRM_LOCKED | 253.414973240000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000007275 |
| | | | | | | | | SUSHI | 0.000000001425991 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000016733499 |
| | | | | | | | | SXP-PERP | -0.000000000000005 |
| | | | | | | | | TRX | 35.955768161403800 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000024800000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | USD | 29,928.000000000000000 |
| | | | | | | | | USDT | 0.000000008315420 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USTC | 0.807548061882231 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008411767 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZL-PERP | 0.000000000000000 |
| 11643 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 | 11687 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000005 | | | | AAVE-PERP | -0.000000000000005 |
| | | | ADABULL | 0.000000098919977 | | | | ADABULL | 0.000000098919977 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 1,589.886510000000000 | | | | ANC | 1,589.886510000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000015 | | | | ATOM-PERP | -0.000000000000015 |
| | | | AUDIO-PERP | -0.000000000000909 | | | | AUDIO-PERP | -0.000000000000909 |
| | | | AVAX | 16.917709292248700 | | | | AVAX | 16.917709292248700 |
| | | | AVAX-PERP | 0.000000000000071 | | | | AVAX-PERP | 0.000000000000071 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000086765700 | | | | BNB | 0.000000086765700 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.036957054311280 | | | | BTC | 0.036957054311280 |
| | | | BTC-0331 | 0.142800000000000 | | | | BTC-0331 | 0.142800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000003100000 | | | | BULL | 0.000000003100000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000284 | | | | CEL-PERP | 0.000000000000284 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000003 | | | | CREAM-PERP | -0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000048240000000 | | | | DOGE | 0.000048240000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000454 | | | | EDEN-PERP | 0.000000000000454 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005894840 | | | | ETH | 0.000000005894840 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 4.906000000000000 | | | | ETH-PERP | 4.906000000000000 |
| | | | ETHW | 0.080733282000000 | | | | ETHW | 0.080733282000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 16,556.860000000000000 | | | | EUR | 16,556.860000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 22.098289539204500 | | | | FTT | 22.098289539204500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000056 | | | | HNT-PERP | -0.000000000000056 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000186275 | | | | LUNC-PERP | -0.000000000186275 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 327.897239136600000 | | | | MATIC | 327.897239136600000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 500.000000000000000 | | | | NEAR-PERP | 500.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000007 | | | | OKB-PERP | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | -25,190.000000000000000 | | | | PEOPLE-PERP | -25,190.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000021 | | | | POLIS-PERP | -0.000000000000021 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000001818 | | | | PUNDIX-PERP | -0.000000000001818 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000227 | | | | RNDR-PERP | -0.000000000000227 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 129.446666062357000 | | | | SOL | 129.446666062357000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000028 | | | | THETA-PERP | -0.000000000000028 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 | | | | UNI-PERP | 0.000000000000007 |
| | | | USD | -8,954.321974040270000 | | | | USD | -8,954.321974040270000 |
| | | | USDT | 0.000003228254623 | | | | USDT | 0.000003228254623 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 38714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 637.000000000000000 | | | | ADA-PERP | 637.000000000000000 |
| | | | AKRO | 0.796836000000000 | | | | AKRO | 0.796836000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 35.180000000000000 | | | | ATOM-PERP | 35.180000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 21.300000000000000 | | | | AXS-PERP | 21.300000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.183000000000000 | | | | BTC | 1.082952129505340 |
| | | | BTC-PERP | 0.296600000000000 | | | | BTC-PERP | 0.296600000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 0.945850000000000 | | | | CRV | 0.945850000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 94.800000000000000 | | | | DOT | 94.800000000000000 |
| | | | DOT-PERP | 148.900000000000000 | | | | DOT-PERP | 148.900000000000000 |
| | | | DYDX-PERP | 65.700000000000000 | | | | DYDX-PERP | 65.700000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 22.95389678000000 | | | | ETH | 22.95389678000000 |
| | | | ETH-PERP | 6.30000000000000 | | | | ETH-PERP | 6.30000000000000 |
| | | | ETHW | 22.95389678000000 | | | | ETHW | 22.95389678000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 65.48331049500000 | | | | FTT | 65.48331049500000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 791.00000000000000 | | | | GRT | 791.00000000000000 |
| | | | GRT-PERP | 928.00000000000000 | | | | GRT-PERP | 928.00000000000000 |
| | | | GST-PERP | 4,587.10000000000000 | | | | GST-PERP | 4,587.10000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 45.75000000000000 | | | | HT-PERP | 45.75000000000000 |
| | | | ICP-PERP | 46.65000000000000 | | | | ICP-PERP | 46.65000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 50.00000000000000 | | | | LINK | 50.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 1.00000000000000 | | | | LTC-PERP | 1.00000000000000 |
| | | | LUNC-PERP | -0.00000000000775 | | | | LUNC-PERP | -0.00000000000775 |
| | | | MEDIA | 0.93412800000000 | | | | MEDIA | 0.93412800000000 |
| | | | MER | 16.99144000000000 | | | | MER | 16.99144000000000 |
| | | | NEAR-PERP | 0.00000000000007 | | | | NEAR-PERP | 0.00000000000007 |
| | | | OMG-PERP | 85.00000000000000 | | | | OMG-PERP | 85.00000000000000 |
| | | | ONE-PERP | 3,510.00000000000000 | | | | ONE-PERP | 3,510.00000000000000 |
| | | | OXY | 373.75129000000000 | | | | OXY | 373.75129000000000 |
| | | | PORT | 15.78417100000000 | | | | PORT | 15.78417100000000 |
| | | | REN | 600.28778500000000 | | | | REN | 600.28778500000000 |
| | | | RSR | 6.13475000000000 | | | | RSR | 6.13475000000000 |
| | | | RUNE | 1,777.61648377534000 | | | | RUNE | 1,777.61648377534000 |
| | | | RUNE-PERP | 100.00000000000000 | | | | RUNE-PERP | 100.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX | 291.77634200000000 | | | | SNX | 291.77634200000000 |
| | | | SNX-PERP | 100.00000000000000 | | | | SNX-PERP | 100.00000000000000 |
| | | | SOL | 17.36343090000000 | | | | SOL | 17.36343090000000 |
| | | | SOL-PERP | 14.39000000000000 | | | | SOL-PERP | 14.39000000000000 |
| | | | SRM | 686.52232040000000 | | | | SRM | 686.52232040000000 |
| | | | SRM_LOCKED | 13.51526118000000 | | | | SRM_LOCKED | 13.51526118000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 746.00000000000000 | | | | TRU-PERP | 746.00000000000000 |
| | | | TRX | 0.00233400000000 | | | | TRX | 0.00233400000000 |
| | | | UNI-PERP | 50.00000000000000 | | | | UNI-PERP | 50.00000000000000 |
| | | | USD | -40,325.47700000000000 | | | | USD | -42,022.43398081910000 |
| | | | USDT | 16,348.50232748120000 | | | | USDT | 16,348.50232748120000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 46.50000000000000 | | | | WAVES-PERP | 46.50000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 77919 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.00000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 637.00000000000000 | | | | ADA-PERP | 637.00000000000000 |
| | | | AKRO | 0.79683600000000 | | | | AKRO | 0.79683600000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 35.18000000000000 | | | | ATOM-PERP | 35.18000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 21.30000000000000 | | | | AXS-PERP | 21.30000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 1.18300000000000 | | | | BTC | 1.08295212950540 |
| | | | BTC-PERP | 0.29660000000000 | | | | BTC-PERP | 0.29660000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV | 0.94585000000000 | | | | CRV | 0.94585000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 94.80000000000000 | | | | DOT | 94.80000000000000 |
| | | | DOT-PERP | 148.90000000000000 | | | | DOT-PERP | 148.90000000000000 |
| | | | DYDX-PERP | 65.70000000000000 | | | | DYDX-PERP | 65.70000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 22.95389678000000 | | | | ETH | 22.95389678000000 |
| | | | ETH-PERP | 6.30000000000000 | | | | ETH-PERP | 6.30000000000000 |
| | | | ETHW | 22.95389678000000 | | | | ETHW | 22.95389678000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 65.48331049500000 | | | | FTT | 65.48331049500000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 791.00000000000000 | | | | GRT | 791.00000000000000 |
| | | | GRT-PERP | 928.00000000000000 | | | | GRT-PERP | 928.00000000000000 |
| | | | GST-PERP | 4,587.10000000000000 | | | | GST-PERP | 4,587.10000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 45.75000000000000 | | | | HT-PERP | 45.75000000000000 |
| | | | ICP-PERP | 46.65000000000000 | | | | ICP-PERP | 46.65000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 50.00000000000000 | | | | LINK | 50.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 1.00000000000000 | | | | LTC-PERP | 1.00000000000000 |
| | | | LUNC-PERP | -0.00000000000077275 | | | | LUNC-PERP | -0.00000000000077275 |
| | | | MEDIA | 0.93412800000000 | | | | MEDIA | 0.93412800000000 |
| | | | MER | 16.99144000000000 | | | | MER | 16.99144000000000 |
| | | | NEAR-PERP | 0.00000000000007 | | | | NEAR-PERP | 0.00000000000007 |
| | | | OMG-PERP | 85.00000000000000 | | | | OMG-PERP | 85.00000000000000 |
| | | | ONE-PERP | 3,510.00000000000000 | | | | ONE-PERP | 3,510.00000000000000 |
| | | | OXY | 373.75129000000000 | | | | OXY | 373.75129000000000 |
| | | | PORT | 15.78417100000000 | | | | PORT | 15.78417100000000 |
| | | | REN | 600.28778500000000 | | | | REN | 600.28778500000000 |
| | | | RSR | 6.13475000000000 | | | | RSR | 6.13475000000000 |
| | | | RUNE | 1,777.61648377534000 | | | | RUNE | 1,777.61648377534000 |
| | | | RUNE-PERP | 100.00000000000000 | | | | RUNE-PERP | 100.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX | 291.77634200000000 | | | | SNX | 291.77634200000000 |
| | | | SNX-PERP | 100.00000000000000 | | | | SNX-PERP | 100.00000000000000 |
| | | | SOL | 17.36343090000000 | | | | SOL | 17.36343090000000 |
| | | | SOL-PERP | 14.39000000000000 | | | | SOL-PERP | 14.39000000000000 |
| | | | SRM | 686.52232040000000 | | | | SRM | 686.52232040000000 |
| | | | SRM_LOCKED | 13.51526118000000 | | | | SRM_LOCKED | 13.51526118000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 746.00000000000000 | | | | TRU-PERP | 746.00000000000000 |
| | | | TRX | 0.00233400000000 | | | | TRX | 0.00233400000000 |
| | | | UNI-PERP | 50.00000000000000 | | | | UNI-PERP | 50.00000000000000 |
| | | | USD | -40,325.47700000000000 | | | | USD | -42,022.43398081910000 |
| | | | USDT | 16,348.50232748320000 | | | | USDT | 16,348.50232748320000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 46.50000000000000 | | | | WAVES-PERP | 46.50000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 70064 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 81738 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00729165000000 | | | | BNB | 0.00729165000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.02602205800000 | | | | BTC | 0.02602205800000 |
| | | | BTC-PERP | 0.05869999999999 | | | | BTC-PERP | 0.05869999999999 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | USD | 15,946.00000000000000 | | | | USD | 159.46000000000000 |
| | | | USDT | 0.00000002301737 6 | | | | USDT | 0.00000002301737 6 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 20793 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000028 | 32222 | Name on file | FTX Trading Ltd. | BNB | 0.00665980000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | BTC | 4.692075472842641 |
| | | | ATOM-PERP | 0.00000000000227 | | | | CEL | 0.00000000960000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | ETH | 0.00000003000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | ETHW | 6.24800001630000 |
| | | | BCH-PERP | 0.00000000000000 | | | | EUR | 100.577802137634341 |
| | | | BNB | 0.00665980000000 | | | | GMT | 0.00000000446000 |
| | | | BNB-PERP | 0.00000000000014 | | | | LINK | 0.00709408000000 |
| | | | BSV-PERP | -0.00000000000028 | | | | USD | -442.396981417637837 |
| | | | BTC | 4.692075472842640 | | | | USDT | 0.365217966708876 |
| | | | BTC-PERP | 1.20870000000000 | | | | | |
| | | | CEL | 0.00000000960000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CVX-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000003000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 6.24800001630000 | | | | | |
| | | | EUR | 100.577802137634340 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GAL-PERP | -0.00000000000227 | | | | | |
| | | | GMT | 0.00000000446000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00709408000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | -442.3969814176378337 | | | | | |
| | | | USDT | 0.3652179467088876 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000007 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 54608 | Name on file | FTX Trading Ltd. | EUR | 56,000.0000000000000000 | 92409 | Name on file | FTX Trading Ltd. | EUR | 56,000.0000000000000000 |
| 23778 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000006737409 | 90167 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000006737409 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 234.7000000000000000 | | | | AGLD-PERP | 234.7000000000000000 |
| | | | AMC-0930 | 0.0000000000000000 | | | | AMC-0930 | 0.0000000000000000 |
| | | | BAT | 48.9788992900000000 | | | | BAT | 48.9788992900000000 |
| | | | BTC | 0.0309493400000000 | | | | BTC | 0.0309493400000000 |
| | | | BTC-PERP | 0.1090000000000000 | | | | BTC-PERP | 0.1090000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.3865821500000000 | | | | ETH | 0.3865821500000000 |
| | | | ETH-PERP | 1.5150000000000000 | | | | ETH-PERP | 1.5150000000000000 |
| | | | EUR | 750.0000176013130000 | | | | EUR | 750.0000176013130000 |
| | | | FTM | 80.0760152000000000 | | | | FTM | 80.0760152000000000 |
| | | | FTM-PERP | 1,660.0000000000000000 | | | | FTM-PERP | 1,660.0000000000000000 |
| | | | FTT | 0.0209364473856000 | | | | FTT | 0.0209364473856000 |
| | | | HNT | 81.4577622900000000 | | | | HNT | 81.4577622900000000 |
| | | | HNT-PERP | 0.0000000000000007 | | | | HNT-PERP | 0.0000000000000007 |
| | | | LRC | 55.6145160000000000 | | | | LRC | 55.6145160000000000 |
| | | | LTC | 2.0703224600000000 | | | | LTC | 2.0703224600000000 |
| | | | LUNA2 | 32.2872813900000000 | | | | LUNA2 | 32.2872813900000000 |
| | | | LUNA2_LOCKED | 75.3369899000000000 | | | | LUNA2_LOCKED | 75.3369899000000000 |
| | | | LUNC-PERP | 3,191.0000000000000000 | | | | LUNC-PERP | 3,191.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATH | 108.6891946100000000 | | | | MATH | 108.6891946100000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 149.6397279000000000 | | | | NEAR | 149.6397279000000000 |
| | | | OP-PERP | 2,554.0000000000000000 | | | | OP-PERP | 2,554.0000000000000000 |
| | | | SAND | 370.9363625438000000 | | | | SAND | 370.9363625438000000 |
| | | | SHIB | 8,776,969.8315640000000000 | | | | SHIB | 8,776,969.8315640000000000 |
| | | | SLP | 1,507.1935332900000000 | | | | SLP | 1,507.1935332900000000 |
| | | | SOL | 44.7268525540000000 | | | | SOL | 44.7268525540000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY-0930 | 0.0000000000000000 | | | | SPY-0930 | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 2,450.2888207775000000 | | | | USDT | 2,450.2888207775000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 412.8639880000000000 | | | | XRP | 412.8639880000000000 |
| 32860 | Name on file | FTX Trading Ltd. | FTT | 0.0000000000000000 | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.0000000000000000 |
| | | | USD | 12,194.3125300000000000 | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | FTT | 30.9025397195533300 |
| | | | | | | | | JST | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 12,194.3100000000000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| 83737 | Name on file | FTX Trading Ltd. | BAND | 0.0000000005000000 | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.0000000000000000 |
| | | | BNB | 0.0000000002000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000007750000 | | | | BTC | 0.0000000000000000 |
| | | | ETH | 0.0000000028015556 | | | | ETH | 0.0000000000000000 |
| | | | FTT | 30.9025397195533300 | | | | FTT | 30.9025397195533300 |
| | | | JST | 0.0000000000000000 | | | | JST | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 12,194.3125300000000000 | | | | USD | 12,194.3100000000000000 |
| | | | USDT | 0.0000000014043112 | | | | USDT | 0.0000000000000000 |
| 11485 | Name on file | FTX Trading Ltd. | BTC | 3.0000000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 3.0000000000000000 |
| | | | SECO | 0.0000091300000000 | | | | SECO | 0.0000091300000000 |
| | | | TRX | 123,441.0592384500000000 | | | | TRX | 123,441.0592384500000000 |
| | | | USD | 2.0968671688085440 | | | | USD | 2.0968671688085440 |
| 11562 | Name on file | FTX Trading Ltd. | BTC | 3.0000000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 3.0000000000000000 |
| | | | SECO | 0.0000091300000000 | | | | SECO | 0.0000091300000000 |
| | | | TRX | 123,441.0592384500000000 | | | | TRX | 123,441.0592384500000000 |
| | | | USD | 2.0968671688085440 | | | | USD | 2.0968671688085840 |
| 28806 | Name on file | FTX Trading Ltd. | BNB | 0.0085427600000000 | 69462 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000135251560 |
| | | | BTC | 0.0000561800000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | BULL | 0.0008776000000000 | | | | ADABULL | 0.4221101050000000 |
| | | | FTT | 1,161.3089808000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | SRM | 10.3673680600000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | TRX | 501.1892834000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | USD | 29,423.5700000000000000 | | | | ALGOBULL | 3,944,001,980.0000000000000000 |
| | | | USDT | 3.9209000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | XRP | 122,232.7561303400000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | XRPBULL | 92.5365000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ATLAS | 0.040750000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOMBULL | 87.020500000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000717 |
| | | | | | | | | AUD | 0.000000006080690 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | AXS | 0.000000004067740 |
| | | | | | | | | AXS-PERP | 0.000000000000003 |
| | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000010425610 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000005 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000028091205724 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000087760450000 |
| | | | | | | | | CSB-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.136550289998560 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000004035070 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.031209760461580 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000001 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000227 |
| | | | | | | | | ETH | 0.000000021946060 |
| | | | | | | | | ETHBULL | 0.000557020000000 |
| | | | | | | | | ETHE | 0.000000007424880 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 580.654499043337000 |
| | | | | | | | | FTT-PERP | 0.000000000000795 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000007364470 |
| | | | | | | | | HT-PERP | -0.000000000000028 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000008444720 |
| | | | | | | | | LTC-PERP | -0.000000000000106 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000186275 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.249925000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000113 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000056 |
| | | | | | | | | RAY | 0.000000008790889 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000002106270514 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000002249 |
| | | | | | | | | SRM | 10.367368060000000 |
| | | | | | | | | SRM_LOCKED | 206.531534180000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000020003004180 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 501.189283403302000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 29,423.571571528000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 0.110100000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 0.098775000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 61,116.378065178200000 |
| | | | | | | | | XRPBULL | 92.536500000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 16376 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.297600000000000 | 59435 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.297600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -563.998077336505038 | | | | USD | -563.998077336500000 |
| | | | USDT | 1,787.126914231850000 | | | | USDT | 1,787.126914231850000 |
| 7457 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 35682 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 476.629661749122000 | | | | ALGO | 476.629661749122000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 7,300.361915490000000 | | | | ATLAS | 7,300.361915490000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 2.587256619339580 | | | | AVAX | 2.587256619339580 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.139265127204580 | | | | BNB | 0.139265127204580 |
| | | | BTC | 0.000000003558910 | | | | BTC | 0.000000003558910 |
| | | | BTC-PERP | 1.272900000000000 | | | | BTC-PERP | 1.272900000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP | 0.491835360000000 | | | | COMP | 0.491835360000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 55.158160960000000 | | | | ENJ | 55.158160960000000 |
| | | | ETH | 0.000000011462429 | | | | ETH | 0.000000011462429 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006504439 | | | | ETHW | 0.000000006504439 |
| | | | EUR | 0.000000017653886 | | | | EUR | 0.000000017653886 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002584605 | | | | FTT | 0.000000002584605 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 23.786612449576900 | | | | LINK | 23.786612449576900 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 44.325897401882100 | | | | MATIC | 44.325897401882100 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PUNDIX | 53.015468770000000 | | | | PUNDIX | 53.015468770000000 |
| | | | SOL | 1.695739279151240 | | | | SOL | 1.695739279151240 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.179198130000000 | | | | SRM | 0.179198130000000 |
| | | | SRM_LOCKED | 1.431138750000000 | | | | SRM_LOCKED | 1.431138750000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 14,000.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000011710872 | | | | USDT | 0.000000011710872 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 522.744672995811000 | | | | XRP | 522.744672995811000 |
| | | | ZRX | 99.092856640000000 | | | | ZRX | 99.092856640000000 |
| 58989 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000005690750 | 59513 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000005690750 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000131030 | | | | AAVE | 0.000000000131030 |
| | | | AAVE-PERP | 0.000000000000001 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000833187 | | | | AMPL | 0.000000000833187 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000002177858 | | | | ASD | 0.000000002177858 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000008422008 | | | | BAND | 0.000000008422008 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCHA | 0.000220000000000 | | | | BCHA | 0.000220000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003384538 | | | | BNB | 0.000000003384538 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000013904405 | | | | BNT | 0.000000013904405 |
| | | | BNT-PERP | -0.000000000001818 | | | | BNT-PERP | -0.000000000001818 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.527200000000000 | | | | BTC | 0.308400006903170 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000003789220 | | | | CBSE | 0.000000003789220 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000005000000 | | | | COMP | 0.000000005000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 7.014000000000000 | | | | ETH | 4.102000009286200 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000834237 3 | | | | GRT | 0.0000000834237 3 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT | 0.0000002441373 | | | | HT | 0.0000002441373 |
| | | | HT-PERP | 0.0000000000001194 | | | | HT-PERP | 0.0000000000001194 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000028 49669 | | | | LEO | 0.0000000028 49669 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000072 87214 | | | | LUNC | 0.0000000072 87214 |
| | | | LUNC-PERP | 0.0000000000000017 | | | | LUNC-PERP | 0.0000000000000017 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000101 24010 | | | | MATIC | 0.0000000101 24010 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000001358 0084 | | | | MKR | 0.0000001358 0084 |
| | | | MKR-PERP | -0.0000000000000001 | | | | MKR-PERP | -0.0000000000000001 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000478 3309 | | | | OKB | 0.0000000478 3309 |
| | | | OKB-PERP | -0.0000000000000184 | | | | OKB-PERP | -0.0000000000000184 |
| | | | OMG | 0.0000000001 71468 | | | | OMG | 0.0000000001 71468 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000000060 | | | | POLIS-PERP | -0.0000000000000060 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000825 54196 | | | | REN | 0.0000000825 54196 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000001346 4642 | | | | RUNE | 0.0000001346 4642 |
| | | | RUNE-PERP | -0.0000000000000298 | | | | RUNE-PERP | -0.0000000000000298 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000014 | | | | SOL-PERP | -0.0000000000000014 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0005747700 00000 | | | | SRM | 0.0005747700 00000 |
| | | | SRM_LOCKED | 0.1422967800 00000 | | | | SRM_LOCKED | 0.1422967800 00000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000001113 | | | | STEP-PERP | -0.0000000000001113 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000693 35439 | | | | SXP | 0.0000000693 35439 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000014 | | | | TONCOIN-PERP | 0.0000000000000014 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007770027 39028 | | | | TRX | 0.0007770027 39028 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000063 47586 | | | | TRYB | 0.0000000063 47586 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1.4022702225 47400 | | | | USD | 1.4022702225 47400 |
| | | | USDT | 0.0000000214 84027 | | | | USDT | 0.0000000214 84027 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000065 02908 | | | | XAUT | 0.0000000065 02908 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000007 | | | | XTZ-PERP | 0.0000000000000007 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 68861 | Name on file | FTX Trading Ltd. | USD | 10,500.0000000000000000 | 89811 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000001 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | ADA-1230 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000001818 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-1230 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000682 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000568 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000228 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000056 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000056 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000001 |
| | | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | | BOBA-PERP | 0.000000000000341 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005295005 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000001 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000454 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000001 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000042 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000007 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000001818 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000227 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-1230 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000113 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000170 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | -0.000000000000129 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000056 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-1230 | -0.0000000000000113 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000227 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000002 |
| | | | | | | | | USD | -6,396.6615115007800000 |
| | | | | | | | | USDT | 7,246.1020740588000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 78547 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 91135 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AMZN | 0.0000001000000000 | | | | AMZN | 0.0000001000000000 |
| | | | AMZNPRE | -0.0000000036383980 | | | | AMZNPRE | -0.0000000036383980 |
| | | | BABA | 0.0000000059145718 | | | | BABA | 0.0000000059145718 |
| | | | BNB | 0.0000001000000000 | | | | BNB | 0.0000001000000000 |
| | | | BTC | 0.0000000076571910 | | | | BTC | 0.0000000076571910 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | DMG | 13,176.1717240000000000 | | | | DMG | 13,176.1717240000000000 |
| | | | ETC-PERP | 0.0000000000000656 | | | | ETC-PERP | 0.0000000000000656 |
| | | | FTT | 304.6462809815730000 | | | | FTT | 304.6462809815730000 |
| | | | GOOGLPRE | -0.0000000044683310 | | | | GOOGLPRE | -0.0000000044683310 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000068000000 | | | | LUNA2 | 0.0000000068000000 |
| | | | LUNA2_LOCKED | 0.3755848992000000 | | | | LUNA2_LOCKED | 0.3755848992000000 |
| | | | LUNC | 0.0000000012663700 | | | | LUNC | 0.0000000012663700 |
| | | | NEO-PERP | 574.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NFLX | 0.0000000068500000 | | | | NFLX | 0.0000000068500000 |
| | | | SPY | 0.0000000126864160 | | | | SPY | 0.0000000126864160 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 18,292.2700000000000000 | | | | USD | 18,292.2700000000000000 |
| | | | USDC | 15,582.1700000000000000 | | | | USDC | 15,582.1700000000000000 |
| | | | USDT | 0.0000000204787330 | | | | USDT | 0.0000000204787330 |
| | | | USO | 0.0000000027602880 | | | | USO | 0.0000000027602880 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 29747 | Name on file | FTX Trading Ltd. | USD | 50,003.0000000000000000 | 38933 | Name on file | FTX Trading Ltd. | 4870132142998869337/THE HILL BY FTX #37622 | 1.0000000000000000 |
| | | | | | | | | AVAX | 0.0000001231818420 |
| | | | | | | | | BNB | 0.0000000036621300 |
| | | | | | | | | BTC | 0.0000000098686100 |
| | | | | | | | | ETH | 0.0000000048681010 |
| | | | | | | | | ETHW | 0.0000000086679140 |
| | | | | | | | | FTM | 0.0000000091311300 |
| | | | | | | | | FTT | 155.2034963925700000 |
| | | | | | | | | MATIC | 0.0000000095271210 |
| | | | | | | | | SOL | 0.0000000005075192 |
| | | | | | | | | SRM | 3.8104857144357500 |
| | | | | | | | | SRM_LOCKED | 123.1385657900000000 |
| | | | | | | | | STETH | 0.0000000002834788 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 50,003.0000000000000000 |
| 92381 | Name on file | FTX Trading Ltd. | 5478136815902564474/THE HILL BY FTX #35340 | 1.0000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 5478136815902564474/THE HILL BY FTX #35340 | 1.0000000000000000 |
| | | | BTC | 0.0736360000000000 | | | | BTC | 0.0736360000000000 |
| | | | BTC-PERP | 1.2776000000000000 | | | | BTC-PERP | 1.2776000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 25.5298708700000000 | | | | FTT | 25.5298708700000000 |
| | | | USD | 5,458.4100000000000000 | | | | USD | 5,458.4100000000000000 |
| | | | XRP | 163,347.4896907000000000 | | | | XRP | 163,347.4896907000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 5,881.0000000000000000 | | | | XRP-PERP | 5,881.0000000000000000 |
| 92482 | Name on file | FTX Trading Ltd. | 5478136815902564474/THE HILL BY FTX #35340 | 1.0000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 5478136815902564474/THE HILL BY FTX #35340 | 1.0000000000000000 |
| | | | BTC | 0.0736360000000000 | | | | BTC | 0.0736360000000000 |
| | | | BTC-PERP | 1.2776000000000000 | | | | BTC-PERP | 1.2776000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 25.5298708700000000 | | | | FTT | 25.5298708700000000 |
| | | | USD | 5,458.4100000000000000 | | | | USD | 5,458.4100000000000000 |
| | | | XRP | 163,347.4896907000000000 | | | | XRP | 163,347.4896907000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 5,881.0000000000000000 | | | | XRP-PERP | 5,881.0000000000000000 |
| 9937 | Name on file | FTX Trading Ltd. | 5478136815902564474/THE HILL BY FTX #35340 | 1.0000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 5478136815902564474/THE HILL BY FTX #35340 | 1.0000000000000000 |
| | | | BTC | 0.0736360000000000 | | | | BTC | 0.0736360000000000 |
| | | | BTC-PERP | 1.2776000000000000 | | | | BTC-PERP | 1.2776000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 25.5298708700000000 | | | | FTT | 25.5298708700000000 |
| | | | USD | 5,458.4100000000000000 | | | | USD | 5,458.4100000000000000 |
| | | | XRP | 163,347.4896907000000000 | | | | XRP | 163,347.4896907000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 5,881.0000000000000000 | | | | XRP-PERP | 5,881.0000000000000000 |
| 17218 | Name on file | FTX Trading Ltd. | AGLD | 137.5923342600000000 | 17236 | Name on file | FTX Trading Ltd. | AGLD | 137.5923342600000000 |
| | | | ALCX | 0.0000821780000000 | | | | ALCX | 0.0000821780000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALPHA | 405.95902840000000 | | | | ALPHA | 405.95902840000000 |
| | | | ASD | 239.97368500000000 | | | | ASD | 239.97368500000000 |
| | | | ATOM | 4.59929700000000 | | | | ATOM | 4.59929700000000 |
| | | | AVAX | 4.29943000000000 | | | | AVAX | 4.29943000000000 |
| | | | BADGER | 8.51786250000000 | | | | BADGER | 8.51786250000000 |
| | | | BCH | 0.15097150000000 | | | | BCH | 0.15097150000000 |
| | | | BICO | 15.99373000000000 | | | | BICO | 15.99373000000000 |
| | | | BNB | 0.33992595700000 | | | | BNB | 0.33992595700000 |
| | | | BNT | 20.16095018688280 | | | | BNT | 20.16095018688280 |
| | | | BTC | 0.01519340814000 | | | | BTC | 0.01519340814000 |
| | | | CEL | 0.07499600000000 | | | | CEL | 0.07499600000000 |
| | | | COMP | 1.14719911249000 | | | | COMP | 1.14719911249000 |
| | | | CRV | 0.99810000000000 | | | | CRV | 0.99810000000000 |
| | | | DENT | 7,297.72000000000000 | | | | DENT | 7,297.72000000000000 |
| | | | DOGE | 452.70531000000000 | | | | DOGE | 452.70531000000000 |
| | | | ETH | 0.05794851570000 | | | | ETH | 0.05794851570000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.01296314000000 | | | | ETHW | 0.01296314000000 |
| | | | FIDA | 50.98480000000000 | | | | FIDA | 50.98480000000000 |
| | | | FTM | 107.98293420000000 | | | | FTM | 107.98293420000000 |
| | | | FTT | 5.19952557000000 | | | | FTT | 5.19952557000000 |
| | | | GRT | 246.91936400000000 | | | | GRT | 246.91936400000000 |
| | | | JOE | 131.95615560000000 | | | | JOE | 131.95615560000000 |
| | | | KIN | 569,891.70000000000000 | | | | KIN | 569,891.70000000000000 |
| | | | LINA | 1,899.60100000000000 | | | | LINA | 1,899.60100000000000 |
| | | | LOOKS | 84.98043000000000 | | | | LOOKS | 84.98043000000000 |
| | | | MOB | 0.49850456448299 | | | | MOB | 0.49850456448299 |
| | | | MTL | 17.09677000000000 | | | | MTL | 17.09677000000000 |
| | | | NEXO | 41.00000000000000 | | | | NEXO | 41.00000000000000 |
| | | | PERP | 38.57065165000000 | | | | PERP | 38.57065165000000 |
| | | | PROM | 2.97805820000000 | | | | PROM | 2.97805820000000 |
| | | | PUNDIX | 0.09369200000000 | | | | PUNDIX | 0.09369200000000 |
| | | | RAY | 104.17481774462400 | | | | RAY | 104.17481774462400 |
| | | | REN | 123.89163540000000 | | | | REN | 123.89163540000000 |
| | | | RSR | 6,213.14562441996000 | | | | RSR | 6,213.14562441996000 |
| | | | RUNE | 3.49909376169476 | | | | RUNE | 3.49909376169476 |
| | | | SAND | 58.99373000000000 | | | | SAND | 58.99373000000000 |
| | | | SKL | 257.82140000000000 | | | | SKL | 257.82140000000000 |
| | | | SPELL | 98.86000000000000 | | | | SPELL | 98.86000000000000 |
| | | | SRM | 38.99906140000000 | | | | SRM | 38.99906140000000 |
| | | | STMX | 3,199.14310000000000 | | | | STMX | 3,199.14310000000000 |
| | | | SXP | 38.98092609000000 | | | | SXP | 38.98092609000000 |
| | | | TLM | 989.88125000000000 | | | | TLM | 989.88125000000000 |
| | | | USD | 13,259.00000000000000 | | | | USD | 13,259.00000000000000 |
| | | | WRX | 144.96358840000000 | | | | WRX | 144.96358840000000 |
| 17553 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 | 64868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 |
| | | | BNB | 0.00000000891783 | | | | BNB | 0.00000000891783 |
| | | | BTC | 0.00000359909050 | | | | BTC | 0.00000359909050 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 0.21095518000000 | | | | C98 | 0.21095518000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.19200000000000 | | | | FTM | 0.19200000000000 |
| | | | FXS | 1,531.70000000000000 | | | | FXS | 1,531.70000000000000 |
| | | | FXS-PERP | -0.00000000000113 | | | | FXS-PERP | -0.00000000000113 |
| | | | LUNA2 | 1,168.00000000000000 | | | | LUNA2 | 1,168.00000000000000 |
| | | | LUNA2_LOCKED | 1,376.19764800000000 | | | | LUNA2_LOCKED | 1,376.19764800000000 |
| | | | LUNC | 0.32972785261377 | | | | LUNC | 0.32972785261377 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 89.45842161000000 | | | | SPELL | 89.45842161000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 8,108.10639114012000 | | | | USD | 8,108.10639114012000 |
| | | | USDT | 0.00000000373024 | | | | USDT | 0.00000000373024 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 31006 | Name on file | FTX Trading Ltd. | AKRD | 1.00000000000000 | 37694 | Name on file | FTX Trading Ltd. | ETH | 9.92569323000000 |
| | | | ETH | 9.92569323000000 | | | | ETHW | 0.00006665369112 |
| | | | ETHW | 0.00006665369112 | | | | LINK | 2,188.13587024000000 |
| | | | LINK | 2,188.13587024000000 | | | | MANA | 3,108.82951322000000 |
| | | | MANA | 3,108.82951322000000 | | | | SOL | 478.10613646000000 |
| | | | SOL | 478.10613646000000 | | | | USD | 3.10752096761143 |
| | | | TRX | 1.00000000000000 | | | | USDT | 0.00000000558321 |
| | | | USD | 3.10752096761143 | | | | | |
| | | | USDT | 0.00000000558321 | | | | | |
| 20703 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000411304 | 53513 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000411304 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGOBULL | 200.00000000000000 | | | | ALGOBULL | 200.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000660058 | | | | AMPL | 0.00000000660058 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000000444340 | | | | APE | 0.00000000444340 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 16,793.92040515850000 | | | | ASD | 16,793.92040515850000 |
| | | | ASDBEAR | 1,079,814,981.50000000000000 | | | | ASDBEAR | 1,079,814,981.50000000000000 |
| | | | ASDBULL | 20,000.00000000000000 | | | | ASDBULL | 20,000.00000000000000 |
| | | | ASD-PERP | -0.00000000000738 | | | | ASD-PERP | -0.00000000000738 |
| | | | ATLAS | 10.00000000000000 | | | | ATLAS | 10.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBEAR | 999,815.700000000000000 | | | | BNBBEAR | 999,815.700000000000000 |
| | | | BTC | 0.000000008500000 | | | | BTC | 0.000000008500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | BTT | 1,000,000.000000000000000 | | | | BTT | 1,000,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.037204580877340 | | | | CEL | 0.037204580877340 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000001480000 | | | | CHZ | 0.000000001480000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000005000000 | | | | COIN | 0.000000005000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 97.930900000000000 | | | | DENT | 97.930900000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000036637 | | | | DMG-PERP | 0.000000000036637 |
| | | | DOGEBEAR2021 | 0.005547980000000 | | | | DOGEBEAR2021 | 0.005547980000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETCBEAR | 2,400,000.000000000000000 | | | | ETCBEAR | 2,400,000.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.200065736850180 | | | | ETH | 0.200065736850180 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008136541 | | | | ETHW | 0.000000008136541 |
| | | | FIDA | 4,624.253441000000000 | | | | FIDA | 4,624.253441000000000 |
| | | | FIDA-PERP | 18,342.000000000000000 | | | | FIDA-PERP | 18,342.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 3.000000000000000 | | | | FRONT | 3.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 259.982540000000000 | | | | FTT | 259.982540000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 759.500000000000000 | | | | GAL-PERP | 759.500000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 280.000000000000000 | | | | HOLY-PERP | 280.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN | 8,596.090000000000000 | | | | KIN | 8,596.090000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LOOKS | 2.175300949081750 | | | | LOOKS | 2.175300949081750 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086400568000000 | | | | LUNA2 | 1.086400568000000 |
| | | | LUNA2_LOCKED | 2.534934659000000 | | | | LUNA2_LOCKED | 2.534934659000000 |
| | | | LUNC | 0.000000004000000 | | | | LUNC | 0.000000004000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATICBEAR | 1,979,623,800.000000000000000 | | | | MATICBEAR | 1,979,623,800.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000003 | | | | MEDIA-PERP | 0.000000000000003 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 1,522.700000000000000 | | | | PERP-PERP | 1,522.700000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 2,716.967881086900000 | | | | RAY | 2,716.967881086900000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 102,900,000.000000000000000 | | | | SHIB-PERP | 102,900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.839497730882189 | | | | SOL | 0.839497730882189 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 5,100.0000000000000000 | | | | SRM | 5,100.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 21,064.2000000000000000 | | | | STEP-PERP | 21,064.2000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000085490160 | | | | SUSHI | 0.0000000085490160 |
| | | | SUSHIBEAR | 5,892,970.2750000000000000 | | | | SUSHIBEAR | 5,892,970.2750000000000000 |
| | | | SUSHI-PERP | 500.0000000000000000 | | | | SUSHI-PERP | 500.0000000000000000 |
| | | | SXPBULL | 10,000.0000000000000000 | | | | SXPBULL | 10,000.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETABEAR | 2,639,513.4480000000000000 | | | | THETABEAR | 2,639,513.4480000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMOBEAR | 9,238,345,043.7000000000000000 | | | | TOMOBEAR | 9,238,345,043.7000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN | 472.1824309400000000 | | | | TONCOIN | 472.1824309400000000 |
| | | | TONCOIN-PERP | 487.2000000000000000 | | | | TONCOIN-PERP | 487.2000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000001189600 | | | | TRX | 0.0000000001189600 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 1.0444432257537000 | | | | TRYB | 1.0444432257537000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000170 | | | | UNI-PERP | 0.0000000000000170 |
| | | | UNSWAP-PERP | 0.0000000000000000 | | | | UNSWAP-PERP | 0.0000000000000000 |
| | | | USD | 8,564.9100000000000000 | | | | USD | 8,564.9100000000000000 |
| | | | USDT | 3.0081240129511190 | | | | USDT | 3.0081240129511190 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VETBULL | 15,997.2064000000000000 | | | | VETBULL | 15,997.2064000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 521.9000000000000000 | | | | XTZBULL | 521.9000000000000000 |
| | | | XTZ-PERP | 0.0000000000004454 | | | | XTZ-PERP | 0.0000000000004454 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 82074 | Name on file | FTX Trading Ltd. | USD | 231.0000000000000000 | 84688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | USDT | 80,000.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000045456 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000113 |
| | | | | | | | | BTC | 0.0000289650000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000007 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | -0.0000000000000113 |
| | | | | | | | | ETH-PERP | -0.0000000000000085 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000002772500 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000000363 |
| | | | | | | | | LUNA2 | 0.0918475620000000 |
| | | | | | | | | LUNA2_LOCKED | 0.2143109780000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000001637 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000000909 |
| | | | | | | | | USD | 0.0000000098711279 |
| | | | | | | | | USDT | 80,000.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| 9030 | Name on file | FTX Trading Ltd. | FTT | 28.2300000000000000 | 70268 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 205.9400000000000000 | | | | BTC | 0.0000000000715223 |
| | | | USD | 9,912.3533306068200000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | USDT | 101,079.0000000000000000 | | | | ETH | 0.0000000007457670 |
| | | | | | | | | FTT | 28.2344437173544000 |
| | | | | | | | | I HAD 3 NFT'S AS I REMEMBER. BUT CAN NOT SEE THEM. | 0.0000000000000000 |
| | | | | | | | | KIN | 1.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 205.9423776000000000 |
| | | | | | | | | LUNC | 0.0000000089032228 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0866762942036600 |
| | | | | | | | | TRX | 0.0007800000000000 |
| | | | | | | | | TRYB | 0.0000000006795900 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 9,912.353330606820000 |
| | | | | | | | | USDT | 1,010.790687133330000 |
| | | | | | | | | USTC | 0.000000001214050 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 15514 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 9242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 29119 | Name on file | FTX Trading Ltd. | USD | 48,503.000000000000000 | 29153 | Name on file | FTX Trading Ltd. | USD | 485.030000000000000 |
| | | | USDT | 4,870.000000000000000 | | | | USDT | 48.700000000000000 |
| 60398 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | 60695 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 |
| | | | DOGE | 60,000.000000000000000 | | | | DOGE | 100,000.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | USD | 0.000088138299419 |
| 37118 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 5999 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004972820 | | | | AVAX | 0.000000004972820 |
| | | | BTC | 0.000000007237749 | | | | BTC | 0.000000007237749 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | COMP | 0.000000002000000 | | | | COMP | 0.000000002000000 |
| | | | ETH | 0.000000009500000 | | | | ETH | 0.000000009500000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | HNT | 0.000000005000000 | | | | HNT | 0.000000005000000 |
| | | | IMX | 0.000000001000000 | | | | IMX | 0.000000001000000 |
| | | | LUNA2 | 0.347670983900000 | | | | LUNA2 | 0.347670983900000 |
| | | | LUNA2_LOCKED | 0.811232295700000 | | | | LUNA2_LOCKED | 0.811232295700000 |
| | | | MID-PERP | 0.000000000000021 | | | | MID-PERP | 0.000000000000021 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | USD | 36,117.000000000000000 | | | | USD | 36,117.000000000000000 |
| | | | USDT | 98,485.535164984700000 | | | | USDT | 98,485.535164984700000 |
| 18950 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000455550 | 33592 | Name on file | FTX Trading Ltd. | BTC | 1.246579044226214 |
| | | | BTC | 1.246579044226210 | | | | ETH | 10.157706450000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETHW | 10.177401010000000 |
| | | | ETH | 10.157706450000000 | | | | TSLA-1230 | 58.840000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | USD | -15,390.350000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 10.177401010000000 | | | | | |
| | | | LUNA2 | 0.986915092100000 | | | | | |
| | | | LUNA2_LOCKED | 2.242048018000000 | | | | | |
| | | | NFLX-0930 | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000005515830 | | | | | |
| | | | TSLA-0624 | 0.000000000000003 | | | | | |
| | | | TSLA-0930 | 0.000000000000000 | | | | | |
| | | | TSLA-1230 | 58.840000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | | |
| | | | TWTR-0624 | 0.000000000000000 | | | | | |
| | | | USD | -4,404.946354799000000 | | | | | |
| | | | USDT | 0.000000012731055 | | | | | |
| | | | USTC | 0.000000003550567 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000003856400 | | | | | |
| 13876 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002338313 | 20874 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002338313 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000007750000 | | | | BCH | 0.000000007750000 |
| | | | BOBA | 0.000000039900863 | | | | BOBA | 0.000000039900863 |
| | | | BOBA-PERP | -0.000000000000227 | | | | BOBA-PERP | -0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CTX | 0.000000006854787 | | | | CTX | 0.000000006854787 |
| | | | DFL | 0.000000000192385 | | | | DFL | 0.000000000192385 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000171110000000 | | | | ETHW | 0.000171110000000 |
| | | | ETHW-PERP | 2,358.400000000000000 | | | | ETHW-PERP | 2,358.400000000000000 |
| | | | FTT | 0.000000003882880 | | | | FTT | 0.000000003882880 |
| | | | FTT-PERP | -0.000000000000223 | | | | FTT-PERP | -0.000000000000223 |
| | | | GALA | 0.000000006390419 | | | | GALA | 0.000000006390419 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000014 | | | | LINK-20210326 | 0.000000000000014 |
| | | | LUNA2_LOCKED | 134.607320000000000 | | | | LUNA2_LOCKED | 134.607320000000000 |
| | | | LUNA2-PERP | -0.000000000000085 | | | | LUNA2-PERP | -0.000000000000085 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000014 | | | | OMG-PERP | 0.000000000000014 |
| | | | OXY-PERP | -0.000000000006682 | | | | OXY-PERP | -0.000000000006682 |
| | | | PRISM | 0.000000002065448 | | | | PRISM | 0.000000002065448 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000071 | | | | SOL-PERP | -0.000000000000071 |
| | | | SRM | 0.423223693156215 | | | | SRM | 0.423223693156215 |
| | | | SRM_LOCKED | 12.244043390000000 | | | | SRM_LOCKED | 12.244043390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000999009206476 | | | | TRX | 0.000999009206476 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.213492783504400 | | | | USD | 1.213492783504400 |
| | | | USDT | 0.000000003177264 | | | | USDT | 0.000000003177264 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24238 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 35673 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.365310760931170 | | | | BTC | 0.705705380000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 1.663100000000000 | | | | BTC-PERP | 1.663100000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000972856293674 | | | | ETH | 0.000972856293674 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000453096293674 | | | | ETHW | 0.000453096293674 |
| | | | FTT | 25.095185270000000 | | | | FTT | 25.095185270000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 264.930000000000000 | | | | SOL-PERP | 264.930000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.362401680000000 | | | | TRX | 0.362401680000000 |
| | | | USD | 68.810000000000000 | | | | USD | 68.810000000000000 |
| | | | USDT | 0.000062070355324 | | | | USDT | 0.000062070355324 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38009 | Name on file | FTT Trading Ltd. | 1INCH | 0.000000000000000 | 41470 | Name on file | FTT Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 42101133625067621B/THE HILL BY FTX #16869 | 1.000000000000000 | | | | 42101133625067621B/THE HILL BY FTX #16869 | 1.000000000000000 |
| | | | BICO | 600.000000000000000 | | | | BICO | 600.000000000000000 |
| | | | BLT | 227.001135000000000 | | | | BLT | 227.001135000000000 |
| | | | BTC | 0.000000005900700 | | | | BTC | 0.000000005900700 |
| | | | DOT | 0.000000007651290 | | | | DOT | 0.000000007651290 |
| | | | ETH | 0.000830958418450 | | | | ETH | 0.000830958418450 |
| | | | ETHW | 0.000830958418450 | | | | ETHW | 0.000830958418450 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.071906120000000 | | | | GENE | 0.071906120000000 |
| | | | GMT | 0.001660000000000 | | | | GMT | 0.001660000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000450900000000 | | | | GST | 0.000450900000000 |
| | | | IMX | 43.500217500000000 | | | | IMX | 43.500217500000000 |
| | | | LUNA2 | 0.004849659839000 | | | | LUNA2 | 0.004849659839000 |
| | | | LUNA2_LOCKED | 0.011315872960000 | | | | LUNA2_LOCKED | 0.011315872960000 |
| | | | LUNC | 0.004726000000000 | | | | LUNC | 0.004726000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SLND | 0.046735000000000 | | | | SLND | 0.046735000000000 |
| | | | SOL | 0.002313458577690 | | | | SOL | 0.002313458577690 |
| | | | SOS | 3,614.254500000000000 | | | | SOS | 3,614.254500000000000 |
| | | | SRM | 1.343020690000000 | | | | SRM | 1.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | | SRM_LOCKED | 8.016979310000000 |
| | | | TONCOIN | 3.800050000000000 | | | | TONCOIN | 3.800050000000000 |
| | | | TRX | 0.001555000000000 | | | | TRX | 0.001555000000000 |
| | | | USD | 29,149.000000000000000 | | | | USD | 29,149.000000000000000 |
| | | | USDT | 657.860719932906000 | | | | USDT | 657.860719932906000 |
| | | | USTC | 0.478822067524800 | | | | USTC | 0.478822067524800 |
| 68897 | Name on file | FTT Trading Ltd. | AUD | 15,000.000000000000000 | 68904 | Name on file | FTT Trading Ltd. | AUD | 15,008.000000000000000 |
| | | | USD | 0.399085906900000 | | | | USD | 0.399085906900000 |
| 69456 | Name on file | FTT Trading Ltd. | BNB | 0.000000005798260 | 69525 | Name on file | FTT Trading Ltd. | BNB | 0.000000005798260 |
| | | | BTC | 0.000000015000000 | | | | BTC | 0.000000015000000 |
| | | | USD | 40,523.046746160063536 | | | | USD | 40,523.046746160063536 |
| | | | USDT | | | | | USDT | -36,076.935924677100000 |
| 23231 | Name on file | FTT Trading Ltd. | BTC | 0.000052043240000 | 65151 | Name on file | FTT Trading Ltd. | BTC | 0.000052043240000 |
| | | | ETH | 2.503810000000000 | | | | ETH | 2.503810000000000 |
| | | | ETHW | 2.503810000000000 | | | | ETHW | 2.503810000000000 |
| | | | USD | 15,636.100000000000000 | | | | USD | 15,636.100000000000000 |
| 57327 | Name on file | FTT Trading Ltd. | ADABULL | 0.000000002696894 | 57329 | Name on file | FTT Trading Ltd. | ADABULL | 0.000000002696894 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNBBULL | 0.000000007133553 | | | | BNBBULL | 0.000000007133553 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000112604015972 | | | | BTC | 0.000112604015972 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000011591985 | | | | BULL | 0.000000011591985 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOSBULL | 0.000000004013803 | | | | EOSBULL | 0.000000004013803 |
| | | | ETH | 0.025230787900000 | | | | ETH | 0.025230787900000 |
| | | | ETHBULL | 0.000000006527082 | | | | ETHBULL | 0.000000006527082 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.025230780000000 | | | | ETHW | 0.025230780000000 |
| | | | FTT | 0.097493580000000 | | | | FTT | 0.097493580000000 |
| | | | FTT-PERP | 0.000000000000043 | | | | FTT-PERP | 0.000000000000043 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000005506427 | | | | LINKBULL | 0.000000005506427 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.400439848100000 | | | | LUNA2 | 0.400439848100000 |
| | | | LUNA2_LOCKED | 0.934359645500000 | | | | LUNA2_LOCKED | 0.934359645500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP | 0.000000007700000 | | | | SLP | 0.000000007700000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.008000500000000 | | | | SOL | 0.008000500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 775,500.000000000000000 | | | | SPELL-PERP | 775,500.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | | | STEP-PERP | 0.000000000000227 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 2,763.500000000000000 | | | | SUSHI-PERP | 2,763.500000000000000 |
| | | | TRX | 0.000053000000000 | | | | TRX | 0.000053000000000 |
| | | | USD | 8,000.000000000000000 | | | | USD | 8,000.000000000000000 |
| | | | USDT | 1.172410900626550 | | | | USDT | 1.172410900626550 |
| | | | XRP | 0.288379700000000 | | | | XRP | 0.288379700000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 35809 | Name on file | FTT Trading Ltd. | USD | 5,006.420947437800000 | 36747 | Name on file | FTT Trading Ltd. | USD | 5,006.420947437800000 |
| | | | USDT | 4,917.480000000000000 | | | | USDT | 4,917.480000000000000 |
| 84423 | Name on file | West Realm Shires Services Inc. | AUD | 0.000000003719560 | 92837 | Name on file | West Realm Shires Services Inc. | AUD | 0.000000003719560 |
| | | | AVAX | 52.073000000000000 | | | | AVAX | 52.073000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 1.2246297646186600 | | | | BTC | 1.2246297646186600 |
| | | | CAD | 0.0000000002877344 | | | | CAD | 0.0000000002877344 |
| | | | ETH | 1.4898830100000000 | | | | ETH | 1.4898830100000000 |
| | | | ETHW | 1.4898830075000000 | | | | ETHW | 1.4898830075000000 |
| | | | EUR | 0.0000000005386834 | | | | EUR | 0.0000000005386834 |
| | | | GBP | 0.0000000008878178 | | | | GBP | 0.0000000008878178 |
| | | | LTC | 13.1440500000000000 | | | | LTC | 13.1440500000000000 |
| | | | MATIC | 588.6500000000000000 | | | | MATIC | 588.6500000000000000 |
| | | | SGD | 0.0000000000000000 | | | | SGD | 0.0000000000000000 |
| | | | SOL | 1,090.2646760086600000 | | | | SOL | 1,090.2646760086600000 |
| | | | USD | 0.0000000000000000 | | | | USD | -19,850.1721164810000000 |
| 21518 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 37104 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000014 | | | | AVAX-PERP | -0.0000000000000014 |
| | | | BTC | 0.0003885500000000 | | | | BTC | 0.0003885500000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000016 | | | | DOT-PERP | 0.0000000000000016 |
| | | | EOS-PERP | -0.0000000000000007 | | | | EOS-PERP | -0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000008 | | | | LINK-PERP | -0.0000000000000008 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000004 | | | | LUNC-PERP | -0.0000000000000004 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000022 | | | | SOL-PERP | -0.0000000000000022 |
| | | | SUBACCOUNT #1 | 8,790.7800000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | SUBACCOUNT #2 | 8,500.0000000000000000 | | | | USD | 0.0032433663989578 |
| | | | SUBACCOUNT #3 | 7,500.0000000000000000 | | | | USDT | 27,656.2317401045000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | USD | 17,759.8000000000000000 | | | | | |
| | | | USDT | 27,656.2317401045000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| 67058 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 67263* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000017 | | | | ATOM-PERP | -0.0000000000000017 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0003501300000000 | | | | BTC | 0.0003501300000000 |
| | | | BTC-PERP | 1.2777000000000000 | | | | BTC-PERP | 1.2777000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000024 | | | | DOT-PERP | -0.0000000000000024 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 13.0840000000000000 | | | | ETH-PERP | 13.0840000000000000 |
| | | | EUR | 0.0000000008723272 | | | | EUR | 0.0000000008723272 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 24.0698436600000000 | | | | FTT | 24.0698436600000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000004 | | | | LUNC-PERP | -0.0000000000000004 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 5,013.0000000000000000 | | | | MATIC-PERP | 5,013.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 32.9700000000000000 | | | | SOL-PERP | 32.9700000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000113 | | | | UNI-PERP | 0.0000000000000113 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 5,000.0000000000000000 | | | | USD | 41,000.0000000000000000 |
| | | | USDT | 0.0082000000000000 | | | | USDT | 0.0082000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 4.8040000000000000 | | | | XRP-PERP | 4.8040000000000000 |
| 18693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 61778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 4145447232551513310/AZELIA #81 | 1.0000000000000000 | | | | 4145447232551513310/AZELIA #81 | 1.0000000000000000 |
| | | | AAVE-PERP | 2.0899999999995540 | | | | AAVE-PERP | 2.0899999999995540 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000001 | | | | ALCX-PERP | 0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000017 | | | | ALT-PERP | -0.0000000000000017 |
| | | | AMC-0325 | 0.0000000000000000 | | | | AMC-0325 | 0.0000000000000000 |
| | | | AMC-0624 | 0.0000000000000000 | | | | AMC-0624 | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | | | AMC-20210625 | 0.0000000000000000 |
| | | | AMC-20210924 | 0.0000000000000028 | | | | AMC-20210924 | 0.0000000000000028 |
| | | | AMC-20211231 | 0.0000000000000000 | | | | AMC-20211231 | 0.0000000000000000 |
| | | | AMPL | 0.0000000002786683 | | | | AMPL | 0.0000000002786683 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000008666 | | | | ATOM-PERP | 0.0000000000008666 |
| | | | AVAX-PERP | 0.0000000000001236 | | | | AVAX-PERP | 0.0000000000001236 |
| | | | AXS-PERP | -0.0000000000000003 | | | | AXS-PERP | -0.0000000000000003 |
| | | | BADGER-PERP | 0.0000000000000086 | | | | BADGER-PERP | 0.0000000000000086 |
| | | | BAL-PERP | -0.0000000000000365 | | | | BAL-PERP | -0.0000000000000365 |
| | | | BAND-PERP | 0.0000000000003383 | | | | BAND-PERP | 0.0000000000003383 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000052 | | | | BCH-PERP | -0.0000000000000052 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | -0.0000000000000260 | | | | BNB-PERP | -0.0000000000000260 |
| | | | BSV-PERP | 0.0000000000000467 | | | | BSV-PERP | 0.0000000000000467 |
| | | | BTC-MOVE-20210208 | 0.0000000000000000 | | | | BTC-MOVE-20210208 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000824 | | | | CAKE-PERP | 0.0000000000000824 |
| | | | COMP-PERP | -0.0000000000000267 | | | | COMP-PERP | -0.0000000000000267 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000003 | | | | DEFI-PERP | 0.0000000000000003 |
| | | | DMG-PERP | 0.0000000000000341 | | | | DMG-PERP | 0.0000000000000341 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000820 | | | | DOT-PERP | 0.0000000000000820 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000018407 | | | | EOS-PERP | 0.0000000000018407 |
| | | | ETC-PERP | 0.0000000000001814 | | | | ETC-PERP | 0.0000000000001814 |
| | | | ETH | 0.3004044400000000 | | | | ETH | 0.3004044400000000 |
| | | | ETH-PERP | -0.0549999999999918 | | | | ETH-PERP | -0.0549999999999918 |
| | | | ETHW | 0.3004044400000000 | | | | ETHW | 0.3004044400000000 |
| | | | EUR | 121,941.3798537200000000 | | | | EUR | 121,941.3798537200000000 |
| | | | FLM-PERP | -0.0000000000025529 | | | | FLM-PERP | -0.0000000000025529 |
| | | | FLOW-PERP | -0.0000000000000092 | | | | FLOW-PERP | -0.0000000000000092 |
| | | | FTT | 1,033.3113247877500000 | | | | FTT | 1,033.3113247877500000 |
| | | | FTT-PERP | 0.0000000000000170 | | | | FTT-PERP | 0.0000000000000170 |
| | | | GENE | 100.0000000000000000 | | | | GENE | 100.0000000000000000 |
| | | | GME-0325 | 0.0000000000000000 | | | | GME-0325 | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 | | | | GME-20210625 | 0.0000000000000000 |
| | | | GME-20210924 | 0.0000000000000000 | | | | GME-20210924 | 0.0000000000000000 |
| | | | GME-20211231 | 0.0000000000000000 | | | | GME-20211231 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000200 | | | | HT-PERP | -0.0000000000000200 |
| | | | ICP-PERP | -0.0000000000000852 | | | | ICP-PERP | -0.0000000000000852 |
| | | | KAVA-PERP | 0.0000000000002273 | | | | KAVA-PERP | 0.0000000000002273 |
| | | | KNC-PERP | -0.0000000000069261 | | | | KNC-PERP | -0.0000000000069261 |
| | | | KSM-PERP | -0.0000000000000063 | | | | KSM-PERP | -0.0000000000000063 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000006806 | | | | LINK-PERP | 0.0000000000006806 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000086 | | | | LTC-PERP | 0.0000000000000086 |
| | | | LUNC-PERP | -0.0000000000001432 | | | | LUNC-PERP | -0.0000000000001432 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000025 | | | | MKR-PERP | 0.0000000000000025 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000052 | | | | NEO-PERP | 0.0000000000000052 |
| | | | OKB-PERP | -0.0000000000001186 | | | | OKB-PERP | -0.0000000000001186 |
| | | | OMG-PERP | 0.0000000000021294 | | | | OMG-PERP | 0.0000000000021294 |
| | | | PERP-PERP | 0.0000000000000270 | | | | PERP-PERP | 0.0000000000000270 |
| | | | PSY | 2,500.0000000000000000 | | | | PSY | 2,500.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000682 | | | | QTUM-PERP | 0.0000000000000682 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000028 | | | | ROOK-PERP | -0.0000000000000028 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000002684 | | | | RUNE-PERP | 0.0000000000002684 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 19,000,000.0000000000000000 | | | | SHIB | 19,000,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000006384 | | | | SNX-PERP | 0.0000000000006384 |
| | | | SOL | 19.5000000000000000 | | | | SOL | 19.5000000000000000 |
| | | | SOL-PERP | 0.0000000000002227 | | | | SOL-PERP | 0.0000000000002227 |
| | | | SRM | 28.7966698500000000 | | | | SRM | 28.7966698500000000 |
| | | | SRM_LOCKED | 526.4157368500000000 | | | | SRM_LOCKED | 526.4157368500000000 |
| | | | STEP-PERP | 0.0000000000000454 | | | | STEP-PERP | 0.0000000000000454 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000014146 | | | | SXP-PERP | -0.0000000000014146 |
| | | | THETA-PERP | 0.0000000000034297 | | | | THETA-PERP | 0.0000000000034297 |
| | | | TOMO-PERP | 0.0000000000003211 | | | | TOMO-PERP | 0.0000000000003211 |
| | | | TRX | 3,570.0000000000000000 | | | | TRX | 3,570.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000004551 | | | | UNI-PERP | -0.0000000000004551 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 109,823.2849727770000000 | | | | USD | 109,823.2849727770000000 |
| | | | USDT | 78,562.2987656288000000 | | | | USDT | 78,562.2987656288000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000031366 | | | | XTZ-PERP | 0.0000000000031366 |
| | | | YFII-PERP | 0.0000000000000048 | | | | YFII-PERP | 0.0000000000000048 |
| | | | ZEC-PERP | 0.0000000000000187 | | | | ZEC-PERP | 0.0000000000000187 |
| 61673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 61678 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 41454472325515131D/AZELIA #81 | 1.0000000000000000 | | | | 41454472325515131D/AZELIA #81 | 1.0000000000000000 |
| | | | AAVE-PERP | 2.0899999999999540 | | | | AAVE-PERP | 2.0899999999999540 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000001 | | | | ALCX-PERP | 0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000017 | | | | ALT-PERP | -0.0000000000000017 |
| | | | AMC-0325 | 0.0000000000000000 | | | | AMC-0325 | 0.0000000000000000 |
| | | | AMC-0624 | 0.0000000000000000 | | | | AMC-0624 | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | | | AMC-20210625 | 0.0000000000000000 |
| | | | AMC-20210924 | 0.0000000000000028 | | | | AMC-20210924 | 0.0000000000000028 |
| | | | AMC-20211231 | 0.0000000000000000 | | | | AMC-20211231 | 0.0000000000000000 |
| | | | AMPL | 0.0000000278683 | | | | AMPL | 0.0000000278683 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000008666 | | | | ATOM-PERP | 0.0000000000008666 |
| | | | AVAX-PERP | 0.0000000001136 | | | | AVAX-PERP | 0.0000000001136 |
| | | | AXS-PERP | 0.0000000000000003 | | | | AXS-PERP | 0.0000000000000003 |
| | | | BADGER-PERP | 0.0000000000000086 | | | | BADGER-PERP | 0.0000000000000086 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAL-PERP | -0.00000000000365 | | | | BAL-PERP | -0.00000000000365 |
| | | | BAND-PERP | 0.00000000003383 | | | | BAND-PERP | 0.00000000003383 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000052 | | | | BCH-PERP | -0.00000000000052 |
| | | | BNB-PERP | -0.00000000000260 | | | | BNB-PERP | -0.00000000000260 |
| | | | BSV-PERP | 0.00000000000467 | | | | BSV-PERP | 0.00000000000467 |
| | | | BTC-MOVE-20210208 | 0.00000000000000 | | | | BTC-MOVE-20210208 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000824 | | | | CAKE-PERP | 0.00000000000824 |
| | | | COMP-PERP | -0.00000000000267 | | | | COMP-PERP | -0.00000000000267 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000003 | | | | DEFI-PERP | 0.00000000000003 |
| | | | DMG-PERP | 0.00000000000341 | | | | DMG-PERP | 0.00000000000341 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000820 | | | | DOT-PERP | 0.00000000000820 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000038407 | | | | EOS-PERP | 0.00000000038407 |
| | | | ETC-PERP | 0.00000000001814 | | | | ETC-PERP | 0.00000000001814 |
| | | | ETH | 0.30040444000000 | | | | ETH | 0.30040444000000 |
| | | | ETH-PERP | -0.05499999999918 | | | | ETH-PERP | -0.05499999999918 |
| | | | ETHW | 0.30040444000000 | | | | ETHW | 0.30040444000000 |
| | | | EUR | 121,941.37985372000000 | | | | EUR | 121,941.37985372000000 |
| | | | FLM-PERP | -0.00000000000529 | | | | FLM-PERP | -0.00000000000529 |
| | | | FLOW-PERP | -0.00000000000092 | | | | FLOW-PERP | -0.00000000000092 |
| | | | FTT | 1,033.31132478775000 | | | | FTT | 1,033.31132478775000 |
| | | | FTT-PERP | 0.00000000000170 | | | | FTT-PERP | 0.00000000000170 |
| | | | GENE | 100.00000000000000 | | | | GENE | 100.00000000000000 |
| | | | GME-0325 | 0.00000000000000 | | | | GME-0325 | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | GME-20210326 | 0.00000000000000 |
| | | | GME-20210625 | 0.00000000000000 | | | | GME-20210625 | 0.00000000000000 |
| | | | GME-20210924 | 0.00000000000000 | | | | GME-20210924 | 0.00000000000000 |
| | | | GME-20211231 | 0.00000000000000 | | | | GME-20211231 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000200 | | | | HT-PERP | -0.00000000000200 |
| | | | ICP-PERP | -0.00000000000852 | | | | ICP-PERP | -0.00000000000852 |
| | | | KAVA-PERP | 0.00000000002273 | | | | KAVA-PERP | 0.00000000002273 |
| | | | KNC-PERP | -0.00000000069261 | | | | KNC-PERP | -0.00000000069261 |
| | | | KSM-PERP | -0.00000000000063 | | | | KSM-PERP | -0.00000000000063 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000006806 | | | | LINK-PERP | 0.00000000006806 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000086 | | | | LTC-PERP | 0.00000000000086 |
| | | | LUNC-PERP | -0.00000000001432 | | | | LUNC-PERP | -0.00000000001432 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000025 | | | | MKR-PERP | 0.00000000000025 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000052 | | | | NEO-PERP | 0.00000000000052 |
| | | | OKB-PERP | -0.00000000001186 | | | | OKB-PERP | -0.00000000001186 |
| | | | OMG-PERP | 0.00000000021294 | | | | OMG-PERP | 0.00000000021294 |
| | | | PERP-PERP | 0.00000000000270 | | | | PERP-PERP | 0.00000000000270 |
| | | | PSY | 2,500.00000000000000 | | | | PSY | 2,500.00000000000000 |
| | | | QTUM-PERP | 0.00000000000682 | | | | QTUM-PERP | 0.00000000000682 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000028 | | | | ROOK-PERP | -0.00000000000028 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000002684 | | | | RUNE-PERP | 0.00000000002684 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 19,000,000.00000000000000 | | | | SHIB | 19,000,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000006384 | | | | SNX-PERP | 0.00000000006384 |
| | | | SOL | 19.50000000000000 | | | | SOL | 19.50000000000000 |
| | | | SOL-PERP | 0.00000000002227 | | | | SOL-PERP | 0.00000000002227 |
| | | | SRM | 28.79666985000000 | | | | SRM | 28.79666985000000 |
| | | | SRM_LOCKED | 526.41573685000000 | | | | SRM_LOCKED | 526.41573685000000 |
| | | | STEP-PERP | 0.00000000000454 | | | | STEP-PERP | 0.00000000000454 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000001416 | | | | SXP-PERP | -0.00000000001416 |
| | | | THETA-PERP | 0.00000000034297 | | | | THETA-PERP | 0.00000000034297 |
| | | | TOMO-PERP | 0.00000000003211 | | | | TOMO-PERP | 0.00000000003211 |
| | | | TRX | 3,570.00000000000000 | | | | TRX | 3,570.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000004551 | | | | UNI-PERP | -0.00000000004551 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 109,823.28497277000000 | | | | USD | 109,823.28497277000000 |
| | | | USDT | 78,562.29876562880000 | | | | USDT | 78,562.29876562880000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000031366 | | | | XTZ-PERP | 0.00000000031366 |
| | | | YFII-PERP | 0.00000000000048 | | | | YFII-PERP | 0.00000000000048 |
| | | | ZEC-PERP | 0.00000000000187 | | | | ZEC-PERP | 0.00000000000187 |
| 9156 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53228 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000666375 | | | | BAND | 0.00000000666375 |
| | | | BAND-PERP | 0.00000000005456 | | | | BAND-PERP | 0.00000000005456 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO | 0.08410000000000 | | | | DODO | 0.08410000000000 |
| | | | DODO-PERP | 0.00000000058207 | | | | DODO-PERP | 0.00000000058207 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000227 | | | | DYDX-PERP | -0.00000000000227 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 4,945.096597000000000 | | | | LUNA2_LOCKED | 4,945.096597000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | QTUM-PERP | -0.000000000000682 | | | | QTUM-PERP | -0.000000000000682 |
| | | | RUNE-PERP | -0.000000000000113 | | | | RUNE-PERP | -0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.052800000000000 | | | | SXP | 0.052800000000000 |
| | | | SXP-PERP | 0.000000000003637 | | | | SXP-PERP | 0.000000000003637 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.003610000000000 | | | | TONCOIN | 0.003610000000000 |
| | | | TONCOIN-PERP | 0.000000000014097 | | | | TONCOIN-PERP | 0.000000000014097 |
| | | | TRX | 0.817081000000000 | | | | TRX | 0.817081000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000005339129 | | | | USDT | 0.000000005339129 |
| | | | USTC | 1,000,182.432537240000000 | | | | USTC | 1,000,182.432537240000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 64933 | Name on file | FTX Trading Ltd. | BTC | 0.261624520000000 | 65019 | Name on file | FTX Trading Ltd. | 329066505246151100 | 1.000000000000000 |
| | | | BTC-PERP | 0.200000000000000 | | | | BTC | 0.261624520000000 |
| | | | FTT | 26.265321700000000 | | | | BTC-PERP | 0.200000000000000 |
| | | | USD | 7,816.600000000000000 | | | | FTT | 26.265321700000000 |
| | | | USDT | 1,244.470000000000000 | | | | USD | 7,816.600000000000000 |
| | | | | | | | | USDT | 1,244.400000000000000 |
| 82853 | Name on file | FTX Trading Ltd. | USD | 80,000.000000000000000 | 83051 | Name on file | FTX Trading Ltd. | BTC | 0.000000001072290 |
| | | | | | | | | BTC-PERP | -6.250000000000000 |
| | | | | | | | | DOT | 1,606.581618345250000 |
| | | | | | | | | ETH | 0.000000003804850 |
| | | | | | | | | ETHW | 0.000840617747400 |
| | | | | | | | | FTT | 576.766729500000000 |
| | | | | | | | | FTT-PERP | -10,447.800000000000000 |
| | | | | | | | | LINK | 0.000000007073570 |
| | | | | | | | | LUNA2 | 51.916506430000000 |
| | | | | | | | | LUNA2_LOCKED | 121.138515000000000 |
| | | | | | | | | LUNC | 85.487434324992000 |
| | | | | | | | | SOL | 73.385164646094300 |
| | | | | | | | | SOL-PERP | -284.090000000000000 |
| | | | | | | | | SRM | 16.369449480000000 |
| | | | | | | | | SRM_LOCKED | 144.452719380000000 |
| | | | | | | | | USD | 165,300.567245126000000 |
| | | | | | | | | USDT | 0.000000009036330 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 7,348.976839366830000 |
| | | | | | | | | WBTC | 0.000070289616820 |
| 9602 | Name on file | FTX Trading Ltd. | BTC | 2.694569696187200 | 37424 | Name on file | FTX Trading Ltd. | BTC | 2.694569696187200 |
| | | | EUR | 7,087.217099220000000 | | | | EUR | 7,087.217099220000000 |
| | | | HT | 0.043854741751180 | | | | HT | 0.043854741751180 |
| | | | TRX | 0.001060000000000 | | | | TRX | 0.001060000000000 |
| | | | USD | 0.007056243582850 | | | | USD | 0.007056243582850 |
| | | | USDT | 0.000000000000000 | | | | USDT | 7,946.413600259100000 |
| 84031 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000005 | 91865 | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USD | 6,220.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000000028 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000369 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000216 | | | | | |
| | | | AXS-PERP | 0.000000000000003 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000087150000000 | | | | | |
| | | | BTC-1230 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0422 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0711 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0722 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0801 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0804 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0811 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0829 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0830 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0831 | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BTC-MOVE-0901 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0902 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0903 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0904 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0907 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0908 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0909 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0910 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0915 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0917 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0918 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0919 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0921 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0922 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0927 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0928 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1001 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1003 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1008 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1013 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1014 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1015 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1017 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1018 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1020 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1021 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1022 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1023 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1024 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1025 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1026 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1027 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1028 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1103 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-1104 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0429 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0610 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0617 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0701 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0708 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0715 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0722 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0805 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0909 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0923 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1007 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1028 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000042 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | -0.0000000000000042 | | | | | |
| | | | ETH | 0.0000000001640259 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | -0.0000000000000004 | | | | | |
| | | | ETHW | 0.0008577000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FTM | 0.4738478100000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000647063436512 | | | | | |
| | | | FTT-PERP | 0.0000000000000113 | | | | | |
| | | | FXS-PERP | 0.0000000000000008 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | -0.0000000000001113 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | -0.0000000000000005 | | | | | |
| | | | LUNA2 | 0.0014223845688886 | | | | | |
| | | | LUNA2_LOCKED | 0.0033188973326735 | | | | | |
| | | | LUNC | 0.0082180000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000188 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000085 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000002113217 | | | | | |
| | | | SOL-PERP | -0.000000000000781 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP2024 | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | -0.000000000000046 | | | | | |
| | | | USD | 30,000.000000000000000 | | | | | |
| | | | USDT | 0.000000010110088 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 9617 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 90910 | Name on file | FTX Trading Ltd. | 32025544855056612BB/FTX EU - WE ARE HERE! #106154 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | ALICE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.095190000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT | 25.095190000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000113 |
| | | | LUNA2 | 0.046334798840000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.108114530600000 | | | | LUNA2 | 0.046334798840000 |
| | | | LUNC | 10,089.500000000000000 | | | | LUNA2_LOCKED | 0.108114530600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 10,089.500000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.007137860000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 0.007137860000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 35,044.000002000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 16,821.133551680000000 | | | | TRX | 35,044.000002000000000 |
| | | | USDT | 0.029772067394399 | | | | USD | 16,821.133551680000000 |
| | | | XRP | 0.107478000000000 | | | | USDT | 0.029772067394399 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 0.107478000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 9344 | Name on file | West Realm Shires Services Inc. | ETHW | 3.156524000000000 | 89209 | Name on file | West Realm Shires Services Inc. | ETHW | 3.156524000000000 |
| | | | NEAR | 376.290074230000000 | | | | NEAR | 376.290074230000000 |
| | | | USD | 24,301.000000000000000 | | | | USD | 24,301.000000000000000 |
| 77979 | Name on file | FTX Trading Ltd. | USDT | 10,000.000000000000000 | 78094 | Name on file | FTX Trading Ltd. | BTC | 0.000000003623115 |
| | | | | | | | | FTT | 160.776949500000000 |
| | | | | | | | | USDT | 2,397.600000003946112 |
| 89133 | Name on file | FTX Trading Ltd. | AMZN | 0.039470600000000 | 90911 | Name on file | FTX Trading Ltd. | AMZN | 0.039470600000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000005480000000 | | | | APE | 0.000005480000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 1.013784490000000 | | | | CEL | 1.013784490000000 |
| | | | COIN | 0.040784220000000 | | | | COIN | 0.040784220000000 |
| | | | ETH | 1.952126500000000 | | | | ETH | 1.952126500000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHE | 0.152847780000000 | | | | ETHE | 0.152847780000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.039951140000000 | | | | ETHW | 2.039951140000000 |
| | | | EUR | 0.000000010000000 | | | | EUR | 0.000000010000000 |
| | | | GBTC | 0.117659840000000 | | | | GBTC | 0.117659840000000 |
| | | | HNT | 0.213746680000000 | | | | HNT | 0.213746680000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.001470920000000 | | | | LUNA2 | 0.001470920000000 |
| | | | LUNA2_LOCKED | 0.003432160000000 | | | | LUNA2_LOCKED | 0.003432160000000 |
| | | | LUNC | 6.751269740000000 | | | | LUNC | 6.751269740000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MSTR-0624 | 0.000000000000000 | | | | MSTR-0624 | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SOL | 0.000001490000000 | | | | SOL | 0.000001490000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1.364015020943890 | | | | USD | 1.364015020943890 |
| | | | USDT | 7,657.434689410000000 | | | | USDT | 7,657.434689414118378 |
| | | | USO | 0.029107540000000 | | | | USO | 0.029107540000000 |
| | | | USTC | 0.203828220000000 | | | | USTC | 0.203828220000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 40327 | Name on file | FTX Trading Ltd. | 0 | 0.000000000000000 | 44971 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 00 | 0.000000000000000 | | | | | |
| | | | AAVE | 0.000000000000000 | | | | | |
| | | | ADABULL | 300.000000000000000 | | | | | |
| | | | AKRO | 0.000000000000000 | | | | | |
| | | | APE | 0.000000000000000 | | | | | |
| | | | ARS | 0.000000000000000 | | | | | |
| | | | ATLAS | 6.000000000000000 | | | | | |
| | | | ATOM | 0.000000000000000 | | | | | |
| | | | AUD | 0.000000000000000 | | | | | |
| | | | AURY | 0.000000000000000 | | | | | |
| | | | AVAX | 0.000000000000000 | | | | | |
| | | | BAO | 0.000000000000000 | | | | | |
| | | | BAT | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BRL | 8,000.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BULL | 1.000000000000000 | | | | | |
| | | | CAD | 0.000000000000000 | | | | | |
| | | | CEL | 0.000000000000000 | | | | | |
| | | | CHF | 0.000000000000000 | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ | 0.000000000000000 | | | | | |
| | | | COPE | 0.000000000000000 | | | | | |
| | | | CRO | 0.000000000000000 | | | | | |
| | | | CUSDT | 0.000000000000000 | | | | | |
| | | | DENT | 0.000000000000000 | | | | | |
| | | | DOGE | 0.000000000000000 | | | | | |
| | | | DOGEBULL | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000000000000 | | | | | |
| | | | ETH | 7.000000000000000 | | | | | |
| | | | ETHBULL | 300.000000000000000 | | | | | |
| | | | ETHW | 0.000000000000000 | | | | | |
| | | | EUR | 0.000000000000000 | | | | | |
| | | | FTM | 89.000000000000000 | | | | | |
| | | | FTT | 78.000000000000000 | | | | | |
| | | | GALA | 8.000000000000000 | | | | | |
| | | | GBP | 0.000000000000000 | | | | | |
| | | | GHS | 0.000000000000000 | | | | | |
| | | | GRT | 0.000000000000000 | | | | | |
| | | | HKD | 0.000000000000000 | | | | | |
| | | | IMX | 0.000000000000000 | | | | | |
| | | | JPY | 0.000000000000000 | | | | | |
| | | | KIN | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000000000000 | | | | | |
| | | | LUNC | 0.000000000000000 | | | | | |
| | | | MANA | 8.000000000000000 | | | | | |
| | | | MATIC | 0.000000000000000 | | | | | |
| | | | MXN | 0.000000000000000 | | | | | |
| | | | POLIS | 0.000000000000000 | | | | | |
| | | | RAY | 0.000000000000000 | | | | | |
| | | | RSR | 0.000000000000000 | | | | | |
| | | | RUNE | 0.000000000000000 | | | | | |
| | | | SAND | 0.000000000000000 | | | | | |
| | | | SGD | 0.000000000000000 | | | | | |
| | | | SHIB | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SPELL | 0.000000000000000 | | | | | |
| | | | SRM | 0.000000000000000 | | | | | |
| | | | STEP | 0.000000000000000 | | | | | |
| | | | SUSHI | 0.000000000000000 | | | | | |
| | | | SKP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | TRY | 0.000000000000000 | | | | | |
| | | | UBXT | 0.000000000000000 | | | | | |
| | | | UNI | 0.000000000000000 | | | | | |
| | | | USD | 4,000.000000000000000 | | | | | |
| | | | USDC | 0.000000000000000 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | USTC | 0.000000000000000 | | | | | |
| | | | VND | 0.000000000000000 | | | | | |
| | | | XOF | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000000000 | | | | | |
| | | | XRPBULL | 1.000000000000000 | | | | | |
| | | | ZAR | 0.000000000000000 | | | | | |
| 22621 | Name on file | FTX Trading Ltd. | BTC | 3.589749081000000 | 92699 | Name on file | FTX Trading Ltd. | BTC | 3.589600000000000 |
| | | | LUNA2 | 0.000010849775690 | | | | LUNA2 | 0.000010849775690 |
| | | | LUNA2_LOCKED | 0.000025316143280 | | | | LUNA2_LOCKED | 0.000025316143280 |
| | | | LUNC | 2.362561500000000 | | | | LUNC | 2.362561500000000 |
| | | | USD | 0.000061385809909 | | | | USD | 0.000061385809909 |
| | | | USDT | 0.000000009147138 | | | | USDT | 0.000000009147138 |
| 26251 | Name on file | FTX Trading Ltd. | BTC | 0.000000550000000 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.000000000000000 |
| | | | EUR | 0.000000008246480 | | | | | |
| | | | TRX | 0.200000000000000 | | | | | |
| | | | USD | 12,000.000000000000000 | | | | | |
| | | | USDT | 0.000000003257376 | | | | | |
| 37675 | Name on file | FTX Trading Ltd. | BTC | 0.000000550000000 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.000000000000000 |
| | | | EUR | 0.000000008246480 | | | | | |
| | | | TRX | 0.200000000000000 | | | | | |
| | | | USD | 18,293.659243817930000 | | | | | |
| | | | USDT | 0.000000003257376 | | | | | |
| 18315 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 | 55351 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOGE | 0.419577730000000 | | | | DOGE | 0.419577730000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000001120000000 | | | | ETHW | 0.000001120000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,852.674500000000000 | | | | FTT | 0.037250000000000 |
| | | | FTT-PERP | 2,901.100000000011000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.697094192786283 | | | | MATIC | 0.697094192786283 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 4,917.640000000000000 | | | | USD | 4,917.060000000000000 |
| | | | US DOLLAR (USD) | 100.000000000000000 | | | | USDT | 0.008433401063605 |
| | | | USDT | 0.008433401063605 | | | | XRP | 0.030989957176098 |
| | | | XRP | 4,302.061979945276098 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 8092 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 | 55351 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOGE | 0.419577730000000 | | | | DOGE | 0.419577730000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000001120000000 | | | | ETHW | 0.000001120000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.037250000000000 | | | | FTT | 0.037250000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 2,901.100000000010000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.697094192786283 | | | | MATIC | 0.697094192786283 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 4,917.640000000000000 | | | | USD | 4,917.060000000000000 |
| | | | USDT | 0.008433401063605 | | | | USDT | 0.008433401063605 |
| | | | XRP | 0.030989975276098 | | | | XRP | 0.030989975276098 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 68081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004753120 | 81815 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004753120 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX | 0.000647515000000 | | | | ALCX | 0.000647515000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AURY | 0.560000000000000 | | | | AURY | 0.560000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000003637 | | | | BADGER-PERP | 0.000000000003637 |
| | | | BAL | 0.009384340000000 | | | | BAL | 0.009384340000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004265373 | | | | BNB | 0.000000004265373 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.031334373871596 | | | | BNT | 0.031334373871596 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006693602 | | | | BTC | 0.000000006693602 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DODO | 0.042948240000000 | | | | DODO | 0.042948240000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DYDX | 0.009172650000000 | | | | DYDX | 0.009172650000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000536413238031 | | | | ETH | 0.000536413238031 |
| | | | ETH-PERP | -0.000000000000028 | | | | ETH-PERP | -0.000000000000028 |
| | | | ETHW | 0.000645768375665 | | | | ETHW | 0.000645768375665 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007427608 | | | | FTM | 0.000000007427608 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.058252510000000 | | | | FTT | 0.058252510000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JET | 0.319340200000000 | | | | JET | 0.319340200000000 |
| | | | LINK | 0.017349200000000 | | | | LINK | 0.017349200000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.351348190000000 | | | | LOOKS | 0.351348190000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 6,575.521806000000000 | | | | LUNA2_LOCKED | 6,575.521806000000000 |
| | | | LUNC | 0.004700004989412 | | | | LUNC | 0.004700004989412 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004520570 | | | | MATIC | 0.000000004520570 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000015000000000 | | | | MEDIA | 0.000015000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OMG | 0.094531366149340 | | | | OMG | 0.094531366149340 |
| | | | OMG-PERP | 0.000000000001364 | | | | OMG-PERP | 0.000000000001364 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 170,511.955820000000000 |
| | | | USD | 80,000.000000000000000 | | | | USD | 71.450375690571100 |
| | | | USDT | 0.009529807248030 | | | | USDT | 0.009529807248030 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000005010939 | | | | USTC | 0.000000005010939 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006655889 | | | | WBTC | 0.000000006655889 |
| | | | YFI | 0.000000000834664 | | | | YFI | 0.000000000834664 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 83669 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 19885 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 19893** | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.557350000000000 | | | | CRV | 0.557350000000000 |
| | | | CRV-PERP | 32,557.000000000000000 | | | | CRV-PERP | 32,557.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.079320000000000 | | | | FTT | 0.079320000000000 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016658852 | | | | LUNA2 | 0.000000016658852 |
| | | | LUNA2_LOCKED | 0.000000038870653 | | | | LUNA2_LOCKED | 0.000000038870654 |
| | | | LUNC | 0.003627500000000 | | | | LUNC | 0.003627500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000003637 | | | | PUNDIX-PERP | -0.000000000003638 |

*Indicates claim contains unliquidated and/or undetermined amounts
**Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SRM | 0.2302678700000000 | | | | SRM | 0.2302678700000000 |
| | | | SRM_LOCKED | 8.8897321300000000 | | | | SRM_LOCKED | 8.8897321300000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUN | 315,867.2435094000000000 | | | | SUN | 315,867.2435094000000000 |
| | | | TRX | 14,094.2620000000000000 | | | | TRX | 14,094.2620000000000000 |
| | | | USD | 81,581.7943000000000000 | | | | USD | 60,339.9796658933000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 84408 | Name on file | FTX Trading Ltd. | BTC | 0.0000033800000000 | 84414 | Name on file | FTX Trading Ltd. | BTC | 0.0000033800000000 |
| | | | DOGE | 0.8710000000000000 | | | | DOGE | 0.8710000000000000 |
| | | | LUNA2 | 7.7490000000000000 | | | | LUNA2 | 0.0000774912002240 |
| | | | LUNC | 16.8738720000000000 | | | | LUNA2_LOCKED | 0.0001808128005500 |
| | | | TONCOIN | 19.3000000000000000 | | | | LUNC | 16.8738720000000000 |
| | | | USD | 0.0400000000000000 | | | | TONCOIN | 19.3000000000000000 |
| | | | USDT | 15.5800000000000000 | | | | USD | 0.0405299000000000 |
| | | | | | | | | USDT | 15.5803839564000000 |
| 7313 | Name on file | FTX Trading Ltd. | BTC | 0.0000002600000000 | 58572 | Name on file | FTX Trading Ltd. | BADGER | 52.8197274900000000 |
| | | | FTT | 1,109.6039478600000000 | | | | BLT | 10,478.3407361100000000 |
| | | | LINK | 177.8581957700000000 | | | | BTC | 0.0000026000000000 |
| | | | USD | 73,916.3611693000000000 | | | | DYDX | 317.9758246400000000 |
| | | | USDT | 84.2900000000000000 | | | | EDEN | 1,285.6573429400000000 |
| | | | | | | | | ETH | 0.5016623500000000 |
| | | | | | | | | ETHW | 0.0000093800000000 |
| | | | | | | | | FIDA | 185.1192147400000000 |
| | | | | | | | | FTT | 1,109.6039478600000000 |
| | | | | | | | | GRT | 5,313.7702331000000000 |
| | | | | | | | | INDI | 1,386.3799764900000000 |
| | | | | | | | | LINK | 177.8581957700000000 |
| | | | | | | | | MEDIA | 0.0002173100000000 |
| | | | | | | | | RUNE | 1.8161674100000000 |
| | | | | | | | | SOL | 1.7960991100000000 |
| | | | | | | | | SRM | 1,978.1215211600000000 |
| | | | | | | | | SRM_LOCKED | 29.5843632500000000 |
| | | | | | | | | USD | 45,489.6411693000000000 |
| | | | | | | | | USDT | 84.2941043500000000 |
| 20104 | Name on file | FTX Trading Ltd. | GRT | 128,084.9841000000000000 | 20570 | Name on file | West Realm Shires Services Inc. | GRT | 128,084.9841000000000000 |
| | | | SHIB | 1,211,000,000.0000000000000000 | | | | SHIB | 1,211,000,000.0000000000000000 |
| | | | USD | 32,812.2500000000000000 | | | | USD | 32,812.2500000000000000 |
| 20110 | Name on file | FTX Trading Ltd. | GRT | 298,575.3893911900000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.3893911900000000 |
| | | | USD | 29,999.5500000000000000 | | | | | |
| 20576 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.3893911900000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.3893911900000000 |
| | | | USD | 29,999.5500000000000000 | | | | | |
| 55799 | Name on file | FTX Trading Ltd. | BTC | 2.0048359100000000 | 57127 | Name on file | FTX Trading Ltd. | BTC | 2.0048359100000000 |
| 51935 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.6490000000000000 | 77259 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.6490000000000000 |
| | | | ATOM | 0.1256300000000000 | | | | ATOM | 0.1256300000000000 |
| | | | BTC | 0.1583900000000000 | | | | BTC | 0.1583900000000000 |
| | | | ETH | 0.0014573000000000 | | | | ETH | 0.0014573000000000 |
| | | | ETHW | 0.0004706200000000 | | | | ETHW | 0.0004706200000000 |
| | | | EUR | 11,570.8300000000000000 | | | | EUR | 11,570.8300000000000000 |
| | | | FTM | 482.6019600000000000 | | | | FTM | 482.6019600000000000 |
| | | | GALA | 9.9514000000000000 | | | | GALA | 9.9514000000000000 |
| | | | LUNA2 | 0.6077371985000000 | | | | LUNA2 | 0.6077371985000000 |
| | | | LUNA2_LOCKED | 1.4180534630000000 | | | | LUNA2_LOCKED | 1.4180534630000000 |
| | | | LUNC | 132,336.0544854000000000 | | | | LUNC | 132,336.0544854000000000 |
| | | | MANA | 0.9780400000000000 | | | | MANA | 0.9780400000000000 |
| | | | MATIC | 9.7516000000000000 | | | | MATIC | 9.7516000000000000 |
| | | | SOL | 51.0549428000000000 | | | | SOL | 51.0549428000000000 |
| | | | USD | 1.5442177031000000 | | | | USD | 1.5442177031000000 |
| | | | USDT | 7,834.0279000000000000 | | | | USDT | 7,834.0279000000000000 |
| 68624 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 83740 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000011 | | | | AVAX-PERP | -0.0000000000000011 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000001000000000 | | | | BNB | 0.0000001000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000007 | | | | DYDX-PERP | -0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000041019328 | | | | FTT | 0.0000000041019328 |
| | | | GODS | 0.0000001000000000 | | | | GODS | 0.0000001000000000 |
| | | | LINK-PERP | -0.0000000000000005 | | | | LINK-PERP | -0.0000000000000005 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000002909 | | | | LUNC-PERP | -0.0000000000002909 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 6.07323050000000 | | | | SOL | 3.03661525000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.38722001000000 | | | | SRM | 0.38722001000000 |
| | | | SRM_LOCKED | 2.05225704000000 | | | | SRM_LOCKED | 2.05225704000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00004000000000 | | | | TRX | 0.00004000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 30,324.09788802630000 | | | | USD | 30,324.09788802630000 |
| | | | USDT | 26,711.29968004470000 | | | | USDT | 13,355.64968004470000 |
| | | | WAXL | 6,791.05295300000000 | | | | WAXL | 6,791.05295300000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 23364 | Name on file | FTX Trading Ltd. | AAPL | 0.30994110000000 | 57690 | Name on file | FTX Trading Ltd. | AAPL | 0.30994110000000 |
| | | | ADABULL | 0.01041802020000 | | | | ADABULL | 0.01041802020000 |
| | | | AMZN | 0.17996580000000 | | | | AMZN | 0.17996580000000 |
| | | | AVAX | 0.08803000000000 | | | | AVAX | 0.08803000000000 |
| | | | BCH | 0.00617680500000 | | | | BCH | 0.00617680500000 |
| | | | BOLSONARO2022 | 0.00000000000000 | | | | BOLSONARO2022 | 0.00000000000000 |
| | | | BRZ | 23,106.22610000000000 | | | | BRZ | 23,106.22610000000000 |
| | | | BTC | 0.00009620000000 | | | | BTC | 0.00009620000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULLSHIT | 0.21195972000000 | | | | BULLSHIT | 0.21195972000000 |
| | | | COMP | 0.13240000000000 | | | | COMP | 0.13240000000000 |
| | | | COPE | 0.89417000000000 | | | | COPE | 0.89417000000000 |
| | | | DAI | 18,810.15000000000000 | | | | DAI | 18,810.15000000000000 |
| | | | DEFIBULL | 0.67900000000000 | | | | DEFIBULL | 0.67900000000000 |
| | | | ETH | 0.00189265500000 | | | | ETH | 0.00189265500000 |
| | | | ETHBULL | 0.00002894000000 | | | | ETHBULL | 0.00002894000000 |
| | | | ETHE | 99.98164600000000 | | | | ETHE | 99.98164600000000 |
| | | | ETHW | 3.10989265179790 | | | | ETHW | 3.10989265179790 |
| | | | EUR | 3.80734000000000 | | | | EUR | 3.80734000000000 |
| | | | EURT | 1.00000000000000 | | | | EURT | 1.00000000000000 |
| | | | FTT | 0.03669957122255 | | | | FTT | 0.03669957122255 |
| | | | GBTC | 347.02225270000000 | | | | GBTC | 347.02225270000000 |
| | | | GOOGL | 0.31993920000000 | | | | GOOGL | 0.31993920000000 |
| | | | GRTBULL | 0.79575000000000 | | | | GRTBULL | 0.79575000000000 |
| | | | HOLY | 0.99160000000000 | | | | HOLY | 0.99160000000000 |
| | | | LINK | 1.70000000000000 | | | | LINK | 1.70000000000000 |
| | | | MATIC | 0.00000010000000 | | | | MATIC | 0.00000010000000 |
| | | | MNGO | 159.88600000000000 | | | | MNGO | 159.88600000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 10.97340000000000 | | | | OXY | 10.97340000000000 |
| | | | RAY | 0.43344300000000 | | | | RAY | 0.43344300000000 |
| | | | SLV | 7.19863200000000 | | | | SLV | 7.19863200000000 |
| | | | SOL | 0.00181647000000 | | | | SOL | 0.00181647000000 |
| | | | SRM | 246.83932200000000 | | | | SRM | 246.83932200000000 |
| | | | STEP | 165.67610100000000 | | | | STEP | 165.67610100000000 |
| | | | TRX | 1,629.69038100000000 | | | | TRX | 1,629.69038100000000 |
| | | | TSLA | 0.14997150000000 | | | | TSLA | 0.14997150000000 |
| | | | USD | 58,831.65000000000000 | | | | USD | 58,831.65000000000000 |
| | | | USDT | 3,779.47658100997000 | | | | USDT | 472.55658100997000 |
| | | | VETBULL | 0.29162400000000 | | | | VETBULL | 0.29162400000000 |
| | | | YFI | 0.00100000000000 | | | | YFI | 0.00100000000000 |
| 28411 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 229,166.67000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 50.67000000000000 | | | | AAVE | 0.00154787167687 |
| | | | USD | 39,327.79000000000000 | | | | AVAX | 0.10057777476113 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00241220253954 |
| | | | | | | | | BOBA | 0.04829180000000 |
| | | | | | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | | | | | | BTC | 0.00002451567087 |
| | | | | | | | | DYDX | 0.00050000000000 |
| | | | | | | | | ETH | 1.00026886532687 |
| | | | | | | | | ETHW | 1.14326886532687 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 50.67354599000000 |
| | | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | | GALA | 0.03250000000000 |
| | | | | | | | | LINK | 0.05739529147651 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000468339 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.01000000000000 |
| | | | | | | | | SOL | 0.00000000337595 |
| | | | | | | | | SRM | 15.20612607000000 |
| | | | | | | | | SRM_LOCKED | 78.83184152000000 |
| | | | | | | | | STEP | 7.70700000000000 |
| | | | | | | | | SUSHI | 0.19717998644994 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNI | 0.06625909461736 |
| | | | | | | | | USD | 39,327.79000000000000 |
| | | | | | | | | USDT | 0.00000011113146 |
| 53700 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | AAVE | 0.00154787167687 | | | | AAVE | 0.00154787167687 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 0.100577777476113 | | | | AVAX | 0.100577777476113 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.002412202539540 | | | | BNB | 0.002412202539540 |
| | | | BOBA | 0.048291800000000 | | | | BOBA | 0.048291800000000 |
| | | | BOBA_LOCKED | 229,166.666666670000000 | | | | BOBA_LOCKED | 229,166.666666670000000 |
| | | | BTC | 0.000024515670870 | | | | BTC | 0.000024515670870 |
| | | | DYDX | 0.000500000000000 | | | | DYDX | 0.000500000000000 |
| | | | ETH | 1.000268865326870 | | | | ETH | 1.000268865326870 |
| | | | ETHW | 1.143268865326870 | | | | ETHW | 1.143268865326870 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 50.673545990000000 | | | | FTT | 50.673545990000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | GALA | 0.032500000000000 | | | | GALA | 0.032500000000000 |
| | | | LINK | 0.057395291476510 | | | | LINK | 0.057395291476510 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004683390 | | | | MATIC | 0.000000004683390 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.000000000000000 | | | | OMG | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SAND | 0.010000000000000 | | | | SAND | 0.010000000000000 |
| | | | SOL | 0.000000003375950 | | | | SOL | 0.000000003375950 |
| | | | SRM | 15.206126070000000 | | | | SRM | 15.206126070000000 |
| | | | SRM_LOCKED | 78.831841520000000 | | | | SRM_LOCKED | 78.831841520000000 |
| | | | STEP | 7.707000000000000 | | | | STEP | 7.707000000000000 |
| | | | SUSHI | 0.197179986449940 | | | | SUSHI | 0.197179986449940 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.066259094617360 | | | | UNI | 0.066259094617360 |
| | | | USD | 39,327.787786896471800 | | | | USD | 39,327.787786896471800 |
| | | | USDT | 0.000000015113146 | | | | USDT | 0.000000015113146 |
| 48877 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 48879* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000980000000000 | | | | BTC | 0.000980000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHF | 0.000000026248991 | | | | CHF | 0.000000026248991 |
| | | | CRD-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 32,284.000000000000000 | | | | USD | 16,142.000000000000000 |
| | | | USDT | 33,554.600677858700000 | | | | USDT | 67,109.000000000000000 |
| 58142 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 87266 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000113 | | | | BADGER-PERP | -0.000000000000113 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BTC | 0.750657862571438 | | | | BTC | 0.750657862571438 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000308057500000 | | | | ETH | 0.000308057500000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000308057500000 | | | | ETHW | 0.000308057500000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.056044316922153 | | | | FTT | 0.056044316922153 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.616035460000000 | | | | SRM | 0.616035460000000 |
| | | | SRM_LOCKED | 2.383964540000000 | | | | SRM_LOCKED | 2.383964540000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18,651.879650184000000 | | | | USD | 18,651.879650184000000 |
| | | | USDT | 0.000000002000000 | | | | USDT | 0.000000002000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 30637 | Name on file | FTX Trading Ltd. | APT | 159.968000000000000 | 40326 | Name on file | FTX Trading Ltd. | AMD | 0.003880000000000 |
| | | | BNB | 0.470000000000000 | | | | APT | 159.968000000000000 |
| | | | BTC | 0.002499500000000 | | | | APT-PERP | 0.000000000000000 |
| | | | DOGE | 2,181.143923440000000 | | | | BNB | 0.470000000000000 |
| | | | ETH | 0.449848400000000 | | | | BTC | 0.002499500000000 |
| | | | ETHW | 0.449848400000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM | 215.960000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | GMT | 7.999200000000000 | | | | DOGE | 2,181.143923440000000 |
| | | | LUNA2 | 0.362632840000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LUNC | 78,964.065700000000000 | | | | ETH | 0.449848400000000 |
| | | | MANA | 5.998800000000000 | | | | ETHW | 0.449848400000000 |
| | | | MATIC | 149.970000000000000 | | | | FTM | 215.960000000000000 |
| | | | MPLX | 44.997000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB | 1,199,760.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | SLRS | 8,489.889133230000000 | | | | GMT | 7.999200000000000 |
| | | | USD | 15,050.110000000000000 | | | | LUNA2 | 0.362632840000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDC | 15,050.11000000000000 | | | | LUNA2_LOCKED | 0.846143307400000 |
| | | | | | | | | LUNC | 78,964.065700000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 5.998800000000000 |
| | | | | | | | | MATIC | 149.970000000000000 |
| | | | | | | | | MPLX | 44.997000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,599,760.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 8,489.889133230000000 |
| | | | | | | | | SOL | 0.000000001817614 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 15,050.113802125100000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 1.000000000000000 |
| 53044 | Name on file | FTX Trading Ltd. | BNB | 71.739469996570200 | 91663 | Name on file | FTX Trading Ltd. | BNB | 71.739469996570200 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.063700000000000 | | | | BOBA | 0.063700000000000 |
| | | | BTC | 0.000074678805400 | | | | BTC | 0.000074678805400 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.789800000000000 | | | | BTC-0331 | 0.789800000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.070085017639860 | | | | DOGE | 0.070085017639860 |
| | | | DOT | 1,502.830158050880000 | | | | DOT | 1,502.830158050880000 |
| | | | FTT | 0.000000008392516 | | | | FTT | 0.000000008392516 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | OMG | 1,851.013521133360000 | | | | OMG | 1,851.013521133360000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005822390 | | | | SOL | 0.000000005822390 |
| | | | SRM | 0.563014910000000 | | | | SRM | 0.563014910000000 |
| | | | SRM_LOCKED | 8.436985090000000 | | | | SRM_LOCKED | 8.436985090000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 17,882.730921180000000 | | | | USD | 19,034.321121184200000 |
| | | | USDT | 0.000000000309430 | | | | USDT | 0.000000000309430 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 77785 | Name on file | FTX Trading Ltd. | BNB | 71.739469996570200 | 91663 | Name on file | FTX Trading Ltd. | BNB | 71.739469996570200 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.063700000000000 | | | | BOBA | 0.063700000000000 |
| | | | BTC | 0.000074678805400 | | | | BTC | 0.000074678805400 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.789800000000000 | | | | BTC-0331 | 0.789800000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.070085017639860 | | | | DOGE | 0.070085017639860 |
| | | | DOT | 1,502.830158050880000 | | | | DOT | 1,502.830158050880000 |
| | | | FTT | 0.000000008392516 | | | | FTT | 0.000000008392516 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | OMG | 1,851.013521133360000 | | | | OMG | 1,851.013521133360000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005822390 | | | | SOL | 0.000000005822390 |
| | | | SRM | 0.563014910000000 | | | | SRM | 0.563014910000000 |
| | | | SRM_LOCKED | 8.436985090000000 | | | | SRM_LOCKED | 8.436985090000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 17,882.730921180000000 | | | | USD | 19,034.321121184200000 |
| | | | USDT | 0.000000000309430 | | | | USDT | 0.000000000309430 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 61748 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | 64671 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 |
| | | | ETH | 3.570570920000000 | | | | ETH | 0.000000006892310 |
| | | | ETHW | 3.569821040000000 | | | | LUNA2 | 37.447618510000000 |
| | | | LUNA2 | 37.447618510000000 | | | | LUNA2_LOCKED | 87.377776530000000 |
| | | | LUNA2_LOCKED | 87.377776530000000 | | | | LUNC | 1,016.608129852370000 |
| | | | LUNC | 1,016.608129852370000 | | | | TRX | 0.000002000000000 |
| | | | TRX | 0.000002000000000 | | | | USD | 1.693329172334860 |
| | | | USD | 475.250000000000000 | | | | USDT | 1.115176752996150 |
| | | | USDT | 2,706.445176752990000 | | | | USTC | 5,300.230526106100000 |
| | | | USTC | 5,300.230526106100000 | | | | | |
| 31475 | Name on file | FTX Trading Ltd. | AVAX | 24.465098360000000 | 51351 | Name on file | FTX Trading Ltd. | AVAX | 24.465098360000000 |
| | | | BTC | 1.213073370000000 | | | | BTC | 1.213073370000000 |
| | | | ETH | 11.343031170000000 | | | | ETH | 11.343031170000000 |
| | | | FTM | 1,355.086984540000000 | | | | FTM | 1,355.086984540000000 |
| | | | FTT | 277.981701330000000 | | | | FTT | 277.981701330000000 |
| | | | LINK | 358.794313100000000 | | | | LINK | 358.794313100000000 |
| | | | LTC | 10.796468730000000 | | | | LTC | 10.796468730000000 |
| | | | MBS | 715.718200000000000 | | | | MBS | 715.718200000000000 |
| | | | OMG | 52.100840700000000 | | | | OMG | 52.100840700000000 |
| | | | USD | | | | | USD | 13,541.170000000000000 |
| | | | USDT | 0.720000000000000 | | | | USDT | 0.720000000000000 |
| 85470 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 58431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 1.440308360000000 | | | | ATLAS | 1.440308360000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BNB | 0.000483645938304 | | | | BNB | 0.000483645938304 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.90201435000000 | | | | BTC | 0.90201400000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.08348531360679 | | | | CEL | 0.08348531360679 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04952945000000 | | | | DOT | 0.04952945000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000056 | | | | ETC-PERP | 0.00000000000056 |
| | | | ETH | 1.28771600000000 | | | | ETH | 1.28771100000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.28711605000000 | | | | ETHW | 1.28711605000000 |
| | | | FLOW-PERP | -0.00000000000014 | | | | FLOW-PERP | -0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.12420153284070 | | | | FTT | 25.12420153284070 |
| | | | FTT-PERP | 11,904.70000000000000 | | | | FTT-PERP | 11,904.70000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000056 | | | | HT-PERP | 0.00000000000056 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000142 | | | | NEAR-PERP | 0.00000000000142 |
| | | | OKB-PERP | 0.00000000000007 | | | | OKB-PERP | 0.00000000000007 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | | | SOL-PERP | 0.00000000000003 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00001100000000 | | | | TRX | 0.00001100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 5,251.20948940831000 | | | | USD | 5,251.20948940831000 |
| | | | USDT | 0.55766468435116 | | | | USDT | 0.55766468435116 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 50324 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 90848 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000001 | | | | AR-PERP | 0.00000000000001 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BEAR | 0.00000000253541 | | | | BEAR | 0.00000000253541 |
| | | | BNB | 0.00000008299310 | | | | BNB | 0.00000008299310 |
| | | | BNBBEAR | 0.00000000253416 | | | | BNBBEAR | 0.00000000253416 |
| | | | BNB-PERP | -0.00000000000001 | | | | BNB-PERP | -0.00000000000001 |
| | | | BTC | 0.75514646703562 | | | | BTC | 0.75514646703562 |
| | | | BTC-PERP | 0.99999999999998 | | | | BTC-PERP | 0.99999999999998 |
| | | | BULL | 0.00000001171500 | | | | BULL | 0.00000001171500 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000531638 | | | | DOGE | 0.00000000531638 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00045231475810 | | | | ETH | 0.00045231475810 |
| | | | ETH-PERP | -0.00000000000020 | | | | ETH-PERP | -0.00000000000020 |
| | | | ETHW | 0.00000005067884 | | | | ETHW | 0.00000005067884 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.57560760512000 | | | | FTT | 150.57560760512000 |
| | | | FTT-PERP | 0.00000000000039 | | | | FTT-PERP | 0.00000000000039 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 167.16443340000000 | | | | LUNA2 | 167.16443340000000 |
| | | | LUNA2_LOCKED | 390.05034470000000 | | | | LUNA2_LOCKED | 390.05034470000000 |
| | | | LUNC | 34,810,000.00000000000000 | | | | LUNC | 34,810,000.00000000000000 |
| | | | LUNC-PERP | -0.00000000000001 | | | | LUNC-PERP | -0.00000000000001 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 38.000001000000000 | | | | TRX | 38.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000028906071 | | | | USDT | 0.000000028906071 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 69935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AUD | 3,920.229825630000000 | | | | AUD | 3,920.229825630000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000237029700000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | -2,537.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 4.602954209000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 10.740226490000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000461661 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | -742,800,000.000000000000000 |
| | | | USD | 13,897.726478917100000 | | | | USD | 13,897.726478917100000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14512 | Name on file | FTX Trading Ltd. | 4504647199177570448/MYSTERY BOX | 1.000000000000000 | 92865 | Name on file | FTX Trading Ltd. | 4504647199177570448/MYSTERY BOX | 1.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000042310000000 | | | | ETH | 0.000042310000000 |
| | | | ETH-PERP | -0.000000000000341 | | | | ETH-PERP | -0.000000000000341 |
| | | | ETHW | 0.000042310000000 | | | | ETHW | 0.000042310000000 |
| | | | FIDA | 0.940000000000000 | | | | FIDA | 0.940000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.096333870000000 | | | | FTT | 0.096333870000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 2,842.614471950000000 | | | | SOL | 2,842.614471950000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 4,000.000000000000000 | | | | SOL-PERP | 4,000.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | -63,775.158748487000000 |
| | | | USDT | 13.936418346462200 | | | | USDT | 13.936418346462200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 35391 | Name on file | FTX Trading Ltd. | 1INCH | 0.980000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.980000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AURY | 0.395801820000000 | | | | AURY | 0.395801820000000 |
| | | | AVAX-PERP | 1,063.500000000000000 | | | | AVAX-PERP | 1,063.500000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 0.006000000000000 | | | | BAL | 0.006000000000000 |
| | | | BICO | 199.960000000000000 | | | | BICO | 199.960000000000000 |
| | | | BLT | 999.820000000000000 | | | | BLT | 999.820000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DFL | 3,449.660000000000000 | | | | DFL | 3,449.660000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.008000000000000 | | | | ETHW | 0.008000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.999600000000000 | | | | FTT | 1.999600000000000 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.942600000000000 | | | | GRT | 0.942600000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | JOE | 599.880000000000000 | | | | JOE | 599.880000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002028369118000 | | | | LUNA2 | 0.002028369118000 |
| | | | LUNA2_LOCKED | 0.004732861276000 | | | | LUNA2_LOCKED | 0.004732861276000 |
| | | | LUNC | 441.681646000000000 | | | | LUNC | 441.681646000000000 |
| | | | LUNC-PERP | 0.000000000093130 | | | | LUNC-PERP | 0.000000000093130 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PTU | 51.000000000000000 | | | | PTU | 51.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001273 | | | | SNX-PERP | -0.000000000001273 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | | | STEP-PERP | -0.000000000000227 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.040000000000000 | | | | TONCOIN | 0.040000000000000 |
| | | | TRX | 0.022789000000000 | | | | TRX | 0.022789000000000 |
| | | | USD | 2,101.260000000000000 | | | | USD | 2,101.260000000000000 |
| | | | USDT | 27.970000004800000 | | | | USDT | 27.970000004800000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24191 | Name on file | FTX Trading Ltd. | BTC | 0.886454000000000 | 42861 | Name on file | FTX Trading Ltd. | BTC | 0.886400000000000 |
| | | | ETH | 14.801808000000000 | | | | ETH | 14.801800000000000 |
| | | | SOL | 0.035864000000000 | | | | USD | 35.000000000000000 |
| | | | USD | 29.517900430000000 | | | | | |
| 79783 | Name on file | FTX Trading Ltd. | BAO | 300.000000000000000 | 89619 | Name on file | FTX Trading Ltd. | ATLAS | 10,250.051250000000000 |
| | | | BTC | 0.200000000000000 | | | | BAO | 0.000000010000000 |
| | | | ETH | 2.000000000000000 | | | | BOBA | 450.602253000000000 |
| | | | FTT | 180.000000000000000 | | | | CEL | 99.981950000000000 |
| | | | SOL | 150.000000000000000 | | | | DOGE | 9,142.045710000000000 |
| | | | SRM | 100.000000000000000 | | | | DOGEBULL | 0.000000486487000 |
| | | | USD | 3,000.000000000000000 | | | | ETH | 0.000000500000000 |
| | | | | | | | | ETHW | 0.000000500000000 |
| | | | | | | | | FTT | 190.827316560000000 |
| | | | | | | | | MNGO | 5,000.025000000000000 |
| | | | | | | | | MOB | 71.995822500000000 |
| | | | | | | | | OXY | 515.681237000000000 |
| | | | | | | | | RAY | 97.287439110000000 |
| | | | | | | | | ROOK | 2.999487000000000 |
| | | | | | | | | SOL | 204.233587090000000 |
| | | | | | | | | SPELL | 45,000.225000000000000 |
| | | | | | | | | SRM | 134.131164250000000 |
| | | | | | | | | SRM_LOCKED | 18.177909830000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 1,407.974879382000000 |
| | | | | | | | | USDT | 0.000000006291105 |
| 31731 | Name on file | FTX Trading Ltd. | BAT | 6,800.034000000000000 | 35547 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | BIT | 11,255.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 318.472904310000000 | | | | BAT | 6,800.034000000000000 |
| | | | BTC | 0.000097640000000 | | | | BIT | 11,255.056275000000000 |
| | | | DOGE | 72.326478920000000 | | | | BNB | 318.472904318317000 |
| | | | ENS | 50.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | ETH | 55.315484410000000 | | | | BTC | 0.000097654120093 |
| | | | ETHW | 24.338409910000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | FTM | 0.025000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | FTT | 1,321.005500010000000 | | | | BTC-PERP | -2.320000000000000 |
| | | | LINK | | | | | CHZ-PERP | 0.000000000000000 |
| | | | MATIC | 7,190.509156290000000 | | | | COMP | 0.000060000000000 |
| | | | SAND | 9,800.048000000000000 | | | | DOGE | 0.000000000000000 |
| | | | SOL | 1,000.722887780000000 | | | | DOT-PERP | 0.000000000000028 |
| | | | SRM | 0.525894100000000 | | | | ENS | 50.000250000000000 |
| | | | USD | 101,176.140000000000000 | | | | ETH | 55.315484415893500 |
| | | | USDT | 811.510000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTM | 0.025000000000000 |
| | | | | | | | | FTT | 1,321.005500010000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000004641490 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 7,190.509156294000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000730429237970 |
| | | | | | | | | SAND | 9,800.048000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,000.722887780000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.525894100000000 |
| | | | | | | | | SRM_LOCKED | 455.687238140000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 101,176.138997946000000 |
| | | | | | | | | USDT | 811.505040837483000 |
| | | | | | | | | USDT-PERP | -49,258.000000000000000 |
| 21278 | Name on file | FTX Trading Ltd. | AAVE | 0.009012665000000 | 55936 | Name on file | FTX Trading Ltd. | AAVE | 0.009012665000000 |
| | | | AR-PERP | 276.800000000000000 | | | | AR-PERP | 276.800000000000000 |
| | | | AVAX-PERP | 260.300000000000000 | | | | AVAX-PERP | 260.300000000000000 |
| | | | BTC | 0.550668260000000 | | | | BTC | 0.550668260000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 175.860000000000000 | | | | ENS-PERP | 175.860000000000000 |
| | | | ETH | 0.000642971000000 | | | | ETH | 0.000642971000000 |
| | | | ETHBULL | 5.222344303572500 | | | | ETHBULL | 5.222344303572500 |
| | | | ETHW | 0.000642971000000 | | | | ETHW | 0.000642971000000 |
| | | | FTT | 46.568538100000000 | | | | FTT | 46.568538100000000 |
| | | | GRT-PERP | 8,378.000000000000000 | | | | GRT-PERP | 8,378.000000000000000 |
| | | | IMX | 2,227.269697200000000 | | | | IMX | 2,227.269697200000000 |
| | | | LRC-PERP | 1,665.000000000000000 | | | | LRC-PERP | 1,665.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MOB | 0.055115000000000 | | | | MOB | 0.055115000000000 |
| | | | SAND-PERP | 155.000000000000000 | | | | SAND-PERP | 155.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.006534400000000 | | | | SOL | 0.006534400000000 |
| | | | SOL-PERP | 201.300000000000000 | | | | SOL-PERP | 201.300000000000000 |
| | | | SRM | 0.884299500000000 | | | | SRM | 0.884299500000000 |
| | | | STX-PERP | 48.000000000000000 | | | | STX-PERP | 48.000000000000000 |
| | | | USD | 35,000.000000000000000 | | | | USD | 21,938.005334260400000 |
| | | | USDC | 35,000.000000000000000 | | | | USDC | 35,000.000000000000000 |
| | | | USDT | 54.101272429789000 | | | | USDT | 54.101272429789000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 56590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.000000000000000 | 81474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.000000000000000 |
| | | | ALICE | 90.062456000000000 | | | | ALICE | 90.062456000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 195.966484000000000 | | | | ATOM | 195.966484000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 6.404543080000000 | | | | BNB | 6.404543080000000 |
| | | | BOBA | 273.479612810000000 | | | | BOBA | 273.479612810000000 |
| | | | BOBA-PERP | 1,400.000000000000000 | | | | BOBA-PERP | 1,400.000000000000000 |
| | | | BTC | 0.166879539500000 | | | | BTC | 0.166879539500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 1,099.620950000000000 | | | | CHR | 1,099.620950000000000 |
| | | | CRV | 150.962703000000000 | | | | CRV | 150.962703000000000 |
| | | | DOGE | 9,993.000000000000000 | | | | DOGE | 9,993.000000000000000 |
| | | | DOT | 139.160716850000000 | | | | DOT | 139.160716850000000 |
| | | | DOT-PERP | 90.000000000000000 | | | | DOT-PERP | 90.000000000000000 |
| | | | FTT | 548.295899000000000 | | | | FTT | 548.295899000000000 |
| | | | HT | 227.159569400000000 | | | | HT | 227.159569400000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.346084636000000 | | | | LUNA2 | 2.346084636000000 |
| | | | LUNA2_LOCKED | 5.474197485000000 | | | | LUNA2_LOCKED | 5.474197485000000 |
| | | | LUNC | 510,864.869000000000000 | | | | LUNC | 510,864.869000000000000 |
| | | | MATIC | 1.594570320000000 | | | | MATIC | 1.594570320000000 |
| | | | RAY | 98.981712500000000 | | | | RAY | 98.981712500000000 |
| | | | RUNE | 0.063178000000000 | | | | RUNE | 0.063178000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM | 231.957888400000000 | | | | SRM | 231.957888400000000 |
| | | | TLM | 0.568966000000000 | | | | TLM | 0.568966000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,874.720000000000000 | | | | USD | -4,874.720000000000000 |
| | | | USDT | 1,784.498845719000000 | | | | USDT | 1,784.498845719000000 |
| | | | VET-PERP | 11,710.000000000000000 | | | | VET-PERP | 11,710.000000000000000 |
| | | | XLM-PERP | 13,855.000000000000000 | | | | XLM-PERP | 13,855.000000000000000 |
| | | | XRP | 1,504.048356000000000 | | | | XRP | 1,504.048356000000000 |
| 20766 | Name on file | West Realm Shires Services Inc. | 3067197251691025568/AUSTRALIA TICKET STUB #1551 | 1.000000000000000 | 36756 | Name on file | West Realm Shires Services Inc. | 3067197251691025568/AUSTRALIA TICKET STUB #1551 | 1.000000000000000 |
| | | | 31629165696592426/GSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.000000000000000 | | | | 31629165696592426/GSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.000000000000000 |
| | | | 3342360482907596633/WARRIORS HARDWOOD COURT #34 (REDEEMED) | 1.000000000000000 | | | | 3342360482907596633/WARRIORS HARDWOOD COURT #34 (REDEEMED) | 1.000000000000000 |
| | | | 3984577406718628909/THE HILL BY FTX #3121 | 1.000000000000000 | | | | 3984577406718628909/THE HILL BY FTX #3121 | 1.000000000000000 |
| | | | 4227319453186462213880/FLY FROG 5704 | 1.000000000000000 | | | | 4227319453186462213880/FLY FROG 5704 | 1.000000000000000 |
| | | | 4413822628768739952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.000000000000000 | | | | 4413822628768739952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.000000000000000 |
| | | | 4530638228619646093/THE 2974 COLLECTION #2162 | 1.000000000000000 | | | | 4530638228619646093/THE 2974 COLLECTION #2162 | 1.000000000000000 |
| | | | 4572851964706050937/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED) | 1.000000000000000 | | | | 4572851964706050937/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED) | 1.000000000000000 |
| | | | 4589987739760579902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.000000000000000 | | | | 4589987739760579902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.000000000000000 |
| | | | 4760841689969352529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.000000000000000 | | | | 4760841689969352529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.000000000000000 |
| | | | 4828119207453161437/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.000000000000000 | | | | 4828119207453161437/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.000000000000000 |
| | | | 4988374305308947770/GSW CHAMPIONSHIP COMMEMORATIVE RING | 1.000000000000000 | | | | 4988374305308947770/GSW CHAMPIONSHIP COMMEMORATIVE RING | 1.000000000000000 |
| | | | 5299733795406695580/BIRTHDAY CAKE #2032 | 1.000000000000000 | | | | 5299733795406695580/BIRTHDAY CAKE #2032 | 1.000000000000000 |
| | | | 5368261801226661173/THE 2974 COLLECTION #2815 | 1.000000000000000 | | | | 5368261801226661173/THE 2974 COLLECTION #2815 | 1.000000000000000 |
| | | | ETH | 3.419000000061068 | | | | ETH | 0.000000000061068 |
| | | | ETHW | 3.419000000061068 | | | | ETHW | 3.420000000000000 |
| | | | SOL | 0.000000000512000 | | | | SOL | 0.000000000000000 |
| | | | SOL | 125.612100005520000 | | | | USD | 0.000000000512000 |
| | | | USD | 0.564219300000000 | | | | USDT | 0.564219300000000 |
| | | | USDT | 0.116219100000000 | | | | | 0.116219100000000 |
| 83846 | Name on file | FTX Trading Ltd. | BAT | 1,500.000000000000000 | 87692 | Name on file | FTX Trading Ltd. | BAL | 8.088430540000000 |
| | | | ETH | 34.000000000000000 | | | | BAR | 19.996200000000000 |
| | | | FTT | 50.000000000000000 | | | | BAT | 4,079.011590000000000 |
| | | | LUNA2 | 7.000000000000000 | | | | BTC | 0.000076440194600 |
| | | | LUNC | 1,342.000000000000000 | | | | ETH | 2.262793490000000 |
| | | | RAY | 650.000000000000000 | | | | ETHW | 2.252588800000000 |
| | | | SOL | 50.000000000000000 | | | | FTT | 51.290155800000000 |
| | | | SRM | 55.000000000000000 | | | | GT | 40.992046000000000 |
| | | | USD | 28,000.000000000000000 | | | | LINK | 255.653366000000000 |
| | | | XRP | 3,000.000000000000000 | | | | LUNA2 | 7.577065724000000 |
| | | | | | | | | LUNA2_LOCKED | 17.679820020000000 |
| | | | | | | | | LUNC | 1,649.922014041000000 |
| | | | | | | | | MATIC | 499.782320000000000 |
| | | | | | | | | PAXG | 0.049704970000000 |
| | | | | | | | | RAY | 192.922059000000000 |
| | | | | | | | | RUNE | 0.095860000000000 |
| | | | | | | | | SLP | 10,547.995000000000000 |
| | | | | | | | | SLP-PERP | 10,520.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 0.09096000000000000 |
| | | | | | | | | SRM | 223.94880000000000000 |
| | | | | | | | | SRM-PERP | 100.00000000000000000 |
| | | | | | | | | SXP | 108.27942300000000000 |
| | | | | | | | | TRX | 498.50000400000000000 |
| | | | | | | | | USD | -431.52771406001414000 |
| | | | | | | | | USDT | 0.00000000333333199 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 4,451.57004000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 53059 | Name on file | FTX Trading Ltd. | BTC | 0.00007546769871400 | 53060 | Name on file | FTX Trading Ltd. | BTC | 0.00007546769871400 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000000886346000 | | | | DOGE | 0.00000000886346000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | TRX | 2,000.30854145000000000 | | | | TRX | 2,000.30854145000000000 |
| | | | TRX-PERP | 233,915.00000000000000000 | | | | TRX-PERP | 233,915.00000000000000000 |
| | | | USD | 7,960.58000000000000000 | | | | USD | 7,960.58000000000000000 |
| | | | USDT | 0.00188417157994700 | | | | USDT | 0.00188417157994700 |
| 46795 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000000 | 56819 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000000 |
| | | | ETH | 1.00000000000000000 | | | | ETH | 1.00000000000000000 |
| | | | ETHW | 5.00000000000000000 | | | | ETHW | 5.00000000000000000 |
| | | | USD | 33,288.00000000000000000 | | | | USD | 332.88000000000000000 |
| | | | XRP | 10.00000000000000000 | | | | XRP | 10.00000000000000000 |
| 34654 | Name on file | FTX Trading Ltd. | ADABULL | 94,034.00000000000000000 | 87078 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000000 |
| | | | FTT | 25.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | MATICBEAR2021 | 26,789.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | MATICBULL | 7,188.00000000000000000 | | | | ADABULL | 0.00940340000000000 |
| | | | RUNE | 38,332.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | SOL | 757.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | USD | 18,929.11000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | XRP | 1,200.00000000000000000 | | | | APE | 100.50000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000000028 |
| | | | | | | | | AXS-PERP | 0.00000000000000028 |
| | | | | | | | | BAND-PERP | -0.00000000000000113 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000000003 |
| | | | | | | | | BNB-PERP | 0.00000000000000007 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000909 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 180.90000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000142 |
| | | | | | | | | DYDX-PERP | 0.00000000000909909 |
| | | | | | | | | EGLD-PERP | 0.00000000000000028 |
| | | | | | | | | ENS-PERP | -0.00000000000000056 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EUR | 0.00000000031119074 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 25.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000000113 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000000454 |
| | | | | | | | | LINK-PERP | -0.00000000000000010 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00020146767200 |
| | | | | | | | | LUNA2_LOCKED | 0.00047009130200 |
| | | | | | | | | LUNC | 43.87000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATICBEAR2021 | 267.89000000000000000 |
| | | | | | | | | MATICBULL | 0.71880000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000454 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 383.32022850000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000997966 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 7.57000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000053 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,929.108570746000000 |
| | | | | | | | | USDT | 0.000000000777633 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,204.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000002 |
| 7501 | Name on file | FTX Trading Ltd. | ETH | 1.155040933645919 | 91204 | Name on file | FTX Trading Ltd. | 338367693944511455/FTX AU - WE ARE HERE! #20072 | 1.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | 375556731367646481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | SOL | 53.085524358893991 | | | | 435502340481546111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | USD | 13,548.903129710000000 | | | | 473953627187496367/THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | USDC | 13,548.903129710000000 | | | | 495308916037567805/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | | | | | | 527829824158945342/FTX AU - WE ARE HERE! #29592 | 1.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | AVAX | 0.000000002366772 |
| | | | | | | | | BLT | 1.000000000000000 |
| | | | | | | | | BNB | 0.005735374917234 |
| | | | | | | | | BTC | 0.000000005200000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.155040933645920 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.152040932122440 |
| | | | | | | | | FTM | 20.000000004552600 |
| | | | | | | | | FTT | 300.043717241050000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 1,152.290003230000000 |
| | | | | | | | | LUNC | 1,000,000.097196000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000089515000 |
| | | | | | | | | RAY | 328.940734008869000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 53.085524358894000 |
| | | | | | | | | SRM | 3.318993150000000 |
| | | | | | | | | SRM_LOCKED | 21.177466980000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,909.303811320520000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 9384 | Name on file | FTX Trading Ltd. | ATOM | 0.100000000000000 | 91204 | Name on file | FTX Trading Ltd. | 338367693944511455/FTX AU - WE ARE HERE! #20072 | 1.000000000000000 |
| | | | AVAX | 0.000000002366772 | | | | 375556731367646481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | BLT | 1.000000000000000 | | | | 435502340481546111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | BNB | 0.005735374917234 | | | | 473953627187496367/THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | BTC | 0.000000005200000 | | | | 495308916037567805/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 527829824158945342/FTX AU - WE ARE HERE! #29592 | 1.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | ATOM | 0.100000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | AVAX | 0.000000002366772 |
| | | | ETH | 1.155040933645920 | | | | BLT | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BNB | 0.005735374917234 |
| | | | ETHW | 1.152040932122440 | | | | BTC | 0.000000005200000 |
| | | | FTM | 20.000000004552600 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | CEL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GST | 1,152.290003230000000 | | | | ETH | 1.155040933645920 |
| | | | LUNC | 1,000,000.097196000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | ETHW | 1.152040932122440 |
| | | | MATIC | 0.000000089515000 | | | | FTM | 20.000000004552600 |
| | | | RAY | 328.940734008869000 | | | | FTT | 300.043717241050000 |
| | | | RAY-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 53.085524358894000 | | | | GST | 1,152.290003230000000 |
| | | | SRM | 3.318993150000000 | | | | LUNC | 1,000,000.097196000000000 |
| | | | SRM_LOCKED | 21.177466980000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | MATIC | 0.000000089515000 |
| | | | USD | 2,909.303811320520000 | | | | RAY | 328.940734008869000 |
| | | | USDC | 13,548.903129710000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USDT | 1,310.154400161350000 | | | | SOL | 53.085524358894000 |
| | | | USTC-PERP | 0.000000000000000 | | | | SRM | 3.318993150000000 |
| | | | | | | | | SRM_LOCKED | 21.177466980000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,909.303811320520000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 33835 | Name on file | FTX Trading Ltd. | USD | 8,171.890000000000000 | 53361 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.000597480000000 |
| | | | | | | | | USD | 8,171.889042959990000 |
| | | | | | | | | USDT | 0.000000000166953 |
| 90549 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | FTT | 0.050376960643880 | | | | FTT | 0.050376960643880 |
| | | | GRT | 23,542.000000000000000 | | | | GRT | 23,542.000000000000000 |
| | | | ICP-PERP | 2,500.000000000000000 | | | | ICP-PERP | 2,500.000000000000000 |
| | | | OXY | 36,134.000000000000000 | | | | OXY | 36,134.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | | | RSR | 936,658.660000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 39,000.000000000000000 | | | | USD | 39,000.000000000000000 |
| | | | USDT | 0.000000009703851 | | | | USDT | 0.000000009703851 |
| 46302 | Name on file | FTX Trading Ltd. | BTC | 0.010599620000000 | 53556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 14,392.000000000000000 | | | | AAVE-PERP | -0.000000000000003 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000198 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000002 |
| | | | | | | | | APE-PERP | -0.000000000000397 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000007275 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -5.729999999999660 |
| | | | | | | | | AUDIO-PERP | 0.000000000005456 |
| | | | | | | | | AVAX-PERP | -4.799999999999780 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000142 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000029 |
| | | | | | | | | BNB-PERP | 0.000000000000079 |
| | | | | | | | | BSV-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 0.010599629862137 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000001 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001477 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -13.300000000000800 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000049 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000637 |
| | | | | | | | | ETC-PERP | -0.000000000000184 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000033430000000 |
| | | | | | | | | FIDA_LOCKED | 0.008512190000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000113 |
| | | | | | | | | FLM-PERP | -0.000000000007844 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.037473481262111 |
| | | | | | | | | FTT-PERP | 0.000000000000122 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000060 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000056 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000220 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000059 |
| | | | | | | | | LUNC-PERP | -0.000000004441290 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -71.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000001548 |
| | | | | | | | | NEAR-PERP | 0.000000000000056 |
| | | | | | | | | NEO-PERP | -0.000000000008413 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000042 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000056 |
| | | | | | | | | QTUM-PERP | 0.0000000000000113 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000000795 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000085 |
| | | | | | | | | SOL-PERP | 0.0000000000004464 |
| | | | | | | | | SRM | 0.0000221700000000 |
| | | | | | | | | SRM_LOCKED | 0.0128142700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000000056 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000909 |
| | | | | | | | | THETA-PERP | -0.0000000000004092 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | -0.0000000000003183 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 0.0000001000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000042 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 143.9175527135090000 |
| | | | | | | | | USDT | -0.1256229954080615 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000000045000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000002 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000000909 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000002 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 35468 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.0000000000000000 | 39768 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 9,648.0205800000000000 | | | | ATLAS | 9,648.0205800000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000014 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | -0.0000000000000014 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 34.6000000000000000 | | | | BOBA | 34.6000000000000000 |
| | | | BTC | 0.0626893866000000 | | | | BTC | 0.0626893866000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98 | 27.0000000000000000 | | | | C98 | 27.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 3.7993141000000000 | | | | COMP | 3.7993141000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 7,320.0000000000000000 | | | | DFL | 7,320.0000000000000000 |
| | | | DODO | 76.6000000000000000 | | | | DODO | 76.6000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | -0.0000000000000023 |
| | | | DYDX | 358.8893685500000000 | | | | DYDX | 358.8893685500000000 |
| | | | DYDX-PERP | 1,961.0000000000000000 | | | | DYDX-PERP | 1,961.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | -0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 84.8900000000000000 | | | | ETHW | 84.8900000000000000 |
| | | | FIDA | 21.0000000000000000 | | | | FIDA | 21.0000000000000000 |
| | | | FIL-PERP | 1,539.4000000000000000 | | | | FIL-PERP | 1,539.4000000000000000 |
| | | | FTM | 44.0000000000000000 | | | | FTM | 44.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 37.1505791330033600 | | | | FTT | 37.1505791330033600 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GENE | 3.4000000000000000 | | | | GENE | 3.4000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 25.1000000000000000 | | | | GODS | 25.1000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | -0.0000000000000017 |
| | | | IMX | 13.1000000000000000 | | | | IMX | 13.1000000000000000 |
| | | | JOE | 45.0000000000000000 | | | | JOE | 45.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC | 34.0000000000000000 | | | | LRC | 34.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000972665568160 | | | | LUNA2 | 0.0000972665568160 |
| | | | LUNA2_LOCKED | 0.0002269553257700 | | | | LUNA2_LOCKED | 0.0002269553257700 |
| | | | LUNC | 21.1800000000000000 | | | | LUNC | 21.1800000000000000 |
| | | | LUNC-PERP | 0.0000000002980243 | | | | LUNC-PERP | 0.0000000002980243 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 653.0000000000000000 | | | | MER | 653.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO | 590.0000000000000000 | | | | MNGO | 590.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 183.0000000000000000 | | | | MOB | 183.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG | 39.9927800000000000 | | | | OMG | 39.9927800000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS | 270.0000000000000000 | | | | ORBS | 270.0000000000000000 |
| | | | POLIS | 183.1398754500000000 | | | | POLIS | 183.1398754500000000 |
| | | | PUNDIX | 20.8000000000000000 | | | | PUNDIX | 20.8000000000000000 |
| | | | RAY | 98.8735979400000000 | | | | RAY | 98.8735979400000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 38.4000000000000000 | | | | REAL | 38.4000000000000000 |
| | | | RNDR | 21.7000000000000000 | | | | RNDR | 21.7000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 11.0000000000000000 | | | | SAND | 11.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX | 317.2387795870540000 | | | | SNX | 317.2387795870540000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000198 |
| | | | SRM | 442.8896201600000000 | | | | SRM | 442.8896201600000000 |
| | | | SRM_LOCKED | 2.7525044600000000 | | | | SRM_LOCKED | 2.7525044600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STARS | 202.0000000000000000 | | | | STARS | 202.0000000000000000 |
| | | | SUSHI | 25.4819500000000000 | | | | SUSHI | 25.4819500000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 102,601.0000000000000000 | | | | TLM-PERP | 102,601.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP | 2.8000000000000000 | | | | TULIP | 2.8000000000000000 |
| | | | UMEE | 870.0000000000000000 | | | | UMEE | 870.0000000000000000 |
| | | | USD | 5,668.6047086977835378 | | | | USD | 5,668.6047086977835378 |
| | | | USDT | 1,262.4973330092900000 | | | | USDT | 1,262.4973330092900000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WAXL | 16.0000000000000000 | | | | WAXL | 16.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 8483 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 71862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000014 | | | | ALICE-PERP | -0.0000000000000014 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | -0.0000000000000021 | | | | AUDIO-PERP | -0.0000000000000021 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BICO | 0.9049400000000000 | | | | BICO | 0.9049400000000000 |
| | | | BIT | 0.0000000347894980 | | | | BIT | 0.0000000347894980 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000076215000 | | | | BTC | 0.0000000076215000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000028 | | | | DYDX-PERP | 0.00000000000028 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003000000 | | | | ETH | 0.00000003000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.23795382000000 | | | | ETHW | 0.23795382000000 |
| | | | EUR | 18,458.03000000000000 | | | | EUR | 0.00000000038252261 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.095496807496585 | | | | FTT | 0.095496807496585 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000056 | | | | KAVA-PERP | 0.00000000000056 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000007 | | | | LINK-PERP | 0.00000000000007 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | | LUNC-PERP | 0.00000000000001 |
| | | | MANA | 239.95344000000000 | | | | MANA | 239.95344000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000056 | | | | NEAR-PERP | -0.00000000000056 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000028 | | | | RNDR-PERP | -0.00000000000028 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | | | SOL-PERP | 0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000454 | | | | STEP-PERP | -0.00000000000454 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | | | SXP-PERP | -0.00000000000028 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00014200000000 | | | | TRX | 0.00014200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 18,458.03000000000000 | | | | USD | 18,458.03000000000000 |
| | | | USDT | 55,374.09100615550000 | | | | USDT | 36,916.06100615500000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XTZ-20211231 | 0.00000000000000 | | | | XTZ-20211231 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 78601 | Name on file | FTX EU Ltd. | ALGO-0325 | 0.00000000000000 | 86463 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.00000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 | | | | ALGO-20211231 | 0.00000000000000 |
| | | | AMPL | 0.432993602064653 | | | | AMPL | 0.432993602064653 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | BTC | 0.000025320000000 | | | | BTC | 0.000025320000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM | 0.009740000000000 | | | | CREAM | 0.009740000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | DAWN | 0.099760000000000 | | | | DAWN | 0.099760000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | ETH | 2.016089570238640 | | | | ETH | 2.016089570238640 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000040436078 | | | | ETHW | 0.000000040436078 |
| | | | EUR | 11,000.000000000000000 | | | | EUR | 11,000.000000000000000 |
| | | | KNC | 0.009711282669421 | | | | KNC | 0.009711282669421 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | RNDR | 499.900000000000000 | | | | RNDR | 499.900000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005254890 | | | | SUSHI | 0.000000005254890 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -0.372814917665173 | | | | USD | -0.372814917665173 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 87911 | Name on file | West Realm Shires Services Inc. | BTC | 4.030000000000000 | 87926 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | TRX | 52.947000000000000 | | | | DOT | 0.000000000000000 |
| | | | USD | 0.102402500000000 | | | | TRX | 52.947000000000000 |
| | | | | | | | | USD | 0.102402500000000 |
| 16301 | Name on file | FTX Trading Ltd. | USD | 19,650.470000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.000000000000000 |
| | | | US DOLLAR (USD) | | | | | | |
| 69142 | Name on file | FTX Trading Ltd. | USD | 19,650.470000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.000000000000000 |
| 56382 | Name on file | FTX Trading Ltd. | ETHBULL | 3.000000000000000 | 76027 | Name on file | FTX Trading Ltd. | ETHBULL | 3.000000000000000 |
| | | | USD | 6,000.000000000000000 | | | | USD | 5,000.000000000000000 |
| 69787 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000012 | 91510 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000012 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 46,654.657630000000000 | | | | USDT | 46,654.657630000000000 |
| 57476 | Name on file | FTX Trading Ltd. | EUR | 29,999.921047790000000 | 66626 | Name on file | FTX Trading Ltd. | EUR | 29,999.921047790000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 11,343.740000000000000 |
| | | | XRP-PERP | 36,263.000000000000000 | | | | XRP-PERP | 36,263.000000000000000 |
| 91123 | Name on file | FTX Trading Ltd. | EUR | 0.007224790000000 | 91533 | Name on file | FTX Trading Ltd. | LUNC | 13,054.830000000000000 |
| | | | LUNA2 | 0.059952715390000 | | | | USD | 4,677.420000000000000 |
| | | | LUNC | 13,054.830000000000000 | | | | | |
| | | | TRX | 0.000010000000000 | | | | | |
| | | | USD | 467,742.000000000000000 | | | | | |
| | | | USDT | 0.000018004733535 | | | | | |
| 13749 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 63621 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000001170477 | | | | ALPHA | 0.000000001170477 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BADGER | 0.000000001680187 | | | | BADGER | 0.000000001680187 |
| | | | BADGER-PERP | 0.000000000000011 | | | | BADGER-PERP | 0.000000000000011 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008767124 | | | | BNB | 0.000000008767124 |
| | | | BNB-PERP | -0.000000000000002 | | | | BNB-PERP | -0.000000000000002 |
| | | | BTC | -0.000000004298846 | | | | BTC | -0.000000004298846 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000000003700000 | | | | BULL | 0.000000003700000 |
| | | | CBSE | 0.000000001585307 | | | | CBSE | 0.000000001585307 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.433836990000000 | | | | DAI | 0.433836990000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 0.000000100000000 | | | | ENS | 0.000000100000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003625038 | | | | ETH | 0.000000003625038 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHE | 2,637.800000000000000 | | | | ETHE | 2,637.800000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 16,617.701616012700000 | | | | EUR | 16,617.701616012700000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000232571924738 | | | | FTT | 0.000232571924738 |
| | | | FTT-PERP | -0.000000000000376 | | | | FTT-PERP | -0.000000000000376 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000012789773 | | | | LUNA2 | 0.000000012789773 |
| | | | LUNA2_LOCKED | 0.000000029842803 | | | | LUNA2_LOCKED | 0.000000029842803 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000023841494 | | | | LUNC-PERP | -0.000000023841494 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | | MSTR-20210326 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | | | OMG-20210326 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 | | | | PAXG | 0.000000005000000 |
| | | | RAY | 0.000000001571791 | | | | RAY | 0.000000001571791 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000008061284 | | | | ROOK | 0.000000008061284 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000010000000 | | | | RSR | 0.000000010000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000421925 | | | | SNX | 0.000000000421925 |
| | | | SNX-PERP | 0.000000000000270 | | | | SNX-PERP | 0.000000000000270 |
| | | | SOL | 0.000000009480145 | | | | SOL | 0.000000009480145 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000002819581 | | | | SUSHI | 0.000000002819581 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000056 | | | | SXP-PERP | -0.000000000000056 |
| | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | | | UNI-PERP | -0.000000000000056 |
| | | | USD | 0.830844504594245 | | | | USD | 0.830844504594245 |
| | | | USDC | 24,999.000000010000000 | | | | USDC | 24,999.000000010000000 |
| | | | USDT | 0.005656808569313 | | | | USDT | 0.005656808569313 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USO-0325 | 0.000000000000000 | | | | USO-0325 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000003968955 | | | | WBTC | 0.000000003968955 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 31623 | Name on file | FTX Trading Ltd. | AAVE | 0.010000000000000 | 55558 | Name on file | FTX Trading Ltd. | AAVE | 0.010000000000000 |
| | | | BCH | 0.055000000000000 | | | | BCH | 0.055000000000000 |
| | | | BNB | 0.043746000000000 | | | | BNB | 0.043746000000000 |
| | | | BTC | 0.000093025427483 | | | | BTC | 0.000093025427483 |
| | | | CREAM | 0.010000000000000 | | | | CREAM | 0.010000000000000 |
| | | | ETH | 0.000000555000000 | | | | ETH | 0.000000555000000 |
| | | | ETHW | 0.000000555000000 | | | | ETHW | 0.000000555000000 |
| | | | FTT | 4,010.308900000000000 | | | | FTT | 4,010.308900000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OXY | 0.3479700000000000 | | | | OXY | 0.3479700000000000 |
| | | | SRM | 243.3040379800000000 | | | | SRM | 243.3040379800000000 |
| | | | SRM_LOCKED | 84,122.1759620200000000 | | | | SRM_LOCKED | 84,122.1759620200000000 |
| | | | TRX | 0.0000730000000000 | | | | TRX | 0.0000730000000000 |
| | | | USD | 0.0412996450312480 | | | | USDT | 0.0174596404422500 |
| | | | USDT | 0.0174596404422500 | | | | WBTC | 0.0000000029000000 |
| 15786 | Name on file | FTX Trading Ltd. | BNB | 0.0855145700000000 | 44304 | Name on file | FTX Trading Ltd. | BNB | 0.0855145700000000 |
| | | | CUSDT | 1,402.0000000000000000 | | | | CUSDT | 1,402.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 14,196.0072600000000000 | | | | EUR | 14,196.0072600000000000 |
| | | | USD | 10,000.0000000000000000 | | | | USD | 10,000.0000000000000000 |
| | | | USDT | 21,060.3238104523000000 | | | | USDT | 21,060.3238104523000000 |
| 35036 | Name on file | FTX Trading Ltd. | TRX | 336.0000540000000000 | 35044 | Name on file | FTX Trading Ltd. | TRX | 336.0000540000000000 |
| | | | USD | 9,930.2700000000000000 | | | | USDT | 9,930.2396158000000000 |
| | | | USDT | 9,930.2396158000000000 | | | | | |
| 64014 | Name on file | FTX Trading Ltd. | USD | 46,000.0000000000000000 | 64385* | Name on file | FTX Trading Ltd. | ALGO | 2,999.4300000000000000 |
| | | | | | | | | ALGO-PERP | 60,000.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000077000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | DODO | 0.0175712037817800 |
| | | | | | | | | DODO-PERP | 350,000.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000341 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 3,000.0000000000000000 |
| | | | | | | | | FTT | 5.7674475300000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0430000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0005084022000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 38.7531295200000000 |
| | | | | | | | | LUNA2_LOCKED | 90.4239688700000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 800,000.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -44,450.9701226236000000 |
| | | | | | | | | USDT | 0.0000000083453935 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000007 |
| 7992 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | FTT | 24,301.5903475000000000 | | | | FTT | 24,301.5903475000000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | | | FTT-PERP | 10,000.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000017095849453 | | | | LUNA2 | 0.0000017095849453 |
| | | | LUNA2_LOCKED | 0.0000039890315557 | | | | LUNA2_LOCKED | 0.0000039890315557 |
| | | | LUNC | 0.0000000020000000 | | | | LUNC | 0.0000000020000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | TRX | 0.2008010000000000 | | | | TRX | 0.2008010000000000 |
| | | | USD | 4,002.7500000000000000 | | | | USD | 4,002.7500000000000000 |
| | | | USDT | 258.5392308649910000 | | | | USDT | 258.5392308649910000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0002420000000000 | | | | USTC | 0.0002420000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 9380 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | FTT | 24,301.5903475000000000 | | | | FTT | 24,301.5903475000000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | | | FTT-PERP | 10,000.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000017095849453 | | | | LUNA2 | 0.0000017095849453 |
| | | | LUNA2_LOCKED | 0.0000039890315557 | | | | LUNA2_LOCKED | 0.0000039890315557 |
| | | | LUNC | 0.0000000020000000 | | | | LUNC | 0.0000000020000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | TRX | 0.2008010000000000 | | | | TRX | 0.2008010000000000 |
| | | | USD | 8,005.5000000000000000 | | | | USD | 4,002.7500000000000000 |
| | | | USDT | 258.5392308649910000 | | | | USDT | 258.5392308649910000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0002420000000000 | | | | USTC | 0.0002420000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 9419 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | FTT | 24,301.5903475000000000 | | | | FTT | 24,301.5903475000000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | | | FTT-PERP | 10,000.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000017095849453 | | | | LUNA2 | 0.0000017095849453 |
| | | | LUNA2_LOCKED | 0.0000039890315557 | | | | LUNA2_LOCKED | 0.0000039890315557 |
| | | | LUNC | 0.0000000020000000 | | | | LUNC | 0.0000000020000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.20080100000000 | | | | TRX | 0.20080100000000 |
| | | | USD | 4,002.75000000000000 | | | | USD | 4,002.75000000000000 |
| | | | USDT | 258.53923086499100 | | | | USDT | 258.53923086499100 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00024200000000 | | | | USTC | 0.00024200000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 24937 | Name on file | FTX Trading Ltd. | BTC | 0.01130000000000 | 6024 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ETH | 1.33800000000000 | | | | ATOM | 10.08741143000000 |
| | | | FTT | 30.81090000000000 | | | | AVAX | 10.17335682000000 |
| | | | USD | 6,468.29000000000000 | | | | AXS | 3.92780732810700 |
| | | | USDT | 2,562.82690000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.01117218000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 1.33795248000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 2.93825295000000 |
| | | | | | | | | FTT | 30.81088893000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 3.00971660000000 |
| | | | | | | | | LUNA2 | 0.06618086082000 |
| | | | | | | | | LUNA2_LOCKED | 0.15442208600000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 91.56021113000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 4.67223499000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00177800000000 |
| | | | | | | | | USD | 299.67946536328400 |
| | | | | | | | | USDT | 2,562.82688252200000 |
| | | | | | | | | USTC | 9.36822072000000 |
| 82767 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000 | 83356 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000 |
| | | | 1INCH-20211231 | 0.00000000000000 | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000024 | | | | AGLD-PERP | 0.00000000000024 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 89.00000000000000 | | | | ALPHA-PERP | 89.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000001 | | | | APE-PERP | 0.00000000000001 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000003 | | | | ATOM-PERP | 0.00000000000003 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 7.00075783000000 | | | | AVAX | 7.00075783000000 |
| | | | AVAX-PERP | 0.00000000000023 | | | | AVAX-PERP | 0.00000000000023 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00548415000000 | | | | BNB | 0.00548415000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00002259618130 | | | | BTC | 0.00002259618130 |
| | | | BTC-PERP | 0.51400000000000 | | | | BTC-PERP | 0.51400000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 1.59600000000000 | | | | DOGE | 1.59600000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 21.17238035000000 | | | | DOT | 21.17238035000000 |
| | | | DOT-PERP | 0.00000000000015 | | | | DOT-PERP | 0.00000000000015 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000042 | | | | EOS-PERP | 0.00000000000042 |
| | | | ETH | 0.03410262618130 | | | | ETH | 0.03410262618130 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.03410262618130 | | | | ETHW | 0.03410262618130 |
| | | | EUR | 62.99429743894970 | | | | EUR | 62.99429743894970 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 374.64945039000000 | | | | FTM | 374.64945039000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.01353637921200 | | | | FTT | 25.01353637921200 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 9.9680000000000000 | | | | GALA | 9.9680000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GODS | 0.5900500000000000 | | | | GODS | 0.5900500000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000007 | | | | HT-PERP | 0.0000000000000007 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000003 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 218.0000000000000000 | | | | MANA | 218.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 313.5071240000000000 | | | | MATIC | 313.5071240000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 2.1670316588590 | | | | MOB | 2.1670316588590 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000004454 | | | | OMG-PERP | 0.0000000000004454 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000035 | | | | RNDR-PERP | 0.0000000000000035 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0071243202055118 | | | | USDT | 0.0071243202055118 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000001 | | | | XMR-PERP | 0.0000000000000001 |
| | | | XRP | 179.5000000000000000 | | | | XRP | 179.5000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 19091 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | 19263** | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 |
| | | | | | | | | SHIB | 1.0000000000000000 |
| | | | | | | | | USD | 199.2213511621700 |
| 21498 | Name on file | FTX Trading Ltd. | USD | 54,122.0000000000000000 | 15918 | Name on file | FTX Trading Ltd. | FTT | 25.9827100000000000 |
| | | | | | | | | RAY | 916.1392886700000000 |
| | | | | | | | | SOL | 198.5187389700000000 |
| | | | | | | | | SRM | 4,031.7100971800000000 |
| | | | | | | | | SRM_LOCKED | 29.4026243200000000 |
| | | | | | | | | USD | 0.0008836991212694 |
| 50298 | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 |
| | | | FTT | 0.0200364000000000 | | | | BTC-PERP | 0.0000000311163749 |
| | | | SRM | 0.5575307900000000 | | | | ETH | 0.0000000311163749 |
| | | | SRM_LOCKED | 393.4600969400000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | TRX | 0.0010662000000000 | | | | ETHW | 0.0000000005579918 |
| | | | USD | 1.4123307400000000 | | | | FTT | 0.0200364040421120 |
| | | | USDT | 0.0010230700000000 | | | | FTT_LOCKED | 0.8059980000000000 |
| | | | | | | | | SRM_LOCKED | 393.2547462800000000 |
| | | | | | | | | TRX | 0.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Surviving Claim was ordered modified on the Debtors' Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 43.05705763985690 |
| | | | | | | | | USDT | 0.00102310606199 |
| 50432 | Name on file | FTX Trading Ltd. | BTC | 3.79243090000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.79243090000000 |
| | | | FTT | 0.02003640000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 0.55753079000000 | | | | ETH | 0.00000003116749 |
| | | | SRM_LOCKED | 393.46009694000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | TRX | 0.00106620000000 | | | | ETHW | 0.00000000579918 |
| | | | USD | 1.41233074000000 | | | | FTT | 0.02003640482112 |
| | | | USDT | 0.00102307000000 | | | | SRM | 0.80599800000000 |
| | | | | | | | | SRM_LOCKED | 393.25474628000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 43.05705763985690 |
| | | | | | | | | USDT | 0.00102310606199 |
| 57387 | Name on file | FTX Trading Ltd. | AAVE | 5.00000000000000 | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.86399072630100 |
| | | | AGLD | 758.00000000000000 | | | | AAVE | 5.00000000000000 |
| | | | AUD | 20,005.37000000000000 | | | | AGLD | 758.00000000000000 |
| | | | BADGER | 41.97179000000000 | | | | AUD | 20,005.37424654910000 |
| | | | BAL | 10.00000000000000 | | | | BADGER | 41.91790000000000 |
| | | | BAND | 127.96190000000000 | | | | BAL | 9.99991000000000 |
| | | | CEL | 606.56180000000000 | | | | BAND | 123.23998892150000 |
| | | | COPE | 104.87440000000000 | | | | BICO | 600.00000000000000 |
| | | | DOGE | 10,805.39000000000000 | | | | BIT | 500.00000000000000 |
| | | | ETH | 2.00149000000000 | | | | BNB | 0.00000000527412 |
| | | | ETHW | 2.00149000000000 | | | | BTC | 0.00004369970672 |
| | | | FTT | 160.06600000000000 | | | | CEL | 606.56181543448000 |
| | | | MATIC | 1,013.39500000000000 | | | | COMP | 2.65024500000000 |
| | | | RAY | 160.38500000000000 | | | | COPE | 104.87437100000000 |
| | | | SHIB | 12,685.63600000000000 | | | | DOGE | 10,805.38639871150000 |
| | | | SOL | 50.38156000000000 | | | | DYDX | 146.00000000000000 |
| | | | SUSHI | 22.13694000000000 | | | | ENS | 50.00000000000000 |
| | | | TRX | 1,174.43800000000000 | | | | ETH | 2.00148957363310 |
| | | | UBXT | 11,804.49000000000000 | | | | ETHW | 2.00148957363310 |
| | | | UNI | 30.60660000000000 | | | | FIDA | 0.06422044000000 |
| | | | USD | | | | | FIDA_LOCKED | 0.14823284000000 |
| | | | | | | | | FTT | 160.06599304358200 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 21.21633659544100 |
| | | | | | | | | LUNA2 | 4.33503267600000 |
| | | | | | | | | LUNA2_LOCKED | 10.11507624000000 |
| | | | | | | | | LUNC | 173,280.19000000000000 |
| | | | | | | | | MATIC | 1,013.39451022525000 |
| | | | | | | | | MER | 135.93152000000000 |
| | | | | | | | | RAY | 160.38503740736300 |
| | | | | | | | | SHIB | 12,685.63600000000000 |
| | | | | | | | | SKL | 2,654.00000000000000 |
| | | | | | | | | SLP | 32,090.00000000000000 |
| | | | | | | | | SNX | 223.19450868225000 |
| | | | | | | | | SOL | 50.38155873407230 |
| | | | | | | | | STEP | 0.04933883000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 22.13667451266000 |
| | | | | | | | | TRX | 1,169.65012151386000 |
| | | | | | | | | TULIP | 60.00000000000000 |
| | | | | | | | | UBXT | 11,804.49151683000000 |
| | | | | | | | | UBXT_LOCKED | 63.21539811000000 |
| | | | | | | | | UNI | 30.60659914876780 |
| | | | | | | | | USD | 10,005.00000000000000 |
| | | | | | | | | USDT | 0.00620435616144 |
| | | | | | | | | USTC | 501.00000000000000 |
| 79725 | Name on file | FTX Trading Ltd. | 1INCH | 5.00000000000000 | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.86399072630100 |
| | | | AAVE | 758.00000000000000 | | | | AAVE | 5.00000000000000 |
| | | | AGLD | 20,005.37426549100000 | | | | AGLD | 758.00000000000000 |
| | | | AUD | 41.97179000000000 | | | | AUD | 20,005.37424654910000 |
| | | | BADGER | 9.99991000000000 | | | | BADGER | 41.91790000000000 |
| | | | BAL | 123.23998892150000 | | | | BAL | 9.99991000000000 |
| | | | BAND | 600.00000000000000 | | | | BAND | 123.23998892150000 |
| | | | BICO | 500.00000000000000 | | | | BICO | 600.00000000000000 |
| | | | BIT | 0.00000000527412 | | | | BIT | 500.00000000000000 |
| | | | BNB | 0.00004369970672 | | | | BNB | 0.00000000527412 |
| | | | BTC | 606.56181543448000 | | | | BTC | 0.00004369970672 |
| | | | CEL | 2.65024500000000 | | | | CEL | 606.56181543448000 |
| | | | COMP | 104.87437100000000 | | | | COMP | 2.65024500000000 |
| | | | COPE | 10,805.38639871150000 | | | | COPE | 104.87437100000000 |
| | | | DOGE | 146.00000000000000 | | | | DOGE | 10,805.38639871150000 |
| | | | DYDX | 50.00000000000000 | | | | DYDX | 146.00000000000000 |
| | | | ENS | 2.00148957363310 | | | | ENS | 50.00000000000000 |
| | | | ETH | 2.00148957363310 | | | | ETH | 2.00148957363310 |
| | | | ETHW | 0.06422044000000 | | | | ETHW | 2.00148957363310 |
| | | | FIDA | 0.14823284000000 | | | | FIDA | 0.06422044000000 |
| | | | FIDA_LOCKED | 160.06599304358200 | | | | FIDA_LOCKED | 0.14823284000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 160.06599304358200 |
| | | | ICP-PERP | 21.21633659544100 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 4.33503267600000 | | | | LINK | 21.21633659544100 |
| | | | LUNA2 | 10.11507624000000 | | | | LUNA2 | 4.33503267600000 |
| | | | LUNA2_LOCKED | 173,280.19000000000000 | | | | LUNA2_LOCKED | 10.11507624000000 |
| | | | LUNC | 1,013.39451022525000 | | | | LUNC | 173,280.19000000000000 |
| | | | MATIC | 135.93152000000000 | | | | MATIC | 1,013.39451022525000 |
| | | | MER | 160.38503740736300 | | | | MER | 135.93152000000000 |
| | | | RAY | 12,685.63600000000000 | | | | RAY | 160.38503740736300 |
| | | | SHIB | 2,654.00000000000000 | | | | SHIB | 12,685.63600000000000 |
| | | | SKL | 32,090.00000000000000 | | | | SKL | 2,654.00000000000000 |
| | | | SLP | 223.19450868225000 | | | | SLP | 32,090.00000000000000 |
| | | | SNX | 50.38155873407230 | | | | SNX | 223.19450868225000 |
| | | | SOL | 0.04933883000000 | | | | SOL | 50.38155873407230 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.04933883000000 |
| | | | STEP-PERP | 22.13667451266000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 60.00000000000000 | | | | SUSHI | 22.13667451266000 |
| | | | TRX | 11,804.49151683000000 | | | | TRX | 1,169.65012151386000 |
| | | | TULIP | | | | | TULIP | 60.00000000000000 |
| | | | UBXT | | | | | UBXT | 11,804.49151683000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBXT_LOCKED | 63.215398110000000 | | | | UBXT_LOCKED | 63.215398110000000 |
| | | | UNI | 30.606599148767800 | | | | UNI | 30.606599148767800 |
| | | | USD | 10,005.000000000000000 | | | | USD | 10,005.000000000000000 |
| | | | USDT | 0.006260435616144 | | | | USDT | 0.006260435616144 |
| | | | USTC | 501.000000000000000 | | | | USTC | 501.000000000000000 |
| 27354 | Name on file | FTX Trading Ltd. | FTT | 7,333.242068250000000 | 27807 | Name on file | FTX Trading Ltd. | FTT | 7,333.242068250000000 |
| | | | USD | 169,816.960000000000000 | | | | USD | 169,816.960000000000000 |
| | | | USDT | 986.200000000000000 | | | | USDT | 986.200000000000000 |
| 24173 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56773 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 2,096.000000000000000 | | | | ADA-PERP | 2,096.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 2.600000000000000 | | | | AVAX-PERP | 2.600000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | | | AXS-PERP | -0.000000000000001 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.700000000000000 | | | | BNB-PERP | 0.700000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.001271786836050 | | | | BTC | 0.001271786836050 |
| | | | BTC-PERP | 0.274700000000000 | | | | BTC-PERP | 0.274700000000000 |
| | | | DOT-PERP | 77.700000000000000 | | | | DOT-PERP | 77.700000000000000 |
| | | | EOS-PERP | 80.000000000000000 | | | | EOS-PERP | 80.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 1.572000000000000 | | | | ETH-PERP | 1.572000000000000 |
| | | | ICP-PERP | 45.410000000000000 | | | | ICP-PERP | 45.410000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 3.300000000000010 | | | | LINK-PERP | 3.300000000000010 |
| | | | LTC-PERP | 7.210000000000000 | | | | LTC-PERP | 7.210000000000000 |
| | | | LUNA2 | 0.459237810000000 | | | | LUNA2 | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | | | LUNA2_LOCKED | 1.071554890000000 |
| | | | LUNC | 100,000.000000000000000 | | | | LUNC | 100,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 462.000000000000000 | | | | MANA-PERP | 462.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 231.600000000000000 | | | | NEAR-PERP | 231.600000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | | | SNX-PERP | 0.000000000000007 |
| | | | SOL-PERP | 2.350000000000000 | | | | SOL-PERP | 2.350000000000000 |
| | | | SRM-PERP | 20.000000000000000 | | | | SRM-PERP | 20.000000000000000 |
| | | | SUSHI-PERP | 104.000000000000000 | | | | SUSHI-PERP | 104.000000000000000 |
| | | | TRX | 3,587.000010000000000 | | | | TRX | 3,587.000010000000000 |
| | | | TRX-PERP | -1,366.000000000000000 | | | | TRX-PERP | -1,366.000000000000000 |
| | | | UNI-PERP | 121.700000000000000 | | | | UNI-PERP | 121.700000000000000 |
| | | | USD | 1,804.857430000000000 | | | | USD | -8,311.936277496120000 |
| | | | USDT | 6,304.158031188400000 | | | | USDT | 6,304.158031188400000 |
| | | | VET-PERP | -8,764.000000000000000 | | | | VET-PERP | -8,764.000000000000000 |
| | | | XLM-PERP | 1,401.000000000000000 | | | | XLM-PERP | 1,401.000000000000000 |
| 50002 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 83639 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | AVAX | 0.000000008000000 |
| | | | BTC | 0.853414076440080 | | | | BTC | 0.185341407644008 |
| | | | ETH | 1.981145880000000 | | | | ETH | 1.981145880000000 |
| | | | ETHW | 2.482454210000000 | | | | ETHW | 2.482454210000000 |
| | | | FTT | 55.866305980000000 | | | | FTT | 55.866305980000000 |
| | | | JOE | 5,276.000990665194320 | | | | JOE | 5,276.000990661194320 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LINK | 284.020933090000000 | | | | LINK | 284.020933090000000 |
| | | | LUNC | 30.518523880000000 | | | | LUNA2 | 0.000140151260070 |
| | | | MATIC | 0.000000006831666 | | | | LUNA2_LOCKED | 0.000327022735000 |
| | | | OKB | 40.358785190000000 | | | | LUNC | 30.518523880000000 |
| | | | OMG | 256.919363870000000 | | | | MATIC | 0.000000006831666 |
| | | | RSR | 1.000000000000000 | | | | OKB | 40.358785190000000 |
| | | | SOL | 17.289262840000000 | | | | OMG | 256.919363870000000 |
| | | | SUSHI | 165.594606359128578 | | | | RSR | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | SOL | 17.289262840000000 |
| | | | USD | 0.051686744477468 | | | | SUSHI | 165.594606359129000 |
| | | | USDC | 6,864.790419020000000 | | | | TOMO | 1.000006410000000 |
| | | | USDT | 1,576.168115600071351 | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 6,864.842105764480000 |
| | | | | | | | | USDT | 1,576.168115600070000 |
| 8529 | Name on file | FTX Trading Ltd. | USD | 9,868.867131276250000 | 6161 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 14,490.160000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000002 |
| | | | | | | | | BNB | 0.000000009479080 |
| | | | | | | | | BTC | 0.000000000993700 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000042 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | ETHW | 0.000000000052748 |
| | | | | | | | | FTT | 0.394783369976028 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.286020000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,868.867131276250000 |
| | | | | | | | | USDT | 14,490.163523743700000 |
| 79055 | Name on file | FTX Trading Ltd. | BTC | 0.541115760000000 | 79079 | Name on file | FTX Trading Ltd. | BTC | 0.000015760580000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETH | 0.358766700000000 | | | | ETH | 0.358766700000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHW | 0.358766700000000 | | | | ETHW | 0.358766700000000 |
| | | | EUR | 4.950000000000000 | | | | EUR | 4.950000000000000 |
| | | | FTT | 0.089743000000000 | | | | FTT | 0.089743000000000 |
| | | | FTX_EQUITY | 211,344.000000000000000 | | | | FTX_EQUITY | 211,344.000000000000000 |
| | | | HT | 0.050098071843060 | | | | HT | 0.050098071843060 |
| | | | SOL | 419.883231470000000 | | | | SOL | 419.883231470000000 |
| | | | SRM_LOCKED | 3.000000000000000 | | | | SRM_LOCKED | 3.000000000000000 |
| | | | USD | 0.002386032443866 | | | | USD | 0.002386032443866 |
| | | | USDT | 0.348831476425246 | | | | USDT | 0.348831476425246 |
| 39461 | Name on file | FTX Trading Ltd. | BTC | 0.510000000000000 | 39964 | Name on file | FTX Trading Ltd. | BTC | 0.000000007895750 |
| | | | FTT | 0.050000428761955 | | | | FTT | 0.050000428761955 |
| | | | MATIC | 0.000000008000000 | | | | MATIC | 0.000000008000000 |
| | | | PEOPLE | 2.497200000000000 | | | | PEOPLE | 2.497200000000000 |
| | | | SOL | 0.000000006032117 | | | | SOL | 0.000000006032117 |
| | | | SRM | 2.090095990000000 | | | | SRM | 2.090095990000000 |
| | | | SRM_LOCKED | 402.527680300000000 | | | | SRM_LOCKED | 402.527680300000000 |
| | | | USD | 0.000000000000000 | | | | USD | 2,887.491632944500000 |
| | | | USDT | 0.000000005322256 | | | | USDT | 0.000000005322256 |
| 61504 | Name on file | FTX Trading Ltd. | SGD | 11,555.000000000000000 | 92883 | Name on file | FTX Trading Ltd. | BTC | 0.009600000000000 |
| | | | | | | | | DOGE | 1,699.327750000000000 |
| | | | | | | | | ETH | 0.926819480000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.926819480000000 |
| | | | | | | | | FTT | 0.174005624823440 |
| | | | | | | | | SOL | 38.849531000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.009561865000067 |
| | | | | | | | | USDT | 0.736040711382842 |
| 30028 | Name on file | FTX Trading Ltd. | BCH | 10.309940370000000 | 69453 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BNB | 63.874506500000000 | | | | AAVE-PERP | 0.000000000000284 |
| | | | BOBA | 488.012323030000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.263443100000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 3.290273540000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ETHW | 3.272671440000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 174.700197880000000 | | | | APE-PERP | -0.000000000001818 |
| | | | OMG | 513.246466890000000 | | | | APT-PERP | 0.000000000000000 |
| | | | RAY | 0.517400000000000 | | | | AR-PERP | -0.000000000000227 |
| | | | SOL | 221.561107800000000 | | | | ATOM-PERP | -0.000000000001818 |
| | | | STG | 0.066415000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | SKP | 1,446.351286290000000 | | | | AVAX-PERP | -0.000000000000909 |
| | | | USD | 210,830.150000000000000 | | | | AXS-PERP | -0.000000000001818 |
| | | | USDT | 110,248.460000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000227 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000056 |
| | | | | | | | | BOBA | 488.012323030000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -26,278.400000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | -0.000000000000056 |
| | | | | | | | | DOT-20210625 | -0.000000000000113 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000001368 |
| | | | | | | | | EGLD-PERP | -0.000000000000113 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000454 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000001818 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000020 |
| | | | | | | | | ETHW | 3.272671442944180 |
| | | | | | | | | FIL-PERP | -0.000000000001818 |
| | | | | | | | | FTM-PERP | -0.000000000001818 |
| | | | | | | | | FTT | 174.700197880000000 |
| | | | | | | | | FTT-PERP | -0.000000000000682 |
| | | | | | | | | FXS-PERP | 0.000000000001818 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000001818 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000012732 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000547 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000004454 |
| | | | | | | | | LUNA2 | 2.855047520000000 |
| | | | | | | | | LUNA2_LOCKED | 6.661777547000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000056 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000007 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000004454 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.517400000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000005456 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000009909 |
| | | | | | | | | SOL | 221.561107800000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000341 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.066415000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 1,446.351286291150000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TRX | 0.000027000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001818 |
| | | | | | | | | USD | 210,830.151915446000000 |
| | | | | | | | | USDT | 110,248.460000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 82082 | Name on file | FTX Trading Ltd. | USDT | 39,831.000000000000000 | 82123 | Name on file | FTX Trading Ltd. | USDT | 398.000000000000000 |
| 32874 | Name on file | FTX Trading Ltd. | BTC | 2.278505860000000 | 54576 | Name on file | FTX Trading Ltd. | BTC | 2.278505860000000 |
| | | | | | | | | USD | 0.000075496487913 |
| 12215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 16989 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | | ALICE-PERP | 0.000000000000056 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AVAX-PERP | 344.800000000000000 | | | | AVAX-PERP | 344.800000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.060600000000000 | | | | BTC-PERP | 0.060600000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | | | ENS-PERP | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 941.609391268431000 | | | | EUR | 941.609391268431000 |
| | | | FTT | 0.000000001520590 | | | | FTT | 0.000000001520590 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | | | HNT-PERP | -0.000000000000028 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.509539290000000 | | | | LUNA2 | 15.509539290000000 |
| | | | LUNA2_LOCKED | 36.188925010000000 | | | | LUNA2_LOCKED | 36.188925010000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 454,487.580000000000000 | | | | LUNC | 454,487.580000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006113053 | | | | SOL | 0.000000006113053 |
| | | | SOL-PERP | -0.000000000000013 | | | | SOL-PERP | -0.000000000000013 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 10,678.820000000000000 | | | | USD | 5,248.641030230790000 |
| | | | USDT | 0.010000005025031 | | | | USDT | 0.010000005025031 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 1,900.000000000000000 | | | | USTC | 1,900.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 28358 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 | 35886 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 |
| | | | ETH | 4.821165184937177 | | | | ETH | 4.821165184937177 |
| | | | FTT | 66.302688049560700 | | | | FTT | 66.302688049560700 |
| | | | SOL | 0.000000002444000 | | | | SOL | 0.000000002444000 |
| | | | USD | 10.052643584497551 | | | | USD | 10.052643584497551 |
| | | | USDT | 0.000000008858605 | | | | USDT | 0.000000008858605 |
| 19767 | Name on file | West Realm Shires Services Inc. | BTC | 0.262237500000000 | 54233 | Name on file | West Realm Shires Services Inc. | SOL | 682.000000000000000 |
| | | | SOL | 944.147590000000000 | | | | USD | 12,664.611225004900000 |
| | | | USD | 12,664.611225004900000 | | | | | |
| 33370 | Name on file | FTX Trading Ltd. | CHF | 5,000.000000000000000 | 41211 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 38,269.310000000000000 | | | | ATOM | 0.069600000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | AVAX | 0.089759000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000065711000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 5,000.000015680000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000851830000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000574020000000 |
| | | | | | | | | FTM | 0.960100000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.027397120000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 38,269.314745832990000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 22551 | Name on file | FTX Trading Ltd. | BTC | 0.013436810000000 | 64396 | Name on file | FTX Trading Ltd. | BTC | 0.013436810000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 15.003000008657700 | | | | ETH | 15.003000008657700 |
| | | | ETH-PERP | 40.000000000000000 | | | | ETH-PERP | 40.000000000000000 |
| | | | USD | 12,266.230000000000000 | | | | USD | 7,314.230000000000000 |
| 24374 | Name on file | FTX Trading Ltd. | BTC | 0.001092239973800 | 24380 | Name on file | FTX Trading Ltd. | BTC | 0.001092239973800 |
| | | | USDT | 10,000.000000000000000 | | | | USDT | 10,979.229207210000000 |