# <u>EXHIBIT B</u>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. — Nos. 11888 & 11895** |

**ORDER SUSTAINING DEBTORS' TWENTY-EIGHTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN
OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the twenty-eighth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the

Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference*

from the United States District Court for the District of Delaware, dated February 29, 2012; and

this Court being able to issue a final order consistent with Article III of the United States

Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28

U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection

and the relief requested therein has been provided in accordance with the Bankruptcy Rules and

the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

{1368.002-W0075949.1W0075949.2}

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled

on the merits; and a hearing having been held to consider the relief requested in the Objection

and upon the record of the hearing and all of the proceedings had before this Court; and this

Court having found and determined that the relief set forth in this Order is in the best interests of

the Debtors and their estates; and that the legal and factual bases set forth in the Objection

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated Claim set forth in <u>Schedule 1</u> attached hereto is modified

and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u>

attached hereto shall remain on the claims register, subject to the Debtors' further objections on

any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated Claim, each

such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute

a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be

deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
         Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Overstated Claim**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 1437 | Name on file | FTX Trading Ltd. | $611,570.00 | FTX Trading Ltd. | | |
| | | | | | ALGO | 0.621412510000000 |
| | | | | | BTC | 0.000000007546819 |
| | | | | | CHZ | 2,659,516.322372830000000 |
| | | | | | ETH | 0.000270181806610 |
| | | | | | ETHW | 0.000621866739511 |
| | | | | | FTT | 28.662295320598600 |
| | | | | | LINK | 0.082110360000000 |
| | | | | | NEAR | 0.076858594336114 |
| | | | | | RUNE | 0.000000004000000 |
| | | | | | SOL | 0.004201060000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | USD | 0.487040987442143 |
| | | | | | USDT | 1.829113065037500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5771 | Name on file | FTX Trading Ltd. | $996,887.45 | FTX Trading Ltd. | | |
| | | | | | 1INCH | 0.000000009283730 |
| | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | AMC | 0.000000006773530 |
| | | | | | APE-PERP | 0.000000000000909 |
| | | | | | APHA | 0.000000001164800 |
| | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | BAO | 793,007.930000000000000 |
| | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | BNT | 0.000000002472580 |
| | | | | | BNT-PERP | 0.000000000003638 |
| | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | BTC | 0.000000046199215 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | BVOL | 0.000000002000000 |
| | | | | | CBSE | 0.000000004792920 |
| | | | | | CEL-PERP | 0.000000000000085 |
| | | | | | CGC | 0.000000001251960 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COIN | -0.000000001013360 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | CREAM-PERP | 0.000000000000682 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | DYDX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | -0.000000000000002 |
| | | | | | ETH | 0.000000018461890 |
| | | | | | ETH-PERP | -0.000000000000032 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | FTT | 1,000.141674848150000 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | GME | 0.000000020000000 |
| | | | | | GMEPRE | -0.000000004946294 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT | 0.000000007966150 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000000057 |
| | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | LTC | 16,350.086393336600000 |
| | | | | | LTC-PERP | 0.000000000000003 |
| | | | | | LUNA2 | 20.126756590000000 |
| | | | | | LUNA2_LOCKED | 46.962432050000000 |
| | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MOB | 0.000000001204340 |
| | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | NFT (294079483743869964/DeFi first experience #1) | 1.000000000000000 |
| | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | OMG | 0.000000004221730 |
| | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SHIB | 468,200,074.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | SRM | 39.867731400000000 |
| | | | | | SRM_LOCKED | 543.191822020000000 |
| | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | STEP-PERP | -0.000000000029104 |
| | | | | | SUSHI | 0.000000019675320 |

The Asserted Claims / Modified Claim header grouping:

| Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP | 0.000000007016950 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | TLRY | 0.000000005460510 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI | 0.000000005953080 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 661.3229798574840000 |
| | | | | | USDT | 0.000000006621381 |
| | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | YFI | 0.000052064319360 |
| | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | ZRX | -0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1771 | Name on file | FTX Trading Ltd. | $3,852,589.00 | FTX Trading Ltd. | | |
| | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | AAVE-PERP | -0.000000000004434 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | AGLD-PERP | -0.000000000021828 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | ALT-PERP | -0.000000000000069 |
| | | | | | APE-PERP | 0.000000000014552 |
| | | | | | AR-PERP | -0.000000000030013 |
| | | | | | ATOM-PERP | -0.000000000146883 |
| | | | | | AUDIO-PERP | 0.000000000552973 |
| | | | | | AVAX-PERP | -0.000000000004547 |
| | | | | | AXS-PERP | 0.000000000087311 |
| | | | | | BAL-PERP | 0.000000000013642 |
| | | | | | BCH-PERP | -0.000000000014779 |
| | | | | | BNB-PERP | 0.000000000002274 |
| | | | | | BSV-PERP | 0.000000000001052 |
| | | | | | BTC-PERP | -0.000000000000040 |
| | | | | | C98-PERP | 0.000000000000000 |
| | | | | | CAKE-PERP | -0.000000000003638 |
| | | | | | CELO-PERP | 0.000000000138243 |
| | | | | | CEL-PERP | -0.000000000087311 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000003183 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | -0.000000000008754 |
| | | | | | DYDX-PERP | -0.000000000232831 |
| | | | | | EGLD-PERP | -0.000000000016371 |
| | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | ENS-PERP | 0.000000000025011 |
| | | | | | EOS-PERP | 0.000000000582077 |
| | | | | | ETC-PERP | 0.000000000019554 |
| | | | | | ETH-PERP | 0.000000000000057 |
| | | | | | FIL-PERP | 0.000000000145519 |
| | | | | | FLOW-PERP | 0.000000000029104 |

| | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity | |
| | | | | | FTM-PERP | 0.000000000000000 | |
| | | | | | FTT | 0.001858600000000 | |
| | | | | | FTT-PERP | 0.000000000023647 | |
| | | | | | GALA-PERP | 0.000000000000000 | |
| | | | | | GLMR-PERP | 0.000000000000000 | |
| | | | | | GMT-PERP | 0.000000000000000 | |
| | | | | | GRT-PERP | 0.000000000000000 | |
| | | | | | HBAR-PERP | 0.000000000000000 | |
| | | | | | HNT-PERP | -0.000000000040018 | |
| | | | | | ICP-PERP | 0.000000000020009 | |
| | | | | | IMX-PERP | 0.000000000000000 | |
| | | | | | IOTA-PERP | 0.000000000000000 | |
| | | | | | JASMY-PERP | 0.000000000000000 | |
| | | | | | KAVA-PERP | -0.000000000356522 | |
| | | | | | KNC-PERP | -0.000000000001455 | |
| | | | | | KSHIB-PERP | 0.000000000000000 | |
| | | | | | KSM-PERP | -0.000000000015234 | |
| | | | | | LDO-PERP | 0.000000000000000 | |
| | | | | | LINK-PERP | -0.000000000083674 | |
| | | | | | LOOKS-PERP | 0.000000000000000 | |
| | | | | | LRC-PERP | 0.000000000000000 | |
| | | | | | LTC-PERP | -0.000000000015916 | |
| | | | | | LUNC-PERP | 0.000000000004775 | |
| | | | | | MANA-PERP | 0.000000000000000 | |
| | | | | | MATIC-PERP | 0.000000000000000 | |
| | | | | | MINA-PERP | 0.000000000000000 | |
| | | | | | MKR-PERP | -0.000000000000583 | |
| | | | | | NEAR-PERP | -0.000000000032017 | |
| | | | | | NEO-PERP | -0.000000000025921 | |
| | | | | | OMG-PERP | -0.000000000145519 | |
| | | | | | ONE-PERP | 0.000000000000000 | |
| | | | | | OP-PERP | 0.000000000000000 | |
| | | | | | PEOPLE-PERP | 0.000000000000000 | |
| | | | | | PERP-PERP | 0.000000000010914 | |
| | | | | | RAY-PERP | 0.000000000000000 | |
| | | | | | REEF-PERP | 0.000000000000000 | |
| | | | | | REN-PERP | 0.000000000000000 | |
| | | | | | ROSE-PERP | 0.000000000000000 | |
| | | | | | RSR-PERP | 0.000000000000000 | |
| | | | | | RUNE-PERP | -0.000000000021828 | |
| | | | | | RVN-PERP | 0.000000000000000 | |
| | | | | | SAND-PERP | 0.000000000000000 | |
| | | | | | SHIB-PERP | 0.000000000000000 | |
| | | | | | SKL-PERP | 0.000000000000000 | |
| | | | | | SLP-PERP | 0.000000000000000 | |
| | | | | | SNX-PERP | 0.000000001011358 | |
| | | | | | SOL-PERP | 0.000000000011823 | |
| | | | | | SPELL-PERP | 0.000000000000000 | |
| | | | | | SRM-PERP | 0.000000000000000 | |
| | | | | | STEP-PERP | 0.000000000000000 | |
| | | | | | SUSHI-PERP | 0.000000000000000 | |
| | | | | | SXP-PERP | 0.000000000014552 | |
| | | | | | THETA-PERP | 0.000000000145519 | |
| | | | | | TRX | 98.001598000000000 | |
| | | | | | TRX-PERP | 0.000000000000000 | |
| | | | | | UNI-PERP | -0.000000000201908 | |
| | | | | | USD | 105.829979019422000 | |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | USDT | 3,852,483.252807000000000 |
| | | | | | VET-PERP | 0.000000000000000 |
| | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | XMR-PERP | 0.000000000002227 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | XTZ-PERP | -0.000000000312866 |
| | | | | | YFII-PERP | -0.000000000000139 |
| | | | | | YFI-PERP | 0.000000000000003 |
| | | | | | ZEC-PERP | 0.000000000002320 |
| | | | | | ZIL-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2048 | Name on file | FTX Trading Ltd. | $3,151,923.00 | FTX Trading Ltd. | | |
| | | | | | BAT | 150,000.029000000000000 |
| | | | | | BTC | 100.000000000000000 |
| | | | | | USD | 1,365,955.765590820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5653 | Name on file | FTX Trading Ltd. | $1,148,514.29 | FTX Trading Ltd. | | |
| | | | | | BNB | 63.029304070000000 |
| | | | | | SOL | 3,667.688081560000000 |
| | | | | | USD | 1,043,539.000617410000000 |
| | | | | | USDT | 18,904.460263993700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1875 | Name on file | FTX Trading Ltd. | $1,290,882.81 | FTX Trading Ltd. | | |
| | | | | | BTC | 0.000096988987223 |
| | | | | | HT | 36,709.900000000000000 |
| | | | | | TRX | 17,769,685.000000000000000 |
| | | | | | USD | 33,547.465738549700000 |
| | | | | | USDT | 1.457300643957250 |
| | | | | | WBTC | 0.000041383221440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 883 | Name on file | FTX Trading Ltd. | $1,715,721.18 | FTX Trading Ltd. | | |
| | | | | | BCH | 0.000001413329540 |
| | | | | | BCHA | 0.000001413329540 |
| | | | | | BNB | 0.009026862006432 |
| | | | | | BSV | 0.000000369133534 |
| | | | | | BTC | 0.000007914191431 |
| | | | | | ETH | 0.000000006335685 |
| | | | | | ETHW | 0.000000006335685 |
| | | | | | LEO | 0.004700000000000 |
| | | | | | SUN | 40.000000000000000 |
| | | | | | TRX | 0.000007000000000 |
| | | | | | USD | 30,443.830870702600000 |
| | | | | | USDT | 1,685,276.069508490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1391 | Name on file | FTX Trading Ltd. | $9,847,969.89 | FTX Trading Ltd. | | |
| | | | | | ADA-PERP | 117.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | | Ticker | Ticker Quantity |
| | | | | | AVAX | | 19,068.789752000000000 |
| | | | | | AVAX-PERP | | 736.300000000017000 |
| | | | | | BCH | | 1,721.357079620000000 |
| | | | | | BCH-PERP | | -2,806.758000000000000 |
| | | | | | BNB | | 0.013391500000000 |
| | | | | | BNB-PERP | | -1.500000000001590 |
| | | | | | BSV-PERP | | -10,065.470000000000000 |
| | | | | | BTC | | 69.739144115460700 |
| | | | | | BTC-20210625 | | 0.000000000000000 |
| | | | | | BTC-PERP | | -0.253299999999686 |
| | | | | | COMP | | 2,165.772862044500000 |
| | | | | | DAI | | 109,032.800000000000000 |
| | | | | | DOGE | | 2,337,531.451775000000000 |
| | | | | | DOGE-PERP | | 45,645.000000000000000 |
| | | | | | DOT | | 91,548.121204500000000 |
| | | | | | DOT-PERP | | 763.099999999784000 |
| | | | | | EOS-PERP | | 2,415.199999998880000 |
| | | | | | ETC-PERP | | -134.999999999972000 |
| | | | | | ETH | | 10.021757710000000 |
| | | | | | ETH-PERP | | 1.810000000001540 |
| | | | | | ETHW | | 2,009.234320745000000 |
| | | | | | FTT | | 10.000000000000000 |
| | | | | | GBP | | 81,838.762680000000000 |
| | | | | | GLMR-PERP | | -194.000000000000000 |
| | | | | | KSM-PERP | | 47.780000000001700 |
| | | | | | LINK | | 6,195.829824000000000 |
| | | | | | LINK-PERP | | -48.099999999904000 |
| | | | | | LTC | | 1,012.533321600000000 |
| | | | | | LTC-PERP | | -119.289999999990000 |
| | | | | | MATIC | | 1,737,246.722365000000000 |
| | | | | | MATIC-PERP | | -7,042.000000000000000 |
| | | | | | SHIB | | 37,396,918.160000000000000 |
| | | | | | SOL | | 132,675.392652500000000 |
| | | | | | SOL-PERP | | 147,610.970000000000000 |
| | | | | | TRX | | 11,812.000000000000000 |
| | | | | | UNI | | 8,711.462701000000000 |
| | | | | | UNI-PERP | | 8.500000000090040 |
| | | | | | USD | | 951,157.258162135000000 |
| | | | | | USDT | | 1.064290368429880 |
| | | | | | XRP | | 3.347700000000000 |
| | | | | | XRP-PERP | | -2,852.000000000000000 |
| | | | | | XTZ-PERP | | 3,504.992000000120000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 241 | Name on file | FTX Trading Ltd. | $12,328,170.57 | FTX Trading Ltd. | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ADABULL | | 0.000000000878000 |
| | | | | | BTC | | 602.103216336631000 |
| | | | | | BULL | | 0.000000009120000 |
| | | | | | FTT | | 0.000000006508923 |
| | | | | | USD | | 0.000190281930167 |
| | | | | | USDT | | 0.000016555311321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2278 | Name on file | FTX Trading Ltd. | $1,000,000.00 | FTX Trading Ltd. | | | |
|---|---|---|---|---|---|---|---|
| | | | | | BTC | | 23.423656240000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | USD | | 5.292500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1241 | Name on file | FTX Trading Ltd. | $3,542,509.59 | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ALICE | 0.072832500000000 |
| | | | | | ALICE-PERP | -0.000000000005912 |
| | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | APE | 0.000058000000000 |
| | | | | | APT-PERP | 0.000000000000000 |
| | | | | | ATOM | 0.139478183591075 |
| | | | | | ATOM-PERP | -0.000000000002473 |
| | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | AVAX | 0.100517525378268 |
| | | | | | AVAX-PERP | -0.000000000004547 |
| | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | BNB | 0.008809660938040 |
| | | | | | BOBA | 0.122272500000000 |
| | | | | | BTC | 0.000524802010145 |
| | | | | | BTC-PERP | 0.000000000000008 |
| | | | | | C98-PERP | 0.000000000000000 |
| | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | CQT | 0.117647060000000 |
| | | | | | CRV | 0.000060000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | CVX | 0.000015500000000 |
| | | | | | CVX-PERP | -0.000000000009095 |
| | | | | | DAI | 0.500000000000000 |
| | | | | | DOGE | 200.501535594000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT | 0.240903154243295 |
| | | | | | DOT-PERP | -0.000000000017508 |
| | | | | | DYDX | 0.000027500000000 |
| | | | | | EDEN | 0.080000000000000 |
| | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 0.010396302681089 |
| | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | ETHW | 0.010046313411652 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | FTM | 0.189412784623160 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 150.000000007206000 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | FXS | 0.000049500000000 |
| | | | | | FXS-PERP | -0.000000000002728 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | ICP-PERP | 0.000000000021828 |
| | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | KLUNC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | LINK | 0.131479378669329 |
| | | | | | LINK-PERP | 0.000000000000455 |
| | | | | | LOOKS | 3.646718312403020 |
| | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | LUNA2 | 0.352235040420000 |
| | | | | | LUNA2_LOCKED | 3,803.177548421000000 |
| | | | | | LUNC | 27,138.396438750000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | MATIC | 7.005290640877750 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | MKR | 0.023425896998842 |
| | | | | | NEAR-PERP | 0.000000000058208 |
| | | | | | NFT (476249714123181118/The Hill by FTX #32550) | 1.000000000000000 |
| | | | | | REN-PERP | 0.000000000000000 |
| | | | | | RNDR | 0.030445920000000 |
| | | | | | RNDR-PERP | -0.000000000014552 |
| | | | | | SAND | 0.000055000000000 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SLND | 3.026949500000000 |
| | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | SOL | 0.011924079185761 |
| | | | | | SOL-1230 | -1,095.100000000000000 |
| | | | | | SOL-PERP | 0.000000000003638 |
| | | | | | SPELL | 0.000000030000000 |
| | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | SRM | 11.284323440000000 |
| | | | | | SRM_LOCKED | 3,791.075676560000000 |
| | | | | | STG | 0.901320000000000 |
| | | | | | STX-PERP | 0.000000000000000 |
| | | | | | SUSHI | 0.092207353580424 |
| | | | | | TRX | 110.006956000000000 |
| | | | | | UNI | 1,850.551788416300000 |
| | | | | | UNI-PERP | -0.000000000003638 |
| | | | | | USD | 1,906,803.045446710000000 |
| | | | | | USDT | 1,642,857.978206170000000 |
| | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | USTC | 10.000000000000000 |
| | | | | | USTC-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1430 | Name on file | FTX Trading Ltd. | $939,341.88 | West Realm Shires Services Inc. | SHIB | 40,112,314.480545500000000 |
| | | | | | USD | 0.023417793000186 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly ove the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against w Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3996 | Name on file | FTX Trading Ltd. | $1,500,000.00 | FTX Trading Ltd. | ALGO | 58,421.000000000000000 |
| | | | | | BTC | 0.000051660000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | ETH | 0.000026250000000 |
| | | | | | ETHW | 0.000026250000000 |
| | | | | | MANA | 2,346.115010700000000 |
| | | | | | SAND | 43,218.500325200000000 |
| | | | | | SHIB | 31,194,280.000000000000000 |
| | | | | | USD | 1,066,485.913675810000000 |
| | | | | | USDT | 2,032.126889538440000 |
| | | | | | USDT-20211231 | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| 1456 | Name on file | FTX Trading Ltd. | $1,049,052.44 | FTX Trading Ltd. | AAPL | 160.789593525573000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | AMD | 618.176100217274000 |
| | | | | | AMZN | 57.320000000000000 |
| | | | | | ARKK | 442.865740530401000 |
| | | | | | BCH-PERP | 0.000000000000028 |
| | | | | | BNB-PERP | 0.000000000001430 |
| | | | | | BTC | 13.547700000000000 |
| | | | | | BTC-PERP | 0.000000000000027 |
| | | | | | DASH-PERP | -0.000000000003411 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | EOS-PERP | 0.000000000093905 |
| | | | | | ETH | 169.919000000000000 |
| | | | | | ETH-PERP | 0.000000000003361 |
| | | | | | FB | 0.002907975300000 |
| | | | | | FTT | 36.090485520000000 |
| | | | | | GOOGL | 263.010161001278000 |
| | | | | | GOOGLPRE | 0.000000004941450 |
| | | | | | HOOD | 218.102877646122000 |
| | | | | | HT | 5,910.800000000000000 |
| | | | | | LINK-PERP | -0.000000000013642 |
| | | | | | LTC | 0.009084950000000 |
| | | | | | LTC-PERP | -0.000000000004581 |
| | | | | | NVDA | 330.432151021565000 |
| | | | | | TRUMP | 0.000000000000000 |
| | | | | | TRX | 0.000002023501980 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | TSLA | 100.060643688704000 |
| | | | | | TSLAPRE | 0.000000003542730 |
| | | | | | USD | 143,847.778924005000000 |
| | | | | | USDT | 94,131.493911223500000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | ZEC-PERP | -0.000000000003364 |
| | | | | | ZM | 85.493679055184000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| 89406 | Name on file | FTX Trading Ltd. | $12,304,500.00 | West Realm Shires Services Inc. | BAT | 24.368294010000000 |
| | | | | | BRZ | 261.885818830000000 |
| | | | | | ETH | 0.008453230000000 |
| | | | | | ETHW | 0.008453230000000 |
| | | | | | GRT | 121.446369910000000 |
| | | | | | HKD | 0.000000300000000 |
| | | | | | LINK | 0.311998490000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | ~~SOL~~ | ~~0.000099560000000~~ |
| | | | | | ~~SUSHI~~ | ~~0.000000090000000~~ |
| | | | | | ~~UNI~~ | ~~1.409833570000000~~ |
| | | | | | ~~USD~~ | ~~0.000017986444491~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.~~

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3595 | Name on file | FTX Trading Ltd. | $1,770,000.00 | FTX Trading Ltd. | USD | 0.000000005018238 |
| | | | | | USDT | 1,730,690.1125997700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2018 | Name on file | FTX Trading Ltd. | $708,137.78 | FTX Trading Ltd. | BTC-0331 | 0.000000000000002 |
| | | | | | BTC-1230 | -0.000000000000004 |
| | | | | | BTC-PERP | -0.000000000000002 |
| | | | | | ETH-0930 | -0.000000000000043 |
| | | | | | ETH-1230 | -0.000000000000014 |
| | | | | | ETH-PERP | 0.000000000000057 |
| | | | | | FTT | 25.000000000000000 |
| | | | | | TRX | 0.000475000000000 |
| | | | | | USD | 575,645.0751417860000 |
| | | | | | USDT | 125,939.7826960470000 |
| | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | USDT-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2081 | Name on file | FTX Trading Ltd. | $906,821.00 | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | BAND-PERP | -0.000000000116415 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | STG-PERP | 0.000000000000000 |
| | | | | | TRX | 0.001198000000000 |
| | | | | | USD | 62.261460925965100 |
| | | | | | USDT | 906,821.7579515490000 |
| 48 | Name on file | FTX Trading Ltd. | $547,326.85 | West Realm Shires Services Inc. | USD | 0.000000092946430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2 | Name on file | FTX Trading Ltd. | $11,690,000.00 | FTX Trading Ltd. | BTC | 480.163107037576000 |
| | | | | | FTT | 57.594240000000000 |
| | | | | | TRX | 0.005250000000000 |
| | | | | | USD | 2,085,028.5023189800000 |
| | | | | | USDT | 0.012601870327480 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| ~~505~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~$2,345,950.00~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~100.000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.~~

| 1978 | Name on file | FTX Trading Ltd. | $545,863.29 | FTX Trading Ltd. | AUD | 0.000000007400000 |
| | | | | | AXS | 291.021391547739000 |
| | | | | | BAND | 7,683.712503010980000 |
| | | | | | BTC | 16.973829181324600 |
| | | | | | CEL | 121,257.638255479000000 |
| | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000001819 |
| | | | | | ETH | 4.000530909560100 |
| | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | ETHW | 0.000000005355300 |
| | | | | | FTM | 23,282.098793087000000 |
| | | | | | FTT | 161.395320000000000 |
| | | | | | LTC | 1,386.680392999260000 |
| | | | | | MATIC | 4,069.167887915820000 |
| | | | | | NEAR | 1,002.999476200000000 |
| | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | RAY | 3,877.594957316810000 |
| | | | | | SOL | 128.298661391874000 |
| | | | | | TRX | 0.714138000000000 |
| | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | USD | 50,043.306545252100000 |
| | | | | | USDT | 0.025217681320800 |
| | | | | | XRP-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2072 | Name on file | FTX Trading Ltd. | $300,000.00 | FTX Trading Ltd. | ETH | 0.000733460000000 |
| | | | | | ETHW | 0.000733460000000 |
| | | | | | FTT | 1,558.500000000000 |
| | | | | | RNDR | 112,661.589152800000000 |
| | | | | | SOL | 499.924000000000 |
| | | | | | SRM | 33.872552750000000 |
| | | | | | SRM_LOCKED | 407.786199830000000 |
| | | | | | TRX | 0.000001000000000 |
| | | | | | USD | 40.891546768150400 |
| | | | | | USDT | 0.000000160793983 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1851 | Name on file | FTX Trading Ltd. | $4,217,720.42 | FTX Trading Ltd. | BNB | 0.004210296228220 |
| | | | | | CRO | 143.378882270000000 |
| | | | | | ETH | 0.000000005368600 |
| | | | | | USD | 4,216,708.746705910000000 |
| | | | | | USDT | 0.000000003971218 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1823 | Name on file | FTX Trading Ltd. | $1,222,771.68 | | West Realm Shires Services Inc. | BTC | 0.00000180000000 |
| | | | | | | ETHW | 0.00074037000000 |
| | | | | | | LINK | 13,154.71772000000000 |
| | | | | | | MATIC | 119,198.05360000000000 |
| | | | | | | SOL | 3,837.05911058000000 |
| | | | | | | | ~~646,712.93179844100000~~ |
| | | | | | | USD | 946,712.93179844100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat ~~grossly~~ overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1350 | Name on file | FTX Trading Ltd. | $10,764,441.36 | | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | ATOM | 25,544.42984300000000 |
| | | | | | | ATOM-PERP | 0.000000000002274 |
| | | | | | | AVAX | 25,636.83237907710000 |
| | | | | | | AVAX-PERP | 0.000000000001450 |
| | | | | | | BCH | 0.000206356408262 |
| | | | | | | BCH-PERP | -0.000000000000007 |
| | | | | | | BNB | 4,019.03092482857000 |
| | | | | | | BNB-PERP | -0.000000000001563 |
| | | | | | | BTC | 64.96316651984100 |
| | | | | | | BTC-PERP | -0.000000000000011 |
| | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | DOGE | 11,845,026.17820450000000 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | DOT | 101,908.17472371800000 |
| | | | | | | DOT-PERP | -0.000000000001364 |
| | | | | | | ETH | 872.81094624119200 |
| | | | | | | ETH-PERP | -0.000000000000114 |
| | | | | | | FTT | 1,000.09839965654000 |
| | | | | | | FTT-PERP | 0.000000000004576 |
| | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | LINK | 43,813.73573700000000 |
| | | | | | | LINK-PERP | -0.000000000002728 |
| | | | | | | LTC | 6,369.26275746831000 |
| | | | | | | LTC-PERP | 0.000000000000057 |
| | | | | | | LUNA2 | 2.526935205244000 |
| | | | | | | LUNA2_LOCKED | 5.896182145242000 |
| | | | | | | LUNC | 0.016315545507068 |
| | | | | | | LUNC-PERP | 0.000000000001819 |
| | | | | | | MATIC | 779,080.75156284600000 |
| | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | NEAR | 32,336.75297631000000 |
| | | | | | | NEAR-PERP | -0.000000000002501 |
| | | | | | | SHIB | 18,198,844,663.74880000000000 |
| | | | | | | SOL | 32,123.84828851650000 |
| | | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | | SRM | 18.372646070000000 |
| | | | | | | SRM_LOCKED | 244.89012387000000 |
| | | | | | | TRX | 8,063,791.80548055000000 |
| | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | UNI | 64,362.83620596540000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | UNI-PERP | -0.000000000000796 |
| | | | | | | USD | 1,651,125.938037760000000 |
| | | | | | | USDT | 0.022988839079520 |
| | | | | | | USTC | 4.347998345253200 |
| | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | XLM-PERP | 1,601,758.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1394 | Name on file | FTX Trading Ltd. | $30,000,000.00 | FTX Trading Ltd. | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | ADA | -0.001477547978386 |
| | | | | | | BAL-PERP | -0.000000000004718 |
| | | | | | | BAND-PERP | -0.000000000024556 |
| | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | BTC | 0.000000018161073 |
| | | | | | | BTC-PERP | 0.000000000000078 |
| | | | | | | DASH-PERP | 0.000000000000003 |
| | | | | | | DOT | 0.000000010000000 |
| | | | | | | DYDX-PERP | -0.000000000000014 |
| | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | ETC | 0.000492195215202 |
| | | | | | | ETH | 0.893114694946783 |
| | | | | | | ETH-PERP | -0.000000000020359 |
| | | | | | | ETHW | 0.893114676660246 |
| | | | | | | FLOW-PERP | 0.000000000000227 |
| | | | | | | FTT | 90,511.564857190000000 |
| | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | KSM-PERP | 0.000000000000007 |
| | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | LINK-PERP | -0.000000000001501 |
| | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | NEAR-PERP | 0.000000000000284 |
| | | | | | | NEO-PERP | -0.000000000000011 |
| | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | QTUM-PERP | 0.000000000007844 |
| | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | SOL | 0.810187055000000 |
| | | | | | | SOL-PERP | 0.000000000146748 |
| | | | | | | SRM | 4,286.462446720000000 |
| | | | | | | SRM_LOCKED | 32,896.472597720000000 |
| | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | SXP-PERP | -0.000000000008697 |
| | | | | | | TRX | 0.001043000000000 |
| | | | | | | UNI | 0.000149003427279 |
| | | | | | | USD | 0.020192059990850 |
| | | | | | | USDT | 0.004000001331795 |
| | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | XEM-PERP | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | XTZ-PERP | -0.000000000000185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 1660 | Name on file | FTX Trading Ltd. | $11,952,557.37 | FTX Trading Ltd. | | |
| | | | | | BTC | 106.291840000000000 |
| | | | | | LTC | 598.790000000000000 |
| | | | | | XRP | 26,298,957.728400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 2074 | Name on file | FTX Trading Ltd. | $1,624,553.00 | FTX Trading Ltd. | | |
| | | | | | BTC | 0.069200000000000 |
| | | | | | USD | 5.000000000000000 |
| | | | | | USDT | 1,624,553.491255840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 1080 | Name on file | FTX Trading Ltd. | $31,638,123.09 | FTX Trading Ltd. | | |
| | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | APE-PERP | 0.000000000000000 |
| | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | 0.000000000000092 |
| | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | BCH-PERP | 0.000000000000029 |
| | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | BTC | 0.000000011545950 |
| | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | | | BTC-PERP | 0.000000000000015 |
| | | | | | C98-PERP | 0.000000000000000 |
| | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 0.000000020000000 |
| | | | | | ETH-PERP | 0.000000000000021 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 0.000000008392784 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000909 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MER-PERP | 0.000000000000000 |
| | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | NFT (325463676377936385/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (334265619512743133/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (346159327358194327/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (426309966021977784/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (465860352462338710/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (495863019889339023/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (531157999972788656/NFT) | 1.000000000000000 |
| | | | | | NFT (544825350142135349/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (545417537558048563/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | OMG-PERP | 0.000000000000455 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | REN-PERP | 0.000000000000000 |
| | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | SOL | 0.125000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | TRX | 0.000503000000000 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 1.779893589288640 |
| | | | | | USDT | 35.573903781532900 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | ZRX-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| 1915 | Name on file | FTX Trading Ltd. | $750,000.00 | | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | ATOM-PERP | 0.000000000000455 |
| | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | AXS-PERP | -0.000000000000227 |
| | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | BNB | 78.000000000000000 |
| | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | BTC | 20.001000260000000 |
| | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | ETH | 39.999988460000000 |
| | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | ETHW | 0.000988450000000 |
| | | | | | | FIL-PERP | 0.000000000000909 |
| | | | | | | FLM-PERP | 0.000000000029104 |
| | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | KSM-PERP | 0.000000000000057 |
| | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | NEAR-PERP | 0.000000000000455 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | 0.000000000000227 |
| | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | USD | 7.723365993497280 |
| | | | | | USDT | 2.211711757023420 |
| | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | XTZ-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1646 | Name on file | FTX Trading Ltd. | $614,417.81 | FTX Trading Ltd. | | |
| | | | | | BTC | 22.095525340000000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | TRX | 0.000148000000000 |
| | | | | | USD | 1.768632533694180 |
| | | | | | USDT | 0.245836820968618 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 863 | Name on file | FTX Trading Ltd. | $2,461,771.34 | FTX Trading Ltd. | | |
| | | | | | ETHW | 0.099900000000000 |
| | | | | | USD | 118,815.967121105000000 |
| | | | | | USDT | 2,332,001.404353270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 558 | Name on file | FTX Trading Ltd. | $709,632.53 | FTX Trading Ltd. | | |
| | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | BTC | 0.112843456090000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | ETH | 0.000000001100000 |
| | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | ETHW | 0.000000001100000 |
| | | | | | FTT | 1.070333577691950 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GST-PERP | 0.000000000010004 |
| | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | NFT (361886776481911489/The Hill by FTX #38589) | 1.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | SOL | 0.000000006317180 |
| | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | TRX | 5.000000000000000 |
| | | | | | | USD | 0.006909101129317 |
| | | | | | | USDT | 0.000000017472678 |
| | | | | | | ZEC-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 3047 | Name on file | FTX Trading Ltd. | $540,247.13 | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | | | | AVAX | 0.000000010000000 |
| | | | | | | BNB | 0.000000004000000 |
| | | | | | | ETH | 0.000000002227249 |
| | | | | | | ETHW | 0.000000002227249 |
| | | | | | | FTT | 25.000000001900000 |
| | | | | | | SLRS | 358,936.584600000000000 |
| | | | | | | SOL | 424.000000003205000 |
| | | | | | | USD | 526,342.430915476000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 911 | Name on file | FTX Trading Ltd. | $577,000.00 | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | | | | AAVE | 0.000000000656208 |
| | | | | | | AAVE-PERP | 0.000000000000004 |
| | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | APE | 26,727.065927006000000 |
| | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | ATOM | 12,666.023142767200000 |
| | | | | | | AVAX | 0.000000004090760 |
| | | | | | | AVAX-PERP | 0.000000000000009 |
| | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | CREAM-PERP | -4,095.870000000000000 |
| | | | | | | DOGE | 612,726.412410002000000 |
| | | | | | | EGLD-PERP | -0.000000000000011 |
| | | | | | | ENS | 2,246.610000000000000 |
| | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | ETC-PERP | -0.000000000000455 |
| | | | | | | ETH | 0.500002500000000 |
| | | | | | | ETHW | 426.514015730000000 |
| | | | | | | ETHW-PERP | -368.900000000000000 |
| | | | | | | FTT | 473.370440660899000 |
| | | | | | | FTT-PERP | -36,843.900000000000000 |
| | | | | | | FXS-PERP | 0.000000000000455 |
| | | | | | | GALA | 0.380400000000000 |
| | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | GMT | 0.000000001119015 |
| | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | KNC | 0.058623062522746 |
| | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | LINK | 0.650000000000000 |
| | | | | | | MATIC | 0.000000005953956 |
| | | | | | | MNGO | 131,300.000000000000000 |

| | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | MNGO-PERP | -94,480.000000000000000 |
| | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | NEAR | 100.000000000000000 |
| | | | | | RAY | 34,096.325032340000000 |
| | | | | | RNDR | 17,248.820213000000000 |
| | | | | | RNDR-PERP | -11,857.100000000000000 |
| | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | SECO | 19,687.000325000000000 |
| | | | | | SECO-PERP | -14,719.000000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | STEP-PERP | -76.900000000000000 |
| | | | | | THETA-PERP | -0.000000000005457 |
| | | | | | TONCOIN-PERP | 0.000000000016371 |
| | | | | | TRX | 1,000.000000000000000 |
| | | | | | USD | 386,295.519237086000000 |
| | | | | | USDT-PERP | -93,088.000000000000000 |
| | | | | | VET-PERP | 0.000000000000000 |
| | | | | | YFII | 0.000001000000000 |
| | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | ZEC-PERP | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| 1010 | Name on file | FTX Trading Ltd. | $1,024,719.00 | FTX Trading Ltd. | 1INCH | 163.904852000000000 |
| | | | | | AAVE | 10.334023514000000 |
| | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | ADABULL | 483.175189312380000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | AGLD | 195.123173400000000 |
| | | | | | ALEPH | 3,070.981686000000000 |
| | | | | | ALGOBULL | 2,507,209,485.880000000000000 |
| | | | | | ALTBULL | 388.496690540000000 |
| | | | | | AR-PERP | 0.000000000000000 |
| | | | | | ATLAS | 23,444.579750000000000 |
| | | | | | ATOMBULL | 6,086,935.854624000000000 |
| | | | | | AUD | 16,799.016555450300000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | BEAR | 759.279400000000000 |
| | | | | | BNB | 0.716232582000000 |
| | | | | | BOBA | 599.863479900000000 |
| | | | | | BTC | 1.717574384070000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | BULL | 92.171508113916000 |
| | | | | | BULLSHIT | 35.005377715000000 |
| | | | | | C98 | 423.913735000000000 |
| | | | | | CHZ | 367.800796000000000 |
| | | | | | COMPBEAR | 68,689,192.800000000000000 |
| | | | | | COMPBULL | 1,923,615.833174700000000 |
| | | | | | DEFIBEAR | 93.861100000000000 |
| | | | | | DEFIBULL | 4,434.557892773000000 |
| | | | | | DOGE | 1,913.260575400000000 |
| | | | | | DOGEBEAR2021 | 12.906219190000000 |
| | | | | | DOGEBULL | 746.377481819800000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | DRGNBULL | 1,912.080931518000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | DYDX | 10.286892400000000 |
| | | | | | | ENJ | 300.880003000000000 |
| | | | | | | ETH | 19.064045138800000 |
| | | | | | | ETHBEAR | 900,798,391.000000000000000 |
| | | | | | | ETHBULL | 1,751.563974244660000 |
| | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | ETHW | 18.788357073000000 |
| | | | | | | FTM | 18,262.263376000000000 |
| | | | | | | FTT | 158.996938850131000 |
| | | | | | | GALA | 9,678.125300000000000 |
| | | | | | | GENE | 26.576847500000000 |
| | | | | | | GRTBULL | 13,199,173.182008200000000 |
| | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | LINKBEAR | 539,912,520.000000000000000 |
| | | | | | | LINKBULL | 469,578.299236870000000 |
| | | | | | | LTCBEAR | 71.511400000000000 |
| | | | | | | LTCBULL | 407,633.995707000000000 |
| | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | MATIC | 368.771932000000000 |
| | | | | | | MATICBEAR2021 | 3,826,351.397000000000000 |
| | | | | | | MATICBULL | 277,227.044110300000000 |
| | | | | | | MNGO | 7,834.370410000000000 |
| | | | | | | NEAR | 170.479274000000000 |
| | | | | | | OKBBEAR | 90,000,000.000000000000000 |
| | | | | | | OKBBULL | 79.992175973000000 |
| | | | | | | OXY | 609.515049400000000 |
| | | | | | | RAY | 354.731332000000000 |
| | | | | | | REN | 424.117793000000000 |
| | | | | | | RUNE | 396.516495400000000 |
| | | | | | | SAND | 304.846847000000000 |
| | | | | | | SHIB | 4,198,801.200000000000000 |
| | | | | | | SOL | 730.573398260000000 |
| | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | SPELL | 80,574.480500000000000 |
| | | | | | | SRM | 237.781795000000000 |
| | | | | | | SUSHIBULL | 384,735,332.031500000000000 |
| | | | | | | THETABULL | 13,807.577060388000000 |
| | | | | | | TLM | 2,814.379630000000000 |
| | | | | | | TRX | 0.000001000000000 |
| | | | | | | TRXBULL | 5,670.577928300000000 |
| | | | | | | TULIP | 94.966486520000000 |
| | | | | | | UNI | 64.321097900000000 |
| | | | | | | UNISWAPBULL | 635.218020436200000 |
| | | | | | | USD | 154,176.938171635000000 |
| | | | | | | VETBULL | 102,977.481343600000000 |
| | | | | | | WAVES | 58.431661200000000 |
| | | | | | | XRP | 73.071452000000000 |
| | | | | | | XRPBULL | 1,401,614.566540000000000 |
| | | | | | | XTZBEAR | 229,561,623.100000000000000 |
| | | | | | | XTZBULL | 1,043,040.665694000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 624 | Name on file | FTX Trading Ltd. | $2,796,426.82 | | FTX Trading Ltd. | USD | 2,607,296.084271160000000 |
| | | | | | | USDT | 189,550.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1596 | Name on file | FTX Trading Ltd. | $38,793,760.41 | FTX Trading Ltd. | | 1INCH-0624 | 0.00000000000000 |
| | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | AAPL-20201225 | 0.00000000000014 |
| | | | | | | ABNB | 0.00000000649200 |
| | | | | | | ADA-20210924 | 0.00000000000000 |
| | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | AMD-20201225 | 0.00000000000000 |
| | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | AMZN | 0.00000001000000 |
| | | | | | | AMZN-20201225 | 0.00000000000000 |
| | | | | | | AMZNPRE | 0.00000001900000 |
| | | | | | | ARKK-20201225 | 0.00000000000000 |
| | | | | | | AVAX | 373.41651963305700 |
| | | | | | | AVAX-0624 | 0.00000000000455 |
| | | | | | | AVAX-0930 | -0.00000000000455 |
| | | | | | | AVAX-1230 | -9,114.70000000000000 |
| | | | | | | AVAX-PERP | 8,784.50000000000000 |
| | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | BAL-1230 | -362.69000000000000 |
| | | | | | | BCH | -0.00155315742674l |
| | | | | | | BCH-0930 | 0.00000000000000 |
| | | | | | | BCH-20200925 | -0.00000000000004 |
| | | | | | | BCHA | 0.09812200000000 |
| | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | BNB | 0.00895365881904l |
| | | | | | | BNB-0624 | 0.00000000000000 |
| | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | BNTX-20201225 | 0.00000000000000 |
| | | | | | | BRZ | 2,121,207.48102801000000 |
| | | | | | | BRZ-PERP | 345,918.00000000000000 |
| | | | | | | BSV | 0.00093330551538 |
| | | | | | | BSV-20200626 | 0.00000000000000 |
| | | | | | | BSV-20200925 | 0.00000000000057 |
| | | | | | | BSV-20201225 | 0.00000000000000 |
| | | | | | | BSV-20210326 | 0.00000000000000 |
| | | | | | | BSV-20210625 | 0.00000000000000 |
| | | | | | | BSV-PERP | 0.00000000000455 |
| | | | | | | BTC | 3,622.35710887112000 |
| | | | | | | BTC-0325 | -0.00000000000126 |
| | | | | | | BTC-0331 | -21.32270000000000 |
| | | | | | | BTC-0624 | -0.00000000000020 |
| | | | | | | BTC-0930 | -0.00000000000001 |
| | | | | | | BTC-1230 | -666.57050000000000 |
| | | | | | | BTC-20200626 | -0.00000000000006 |
| | | | | | | BTC-20200925 | -0.00000000000041 |
| | | | | | | BTC-20201225 | -0.00000000000028 |
| | | | | | | BTC-20210326 | 0.00000000000014 |
| | | | | | | BTC-20210625 | 0.00000000000032 |
| | | | | | | BTC-20210924 | 0.00000000000004 |
| | | | | | | BTC-20211231 | -0.00000000000281 |
| | | | | | | BTC-MOVE-20200422 | 0.00000000000000 |
| | | | | | | BTC-MOVE-20200928 | 0.00000000000000 |
| | | | | | | BTC-MOVE-20201001 | 0.00000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |
| | | | | | BTC-MOVE-20201002 | -0.000000000000003 |
| | | | | | BTC-MOVE-2020Q2 | 0.000000000000002 |
| | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211215 | 0.000000000000007 |
| | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | BTC-MOVE-2022Q1 | 0.000000000000002 |
| | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | BTC-MOVE-2022Q4 | 4.000000000000000 |
| | | | | | BTC-MOVE-WK-0107 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-0211 | 0.000000000000002 |
| | | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20200731 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20200925 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20201002 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20211231 | 0.000000000000000 |
| | | | | | BTC-PERP | -2,735.743000000000000 |
| | | | | | CAD | 0.000000020039913 |
| | | | | | CEL | 0.357185074187232 |
| | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000007276 |
| | | | | | COIN | 4.999240000000000 |
| | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | DAI | 98,760.000000000000000 |
| | | | | | DAWN-PERP | 194.000000000000000 |
| | | | | | DEFI-20200925 | 0.000000000000005 |
| | | | | | DEFI-PERP | 0.000000000000011 |
| | | | | | DKNG-1230 | 0.000000000000000 |
| | | | | | DOGE | 0.484339539530421 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT | 0.000000006038294 |
| | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | DOT-PERP | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity | |
| | | | | | EOS 20201225 | 0.000000000000000 | |
| | | | | | EOS PERP | 0.000000000000000 | |
| | | | | | ETCBEAR | 7,453,583.562237430000000 | |
| | | | | | ETC PERP | 0.000000000000000 | |
| | | | | | ETH | 8,604.228089799800000 | |
| | | | | | ETH-0325 | -0.000000000000171 | |
| | | | | | ETH-0331 | -27,059.333000000000000 | |
| | | | | | ETH-0624 | -0.000000000000099 | |
| | | | | | ETH-0930 | -0.000000000000909 | |
| | | | | | ETH-1230 | -8,917.132000000000000 | |
| | | | | | ETH 20200925 | -0.000000000001506 | |
| | | | | | ETH 20201225 | 0.000000000000000 | |
| | | | | | ETH 20210326 | 0.000000000000000 | |
| | | | | | ETH 20210625 | 0.000000000000000 | |
| | | | | | ETH 20210924 | 0.000000000001137 | |
| | | | | | ETH 20211231 | -0.000000000000568 | |
| | | | | | ETH PERP | 5,108.064999999990000 | |
| | | | | | ETHW | 0.652446535441571 | |
| | | | | | EUR | 400,289.913932212000000 | |
| | | | | | FLUX PERP | -2,835.000000000000000 | |
| | | | | | FTM | 0.000000008135482 | |
| | | | | | FTM PERP | 0.000000000000000 | |
| | | | | | FTT | 537,550.336674240000000 | |
| | | | | | FTT PERP | -521,919.000000000000000 | |
| | | | | | GBTC | 122.075230380607000 | |
| | | | | | GBTC 20211231 | 0.000000000000000 | |
| | | | | | GOOGL 20201225 | 0.000000000000000 | |
| | | | | | GRT PERP | 0.000000000000000 | |
| | | | | | HT | 0.000000009648628 | |
| | | | | | HT PERP | 0.000000000000000 | |
| | | | | | JPY PERP | -800.000000000000000 | |
| | | | | | LEO | -4.451999111169380 | |
| | | | | | LEO PERP | 0.000000000000000 | |
| | | | | | LINK PERP | 0.000000000000000 | |
| | | | | | LTC | 0.000000004763712 | |
| | | | | | LTC-0325 | 0.000000000000000 | |
| | | | | | LTC 20201225 | 0.000000000000000 | |
| | | | | | LTC PERP | -0.000000000009550 | |
| | | | | | LUNA2 | 0.027278233695000 | |
| | | | | | LUNA2_LOCKED | 0.063649421960000 | |
| | | | | | LUNC | 0.000000008706130 | |
| | | | | | LUNC PERP | -0.000000000058208 | |
| | | | | | MATIC PERP | 0.000000000000000 | |
| | | | | | MID-1230 | 0.000000000000000 | |
| | | | | | MRNA 20201225 | 0.000000000000000 | |
| | | | | | MSTR | 240.013735264060000 | |
| | | | | | MSTR 20201225 | 0.000000000000000 | |
| | | | | | MVDA10 PERP | 0.000000000000000 | |
| | | | | | MVDA25 PERP | 0.000000000000000 | |
| | | | | | NEC-SB-2021 | 0.000000000000000 | |
| | | | | | NFLX 20201225 | 0.000000000000000 | |
| | | | | | NFT (308765304607740744/FTX Crypto Cup 2022 Key #20878) | 1.000000000000000 | |
| | | | | | NVDA 20201225 | 0.000000000000000 | |
| | | | | | OMG 1230 | 0.000000000000000 | |
| | | | | | OMG PERP | 0.000000000000000 | |
| | | | | | PERP PERP | 0.000000000000000 | |

| | | | | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | PYPL 20201225 | 0.000000000000000 |
| | | | | | RNDR | 3,983.660000000000000 |
| | | | | | RUNE | 22.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SHIT-PERP | -0.000000000000007 |
| | | | | | SLV | 2,000.025000000000000 |
| | | | | | SOL | -139,398.032918552000000 |
| | | | | | SOL-0325 | -0.000000000000568 |
| | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | SOL-0930 | -0.000000000003638 |
| | | | | | SOL-1230 | -33,318.600000000000000 |
| | | | | | SOL 20211231 | 0.000000000000000 |
| | | | | | SOL-PERP | 145,526.920000000000000 |
| | | | | | SPELL | 10,400.000000000000000 |
| | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | SPY | 0.003914491872408 |
| | | | | | SPY 20201225 | -0.000000000000114 |
| | | | | | SQ 20201225 | 0.000000000000000 |
| | | | | | SRM | 322,275.389622440000000 |
| | | | | | SRM_LOCKED | 150,597.788623730000000 |
| | | | | | SRM-PERP | -442,845.000000000000000 |
| | | | | | STETH | 752.427849100617000 |
| | | | | | STX-PERP | 0.000000000000000 |
| | | | | | SUSHI | 0.000000008633922 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | TOMO | 208.600000000000000 |
| | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | TRX | -378,756.005546699000000 |
| | | | | | TRX-PERP | 234,692.000000000000000 |
| | | | | | TSLA | 0.000000010000000 |
| | | | | | TSLA 20201225 | 0.000000000000085 |
| | | | | | TSLAPRE | -0.000000000981210 |
| | | | | | TSM 20201225 | 0.000000000000000 |
| | | | | | TWTR-0624 | 0.000000000000000 |
| | | | | | TWTR 20201225 | 0.000000000000000 |
| | | | | | UBER 20201225 | 0.000000000000000 |
| | | | | | UNISWAP-1230 | 0.037500000000000 |
| | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | USD | 28,267,202.434092500000000 |
| | | | | | USDT | 9,343,290.216952930000000 |
| | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | USO | 113.552838750000000 |
| | | | | | USTC | 1.250000001950220 |
| | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | WSB 20210326 | 0.000000000000000 |
| | | | | | XAUT | 8,447.793818708060000 |
| | | | | | XAUT-0624 | 0.000000000000000 |
| | | | | | XAUT-PERP | -40.770000000000100 |
| | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | XRP | 566.397106528254000 |
| | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | XRP-PERP | -839.000000000000000 |
| | | | | | XTZ-1230 | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | ~~XTZ-PERP~~ | ~~0.000000000001819~~ |
| | | | | | ~~ZEC-PERP~~ | ~~0.000000000000000~~ |
| | | | | | ~~ZM-20201225~~ | ~~0.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.~~

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71095 | Name on file | FTX Trading Ltd. | $28,445,939.57 | FTX Trading Ltd. | | |
| | | | | | AXS | 0.000000006713720 |
| | | | | | BTC | 30.000473228279800 |
| | | | | | ETH | 600.012765837879000 |
| | | | | | ETHE | 133.800000000000000 |
| | | | | | ETHW | 0.000000004697600 |
| | | | | | GBTC | 1,604.420000000000000 |
| | | | | | MATIC | 200,000.218454353000000 |
| | | | | | SOS | 0.000000020000000 |
| | | | | | USD | 15,982,095.200586500000000 |
| | | | | | USDT | 10,972,617.503645500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1257 | Name on file | FTX Trading Ltd. | $16,914,434.00 | FTX Trading Ltd. | | |
| | | | | | ALCX | 0.000000020000000 |
| | | | | | BTC | 1.341320790000000 |
| | | | | | DOGE | 100,766.000000000000000 |
| | | | | | FTT | 7,823.272497480730000 |
| | | | | | LUNA2_LOCKED | 31.549725900000000 |
| | | | | | SOL | 61,365.214954750000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM | 16.907335140000000 |
| | | | | | SRM_LOCKED | 7,052.296501100000000 |
| | | | | | USD | 39,849.520828803300000 |
| | | | | | USDT | 0.000000004500000 |
| | | | | | YFI | 0.000000007114400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 741 | Name on file | FTX Trading Ltd. | $885,261.00 | FTX Trading Ltd. | | |
| | | | | | ATOM | 126.869880690152000 |
| | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | BTC | 37.051706372250400 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | SOL | -1.077373861442560 |
| | | | | | USD | 21.000313255956200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2312 | Name on file | West Realm Shires Services Inc. | $12,000,000.00 | West Realm Shires Services Inc. | | |
| | | | | | DOGE | 7.031122130000000 |
| | | | | | ETH | 1.011550110000000 |
| | | | | | NFT (298335430951858863/Barcelona Ticket Stub #1465) | 1.000000000000000 |
| | | | | | NFT (51094548617138271/Australia Ticket Stub #131) | 1.000000000000000 |
| | | | | | SOL | 585.268430179752000 |
| | | | | | USD | 7.610000231856460 |
| | | | | | USDT | 0.000000014780172 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1939 | Name on file | FTX Trading Ltd. | $13,387,129.39 | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | AVAX | 1,098.638675015680000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | BCH | 794.232558705315000 |
| | | | | | BCH-PERP | -0.000000000000028 |
| | | | | | BNB | -0.004120027887290 |
| | | | | | BNB-PERP | 0.000000000001364 |
| | | | | | BTC | 9.421452059871720 |
| | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | BTC-PERP | -0.000000000000187 |
| | | | | | DAI | 0.100000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT | 100.000000000000000 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 119.040916268401000 |
| | | | | | ETH-PERP | -0.044999999999910 |
| | | | | | ETHW | 31,633.737703093100000 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FTM | -0.127339311432923 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 22,675.750000000000000 |
| | | | | | FTT-PERP | -0.000000000011596 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | HT-PERP | 0.100000000000000 |
| | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | LTC | 0.096845142091163 |
| | | | | | LTC-PERP | -0.000000000010914 |
| | | | | | LUNA2 | 0.000599047012600 |
| | | | | | LUNA2_LOCKED | 0.001397776363000 |
| | | | | | MATIC | 100.978902494097000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | SOL | 98.499958213553600 |
| | | | | | SOL-PERP | -0.000000000002910 |
| | | | | | SRM | 10,392.318295080000000 |
| | | | | | SRM_LOCKED | 422,225.160061910000000 |
| | | | | | STETH | 0.102616049475903 |
| | | | | | TRX | -0.063330789343020 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 12,413,043.157117700000000 |
| | | | | | USDT | 154,336.421003204000000 |
| | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | USTC | 0.084798000000000 |
| | | | | | WBTC | 10.301004447000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| 570 | Name on file | FTX Trading Ltd. | $3,009,269.33 | | West Realm Shires Services Inc. | BTC | 0.000000006112500 |
| | | | | | | ETHW | 0.000933000000000 |
| | | | | | | USD | 2,156,798.825193960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1429 | Name on file | FTX Trading Ltd. | $1,868,708.81 | | FTX Trading Ltd. | APE-PERP | 0.000000000005798 |
| | | | | | | AVAX-PERP | -0.000000000000039 |
| | | | | | | BCH-PERP | 0.000000000000012 |
| | | | | | | BTC | 0.000009010000000 |
| | | | | | | BTC-PERP | 0.000000000000251 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | EOS-PERP | -0.000000000000544 |
| | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | ETH | 90.755000000000000 |
| | | | | | | ETH-PERP | 359.999999999999000 |
| | | | | | | ETHW | 114.247000000000000 |
| | | | | | | FTT | 180.057582140000000 |
| | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | LINK-PERP | -0.000000000000227 |
| | | | | | | NEAR | 1.027443900000000 |
| | | | | | | NEAR-PERP | -0.000000000000256 |
| | | | | | | RUNE | 15.097469480000000 |
| | | | | | | SOL | 7.000035000000000 |
| | | | | | | SOL-PERP | 0.000000000010914 |
| | | | | | | USD | 1,283,376.282720330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 543 | Name on file | FTX Trading Ltd. | $602,000.00 | | FTX Trading Ltd. | AUDIO | 1.000000000000000 |
| | | | | | | USD | 500,787.431575640000000 |
| | | | | | | USDT | 100,039.980280940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85313 | Name on file | FTX Trading Ltd. | $15,787,884.58 | | FTX Trading Ltd. | 1INCH | 13,027.851637345500000 |
| | | | | | | AAVE | 84.560611681859600 |
| | | | | | | ALGO | 416,529.786704744000000 |
| | | | | | | ALPHA | 194,977.627195948000000 |
| | | | | | | APE | -13,268.198315274500000 |
| | | | | | | AUDIO | 418,515.492760304000000 |
| | | | | | | AVAX | 0.004888182991335 |
| | | | | | | AXS | 14,189.742039613500000 |
| | | | | | | BADGER | 3,570.349609673040000 |
| | | | | | | BAL | 8,837.888937195020000 |
| | | | | | | BAND | 15,774.013749137900000 |
| | | | | | | BAT | 131,439.884172529000000 |
| | | | | | | BCH | 285.366193657170000 |
| | | | | | | BNT | 73,031.261735608600000 |
| | | | | | | BTC | 273.650133177592000 |
| | | | | | | CEL | 6,489.305809634750000 |
| | | | | | | CHZ | 3,601,095.279204430000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | COMP | -170.102771085915000 |
| | | | | | CREAM | 900.716814442258000 |
| | | | | | CRO | 1,081,928.627051910000000 |
| | | | | | CRV | 19,291.304870969300000 |
| | | | | | CVC | 317,554.828577816000000 |
| | | | | | DAI | -3,608.429575417950000 |
| | | | | | DENT | 182,947,402.787896000000000 |
| | | | | | DODO | 29,133.257266789800000 |
| | | | | | DYDX | 4,354.500897862800000 |
| | | | | | EGLD | 19.320315183392700 |
| | | | | | ENJ | 139,173.643049526000000 |
| | | | | | EOS | 17,337.785168906600000 |
| | | | | | ETH | 333.6056388550000000 |
| | | | | | ETHW | 398.817681720000000 |
| | | | | | FTM | 516,180.784553570000000 |
| | | | | | FTT | 11,187.541795000000000 |
| | | | | | GALA | 8,401.733838701530000 |
| | | | | | GRT | 575,870.458998604000000 |
| | | | | | HBAR | 0.316746505034705 |
| | | | | | HT | 1,224.639523788700000 |
| | | | | | HXRO | 12,633.160068390500000 |
| | | | | | KNC | 12,832.574980632500000 |
| | | | | | LEO | 2,854.139854717720000 |
| | | | | | LINK | 111,285.955527260000000 |
| | | | | | LOOM | 106,972.440288011000000 |
| | | | | | LRC | -11,763.133779457600000 |
| | | | | | LTC | 4,775.123608070000000 |
| | | | | | MANA | 262,695.754765112000000 |
| | | | | | MATIC | 160,928.680607052000000 |
| | | | | | MITH | 4,931,867.058718270000000 |
| | | | | | MKR | 15.958510146168100 |
| | | | | | MTL | 21,806.385380523100000 |
| | | | | | NEXO | 866.577247487197000 |
| | | | | | OMG | 5,928.021213859090000 |
| | | | | | ORBS | 340,384.120843620000000 |
| | | | | | OXY | 255.000000000000000 |
| | | | | | PAXG | 1.523061257885020 |
| | | | | | PERP | 63,988.419768443000000 |
| | | | | | REEF | 6,076,268.892545730000000 |
| | | | | | ROOK | 202.685122378471000 |
| | | | | | SAND | 155,064.293556732000000 |
| | | | | | SHIB | 52,816,869,580.584700000000000 |
| | | | | | SKL | 1,047,573.928327680000000 |
| | | | | | SLP | 26,546,754.610667000000000 |
| | | | | | SNX | 4,406.955116285310000 |
| | | | | | SOL | 4,480.238857406570000 |
| | | | | | SPELL | 0.005527800161160 |
| | | | | | STORJ | 14,536.177427481200000 |
| | | | | | SUSHI | 4,664.954087351370000 |
| | | | | | SXP | 33,180.096866126200000 |
| | | | | | TRU | 19,604.342326759500000 |
| | | | | | UNI | 1,999.573156618800000 |
| | | | | | USD | 3,173,490.162605850000000 |
| | | | | | USDT | -11,903,854.032378700000000 |
| | | | | | USTC | 0.002666446505949 |
| | | | | | WBTC | -0.105684856921497 |
| | | | | | XLM | 62.813522355507100 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | XRP | 316,061.922821000000000 |
| | | | | | XTZ | 7,350.748831339030000 |
| | | | | | YFI | 0.666268657815640 |
| | | | | | YFII | -7.253715766864860 |
| | | | | | ZRX | 152,550.652522931000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80019 | Name on file | FTX Trading Ltd. | $2,303,556.18 | FTX Trading Ltd. | 1INCH | 464.856840371917000 |
| | | | | | AAVE | 9.565425441565440 |
| | | | | | ALGO | 33.955684567352600 |
| | | | | | ALPHA | 867.378086483430000 |
| | | | | | APE | 60.387727865931200 |
| | | | | | AUDIO | 604.048424746953000 |
| | | | | | AVAX | 0.002697389017594 |
| | | | | | AXS | 39.055342377625600 |
| | | | | | BADGER | 37.707748546751100 |
| | | | | | BAL | 25.123244930817300 |
| | | | | | BAND | 114.950711242454000 |
| | | | | | BAT | 98.630616859499300 |
| | | | | | BCH | -0.382546851210596 |
| | | | | | BNT | -415.151219302016000 |
| | | | | | BTC | -97.212913156459200 |
| | | | | | CEL | 57.593904839339100 |
| | | | | | CHZ | -541.824623985317000 |
| | | | | | COMP | 6.552096929996390 |
| | | | | | CREAM | 4.881828184318640 |
| | | | | | CRO | 1,361.145582720620000 |
| | | | | | CRV | 54.948206983283200 |
| | | | | | CVC | 547.040907655320000 |
| | | | | | DAI | 75.983773280462500 |
| | | | | | DENT | -10,285.482864068400000 |
| | | | | | DODO | 2,488.559128788520000 |
| | | | | | DYDX | 67.238189524993800 |
| | | | | | EGLD | 35.144666804008800 |
| | | | | | ENJ | 427.154164521912000 |
| | | | | | EOS | 12.187600000000000 |
| | | | | | ETH | 1.311875040000000 |
| | | | | | ETHW | 0.824797490000000 |
| | | | | | FTM | 2,619.891277473480000 |
| | | | | | FTT | 114.040864000000000 |
| | | | | | GALA | 415.091581614823000 |
| | | | | | GRT | 1,557.587047868310000 |
| | | | | | HBAR | 0.005856981453397 |
| | | | | | HT | 10.393506206074700 |
| | | | | | HXRO | 6,073.994132224580000 |
| | | | | | KNC | 2,999.251805098080000 |
| | | | | | LEO | 520.789392397690000 |
| | | | | | LINK | -2.074086833198940 |
| | | | | | LOOM | 1,500.128747070650000 |
| | | | | | LRC | 492.477337320928000 |
| | | | | | LTC | 56.670346939419500 |
| | | | | | MANA | -209.137569849743000 |
| | | | | | MATIC | 801.603291320000000 |
| | | | | | MITH | 13,617.641787062400000 |
| | | | | | MKR | 0.137697094178536 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | MTL | 416.968644678500000 |
| | | | | | | NEXO | 17.337811969814000 |
| | | | | | | OMG | 138.993925228196000 |
| | | | | | | ORBS | 4,112.378431425670000 |
| | | | | | | OXY | 53,514.844415474800000 |
| | | | | | | PAXG | 1.464713394856000 |
| | | | | | | PERP | 74.622053101493000 |
| | | | | | | REEF | 164,784.450212146000000 |
| | | | | | | ROOK | 0.870397960879032 |
| | | | | | | SAND | 1,987.441868239230000 |
| | | | | | | SHIB | 747,553,676.009752000000000 |
| | | | | | | SKL | 2,328.464656639370000 |
| | | | | | | SLP | 140,835.674443566000000 |
| | | | | | | SNX | 50.917817002671100 |
| | | | | | | SOL | 11.197934117476300 |
| | | | | | | STORJ | 353.333153098462000 |
| | | | | | | SUSHI | 262.275490245334000 |
| | | | | | | SXP | 471.020170117268000 |
| | | | | | | TRU | 7,414.415796070080000 |
| | | | | | | TRX | 0.001997000000000 |
| | | | | | | UNI | 27.503329386681600 |
| | | | | | | USD | 2,389,228.139315040000000 |
| | | | | | | USDT | 28,036.851357619700000 |
| | | | | | | WBTC | 0.000631931560221 |
| | | | | | | XLM | 0.007085317773282 |
| | | | | | | XRP | 117,894.847647782000000 |
| | | | | | | XTZ | 1.971930226706820 |
| | | | | | | YFI | 0.000445346704173 |
| | | | | | | YFII | 0.202331294627425 |
| | | | | | | ZRX | 280.916484443774000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1459 | Name on file | FTX Trading Ltd. | $1,645,038.64 | | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | BTC | 0.000040671838150 |
| | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | ETH | 0.009240000000000 |
| | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | ETH-1230 | -0.000000000000008 |
| | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | ETH-PERP | -0.000000000000013 |
| | | | | | | ETHW | 0.009240000000000 |
| | | | | | | FTT-PERP | -0.000000000001819 |
| | | | | | | GBP | 0.287500000000000 |
| | | | | | | MATIC | -1.912736882976340 |
| | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | TRX | 28,474,882.848589800000000 |
| | | | | | | USD | 0.524862543496633 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | Asserted Claims | | Modified Claim | | |
| | | | | USDT | | 0.005829171183017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 478 | Name on file | FTX Trading Ltd. | $7,530,652.00 | FTX Trading Ltd. | | |
| | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | APE-PERP | 0.000000000000000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | SOL-PERP | -0.000000000014552 |
| | | | | | USD | 7,527,842.419904190000000 |
| | | | | | USDT | 2,687.0630455000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1091 | Name on file | FTX Hong Kong Ltd | $500,000.00 | FTX Trading Ltd. | | |
| | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | BAND-PERP | -0.000000006092068 |
| | | | | | BNB | 0.000000006092675 |
| | | | | | BNB-PERP | 0.000000000000013 |
| | | | | | BTC | 0.000000002500000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | BULL | 1.000015000000000 |
| | | | | | CRO | 4,700.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | -0.000000000000014 |
| | | | | | ETH | 0.000897850000000 |
| | | | | | ETHBULL | 565.490098442000000 |
| | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | ETHW | 0.000897849036309 |
| | | | | | FTM | 800.000000000000000 |
| | | | | | FTT | 210.749673043175000 |
| | | | | | FTT-PERP | -0.000000000000023 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | MATICBEAR2021 | 26.454000000000000 |
| | | | | | MATICBULL | 525,485.836651990000000 |
| | | | | | OXY | 1,000.451595500000000 |
| | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | SHIB | 105,755,461.875629000000000 |
| | | | | | SNX-PERP | -0.000000000000014 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM | 1,097.578145250000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | STMX | 5,818.079795000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | USD | 449.340689340014000 |
| | | | | | USDT | 0.000000008413635 |
| | | | | | YFI-PERP | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1286 | Name on file | FTX Trading Ltd. | $2,400,000.00 | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|
| | | | | | BTC | 13.550500400000000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | ETH | 137.223549800000000 |
| | | | | | ETHW | 137.223549800000000 |
| | | | | | USD | 0.006899740000000 |
| | | | | | USDT | 1,302.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 677 | Name on file | FTX Trading Ltd. | $548,451.23 | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|
| | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | AVAX-PERP | 779.400000000000000 |
| | | | | | BCH-0325 | -0.000000000000050 |
| | | | | | BCH-20211231 | -0.000000000000001 |
| | | | | | BTC | 6.503481174340000 |
| | | | | | BTC-0325 | 0.000000000000003 |
| | | | | | BTC-0624 | -0.000000000000009 |
| | | | | | BTC-0930 | -0.000000000000004 |
| | | | | | BTC-1230 | -0.014799999999983 |
| | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | BTC-PERP | -0.145399999999957 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | DOT-PERP | -56.600000000003500 |
| | | | | | EOS-0325 | 0.000000000000909 |
| | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | EOS-0930 | 0.000000000005457 |
| | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH-0325 | 0.000000000001124 |
| | | | | | ETH-0624 | -0.000000000000043 |
| | | | | | ETH-0930 | 0.000000000000019 |
| | | | | | ETH-1230 | -5.921000000000050 |
| | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | ETH-PERP | -3.216000000000530 |
| | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | FTT-PERP | 54,000.000000000000000 |
| | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | SOL-PERP | 0.210000000001564 |
| | | | | | TRX | 27,809.000000000000000 |
| | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | USD | 307,780.327617912000000 |
| | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | XRP-20211231 | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 119 | Name on file | FTX Trading Ltd. | $1,314,685.00 | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|
| | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | USD | 0.008360365331755 |
| | | | | | USDT | 0.835278481111038 |
| | | | | | VET-PERP | 0.000000000000000 |
| | | | | | XLM-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2030 | Name on file | FTX Trading Ltd. | $1,759,074.73 | FTX Trading Ltd. | | |
| | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | ADABULL | 0.000000001600000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | APE-PERP | 0.000000000011823 |
| | | | | | ATOM-PERP | -0.000000000001364 |
| | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | -0.000000000000796 |
| | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | BTC | 0.014545993630915 |
| | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | BTC-PERP | -0.000000000001307 |
| | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | ENS-PERP | 0.000000000000057 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | -0.000000000006366 |
| | | | | | ETH | 0.000000001831106 |
| | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | ETH-PERP | -0.000000000013882 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FIDA | 0.000000010000000 |
| | | | | | FIL-PERP | -0.000000000000114 |
| | | | | | FLM-PERP | -0.000000000007276 |
| | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 150.010459521952000 |
| | | | | | FTT-PERP | 0.000000000003638 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | GLMR-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | GST-PERP | -0.000000000023647 |
| | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | KNC-PERP | -0.000000000003638 |
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000003638 |
| | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | LTC | 0.000000000602225 |
| | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MTL-PERP | -0.000000000001819 |
| | | | | | NEAR-PERP | 0.000000000001819 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | OXY_LOCKED | 586,149.904580350000000 |
| | | | | | OXY-PERP | 0.000000000014552 |
| | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | 0.000000000000227 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | SRM | 14.721548170000000 |
| | | | | | SRM_LOCKED | 289.914134690000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | TRX | 0.001201000000000 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 1,271,315.002698420000000 |
| | | | | | USDT | 487,393.009826359000000 |
| | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | VET-PERP | 0.000000000000000 |
| | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | ZIL-PERP | 0.000000000000000 |

Asserted Claims | Modified Claim

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2860 | Name on file | FTX Trading Ltd. | $23,561,586.37 | | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | ATOM-PERP | -0.000000000001819 |
| | | | | | | AUD | 0.002000393086323 |
| | | | | | | AVAX-PERP | -0.000000000000909 |
| | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | BNB-PERP | -0.000000000000114 |
| | | | | | | BTC | 53.501527564151100 |
| | | | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | | | | BTC-PERP | 0.000000000000294 |
| | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | COMP-PERP | -0.000000000000142 |
| | | | | | | COPE | 10,990.524865240000000 |
| | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | DOGE | 5.000000010000000 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | DOT-PERP | 0.000000000014552 |
| | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | ETH | 490.482615083939000 |
| | | | | | | ETH-PERP | 0.000000000000909 |
| | | | | | | ETHW | 490.482615080000000 |
| | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | FTT | 13,580.001919520000000 |
| | | | | | | FTT-PERP | 0.000000000001819 |
| | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | HKD | 779,257.738629931000000 |
| | | | | | | JET | 315,435.063967040000000 |
| | | | | | | KSM-PERP | -0.000000000000227 |
| | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | MNGO | 2,959,268.848334250000000 |
| | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | PYTH_LOCKED | 16,666,666.670000000000000 |
| | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | RUNE-PERP | -0.000000000001819 |
| | | | | | | SNX-PERP | 0.000000000004775 |
| | | | | | | SOL | 462,043.023638192000000 |
| | | | | | | SOL-PERP | 0.000000000003638 |
| | | | | | | SRM | 3,304.373637690000000 |
| | | | | | | SRM_LOCKED | 1,686,271.823737160000000 |
| | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | SUSHI | 0.476947187527728 |
| | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | TRX | 0.000002000000000 |
| | | | | | | UNI-PERP | 0.000000000001819 |
| | | | | | | USD | 12,035,201.698396900000000 |
| | | | | | | USDT | 3,670.273301328480000 |
| | | | | | | YFI-PERP | -0.000000000000002 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | | Filed Amount | Debtor | Ticker | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1225 | Name on file | FTX Trading Ltd. | $617,198.70 | FTX Trading Ltd. | BTC | 2.919821375000000 |
| | | | | | ETH | 40.258277042000000 |
| | | | | | ETHW | 40.258277040000000 |
| | | | | | FTT | 25.201347150803300 |
| | | | | | MATIC | 25.343708159031500 |
| | | | | | SOL | 91.060064100000000 |
| | | | | | TRX | 1.999636000000000 |
| | | | | | USD | 26,876.490533588300000 |
| | | | | | USDT | 0.007303165858577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1929 | Name on file | FTX Trading Ltd. | $4,295,150.78 | FTX Trading Ltd. | AAVE | 166.560000000000000 |
| | | | | | AGLD | 0.013717500000000 |
| | | | | | ALCX | 184.358220740000000 |
| | | | | | ALICE | 53.023208500000000 |
| | | | | | ALPHA | 60,846.423470019300000 |
| | | | | | APE | 3,652.577184500000000 |
| | | | | | APT | 0.383636413164308 |
| | | | | | AUDIO | 59,611.667915000000000 |
| | | | | | AXS | 3,030.217101000000000 |
| | | | | | BADGER | 608.333998600000000 |
| | | | | | BAND | 445.411348620170000 |
| | | | | | BAT | 265,286.215696160000000 |
| | | | | | BIT | 8,507.014810000000000 |
| | | | | | BNT | 2,204.747664000000000 |
| | | | | | BOBA | 5,516.253607500000000 |
| | | | | | BRZ | 196,380.015120000000000 |
| | | | | | BTC | 26.485395196662300 |
| | | | | | C98 | 16,403.075520000000000 |
| | | | | | COMP | 222.156000000000000 |
| | | | | | CQT | 117,539.572275000000000 |
| | | | | | CRO | 240,740.798350000000000 |
| | | | | | CRV | 16,851.418000000000000 |
| | | | | | DOGE | 677,704.252773010000000 |
| | | | | | DOT | 9,796.818000000000000 |
| | | | | | DYDX | 1,492.615447500000000 |
| | | | | | ENJ | 55,363.826205000000000 |
| | | | | | ENS | 216.530486750000000 |
| | | | | | ETH | 80.171644929700000 |
| | | | | | ETHW | 200.076732614700000 |
| | | | | | EUR | 0.000004480179080 |
| | | | | | FTM | 218,371.523815000000000 |
| | | | | | FTT | 194.961951180735000 |
| | | | | | GALA | 4,600,463.230350000000000 |
| | | | | | GBP | 100.000000000000000 |
| | | | | | GMT | 5,959.042725000000000 |
| | | | | | GODS | 16,164.692267500000000 |
| | | | | | HNT | 0.043432500000000 |
| | | | | | JOE | 0.316115000000000 |
| | | | | | KNC | 9,352.403485000000000 |
| | | | | | LINK | 5,474.297443170000000 |
| | | | | | LTC | 1,118.099469450000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | LUNA2 | 15,716.953140000000000 |
| | | | | | LUNA2_LOCKED | 36,644.890660000000000 |
| | | | | | LUNC | 169,785,610.790320000000000 |
| | | | | | MATIC | 67,153.887777600000000 |
| | | | | | OMG | 6,084.782870000000000 |
| | | | | | RAY | 20,000.566102000000000 |
| | | | | | RNDR | 19,934.413981500000000 |
| | | | | | ROOK | 94.419949760000000 |
| | | | | | RSR | 7,869,083.776050000000000 |
| | | | | | RUNE | 0.007164500000000 |
| | | | | | SAND | 56,477.983650000000000 |
| | | | | | SHIB | 5,523,199,359.600000000000000 |
| | | | | | SOL | 25,526.475195808100000 |
| | | | | | SPELL | 30,477,312.706000000000000 |
| | | | | | SRM | 39,375.218323790000000 |
| | | | | | SRM_LOCKED | 64.777005830000000 |
| | | | | | SUSHI | 50,212.677027500000000 |
| | | | | | SXP | 0.078650000000000 |
| | | | | | TRU | 70,242.147620000000000 |
| | | | | | TRX | 747,945.491386100000000 |
| | | | | | USD | 1,095,989.776201550000000 |
| | | | | | USDT | 44,379.805813345400000 |
| | | | | | XRP | 661,188.844681053000000 |
| | | | | | YFI | 4.970970550174330 |
| | | | | | YFII | 1.686482925000000 |
| | | | | | YGG | 4,350.009470000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2084 | Name on file | FTX Trading Ltd. | $1,933,617.77 | FTX Trading Ltd. | | |
| | | | | | BTC | 5.235452700000000 |
| | | | | | ETH | 8.000000000000000 |
| | | | | | ETHW | 8.000000000000000 |
| | | | | | USD | 994.903675560000000 |
| | | | | | USDT | 1,833,109.022694400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1831 | Name on file | FTX Trading Ltd. | $7,530,652.00 | West Realm Shires Services Inc. | | |
| | | | | | BTC | 0.000198090000000 |
| | | | | | ETH | 0.002588510000000 |
| | | | | | ETHW | 0.002561130000000 |
| | | | | | USD | 0.000316519222872 |
| | | | | | YFI | 0.000458060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 784 | Name on file | FTX Trading Ltd. | $1,816,764.69 | FTX Trading Ltd. | | |
| | | | | | BTC | 0.000000002245900 |
| | | | | | ENS | 0.000000010000000 |
| | | | | | ETH | 1,267.537523973870000 |
| | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | ETHW | 0.000000004072461 |
| | | | | | FTT | 0.226209798312672 |
| | | | | | MOB | 298,356.200624304000000 |
| | | | | | USD | 64.269323941778100 |

| | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | USDT | 0.000000006092233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.