**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Selwyn Perry, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Hearing of Motion of the Debtors for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving Solicitation Packages; (III) Approving the Forms of Ballots; (IV) Establishing Voting, Solicitation and Tabulation Procedures; and (V) Establishing Notice and Objection Procedures for the Confirmation of the Plan [Docket No. 12848] (the "***Disclosure Statement Hearing Notice***")

On May 7, 2024, at my direction and under my supervision, employees of Kroll caused the Disclosure Statement Hearing Notice to be served on the Non-Customer Master Mailing List attached hereto as **Exhibit B**.

On or before May 7, 2024, at my direction and under my supervision, employees of Kroll caused the Disclosure Statement Hearing Notice to be served via email, or first-class mail for parties without a valid email, on a Customer Service List of approximately 10 million customers whose information remains redacted per Court order. The Customer Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: May 20, 2024

*/s/ Selwyn Perry*
Selwyn Perry

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 20, 2024, by Selwyn Perry, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 78700

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE 27 CRIMSON KING DRIVE BEAR DE 19701 | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | Email on May 3, 2024 |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE 500 DELAWARE AVENUE 8TH FLOOR WILMINGTON DE 19899-1150 | MDEBAECKE@ASHBYGEDDES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM GTAYLOR@ASHBYGEDDES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III 1675 BROADWAY 19TH FLOOR NEW YORK NY 10019-5820 | MASELLAJ@BALLARDSPAHR.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | BRANNICKN@BALLARDSPAHR.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA P.O. BOX 3001 MALVERN PA 19355-0701 | | First Class Mail on May 7, 2024 |
| COUNSEL TO LAVANDA SANDS, L.L.C. | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER 1204 N. KING STREET WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: JOSEF W. MINTZ 1201 MARKET STREET SUITE 800 WILMINGTON DE 19801 | JOSEF.MINTZ@BLANKROME.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: RICK ANTONOFF 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | RICK.ANTONOFF@BLANKROME.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE 1611 TELEGRAPH AVE., SUITE 806 OAKLAND CA 94612 | SHARON@BOERSCH-ILLOVSKY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ SEVEN TIMES SQUARE NEW YORK NY 10036 | KAULET@BROWNRUDNICK.COM JJONAS@BROWNRUDNICK.COM MWINOGRAD@BROWNRUDNICK.COM AKASNETZ@BROWNRUDNICK.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER ONE FINANCIAL CENTER BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM SDWOSKIN@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO YUMOU WEI | BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL 252 MARINERS WAY BEAR DE 19701 | FBROWNELL@BROWNELLLAWGROUP.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ. 2000 PENNSYLVANIA AVE, NW STE. 8001 WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL LEVEL 12 59 GOULBURN STREET SYDNEY, NSW 2002 AUSTRALIA | STIPE.VULETA@CHAMBERLAINS.COM.AU LACHLAN.MCBRIDE@CHAMBERLAINS.COM.AU SEBASTIAN.BRODOWSKI@CHAMBERLAINS.COM.AU SAM.KEYSASGILL@CHAMBERLAINS.COM.AU | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET STREET SUITE 710 WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KEVIN H. MORSE 130 E. RANDOLPH STREET SUITE 3900 CHICAGO IL 60601 | KMORSE@CLARKHILL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH 1805 N. CARSON CITY ST., SUITE X-108 CARSON CITY NV 89701 | FTXCC@COINCIDENTCAPITAL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ. 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM AROTH-MOORE@COLESCHOTZ.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE SENIOR ASSISTANT GENERAL COUNSEL 1155 21ST STREET NW WASHINGTON DC 20581 | MWHITE@CFTC.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: AUDREY MOTT-SMITH 3 EMBARCADERO CENTER 20TH FLOOR SAN FRANCISCO CA 94111 | AMOTTSMITH@COOLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: CULLEN D. SPECKHART 1299 PENNSYLVANIA AVENUE NW SUITE 700 WASHINGTON DC 20004 | CSPECKHART@COOLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS 55 HUDSON YARDS NEW YORK NY 10001 | MKLEIN@COOLEY.COM AHWU@COOLEY.COM CPIGNATELLI@COOLEY.COM ERICHARDS@COOLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, AKHIL PAUL, BAUDOIN, KIARA, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC; CATHEXIS VENTURES, LP, CLARK, DEREK, DUARTE, JONATHAN, DWYER, JOHN, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, FERRARI, MICHAEL, FRANK, AARON, FUND I, A SERIES OF 20VC, LP, FUND I, A SERIES OF NOT BORING CAPITAL, LP, GARDNER, CLAYTON, GILES, MICHAEL, HARLAND GROUP LLC, HARPER, CHRISTOPHER, HARPER, STEPHEN, JABRE, PHILIPPE, JOHNSON, BRENT, KV5 PTY LTD ATF KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD A/T/F THE KERR FAMILY TRUST, KICK THE HIVE LLC, LONDERGAN, BENJAMIN, LOVERO, JUSTIN, LYON, MATTHEW, MANN, BRANDON, MEENTS, DAVID, MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, NICHOLS, JAMES, NORDBY, CHRISTIAN, OPERATOR PARTNERS, LLC, PERCOCO, JOE, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC STUART SOPP, SAUGSTAD, MONIQUE, SILVERSTONE VENTURE INVESTMENTS LIMITED, SLATE, JOSHUA ALLEN, SOMA CAPITAL FUND, III, LP, SOMA CAPITAL FUND III PARTNERS LLC, SOPP, STUART, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), WEINER, JONATHAN, WEVER, DENA, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, YOUNG, CHRISTOPHER, Z PERRET TRUST, 9YARDS CAPITAL INVESTMENTS II LP AND WILLIAM HOCKEY LIVING TRUST, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ. 55 HUDSON YARDS NEW YORK NY 10001 | PBOWMAN@COOLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.JONES@COUSINS-LAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT 3WTC, 175 GREENWICH STREET 55TH FLOOR NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA 1201 N. MARKET STREET, SUITE 1001 WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | CROSS & SIMON LLC | ATTN: KEVIN S. MANN 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LAVANDA SANDS, L.L.C. | CROWELL & MORING LLP | ATTN: FREDERICK HYMAN 590 MADISON AVE NEW YORK NY 10022 | FHYMAN@CROWELL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ. 66 HUDSON BOULEVARD NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MCGODBE@DEBEVOISE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL 66 HUDSON BOULEBARD NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM JBALL@DEBEVOISE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MAPS VAULT LTD. | DLA PIPER LLP | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: DENNIS C. O'DONNELL 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | DENNIS.ODONNELL@DLAPIPER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN 444 W. LAKE STREET SUITE 900 CHICAGO IL 60606 | JEFFREY.TOROSIAN@DLAPIPER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI 1979 MARCUS AVENUE, SUITE 210E LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM TPITTA@EMMETMARVIN.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION 290 BROADWAY NEW YORK NY 10007-1866 | | First Class Mail on May 7, 2024 |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail on May 7, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BRANDON WILLIAMS | GEBHARDT & SMITH LLP | ATTN: DAVID V. FONTANA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19081 | DFONT@GEBSMITH.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1671 | CVICECONTE@GIBBONSLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ.<br>KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ.<br>ONE PENN PLAZA<br>SUITE 3100<br>NEW YORK NY 10119 | SSIMON@GOETZFITZ.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail on May 7, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER 390 MADISON AVENUE NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM DENNIS.TRACEY@HOGANLOVELLS.COM MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI 31 W. 52ND STREET NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM MARIE.LARSEN@HKLAW.COM DAVID.WIRT@HKLAW.COM JESSICA.MAGEE@HKLAW.COM SHARDUL.DESAI@HKLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET CANBERRA CITY, ACT 2601 AUSTRALIA | HUGH.SMITH@CHAMBERLAINS.COM.AU | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail on May 7, 2024 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail on May 7, 2024 |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ. 1225 KING STREET SUITE 800 WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ. 1602 K STREET NW WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ., MEGAN E. O'CONNER, ESQ. 600 N. KING STREET SUITE 901 WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM MATTHEW.GOELLER@KLGATES.COM MEGAN.OCONNER@KLGATE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO GABRIEL RECCHIA, CACENDISH LABS CO., BRADEN LEACH | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN 501 SILVERSIDE ROAD, SUITE 85 WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT 650 CALIFORNIA ST. #1900 SAN FRANCISCO CA 94108 | JKIM@KBKLLP.COM GALBERT@KBKLLP.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS 301 MAIN ST., SUITE 1600 BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE, NICOLAS E. JENNER, GEORGE A. WILLIAMS III, MATTHEW MCGUIRE, HOWARD W. ROBERTSON IV 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM BROWN@LRCLAW.COM PIERCE@LRCLAW.COM JENNER@LRCLAW.COM WILLIAMS@LRCLAW.COM MCGUIRE@LRCLAW.COM ROBERTSON@LRCLAW.COM | Email on May 3, 2024 |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBAARD BISGAARD & SMITH LLP | ATTN: KEITH KODOSKY, ESQUIRE 600 PEACHTREE NE SUITE 4700 ATLANTA GA 30308 | KEITH.KODOSKY@LEWISBRISBOIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBAARD BISGAARD & SMITH LLP | ATTN: MINYAO WANG, ESQUIRE 77 WATER STREET SUITE 2100 NEW YORK NY 10005 | MINYAO.WANG@LEWISBRISBOIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBAARD BISGAARD & SMITH LLP | ATTN: PHILIP HINSON, ESQUIRE 521 EAST MOREHEAD STREET SUITE 250 CHARLOTTE NC 28202 | PHILIP.HINSON@LEWISBRISBOIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST AND DANIEL FRIEDBERG | LEWIS BRISBAARD BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW 500 DELAWARE AVE SUITE 700 WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM KEVIN.SHAW@LEWISBRISBOIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBAARD BISGAARD & SMITH LLP | ATTN: SEAN P. SHECTER, ESQUIRE 110 SE 6TH STREET SUITE 2600 FORT LAUDERDALE FL 33301 | SEAN.SHECTER@LEWISBRISBOIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE 200 VESEY STREET NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | ABEHLMANN@LOWENSTEIN.COM CRESTEL@LOWENSTEIN.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE | MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ. WORLDWIDE PLAZA 825 EIGHTH AVE., 31ST FLOOR NEW YORK NY 10019 | DADLER@MCCARTER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LIGHTCONE INFRASTRUCTURE, CENTER FOR APPLIED RATIONALITY ("CFAR"), SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE, BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM MRIFINO@MCCARTER.COM SHUMISTON@MCCARTER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALL, PHILLIP S. PAVLICK<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK NJ 07102 | LLBONSALL@MCCARTER.COM<br>PPAVLICK@MCCARTER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA<br>JOSEPH B. EVANS, ELIZABETH RODD<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017-3852 | DAZMAN@MWE.COM<br>JCALANDRA@MWE.COM<br>JBEVANS@MWE.COM<br>ERODD@MWE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, 10TH FLOOR<br>WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD, GENETIC NETWORKS LLC | MORRIS JAMES LLP | ATTN: ERIC J. MONZO,  TARA C. PAKROUH, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>TPAKROUH@MORRISJAMES.COM<br>CDONNELY@MORRISJAMES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LAURENCE BEAL | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS TARA C. PAKROUTH 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM SENNIS@MORRISJAMES.COM TPAKROUH@MORRISJAMES.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ 1201 NORTH MARKET STREET, 16TH FLOOR P.O. BOX 1347 WILMINGTON DE 19899-1347 | DCULVER@MORRISNICHOLS.COM DBUTZ@MORRISNICHOLS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX 909 THIRD AVENUE 27TH FLOOR NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM HROSENBLAT@MORRISONCOHEN.COM JGOTTLIEB@MORRISONCOHEN.COM MMIX@MORRISONCOHEN.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email on May 3, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS WICKHAMS CAY 1 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS | OCTOPUS_FTX@TEAMB.CN | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK THE CAPITOL ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail on May 7, 2024 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV JON.LIPSHIE@USDOJ.GOV | Email on May 3, 2024 |
| OFFICE OF THE UNITED STATES TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ. J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207, LOCKBOX 35 WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, COLIN R. ROBINSON 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | JROSELL@PSZJLAW.COM CROBINSON@PSZJLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS, SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE, EDWARD A. CORMA 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM PKEANE@PSZJLAW.COM ECORMA@PSZJLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR 10100 SANTA MONICA BLVD. 13TH FLOOR LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO SIDHAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR 10100 SANTA MONIVA BLVD 13TH FLOOR LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE MOSKOWITZ LAW FIRM, PLLC AND BOIES SCHILLER FLEXNER LLP ("FTX MDL CO-LEAD COUNSEL") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY ONE SANSOME STREET SUITE 3430 SAN FRANCISCO CA 94104 | JROSELL@PSZJLAW.COM MCALOWAY@PSZJLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN 200 PARK AVENUE NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM KRISHANSEN@PAULHASTINGS.COM KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM LUCDESPINS@PAULHASTINGS.COM SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON 1313 NORTH MARKET STREET, SUITE 806 POST OFFICE BOX 32 WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM EWANG@PAULWEISS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP, LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM GLAUFER@PAULWEISS.COM KZIMAN@PAULWEISS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY 535 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ. 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM RMCNEILL@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 | BROSEN@PROSKAUER.COM DMARKER@PROSKAUER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT 70 WEST MADISON STREET SUITE 3800 CHICAGO IL 60602-4342 | JSAZANT@PROSKAUER.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE 18 SALISBURY ROAD KOWLOON HONG KONG | MICHELE.WAN@PULSAR.COM JACKY.YIP@PULSAR.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: AARON JAVIAN<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | AJAVIAN@REEDSMITH.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: KURT F. GWYNNE<br>1201 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ<br>555 13TH STREET, NW, SUITE 6W<br>WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF<br>919 THIRD AVENUE<br>NEW YORK  NY 10022 | REUBEN.DIZENGOFF@SRZ.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA 1000 N. WEST STREET SUITE 1200 WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ 100 PARK AVENUE SUITE 2000 NEW YORK NY 10017 | DREPEROWITZ@STRADLEY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY, STEVEN L. HOLLEY, STEPHEN EHRENBERG, CHRISTOPHER J. DUNNE 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM PETIFORDJ@SULLCROM.COM HOLLEYS@SULLCROM.COM EHRENBERGS@SULLCROM.COM DUNNEC@SULLCROM.COM | Email on May 3, 2024 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO PHALA LTD. | TARTER KRINSKY & DROGIN LLP | ATTN: DAVID H. WANDER, ALEXANDER R. TIKTIN 1350 BROADWAY 11TH FLOOR NEW YORK NY 10018 | DWANDER@TARTERKRINSKY.COM ATIKTIN@TARTERKRINSKY.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL 4845 PEARL EAST CIRCLE SUITE 101 BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM SAMANTHA@DALEYLAWYERS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, NW, ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY P.O. BOX 227 WASHINGTON DC 20044 | ARI.D.KUNOFSKY@USDOJ.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK P.O. BOX 227 WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV STEPHANIE.A.SASARAK@USDOJ.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail on May 7, 2024 |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 151 WEST 42ND ST., 48TH FLOOR NEW YORK NY 10036 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET P.O. BOX 1008 COLUMBUS OH 43216-1008 | TSCOBB@VORYS.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 SOUTHEAST FINANCIAL CENTER MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE 7 WORLD TRADE CENTER 150 GREENWICH STREET NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM NICK.WERLE@WILMERHALE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT OLD POLICE STATION 120B IRISH TOWN GX11 1AA GIBRALTAR | LEGAL@WINCENT.CO | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT 24 EAN KIAM PLACE 429115 SINGAPORE | LEGAL@WINTERMUTE.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. 1000 NORTH KING STREET WILMINGTON DE 19801 | MLUNN@YCST.COM RPOPPITI@YCST.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR HUNTON ANDREWS KURTH LLP 200 PARK AVE NEW YORK NY 10166 | PPARTEE@HUNTONAK.COM | First Class Mail on May 7, 2024 and Email on May 3, 2024 |

**Exhibit B**

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17691910 | 100X SERVICES PTY LTD | 2 SCHOFIELD STREET | | | | MOORABBIN | | 3189 | AUSTRALIA |
| 17691911 | 101 2ND STREET INC. | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17691917 | 101 SECOND STREET INC | ATTN: PROPETY MGMT OFFICE | 101 SECOND STREET SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 17691914 | 101 SECOND STREET INC | C/O HINES | ATTN: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 17691918 | 101 SECOND STREET INC. | PO BOX 511431 | | | | LOS ANGELES | CA | 90051-7986 | |
| 17691921 | 101 SECOND STREET, INC. | 101 SECOND STREET | SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 17691925 | 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 17691922 | 101 SECOND STREET, INC. | C/O INVESCO REAL ESTATE | ATTENTION: KEVIN PIROZZOLI | 101 CALIFORNIA STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94111 | |
| 17691920 | 101 SECOND STREET, INC. | C/O INVESCO REAL ESTATE, ATTN: KEVIN PIROZZOLI | 101 CALIFORNIA STREET | SUITE 1800 | | SAN FRANCISCO | CA | 94111 | |
| 17691926 | 101 SECOND STREET, INC. | C/O: SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER / KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 10554453 | 101 Second Street, Inc. | Hines | Attn: Property Manager | 101 Second Street | Suite 1225 | San Francisco | CA | 94105 | |
| 10554454 | 101 Second Street, Inc. | Attn: Kevin Pirozzoli | c/o Invesco Real Estate | 101 California Street | Suite 1800 | San Francisco | CA | 94111 | |
| 10554458 | 101 Second Street, Inc. | Attn: Property Manager | Hines | 101 Second Street | Suite 1225 | San Francisco | CA | 94105 | |
| 10554455 | 101 Second Street, Inc. | Shartsis Friese LLP | Attn: Scott Schneider/Kathleen Keeler Bryski | One Maritime Plaza | 18th Floor | San Francisco | CA | 94111 | |
| 20814881 | 117 Partners Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22124022 | 117 Partners Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17691928 | 11TH STREET CONDO OWNER II, LLC | 1441 BRICKELL AVENUE | SUITE 1110 | | | MIAMI | FL | 33131 | |
| 10280893 | 11TH STREET CONDO OWNER, LLC | C/O PROPERTY MARKETS GROUP | ATTN: LOWELL D. PLOTKIN, ESQ. | 1441 BRICKELL AVE | # 1110 | MIAMI | FL | 33131-3439 | |
| 17691929 | 11TH STREET CONDO OWNER, LLC | C/O PROPERTY MARKETS GROUP | ATTN: LOWELL D. PLOTKIN, ESQ. | 1441 BRICKELL AVENUE, SUITE 1510 | | MIAMI | FL | 33131 | |
| 10583750 | 12C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 17691930 | 13252621 CANADA INC. | 427 - 820 89TH STREET | | | | CALGARY | AB | T2V 4N9 | CANADA |
| 17691936 | 1450 BRICKELL, LLC | 1450 BRICKELL AVENUE, SUITE 1450 | | | | MIAMI | FL | 33131 | |
| 17691940 | 1450 BRICKELL, LLC | ATTN: BUILDING MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 17691938 | 1450 BRICKELL, LLC | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | |
| 17691939 | 1450 BRICKELL, LLC | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131 | |
| 17691941 | 1450 BRICKELL, LLC | C/O: AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | |
| 17691944 | 162 SPC ON BEHALF OF 162 DIGITAL ASSET QUANTAMENTAL FUND SP | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17691945 | 162 SPC ON BEHALF OF 162 DIGITAL ASSET QUANTEDGE FUND SP | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| 17691955 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17691956 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17691951 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - STH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17691952 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | | | | PRINCETON | NJ | 08540 | |
| 17691948 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17691957 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. (2021 SERIES) | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17691958 | 1885 PRIVATE OPPORTUNITIES FUND, LP | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS LLC | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17691959 | 1983283 ONTARIO INC. | 45 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1T1 | CANADA |
| 17691960 | 1INCH | SUITE 102, CANNON PLACE, NORTH SOUND RD | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 17691962 | 1INCH LIMITED | QUIJANO CHAMBERS | P.O. BOX 3159 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17691965 | 1PASSWORD | 4711 YONGE ST, 10TH FLOOR | | | | TORONTO | ON | M2N 6K8 | CANADA |
| 17691964 | 1PASSWORD | SUITE 303 | 49 SPADINA AVE. | | | TORONTO | ON | M5V 2J1 | CANADA |
| 17691970 | 2000 CENTER STREET, LLC | P.O. BOX 680 | | | | ALAMO | CA | 94507 | |
| 17691973 | 2021-015 INVESTMENTS LLC | 2200 PASEO VERDE PARKWAY | SUITE 250 | | | HENDERSON | NV | 89052 | |
| 17691971 | 2021-015 INVESTMENTS LLC | JOEL | 2200 PASEO VERDE PARKWAY | SUITE 250 | | HENDERSON | NV | 89052 | |
| 12831807 | 24 EXCHANGE BERMUDA LIMITED | Attn: General Counsel | 3rd Floor, Sophia House | 48 Church Street | | Hamilton | | HM12 | Bermuda |
| 17691974 | 24 HOUR FITNESS | 4450 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 17691975 | 24HOURWRISTBANDS.COM | 14550 BEECHNUT ST. | | | | HOUSTON | TX | 77083 | |
| 18163633 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX 9895 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17691976 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX: 9914 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17691987 | 2873313 ONTARIO LIMITED | 5650 YONGE ST. | | | | TORONTO | ON | M2M 4H5 | CANADA |
| 17691990 | 2L INVESTMENTS | JONATHAN SMITH | 20335 VENTURA BLVD | SUITE 203 | | WOODLAND HILLS | CA | 91364 | |
| 10550752 | 2L INVESTMENTS, INC. | Attn: General Counsel | 9090 Skyline Blvd | | | Oakland | CA | 94611-1747 | |
| 12864626 | 2ROK LLC | Attn: General Counsel | 7420 Dover Ln | | | Parkland | FL | 33067 | |
| 17691992 | 3B TETRIS LTD. | 9 NORTH BUCKNER SQUARE | SANDYPORT MARINA VILLAGE | P.O. BOX SP-63015 | | NASSAU | | | BAHAMAS |
| 17691995 | 3COMMAS TECHNOLOGIES | LAEVA 2 | | | | TALLINN | | 10111 | ESTONIA |
| 17691996 | 3COMMAS TECHNOLOGIES OÜ | LAEVA TN 2 | | | | TALLINN | | 10111 | ESTONIA |
| 12864628 | 3ROK SPA | Attn: General Counsel | Leverage Shares PLC | 2nd Floor, Block 5 Irish Life Centre | Abbey Street Lower | Dublin 1 | | D01 P767 | Ireland |
| 17691999 | 3ROK, LLC | 7420 DOVER LANE | | | | PARKLAND | FL | 33067 | |
| 17692002 | 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | 46TH FLOOR | | | NY | NY | 10009 | |
| 17692001 | 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | FLOOR 47 | | | NEW YORK | NY | 10019 | |
| 17692000 | 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET, 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 17692004 | 42 LABS, INC. | 1233 45TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 12831896 | 48BYTESNORTH GMBH | Attn: General Counsel | Sternstr 11 | | | Munich | | 80538 | Germany |
| 10280904 | 548 MARKET STREET | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | |
| 12830784 | 6.20 WORLD TRADE CENTRE | 6 BAYSIDE ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17692005 | 601 CLUB | 5311 BEACH DR. SW | | | | SEATTLE | WA | 98136 | |
| 17692007 | 62 SPC ON BEHALF OF 162 DIGITAL ASSET QUANTEDGE FUND SP | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17692008 | 6529 CAPITAL GP LLC | 2810 N CHURCH ST | PMB 76435 | | | WILMINGTON | DE | 19802 | |
| 10280907 | 6529 NFT FUND | 119 SOUTH MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | |
| 17692009 | 6529 NFT FUND QP, LP | 119 SOUTH MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | |
| 13075639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692010 | 6529 NFTFUND QP, LP | 2810 N CHURCH ST | PMB 76435 | | | WILMINGTON | DE | 19802 | |
| 10280908 | 66 VENTURES LLC-FZ | 118 King St, 2nd Fl | | | | Alexandria | VA | 22314 | |
| 17692011 | 6TH MAN VENTURES FUND | C/O 6TH MAN GP, LLC | 179 LUDLOW, #4 | | | NEW YORK | NY | 10002 | |
| 17692012 | 6TH MAN VENTURES FUND IIC, LLC | C/O 6TH MAN GP II, LLC | 179 LUDLOW STREET | APT. #4 | | NEW YORK | NY | 10002 | |
| 17692013 | 80 ACRES | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | |
| 17692014 | 80 ACRES URBAN AGRICULTURE, INC. | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | |
| 17692015 | 808 LABS (BTU PROTOCOL) | 10 RUE DE PENTHIEVRE | | | | PARIS | | 75008 | FRANCE |
| 17692017 | 8274053 CANADA INC. | 29 GRANVILLE ST. | | | | MONTREAL | QC | H3X 3B4 | CANADA |
| 12864634 | 888 VENTURE LABS LLC | Attn: General Counsel | 130 W Union St | | | Pasadena | CA | 91103 | |
| 17692018 | 99 DUXTON LTD | ROOM 50, 20/F LEIGHTON CENTRE 77 LEIGHTON ROAD | | | | HONG KONG | | | CHINA |
| 17692019 | 99 DUXTON PTE. LTD | ATTN: CASPER B. JOHANSEN | 8 CROSS STREET, #18-00 | MANULIFE TOWER | | SINGAPORE | | 048424 | SINGAPORE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692020 | 99DESIGNS PTY LTD | LEVEL 2, 41-43 STEWART STREET | RICHMOND | | | VICTORIA | | 3121 | AUSTRALIA |
| 13045795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692024 | A CAPITAL PARTNERS III LP | 3053 FILMORE #293 | | | | SAN FRANCISCO | CA | 94123 | |
| 10276340 | A CAPITAL PARTNERS III, L.P. | 3000 SAND HILL ROAD #3-160 | #3-160 | | | MENLO PARK | CA | 94025 | |
| 17692026 | A CAPITAL PARTNERS III, L.P. | 3053 FILLMORE | #293 | | | SAN FRANCISCO | CA | 94123 | |
| 12864636 | A F.T. SG PTE. LTD. | 1 Syed Alwi Rd, #04-04, Song Lin Building | | | | Singapore | | 207628 | Singapore |
| 18944621 | A&G BETEILIGUNGSGESELLSCHAFT MBH | SCHLEHENSTR. 6 | | | | ECKENTAL | | 90542 | GERMANY |
| 10302885 | A.C. SONDHI & ASSOCIATES, LLC | 125, PARK STREET | | | | SAFETY HARBOR | FL | 34695 | |
| 17692028 | A.C. SONDHI & ASSOCIATES, LLC | 125, PARK STREET SAFETY HARBOR | | | | SAFETY HARBOR | FL | 34695 | |
| 18944622 | A-1 TAX SERVICES & BOOKKEEPING LLC | 4035 JONESBORO ROAD | | | | FOREST PARK | GA | 30297 | |
| 17692029 | AAA FLAG AND BANNER | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | |
| 17692031 | AARON GERTLER | ADDRESS ON FILE | | | | | | | |
| 17692030 | AARON GERTLER | ADDRESS ON FILE | | | | | | | |
| 17692034 | AARON HAWKINS | ADDRESS ON FILE | | | | | | | |
| 17692036 | AARON NEO YAO KUN | ADDRESS ON FILE | | | | | | | |
| 17692035 | AARON NEO YAO KUN | ADDRESS ON FILE | | | | | | | |
| 17692037 | AARON RAYAS | ADDRESS ON FILE | | | | | | | |
| 12831848 | AARON, CHAN CHEUK LONG | ADDRESS ON FILE | | | | | | | |
| 17692038 | AAX LIMITED | TRIDENT CHAMBERS | PO 1388 | VICTORIA | | MAHÉ | | | SEYCHELLES |
| 12864642 | ABC TECHNOLOGY | Attn: General Counsel | Room A201, 2/F, No 1 Building | No 8 Xueqing Rd Haidian District | | Beijing | | | China |
| 10282989 | ABDUL-AZIZ, ZAID | ADDRESS ON FILE | | | | | | | |
| 17692042 | ABDULLAHI ABDINASIR AIDED | ADDRESS ON FILE | | | | | | | |
| 12830668 | ABE, JESSEL R | ADDRESS ON FILE | | | | | | | |
| 17692043 | ABE, JESSEL R? | ADDRESS ON FILE | | | | | | | |
| 17692045 | ABEER CHAVEZ AL-AMRI | ADDRESS ON FILE | | | | | | | |
| 17692046 | ABEER CHAVEZ AL-AMRI | ADDRESS ON FILE | | | | | | | |
| 17692047 | ABEER CHAVEZ, AL-AMRI | ADDRESS ON FILE | | | | | | | |
| 17692052 | ABG-SHAQ LLC | 1411 BROADWAY, 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 17692057 | ABG-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP, LLC | 1411 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| 17692054 | ABG-SHAQ, LLC | C/O: AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | |
| 17692055 | ABG-SHAQ, LLC | C/O: DENNIS A. ROACH, A PROFESSIONAL CORPORATION | 9200 SUNSET BLVD., SUITE 525 | | | LOS ANGELES | CA | 90069 | |
| 17692058 | ABG-SHAQ, LLC | C/O: THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| 17692056 | ABG-SHAQ, LLC | C/O: THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 525 | | | NEW YORK | NY | 10128 | |
| 17692060 | ABG-SHAQ, LLC, C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 17692062 | ABM PARKING SERVICES | ATTN 24164294 | 600 HARRISON ST | STE 600 | | SAN FRANCISCO | CA | 94107 | |
| 17692063 | ABNR | GRAHA CIMB NIAGA, 24TH FLOOR | JL. JEND. SUDIRMAN KAV. 58 | | | JAKARTA | | 12190 | INDONESIA |
| 17692065 | ABRAMS & ABRAMS LLP | 363 SEVENTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| 22208131 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | SUITE200 | | | WILMINGTON | DE | 19807 | |
| 17692067 | ABRAXAS CAPITAL MANAGEMENT LTD | 12 OLD BOND STREET | 1ST FLOOR | | | LONDON | | W1S 4PW | UNITED KINGDOM |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 18163634 | ABU DHABI SECURITIES EXCHANGE | ADX MAIN GROUND FLOOR, SOUTH ENTRANCE | LANDMARK TOWER | AL HISN ST - AL MARKAZIYAH WEST, CORNICHE | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 17692069 | ABUNDANTIA CREATIVE | 56 SHOREDITCH HIGH STREET | | | | LONDON | | E1 6JJ | UNITED KINGDOM |
| 17692071 | ABUNDANTIA CREATIVE LLP | 32 KINBURN ST | | | | LONDON | | SE16 6DW | UNITED KINGDOM |
| 17692070 | ABUNDANTIA CREATIVE LLP | OC435408 | 32 KINBURN ST. | | | LONDON | | SE166DW | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692074 | A-BUT-24-FUND | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| 17692077 | A-BZJ-12 FUND | 740 NORTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90046 | |
| 17692080 | AC HOTELS BY MARRIOTT | AUSTIN-UNIVERSITY | 1901 SAN ANTONIO STREET | | | AUSTIN | TX | 78705 | |
| 17692081 | ACALA | 105 CECIL ST #15-01 THE OCTAGON | | | | SINGAPORE | | 069534 | SINGAPORE |
| 17692083 | ACALA PTE. LTD. | 462 CRAWFORD LANE | #02-39 | | | SINGAPORE | | 190462 | SINGAPORE |
| 10583766 | ACCOUNT # 20020414 - KENSINGTON MANAGEMENT COMPANY | PO BOX 2666 | | | | PALM BEACH | FL | 33480 | |
| 17692086 | ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS | SUITE 200 | | | DETROIT | MI | 48226 | |
| 17692087 | ACCRETIVE CAPITAL LLC | DBA BENZINGA | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| 18944624 | ACE DIGITAL INNOVATIONS CO. LTD | 104 ZHONGSHAN DISTRICT | | | | TAIPEI CITY | | | TAIWAN |
| 17692089 | ACE GLOBAL BUSINESS SERVICES | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| 12864648 | ACE LUCK INTERNATIONAL LIMITED | RM 4 G/F CFC TWR 22-28 MODY RD TSIM SHA TSUI HONG KONG | | | | | | | HONG KONG |
| 10281020 | ACOSTA, ANDY | ADDRESS ON FILE | | | | | | | |
| 17692092 | ACQUIOM FINANCIAL | 950 17TH ST, SUITE 1400 | | | | DENVER | CO | 80202 | |
| 12864649 | A-CRI-27-FUND | Attn: General Counsel | Angellist Advisors LLC | 6510 South Millrock Dr Ste 400 | | Salt Lake City | UT | 84121 | |
| 12864650 | A-CRK-18-FUND, A SERIES OF ABSTRACT VENTURES SPECIAL OPPORTUNITIES, LLC | Attn: General Counsel | 2150 S 1300 E, Ste 350 | | | Salt Lake City | UT | 84106 | |
| 12864651 | ACSEE CO., LTD. | Attn: General Counsel | 325 Avenue Jean Moulin | | | Donzere, Auvergne Rhone Alpe | | 26290 | France |
| 13019590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692094 | AD SOCIETY | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | |
| 17692096 | AD SOCIETY | 355 LAUREL | | | | LAKE FOREST | CA | 92630 | |
| 17692095 | AD SOCIETY | 8593 IRVINE CENTER DR | | | | IRVINE | CA | 92618 | |
| 17692098 | AD SOCIETY LLC | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | |
| 17692097 | AD SOCIETY LLC | 355 LAUREL LAKE | | | | FOREST | CA | 92630 | |
| 17692102 | ADAM BLAIR YEDIDIA | ADDRESS ON FILE | | | | | | | |
| 17692103 | ADAM BLAIR YEDIDIA | ADDRESS ON FILE | | | | | | | |
| 17692101 | ADAM BLAIR YEDIDIA | ADDRESS ON FILE | | | | | | | |
| 17692109 | ADAM C. JACOBS | ADDRESS ON FILE | | | | | | | |
| 17692108 | ADAM C. JACOBS | ADDRESS ON FILE | | | | | | | |
| 12879085 | Adam Cole Jacobs | ADDRESS ON FILE | | | | | | | |
| 17692113 | ADAM JACOBS | ADDRESS ON FILE | | | | | | | |
| 17692114 | ADAM JACOBS | ADDRESS ON FILE | | | | | | | |
| 17692119 | ADAM KALINICH | ADDRESS ON FILE | | | | | | | |
| 17692120 | ADAM KALINICH | ADDRESS ON FILE | | | | | | | |
| 17692121 | ADAM ORVAL KALINICH | ADDRESS ON FILE | | | | | | | |
| 17692122 | ADAM WHIDDEN | ADDRESS ON FILE | | | | | | | |
| 12114553 | Adams County Assessor | 4430 S. ADAMS COUNTY PKWY | SUITE C2100 | | | BRIGHTON | CO | 80601 | |
| 17692124 | ADEBAYO JUWON | ADDRESS ON FILE | | | | | | | |
| 17692127 | ADEBAYO SAMUEL JUWON | ADDRESS ON FILE | | | | | | | |
| 17692126 | ADEBAYO SAMUEL JUWON | ADDRESS ON FILE | | | | | | | |
| 12864653 | ADECO | Str Certificate no 12 | Sector 2 | | | Bucharest | | | Romania |
| 17692128 | ADERHOLD RECHTSANWALTSGESELLSCHAFT MBH | WILMERSDORF | MOMMSENSTRASSE 5 | | | BERLIN | | 10629 | GERMANY |
| 17692129 | ADEX NETWORK OÜ | NARVA MNT 5 | TALLINN | | | KESKLINNA | | 10117 | ESTONIA |
| 12864654 | ADHIVE PLATFORM OÜ | Attn: General Counsel | Väike-Paala tn 2 Lasnamäe linnaosa | | | Tallinn Harju Maakond | | 11415 | Estonia |
| 17692132 | ADITHYA GIRISH | ADDRESS ON FILE | | | | | | | |
| 17692135 | ADITYA BARADWAJ | ADDRESS ON FILE | | | | | | | |
| 17692136 | ADITYA BARADWAJ | ADDRESS ON FILE | | | | | | | |
| 12114554 | Administration des contributions directes Sociétés 6 | 18 rue de Fort Wedell | | | | Luxembourg | | L-2982 | Luxembourg |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692137 | ADOBE SYSTEMS, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 17692139 | ADONIS CANESSA FERNANDER | ADDRESS ON FILE | | | | | | | |
| 17692138 | ADONIS CANESSA FERNANDER | ADDRESS ON FILE | | | | | | | |
| 17692142 | ADRESANA LIMITED | 12 KENNEDY | KENNEDY BUSINESS CENTRE | 2ND FLOOR, OFFICE/FLAT 203 | | NICOSIA | | 1087 | CYPRUS |
| 17692145 | ADRESANA LIMITED | 12 KENNEDY | KENNEDY BUSINESS CENTRE, 2 FLOOR, OFFICE/FLAT 203 | | | NICOSIA | | 1087 | CYPRUS |
| 17692140 | ADRESANA LIMITED | 12 KENNEDY, KENNEDY BUSINESS CENTRE | 2ND FLOOR, OFFICE/FLAT 203 | 1087 | | NICOSIA | | | CYPRUS |
| 17692143 | ADRESANA LIMITED | KENNEDY BUSINESS CENTRE | 12 KENNEDY | 2 FLOOR, OFFICE/FLAT 203 | | NICOSIA | | 1087 | CYPRUS |
| 17692144 | ADRESANA LIMITED | KENNEDY BUSINESS CENTRE | 12 KENNEDY | FLOOR 2 | | NICOSIA | | 1087 | CYPRUS |
| 17692148 | ADRIAN GUYE | ADDRESS ON FILE | | | | | | | |
| 17692151 | ADRIENNE DURING | ADDRESS ON FILE | | | | | | | |
| 17692153 | ADVANCED BLOCKCHAIN AG | CHAUSSEESTRASSE 86 | | | | BERLIN | | 10115 | GERMANY |
| 17692154 | ADVANCED BUSINESS CONCEPT ABC GENERAL TRADING LLC | INDIGO BUILDING | AL SAFA 2 | SHEIKH ZAYED ROAD | PO BOX 37455 | DUBAI | | | UNITED ARAB EMIRATES |
| 10280929 | ADVISORY COUNCIL LMITED | UNIT 1202, 12/F, BLOCK C | SEA VIEW ESTATE 8 WATSON ROAD | NORTH POINT | | | | | HONG KONG |
| 17692155 | ADVISORY COUNCIL LMITED | UNIT 1202, 12/F, BLOCK C, SEA VIEW ESTATE 8 WATSON ROAD, NORTH POINT | | | | HONG KONG | | | HONG KONG |
| 12864660 | ADVISORY SERVICE SINGAPORE PTE. LTD. | #07-02 King's Centre | 390 Havelock Road | | | SINGAPORE | | 169662 | Singapore |
| 18502768 | ADVISORY SERVICE SINGAPORE PTE. LTD. | #07-02 KING'S CENTRE | 390 HAVELOCK ROAD | | | SINGAPORE | | 169662 | SINGAPORE |
| 10281095 | ADVOGADOS, BAPTISTA LUZ | RUA RAMOS BATISTA 444 / 2º ANDAR - VILA OLÍMPIA | | | | SAO PAULO | | | BRAZIL |
| 17692159 | AEG PRESENTS LLC | 425 W. 11TH STREET | SUITE 400 | | | LOS ANGELES | CA | 90015 | |
| 22180922 | Aelysir Technologies Ltd | Alessandro Piras | 3rd Floor Norvin House | 45-55 Commercial Street Case | | London, England | | E1 6BD | United Kingdom |
| 17692161 | AERGO LIMITED | CENTRAL PLAZA, 18 HARBOUR ROAD | SUITE 5508, 55TH FLOOR | WANCHAI | | HONG KONG | | | CHINA |
| 10280932 | AERO MEXICO | 5600 N Menard Ave | | | | Chicago | IL | 60646-6310 | |
| 17692162 | AEROBIC DESIGN LLC | 662 PARK PLACE APT 3L | | | | BROOKLYN | NY | 11216 | |
| 18944626 | AEROTITLE | 1200 METROPOLITAN AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| 17692165 | AFI INFINITE LTD | 14 EVI BUILDING 2ND FLOOR | KYPRANOROS | OFFICE 202 | | NICOSIA | | 1062 | CYPRUS |
| 10279003 | AFI INFINITE LTD | EVI BUILDING, FLOOR 2, FLAT/OFFICE 201 | | | | | | 1061 | CYPRUS |
| 17692164 | AFI INFINITE LTD | EVI BUILDING, FLOOR 2, FLAT/OFFICE 201 | | | | NICOSIA | | 1061 | CYPRUS |
| 10583774 | AFI INFINITE LTD | KYPRANOROS | 13 EVI BUILDING 2ND FLOOR | OFFICE 201 | | 1061 NICOSIA | | | CYPRUS |
| 17692163 | AFI INFINITE LTD | KYPRANOROS | 13 EVI BUILDING 2ND FLOOR | OFFICE 201 | | NICOSIA | | 1061 | CYPRUS |
| 12864661 | AFI TECHNOLOGIES, INC | 210 N University Dr, #303 | | | | Coral Springs | FL | 33071 | |
| 17692166 | AFK VENTURES LLC | 1077 E 27TH ST | | | | BROOKLYN | NY | 11210 | |
| 10280935 | AFK VENTURES, LLC | 5 PRINCESS CT | | | | LAKEWOOD | NJ | 08701-3093 | |
| 17692168 | AFK VENTURES, LLC | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | |
| 17692169 | AFONSO CÓDOLO BELICE | RUA CASA DO ATOR | 996 AP 31 | | | SAO PAULO | | 0454600 | BRAZIL |
| 17692171 | A-FUND II AFFILIATES FUND, L.P. | 2420 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 17692174 | A-FUND II, L.P. | 2420 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 10550801 | AGARWAL, AMAN | ADDRESS ON FILE | | | | | | | |
| 12864663 | AGI CREATIVE LABO | 2-23-4-306, Setagaya Setagaya-Ku | | | | Tokyo | | 154-0017 | Japan |
| 12864665 | AGILE GROUP PTY. LTD. | L5 | SUITE 5C 171 GLOUCESTER STREET | | | THE ROCKS | | NSW 2000 | AUSTRALIA |
| 17692177 | AGILE TRADING AG | BAHNHOFSTRASSE 7 | | | | ZUG | | 6300 | SWITZERLAND |
| 17692179 | AGILEBITS INC. | 4711 YONGE ST | 10TH FLOOR | | | TORONTO | ON | M2N 6K8 | CANADA |
| 10302852 | AGRAWAL, VIVEK | ADDRESS ON FILE | | | | | | | |
| 13019297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880463 | AHMET YASIN YILMAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278422 | AHMET YASIN YILMAZ | ADDRESS ON FILE | | | | | | | |
| 12864668 | AI SOLUTIONS LLC | 650 Warrenville Rd | Ste 100 | | | Lisle | IL | 60532-4315 | |
| 18944627 | AIC TITLE AGENCY, LLC | 6350 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 17692187 | AIGO TRADING AND INVESTMENTS | 32 RUE DE PENTHIÈVRE | | | | PARIS | | 75008 | FRANCE |
| 17692186 | AIGO TRADING AND INVESTMENTS | 32 RUE DE PENTHIÈVRE | | | | PARIS | | | FRANCE |
| 17692188 | AIM SPORTS LLC | 1700 BROADWAY | 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| 17692190 | AIM SPORTS LLC | 1700 BROADWAY | 29TH FLOOR | | | NY | NY | 10019 | |
| 17692193 | AIM SPORTS, LLC | 1700 BROADWAY | FLOOR 29 | | | NEW YORK | NY | 10019 | |
| 17692191 | AIM SPORTS, LLC | C/O EXCEL SPORTS MANAGEMENT ATTN: JON HEATON | 1700 BROADWAY, 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| 18163635 | AIMEE WEEKS HR CONSULTANT | JUMIERAH PARK, VILLA F07 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10280938 | AIR CANADA | 7373 boul de la Côte-Vertu O bureau | 1290 Saint-Laurent | | | Montreal | QC | H4S 1Z3 | Canada |
| 17692196 | AIRBNB | 888 BRANNAN ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 17692197 | AIRBNB, INC. | 888 BRANNAN ST | | | | SAN FRANCISCO | CA | 94103 | |
| 17692198 | AIRBNB, INC. | 888 BRANNAN STREET | | | | S-HERTOGENBOSCH | CA | 94103 | |
| 17692199 | AIRTABLE | 799 MARKET ST, FLOOR 8 | | | | SAN FRANCISCO | CA | 94103 | |
| 17692200 | AIVEN | AIVEN OY ANTINKATU 1, 6TH FLOOR | | | | HELSINKI | | 00100 | FINLAND |
| 17692203 | AJ NAZZARO ILLUSTRATION AND DESIGN | 14091 E TUFTS DR. | APT E 1 2 | | | AURORA | CO | 80015 | |
| 17692205 | AJA SAVON JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17692207 | AJL 2017 U.S. TRUST | ADDRESS ON FILE | | | | | | | |
| 17692208 | AJL 2017 U.S. TRUST - ADAM J. LEVINSON (TRUSTEE) | ADDRESS ON FILE | | | | | | | |
| 17692210 | AJL INVESTMENT HOLDING II LLC | 1 WALLICH STREET | GUOCO TOWER | #16-03 | | SINGAPORE | | 078881 | SINGAPORE |
| 17692211 | AJL INVESTMENT HOLDINGS II LLC | 1 WALLICH STREET | GUOCO TOWER | #16-03 | | SINGAPORE | | 078881 | SINGAPORE |
| 12831855 | AJM GAMING N.V. | Attn: General Counsel | Kaya WFG (Jombi) Mensing 24 | Unit A | | Willemstad | | | Curacao |
| 10549411 | AKAMINE, BRENT | ADDRESS ON FILE | | | | | | | |
| 17692217 | AKERS FARM PTE. LTD. | 80 ROBINSON ROAD | #10-1 | | | SINGAPORE | | | SINGAPORE |
| 17692221 | AKIHIRO WANI | ADDRESS ON FILE | | | | | | | |
| 17692222 | AKILLES, INC. | 11777 KATY FWY | STE 400 | | | HOUSTON | TX | 77079 | |
| 17692223 | AKIN BABYIGIT | ADDRESS ON FILE | | | | | | | |
| 17692224 | AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 894516 | | | | LOS ANGELES | CA | 90189 | |
| 17692225 | AKIS PAPAKYRIACOU LLC | MADISON BUILDING | | | | QUEENSWAY | | | GIBRALTAR |
| 17692227 | AKKEY FERREIRA | ADDRESS ON FILE | | | | | | | |
| 17692228 | AKROPOLIS DECENTRALISED LTD. | GLACIS ROAD | SUITE 23 PORTLAND HOUSE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12831813 | AKUNA DIGITAL AUSTRALIA PAY LTD. | 35 CLARENCE ST. | LEVEL 9 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 17692229 | AKUNA DIGITAL AUSTRALIA PAY LTD. | 35 CLARENCE ST. | LEVEL 9 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17692230 | AL FUTTAIM TRADING CO. LLC (IKEA) | FESTIVAL CITY | ALREBAT ROAD | PO BOX 50618 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17692231 | AL HAIL HOLDING LLC | SONS OF JASSIM DARWISH BUILDING, OFFICE 103 | KHALIDIYA, FIRST ZAYED ROAD | P.O. BOX 3590 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 18163636 | AL ZAROONI TUREVA | ADDRESS ON FILE | | | | | | | |
| 12114555 | Alabama Board of Pharmacy | 111 VILLAGE STREET | | | | BIRMINGHAM | AL | 35242 | |
| 10279008 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| 10279010 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327441 | | | | MONTGOMERY | AL | 36132-7320 | |
| 10279009 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | |
| 10279011 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| 10280947 | ALABAMA DEPT OF REVENUE | 50 N Ripley St | | | | Montgomery | AL | 36130 | |
| 10289437 | ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36104 | |
| 10289438 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | |
| 12114556 | Alachua County Appraiser | 515 N Main St, Suite 200 | | | | Gainesville | FL | 32601-6886 | |
| 10289439 | ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | |
| 12832909 | ALAMEDA RESEARCH LLC | 2000 CENTER STREET | FLOOR 4 | | | BERKELEY | CA | 94704 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 6 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832904 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17692234 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING ONE SECOND FLOOR | WICKHAMS CAY I, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10280954 | ALAMEDA RESEARCH VENTURES LLC | NKA Clifton Bay Investments LLC | 3500 South Dupont Hwy | | | Dover | DE | 19901 | |
| 10276378 | ALAMEDA VENTURES LTD. | 1, OGBEMUDIASTREET | OFFAYANWALESTREETIKOTUN | | | LAGOS | | 102213 | NIGERIA |
| 12830732 | AL-AMRI, ABEER CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 17692237 | ALAN HOWARD | ADDRESS ON FILE | | | | | | | |
| 17692236 | ALAN HOWARD | ADDRESS ON FILE | | | | | | | |
| 10584061 | ALAN, DABE | ADDRESS ON FILE | | | | | | | |
| 10280957 | ALASKA AIR | PO Box 68900 | | | | Seattle | WA | 98168 | |
| 10279012 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 10279013 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | |
| 10279014 | ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| 10289440 | ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | 99501-3567 | |
| 17692238 | ALBA ALVAREZ - NIIMDAE | ADDRESS ON FILE | | | | | | | |
| 17692240 | ALBANY | SOUTH OCEAN BOULEVARD | P.O.BOX SP-63158 | | | NASSAU | | | BAHAMAS |
| 17692241 | ALBANY COMMUNITY ASSOCIATION, LTD. | P.O. BOX N-492, SUITE 205 | ALBANY FINANCIAL CENTER, ALBANY | | | NASSAU | | | BAHAMAS |
| 17692244 | ALBANY CONDOMINIUM, LTD. | ALBANY FINANCIAL CENTER | SUITE 205 | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 17692243 | ALBANY CONDOMINIUM, LTD. | ALBANY FINANCIAL CENTRE | SUITE 205 | ALBANY | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 17692245 | ALBANY CONDOMINIUM, LTD. | ATTN: MS. JOHANNA J. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER, P.O. BOX N-492 | | | NASSAU | | | BAHAMAS |
| 17692249 | ALBANY CONDOMINIUM, LTD. | C/O GLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA J. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER, P.O. BOX N-492 | | NASSAU | | | BAHAMAS |
| 17692251 | ALBANY' CONDOMINIUM, LTD. | ALBANY FINANCIAL CENTER | SUITE 205 | ALBANY | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 12831516 | ALBANY DEVELOPER, LTD. | Attn: General Counsel | c/o GSO Corporate Services Ltd | 303 Shirley Street | | Nassau | | | Bahamas |
| 17692257 | ALBANY HOTEL | P.O BOX SP-63158 | | | | NASSAU | | | BAHAMAS |
| 17692259 | ALBANY LAND COMPANY, LTD. | SUITE 205, ALBANY FINANCIAL CENTER | P.O. BOX N-492, ALBANY | | | NASSAU | | | BAHAMAS |
| 17692261 | ALBANY RESORT | 127 S OCEAN RD | | | | NEW PROVIDENCE | | | BAHAMAS |
| 10280958 | ALBANY RESORT | 127 S OCEAN RD | | | | NEW PROVIDENCE | | | THE BAHAMAS |
| 10275975 | ALBERTY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12832542 | ALBERTY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 17692263 | ALCHEMY INSIGHTS, INC. | 121 2ND ST | STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| 10280959 | ALCYONE, LLC | 90 Natoma St | | | | San Francisco | CA | 94105-2620 | |
| 17692265 | ALDER LABS | 97 VINCENT DR | UNIVERSITY OF BIRMINGHAM ENTERPRISE | BIRMINGHAM RESEARCH PARK | | BIRMINGHAM | | B15 2SQ | UNITED KINGDOM |
| 17692267 | ALDER LABS, INC. | 548 MARKET ST | PMB 77661 | | | SAN FRANCISCO | CA | 94104 | |
| 17692270 | ALEC ZIUPSNYS | ADDRESS ON FILE | | | | | | | |
| 17692272 | ALEC ZIUPSNYS | ADDRESS ON FILE | | | | | | | |
| 17692278 | ALEKSANDAR KUZMANOVIC - ALEKS@BLOXROUTE.COM | ADDRESS ON FILE | | | | | | | |
| 17692281 | ALEKSEI KOROBKOV | ADDRESS ON FILE | | | | | | | |
| 17692283 | ALEPH.IM | ADDRESS ON FILE | | | | | | | |
| 17692286 | ALETHEA | EON SHENTON, 70 SHENTON WAY, #11-01 | | | | SINGAPORE | | 079118 | SINGAPORE |
| 17692287 | ALETHEA TECH PTE. LTD. | 70 SHENTON WAY | EON SHENTON | #11-01 | | SINGAPORE | | 079118 | SINGAPORE |
| 17692289 | ALEX GORDON-BROWN | ADDRESS ON FILE | | | | | | | |
| 17692290 | ALEX KENJEEV | ADDRESS ON FILE | | | | | | | |
| 17692292 | ALEX RUIZ DE LA NIETA CABRÉ | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 7 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692293 | ALEX SHARATA | ADDRESS ON FILE | | | | | | | |
| 17692297 | ALEX SHILT | ADDRESS ON FILE | | | | | | | |
| 17692294 | ALEX SHILT | ADDRESS ON FILE | | | | | | | |
| 17692300 | ALEX WALTERS | ADDRESS ON FILE | | | | | | | |
| 17692304 | ALEXA DEXTER | ADDRESS ON FILE | | | | | | | |
| 17692308 | ALEXANDER ELKRIEF | ADDRESS ON FILE | | | | | | | |
| 17692309 | ALEXANDER GORDON-BROWN | ADDRESS ON FILE | | | | | | | |
| 17692310 | ALEXANDER GORDON-BROWN | ADDRESS ON FILE | | | | | | | |
| 17692311 | ALEXANDER JOHN PHILIP AVES | ADDRESS ON FILE | | | | | | | |
| 22208875 | ALEXANDER MELZER | ADDRESS ON FILE | | | | | | | |
| 17692312 | ALEXANDER PAYNE | ADDRESS ON FILE | | | | | | | |
| 17692313 | ALEXANDER WALTERS | ADDRESS ON FILE | | | | | | | |
| 17692315 | ALEXANDRA MENYHART | ADDRESS ON FILE | | | | | | | |
| 17692314 | ALEXANDRA MENYHART | ADDRESS ON FILE | | | | | | | |
| 17692320 | ALEXANDRIA STUART | ADDRESS ON FILE | | | | | | | |
| 17692319 | ALEXANDRIA STUART | ADDRESS ON FILE | | | | | | | |
| 12103621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692323 | ALEXIS ELISABETH JANSON | ADDRESS ON FILE | | | | | | | |
| 12880467 | ALEXIS ELISABETH JANSON | ADDRESS ON FILE | | | | | | | |
| 17692325 | ALEXIS HANNA-DELANCY | ADDRESS ON FILE | | | | | | | |
| 17692326 | ALEZCYH CYRIL B. ?TAN | ADDRESS ON FILE | | | | | | | |
| 17692327 | ALEZCYH CYRIL B. TAN | ADDRESS ON FILE | | | | | | | |
| 17692329 | ALFARIDA MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 17692330 | ALFARIDA MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 17692332 | ALFIA WHITE | ADDRESS ON FILE | | | | | | | |
| 17692333 | ALFRED CULMER | ADDRESS ON FILE | | | | | | | |
| 17692334 | ALFRED LIN - SEQUOIA CAPITAL OPERATIONS, LLC | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 17692336 | ALGORAND FOUNDATION LTD. | 1 GEORGE STREET | #10-01 | | | SINGAPORE | | 049145 | SINGAPORE |
| 17692339 | ALHAMBRA | 6750 DISCOVERY BLVD. | | | | MABLETON | GA | 30126 | |
| 17692341 | ALHAMBRA | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 17692343 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | ADDRESS ON FILE | | | | | | | |
| 17692345 | ALIAN FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| 10583791 | ALIASV | 20585 SETON WAY SE | | | | Calgary | AB | T3M 3H1 | CANADA |
| 17692348 | ALIBABA CLOUD US LLC | 400 SOUTH EL CAMINO REAL, 4TH FL. | | | | SAN MATEO | CA | 94402 | |
| 17692351 | ALICE ZHOU | ADDRESS ON FILE | | | | | | | |
| 17692349 | ALICE ZHOU | ADDRESS ON FILE | | | | | | | |
| 17692353 | ALIGNED AI | 190 MARLEBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM |
| 17692354 | ALIGNED AI LIMITED | 190 MARLBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM |
| 17692355 | ALIGNMENT ENGINE INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 10280975 | ALIYUN.COM | Attn: General Counsel | 51 Bras Basah Rd | #04-08 Lazada One | | | | | Singapore |
| 17692358 | ALLEN & OVERY LLP | 1101 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005 | |
| 17692359 | ALLEN & OVERY LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 17692356 | ALLEN & OVERY LLP | ONE BISHOPS SQUARE | | | | LONDON | | E1 6AD | UNITED KINGDOM |
| 12880618 | ALLEN CLARK | ADDRESS ON FILE | | | | | | | |
| 17692362 | ALLEN CLARK | ADDRESS ON FILE | | | | | | | |
| 12114557 | Allen County Assessor | 1 E MAIN ST STE 415 | | | | Ft. WAYNE | IN | 46802 | |
| 17692364 | ALLEN MCKENZIE CLARK | ADDRESS ON FILE | | | | | | | |
| 12832334 | ALLEN, DONTAIE | ADDRESS ON FILE | | | | | | | |
| 12832550 | ALLEN, SHERWAYNE | ADDRESS ON FILE | | | | | | | |
| 10550594 | ALLEN, SHERWAYNE | ADDRESS ON FILE | | | | | | | |
| 10275976 | ALLEN, SHERWAYNE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 8 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832551 | ALLEN, SHERWAYNE OTHNEIL | ADDRESS ON FILE | | | | | | | |
| 17692368 | ALLIANCE VIRTUAL | 2831 ST ROSE PARKWAY | STE. 200 | | | HENDERSON | NV | 89052 | |
| 17692369 | ALLIANCE VIRTUAL OFFICES CORP | 2831 ST ROSE PARKWAY, SUITE 200 | | | | HENDERSON | NV | 89052 | |
| 10280978 | ALLIANZ | Koeniginstrasse 28 | | | | Muenchen | | 80802 | Germany |
| 17692370 | ALLIANZ SUISSE VERSICHERUNG-GESELLSCHAFT AG | RICHTIPL. 1, | | | | WALLISELLEN | | 8304 | SWITZERLAND |
| 12832610 | ALLIED SPORTS, LLC | Attn: General Counsel | 55 Cambridge Parkway | Ste 200 | | Cambridge | MA | 02142 | |
| 10280979 | ALLOY | 41 E 11th St | 2nd Floor | | | New York | NY | 10003 | |
| 10546174 | ALLRIGHTSRESERVED LIMITED | 12/F, HAN WAI COMMERCIAL BUILDING | 213-233 QUEENS ROAD EAST | | | WANCHAI | | | HONG KONG |
| 17692371 | ALLRIGHTSRESERVED LIMITED | 12/F, HAN WAI COMMERCIAL BUILDING | 213-233 QUEENS ROAD EAST | WANCHAI | | HONG KONG | | | CHINA |
| 17692372 | ALLRIGHTSRESERVED LIMITED | 12/F, HANG WAI COM. BLDG. | 231-233 QUEEN'S ROAD EAST | | | WANCHAI | | | CHINA |
| 17692373 | ALLRIGHTSRESERVED LIMITED | 12/F, HANG WAI COM. BLDG. | 231-233 QUEEN'S ROAD EAST | WANCHAI | | HONG KONG | | | CHINA |
| 18944630 | AL-MUZAINI EXCHANGE CO, K.S.C.C | SAUD BIN ABDUL AZIZ ST. | OPPOSITE KUWAIT PUBLIC LIBRARY | AL MUZAINI BUILDING | | KUWAIT CITY | | | KUWAIT |
| 12831330 | ALOVERT, MARIA | ADDRESS ON FILE | | | | | | | |
| 17692377 | ALPACA CRYPTO LLC | 3 EAST THIRD AVENUE | SUITE 233 | | | SAN MATEO | CA | 94401 | |
| 17692376 | ALPACA CRYPTO LLC | T 3 EAST THIRD AVENUE | SUITE 233 | | | SAN MATEO | CA | 94401 | |
| 12864706 | ALPHA 8 TAX SOLUTIONS | 1/543 Warrigal Rd | Ashwood | | | Melbourne, VIC | | 3147 | Australia |
| 17692379 | ALPHA FINANCE LAB LIMITED | PORTCULLIS CHAMBERS, 4TH FLOOR, ELLEN SKELTON BUILDIN | 3076 SIR FRANCIS DRAKE HIGHWAY | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17692380 | ALPHA TECHNOLOGIES PTE LTD | 531A UPPES CROSS ST. | #04-95 | | | SINGAPORE | | 051531 | SINGAPORE |
| 17692381 | ALPHABIT CONSULTING PTE LIMITED | ATTENTION: TOMMY CHEN | 11 COLLYER QUAY | THE ARCADE, #11-06 | | SINGAPORE | | 049317 | SINGAPORE |
| 17692387 | ALTALIX LTD | 41 LUKE STREET | | | | LONDON | | EC2A 4DP | UNITED KINGDOM |
| 17692386 | ALTALIX LTD | 45 CHESILTON RD | | | | LONDON | | SW6 5AA | UNITED KINGDOM |
| 17692384 | ALTALIX LTD | RISE LONDON | 41 LUKE STREET | | | LONDON | | EC2A 4DP | UNITED KINGDOM |
| 17692388 | ALTALIX LTD | RISE LONDON 41 LUKE STREET | SHOREDITCH | | | LONDON | | EC2A 4DP | UNITED KINGDOM |
| 17692391 | ALTCOIN DAILY | 7622 FOUNTAIN AVE # 5 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 17692390 | ALTCOIN DAILY | P.O. BOX 46011 | | | | GODALMING | CA | 90046 | |
| 17692389 | ALTCOIN DAILY | P.O. BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 12831831 | ALTEUMX INTERNATIONAL S.A. | Attn: General Counsel | Avenida Manuel Maria Icaza | Area Bancaria, Edificio Proconso | | Panama City | | | Panama |
| 17692393 | ALTIMETER CAPITAL MANAGEMENT, LP | 2550 SAND HILL ROAD | SUITE 150 | | | MENLO PARK | CA | 94025 | |
| 12832053 | ALTIMETER GROWTH GENERAL PARTNER VI, LLC | Attn: General Counsel | One International Place | Ste 4610 | | Boston | MA | 02110 | |
| 17692396 | ALTIMETER GROWTH PARTNERS FUND III L.P. - JOHN KIERNAN III | ONE INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | |
| 17692400 | ALTIMETER GROWTH PARTNERS FUND III, L.P. | ONE INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | |
| 17692401 | ALTIMETER GROWTH PARTNERS FUND V, L.P | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | |
| 17692405 | ALTIMETER GROWTH PARTNERS FUND VI, L.P. | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | |
| 17692406 | ALTIMETER GROWTH PARTNERS FUND VI, LP | 1 INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | |
| 10281882 | ALTURAS, KEVIN ANDREW | ADDRESS ON FILE | | | | | | | |
| 10549717 | ALTURAS, KEVIN ANDREW HERDA | ADDRESS ON FILE | | | | | | | |
| 10549881 | ALTURAS, PATRICIA ANNE A. | ADDRESS ON FILE | | | | | | | |
| 17692410 | ALVAREZ & MARSAL NORTH AMERICA, LLC | 2100 ROSS AVENUE | 21ST FLOOR | | | DALLAS | TX | 75201 | |
| 12832017 | ALVES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 17692415 | ALVIN KNOWLES | ADDRESS ON FILE | | | | | | | |
| 17692416 | ALYX WHIDDEN | ADDRESS ON FILE | | | | | | | |
| 17692419 | ALYX WHIDDEN | ADDRESS ON FILE | | | | | | | |
| 17692420 | AMALGAMATED TOKEN SERVICES INC. | 850 MONTGOMERY STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94133 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 9 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692425 | AMAN AGARWAL | ADDRESS ON FILE | | | | | | | |
| 10280987 | AMAN AGARWAL | ADDRESS ON FILE | | | | | | | |
| 17692428 | AMAYA ROSS | ADDRESS ON FILE | | | | | | | |
| 17692429 | AMAZON | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| | AMAZON BUSINESS C/O CHECK AMAZON | | | | | | | | |
| 17692431 | CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 17692432 | AMAZON CAPITAL | PO BOX 035184 | | | | SEATTLE | WA | 98124 | |
| 17692436 | AMAZON CAPITAL SERVICES | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 17692434 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124 | |
| 17692435 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 17692437 | AMAZON MARKET PLACE | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 17692438 | AMAZON PURCHASES C/O MARK WETJEN | 655 15TH ST NW | | | | WASHINGTON | DC | 20005-5701 | |
| 10583802 | AMAZON WEB SERVICES | 38 AVENUE JOHN F. KENNEDY | | | | | | L-1855 | LUXEMBOURG |
| 17692441 | AMAZON WEB SERVICES | 38 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 17692442 | AMAZON WEB SERVICES | 411 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| | | ADAM SELIPSKY, CHIEF | | | | | | | |
| 17692444 | AMAZON WEB SERVICES (AWS) | EXECUTIVE OFFICER | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| 17692445 | AMAZON WEB SERVICES EMEA SARL | 38 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| | AMAZON WEB SERVICES EMEA SARL, UK | | | | | | | | |
| 17692446 | BRANCH | 1 PRINCIPAL PLACE | WORSHIP STREET | | | LONDON | | EC2A 2FA | UNITED KINGDOM |
| 17692450 | AMAZON WEB SERVICES, INC. | 410 TERRY AVE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 17692453 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98190 | |
| 17692447 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98190-5210 | |
| 17692452 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | SEATTLE | WA | 98108-1226 | |
| 17692451 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 17692454 | AMAZON.COM | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 22208847 | AMBROGIO VILLANI | ADDRESS ON FILE | | | | | | | |
| 17692459 | AMEEN SOLEIMANI | ADDRESS ON FILE | | | | | | | |
| 17692458 | AMEEN SOLEIMANI | ADDRESS ON FILE | | | | | | | |
| 17692461 | AMERICAN AIRLINES | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | |
| 17692462 | AMERICAN AIRLINES, INC. | 4255 AMON CARTER BLVD. | | | | FORT WORTH | TX | 76155 | |
| 17692463 | AMERICAN EXPRESS | PO BOX 0001 | | | | LOS ANGELES | CA | 90096-8000 | |
| 17692464 | AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | | NEW YORK | NY | 10285 | |
| | | 5185 MACARTHUR BOULEVARD | | | | | | | |
| 18944631 | AMERICAN LEADERSHIP FUND | NW BOX 425 | | | | WASHINGTON | DC | 20016 | |
| 18944632 | AMERICAN VOICE | 1441 L ST NW FL 12 | | | | WASHINGTON | DC | 20005 | |
| 12864720 | AMF ADVISORS LTD | 9 Aiolou & Panagioti Diomidous | | | | Limassol | | 3020 | Cyprus |
| 17692465 | AMFAR | 120 WALL STREET, 13TH FLOOR | | | | NEW YORK | NY | 10005 | |
| | AMFAR C/O THE FOUNDATION FOR AIDS | | | | | | | | |
| 17692466 | RESEARCH | 120 WALL STREET | 13TH FLOOR | | | NEW YORK | NY | 10005 | |
| | AMFAR, THE FOUNDATION FOR AIDS | | | | | | | | |
| 17692467 | RESEARCH | 120 WALL STREET, 13TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 17692468 | AMIBA CONSULTING LLC | 14551 BISCAYNE BLVD #368 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| | | 14651 BISCAYNE BOULEVARD | | | | | | | |
| 17692471 | AMIBA CONSULTING LLC | #368 | | | | N. MIAMI DEACH | FL | 33181 | |
| | | 14651 BISCAYNE BOULEVARD | | | | | | | |
| 17692469 | AMIBA CONSULTING LLC | #368 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| | | AMIBA CONSULTING LLC 14651 | | | | | | | |
| 17692470 | AMIBA CONSULTING LLC | BISCAYNE BOULEVARD #368 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| 17692472 | AMIEE WEEKS | ADDRESS ON FILE | | | | | | | |
| 10281491 | AMISTAD, ELAINE | ADDRESS ON FILE | | | | | | | |
| 17692474 | AMIT KISHOR KUMAR MEHTA | ADDRESS ON FILE | | | | | | | |
| 12831416 | AMIT, KOLAMBIKAR | ADDRESS ON FILE | | | | | | | |
| | | | 1450 BRICKELL AVENUE, SUITE | | | | | | |
| 17692476 | AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 | | | MIAMI | FL | 33131 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831036 | AMLT LIMITED | Attn: General Counsel | 5500 Preston Rd | Ste 393 | | Dallas | TX | 75205-2676 | |
| 12864723 | AMMB | Attn: General Counsel | Level 22 Bangunan AmBank Group | No 55 Jalan Raja Chulan | | Kuala Lumpur | | 50200 | Malaysia |
| 17692478 | AMPERSAN RESEARCH LIMITED | DHKN, GALWAY FINANCIAL SERVICES CENTRE | MONEENAGEISHA ROAD | | | GALWAY | | | IRELAND |
| 17692480 | AMPLIFIED EVENT STRATEGY LLC | 108 QUEEN STREET, UNIT B | | | | CHARLESTON | SC | 29401-2476 | |
| 17692484 | AMPLITUDE | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 17692483 | AMPLITUDE | 201 3RD STREET, SUITE 200 | | | | HILVERSUM | CA | 94103 | |
| 17692486 | AMPLITUDE INC | 18053 5505 N CUMBERLAND AVE | STE 307 | | | CHICAGO | IL | 60656-1471 | |
| 17692487 | AMPLITUDE INC. | DEPT CH 18053 | | | | PALATINE | IL | 60055 | |
| 17692489 | AMPLITUDE, INC. | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 17692490 | AMPLITUDE, INC. | 631 HOWARD STREET FLOOR 5 | | | | SAN FRANCISCO | CA | 94105 | |
| 17692493 | AMT FÜR JUSTIZ LIECHTENSTEIN | KIRCHSTRASSE 8, | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10281005 | AMTRAK SAM | 1 Massachusetts Ave, NW | | | | Washington | DC | 20001 | |
| 17692497 | AMWINS | 85 ATLANTA AVE. | | | | HAPEVILLE | GA | 30354 | |
| 17692496 | AMWINS | PHASE 1, WASHINGTON MALL | SUITE 202 | | | HAMILTON | | HM 11 | BERMUDA |
| 17692499 | AMWINS BERMUDA LLC | PO BOX 935763 | | | | ATLANTA | GA | 31193-5763 | |
| 10278017 | AMWINS BERMUDA, LLC | WINDSOR PLACE | 22 QUEEN STREET | 1ST FLOOR | | HAMILTON | | BM HM1 | BERMUDA |
| 17692502 | AMWINS BERMUDA, LLC | WINDSOR PLACE | 22 QUEEN STREET | 1ST FLOOR | | HAMILTON | | HM 11 | BERMUDA |
| 17692500 | AMWINS BERMUDA, LLC | WINDSOR PLACE - 1ST FLOOR | 22 QUEEN STREET | | | HAMILTON, BM HM11 | | | BERMUDA |
| 17692501 | AMWINS BERMUDA, LLC | WINDSOR PLACE - 1ST FLOOR | 22 QUEEN STREET | | | HAMILTON | | HM 11 | BERMUDA |
| 17692503 | AMWINS C/OJOHN LOYAL | ESQUIRE CIPRIANI & WERNER | 450 SENTRY PKWY | SUITE 200 | | BLUE BELL | PA | 19422 | |
| 17692504 | AMY ODENE | ADDRESS ON FILE | | | | | | | |
| 17692506 | AMY WU - LIGHTSPEED STRATEGIC PARTNERS I, L.P. LIGHTSPEED OPPORTUNITY FUND, L.P. | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 10302061 | AN, BUI DUC | ADDRESS ON FILE | | | | | | | |
| 10302348 | AN, LUU THIEN | ADDRESS ON FILE | | | | | | | |
| 17692508 | ANA DALIA CHAVEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 17692509 | ANALISYA PTE LTD | 8 ORANGE GROVE ROAD | #06-02 | | | SINGAPORE | | 258342 | SINGAPORE |
| 22208127 | ANALYSIS GROUP | 111 HUNTINGTON AVE | 14TH FLOOR | | | BOSTON | MA | 01299 | |
| 22208918 | ANA-MARIA MIKLOVICIU | ADDRESS ON FILE | | | | | | | |
| 12880493 | ANASTASIA ILIADOU | ADDRESS ON FILE | | | | | | | |
| 17692511 | ANATOLIY KARASSOV | ADDRESS ON FILE | | | | | | | |
| 17692512 | ANC SPORTS ENTERPRISES | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| 17692518 | ANCHOR LABS, INC. | 1 EMBARCADERO CENTER #2623 | | | | SAN FRANCISCO | CA | 94126-2623 | |
| 17692521 | ANCHORAGE | 1 EMBARCADERO CTR | UNIT 2623 | | | SAN FRANCISCO | CA | 94126-3630 | |
| 17692522 | ANCHORAGE DIGITAL BANK, N.A. | 101 S REID ST | STE 307 | | | SIOUX FALLS | SD | 57103-7045 | |
| 12833076 | ANCHORAGE DIGITAL BANK, N.A. | 101 S REID ST STE 307 | | | | SIOUX FALLS | SD | 57103-7043 | |
| 17692523 | ANCHORAGE HOLD, LLC | ATTN: LEGAL | 1 EMBARCADERO CENTER #2623 | | | SAN FRANCISCO | CA | 94126 | |
| 10583815 | ANCHORAGE LENDING CA, LLC | 101 S. REID STREET, SUITE 329 | | | | SIOUX FALLS | SD | 57103 | |
| 10583822 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 17692526 | ANDDONE, LLC | 221 BOLIVAR ST. | | | | JEFFERSON CITY | MO | 65101 | |
| 12114558 | Anderson County Assessor | 401 East River St, P.O. Box 8002 | | | | Anderson | SC | 29622-8002 | |
| 17692528 | ANDERSON KILL L.L.P. | 1717 PENNSYLVANIA AVENUE N.W. | SUITE 200 | | | WASHINGTON | DC | 20006 | |
| 17692530 | ANDERSON KILL LLP | 1717 PENNSYLVANIA AVE N.W.SUITE 200 | | | | WASHINGTON | DC | 20008 | |
| 17692533 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING 1-1-1 OTEMACHI, CHIYODA-KU | | | | TOKYO | | | JAPAN |
| 17692532 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING, 1-1-1 OTEMACHI | CHIYODA-KU | | | TOKYO | | 100-8136 | JAPAN |
| 10584711 | ANDERSON, RICH FEUER | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 11 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692534 | ANDERTON OLIVEIRA | ADDRESS ON FILE | | | | | | | |
| 10546175 | AND-NOW | STUDIO 6 | SYBIL MEWS | | | LONDON | | N4 1EP | UNITED KINGDOM |
| 17692537 | AND-NOW IS THE TRADING NAME OF ENERGY DESIGN STUDIO LIMITED | 1ST FLOOR, HEALTHAID HOUSE | MARLBOROUGH HILL | | | HARROW | | HA1 1UD | UNITED KINGDOM |
| 17692538 | AND-NOW MEDIA | STUDIO 6 | SYBIL MEWS | | | LONDON | | N4 1EP | UNITED KINGDOM |
| 17692542 | ANDRA NORTH | ADDRESS ON FILE | | | | | | | |
| 17692543 | ANDRA NORTH | ADDRESS ON FILE | | | | | | | |
| 17692545 | ANDRA NORTH | ADDRESS ON FILE | | | | | | | |
| 17692544 | ANDRA NORTH | ADDRESS ON FILE | | | | | | | |
| 12880494 | ANDREAS GEORGAKIS | ADDRESS ON FILE | | | | | | | |
| 18944634 | ANDRES BONILLA AND SANDRA ROSALES | ADDRESS ON FILE | | | | | | | |
| 17692549 | ANDREW BAECKSTROM | ADDRESS ON FILE | | | | | | | |
| 17692550 | ANDREW BAECKSTROM | ADDRESS ON FILE | | | | | | | |
| 17692551 | ANDREW BAEKSTROM | ADDRESS ON FILE | | | | | | | |
| 17692554 | ANDREW BEAL | ADDRESS ON FILE | | | | | | | |
| 17692556 | ANDREW FISHER | ADDRESS ON FILE | | | | | | | |
| 12880619 | ANDREW FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 17692560 | ANDREW GOLDSTEIN PHOTOGRAPHY, INC. | P.O. BOX 292874 | | | | DAVIE | FL | 33329 | |
| 17692561 | ANDREW JOHN COLLINS | ADDRESS ON FILE | | | | | | | |
| 22208904 | ANDREW POON | ADDRESS ON FILE | | | | | | | |
| 17692566 | ANDROMEDA | WEST 159TH STREET | SUITE 600 | | | LOCKPORT | IL | 60441 | |
| 17692568 | ANDROMEDA TECHNOLOGY SOLUTIONS | 16624 WEST 159TH STREET, SUITE 600 | | | | LOCKPORT | IL | 60441 | |
| 10281019 | ANDRONIC | 3 Avenue Pierre Brossolette | | | | Montgeron | | 91230 | France |
| 17692569 | ANDY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 17692572 | ANDY FISHER | ADDRESS ON FILE | | | | | | | |
| 17692575 | ANDY TRAN | ADDRESS ON FILE | | | | | | | |
| 17692578 | ANGELLIST | 814 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133-5111 | |
| 17692581 | ANIMOCA BRANDS LIMITED | 100 CYBERPORT ROAD | UNIT 417-421 | CYBERPORT 1 | | HONG KONG | | | CHINA |
| 12114559 | Ann Arbor City Assessor (Washtenaw) | PO BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 12880860 | ANNE BARKETT | ADDRESS ON FILE | | | | | | | |
| 17692587 | ANNERTON | 60323 FRANKFURT A. M. | | | | FRANKFURT | | 60323 | GERMANY |
| 10281025 | ANNERTON | 60323 FRANKFURT A. M. | | | | | | | GERMANY |
| 17692588 | ANNERTON | WOHLERSTRASE 5 | | | | FRANKFURT AM MAIN | | 60323 | GERMANY |
| 17692590 | ANNERTON RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRABE 5 | | | | FRANKFURT | | 60323 | GERMANY |
| 17692589 | ANNERTON RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRAFIE 5 | | | | FRANKFURT A. M. | | 60323 | GERMANY |
| 17692591 | ANNERTON RECHTSANWALTSGESELLSCHAFT MBH | WÖHLERSTRABE 5 | NIEDERLASSUNG FRANKFURT | | | FRANKFURT | | 60323 | GERMANY |
| 12864743 | ANTELOPE TECHNOLOGY | Attn: General Counsel | Pranciškonu g6-R12 | | | Vilnius | | LT-01133 | Lithuania |
| 17692593 | ANTHONY CURTI | ADDRESS ON FILE | | | | | | | |
| 17692596 | ANTHONY CURTIS | ADDRESS ON FILE | | | | | | | |
| 17692597 | ANTHONY JOHN COLLET | ADDRESS ON FILE | | | | | | | |
| 17692598 | ANTHONY PUCILLO | ADDRESS ON FILE | | | | | | | |
| 17692599 | ANTHONY ROSS O'NEILL | ADDRESS ON FILE | | | | | | | |
| 17692600 | ANTHONY SABASTIAN AUROL | ADDRESS ON FILE | | | | | | | |
| 17692601 | ANTHONY SABASTIAN AUROL | ADDRESS ON FILE | | | | | | | |
| 17692605 | ANTHONY YOON | ADDRESS ON FILE | | | | | | | |
| 17692606 | ANTHONY YOON | ADDRESS ON FILE | | | | | | | |
| 17692611 | ANTHONY ZHANG | ADDRESS ON FILE | | | | | | | |
| 17692612 | ANTHOS CAPITAL V, L.P. | 201 SANTA MONICA BLVD | STE 450 | | | SANTA MONICA | CA | 90401 | |
| 17692616 | ANTHRANIQUE MATHER | ADDRESS ON FILE | | | | | | | |
| 17692615 | ANTHRANIQUE MATHER | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 12 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692617 | ANTHROPIC | 12 CALUMET AVE | | | | SAN ANSELMO | CA | 94960 | |
| 17692621 | ANTIMATTER DAO LTD | WICKHAMS CAY II | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17692622 | ANTIS TRIANTAFYLLIDES | ADDRESS ON FILE | | | | | | | |
| 17692624 | ANTOINE DORSETT | ADDRESS ON FILE | | | | | | | |
| 17692625 | ANTOINE MAES | ADDRESS ON FILE | | | | | | | |
| 17692627 | ANTON BUKOV - DIRECTOR | ADDRESS ON FILE | | | | | | | |
| 17692630 | ANTON DYUDIN | ADDRESS ON FILE | | | | | | | |
| 17692632 | ANTON WAI NAM CHAN | ADDRESS ON FILE | | | | | | | |
| 17692637 | ANTONIO DE LIMA E SILVA NETO | RUA DO AT | 996, APT 3 | | | SÃO PAULO | | | BRAZIL |
| 17692635 | ANTONIO DE LIMA E SILVA NETO | RUA CASA DO ATOR | 996 | | | SAO PAULO | | 04546-003 | BRAZIL |
| 17692633 | ANTONIO DE LIMA E SILVA NETO | RUA CASA DO ATOR 996 | VILA OLÍMPIA | | | SÃO PAULO | | 04546-003 | BRAZIL |
| 17692636 | ANTONIO DE LIMA E SILVA NETO | RUA CASA DO ATOR 996 | VILA OLÍMPIA | | | SAO PAULO | | 04546-00 | BRAZIL |
| 17692641 | ANTONY JUN XIN QIAN | ADDRESS ON FILE | | | | | | | |
| 17692643 | ANY NAME IS FINE LIMITED | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | | | NASSAU | | | BAHAMAS |
| 17692645 | ANYSPHERE INC | 1967 WEHRLE DR | STE 1-096 | | | BUFFALO | NY | 14221-8452 | |
| 17692646 | ANYSPHERE, INC. | 34 FENWAY | | | | BOSTON | MA | 02215 | |
| 17692647 | AON RISK INSURANCE SERVICES WEST, INC. | 425 MARKET STREET | SUITE 2800 | | | SAN FRANCISCO | CA | 94105 | |
| 17692648 | AOPS, INC. | 10865 RANCHO BERNARDO RD STE 100 | | | | SAN DIEGO | CA | 92127 | |
| 10281028 | AOPS, INC. | 15550 AVENUE OF SCIENCE | | | | SAN DIEGO | CA | 92128-3407 | |
| 17692649 | AP IX COLLEGE HOLDINGS, L.P. | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 17692650 | APE RAVE CORP. | BLYDE INCOMSTELAAN 44 | | | | WAALWIJK | | 5144BD | NETHERLANDS |
| 17692651 | APERCEN PARTNERS LLC | PO BOX 1200 | | | | PALO ALTO | CA | 94302 | |
| 17692654 | APES GALAGO LP I | 209 CASCADE DR. | | | | MILL VALLEY | CA | 94941 | |
| 17692660 | API LAW OFFICE | 201 SPEAR ST | STE 1100 | | | LONDON | CA | 94105 | |
| 10278265 | API LAW OFFICE | 201 SPEAR ST STE 1100 | | | | SAN FRANCISCO | CA | 94105-6164 | |
| 17692659 | API LAW OFFICE | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| 17692663 | API LAW OFFICE | 388 MARKET | STREET SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 17692656 | API LAW OFFICE | 388 MARKET STREET SUITE 1300 | | | | AMSTERDAM | CA | 94111 | |
| 10585016 | APITALISE LTD | P.O. 29504 | | | | TEL AVIV | | | ISRAEL |
| 17692668 | APOLLO JETS C/O SHAQUILLE O'NEAL MINE O' MINE INC. | 21731 VENTURA BLVD. | SUITE 300 | | | WOODLAND HILLS | CA | 93164 | |
| 17692669 | APOLLO JETS LLC | 247 WEST 30TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 17692671 | APOLLO JETS LLC | 9 EAST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 17692673 | APPFOLLOW | MIKONKATU 9 | | | | HELSINKI | | | FINLAND |
| 17692676 | APPLE | 1 APPLE PARK WAY | MS 169-3IPL | | | CUPERTINO | CA | 95014 | |
| 17692675 | APPLE | KATHERINE ADAMS, SR. VICE PRESIDENT AND GENERAL COUNSEL | 1 APPLE PARK WAY | MS 169-3IPL | | CUPERTINO | CA | 95014 | |
| 17692677 | APPLE BUSINESS | 1395 NORTHERN BLVD. | | | | MANHASSET | NY | 11030 | |
| 17692678 | APPLE BUSINESS | ATTN: LEGAL DEPARTMENT | 1395 NORTHERN BLVD | | | MANHASSET | NY | 11030 | |
| 17692680 | APPLE CHESTNUT STREET | 2125 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123 | |
| 17692681 | APPLE FASHION VALLEY | 7007 FRIARS ROAD | | | | SAN DIEGO | CA | 92108 | |
| 17692683 | APPLE INC | 111 W POLK ST | APT 711 | | | CHICAGO | IL | 60605 | |
| 17692682 | APPLE INC | 13100 SW 134TH ST | STE 5PL3757 | | | MIAMI | FL | 33186 | |
| 17692684 | APPLE INC. | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |
| 12864753 | APPLE M E FZCO DUBAI BRANCH | EMAAR SQUARE, BUILDING 4 | UNIT NO. 302 | P.O. BOX 116977 | DOWNTOWN | DUBAI | | | UNITED ARAB EMIRATES |
| 17692685 | APPLE M E FZCO DUBAI BRANCH | THE DUBAI MALL | DOWNTOWN | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17692686 | APPLE SEARCH ADS | HOLLYHILL INDUSTRIAL ESTATE, HOLLYHILL | | | | CORK | | | IRELAND |
| 17692688 | APPLEBY | CANON'S COURT 22 VICTORIA ST | | | | HAMILTON, HAMILTON PARISH | | 1179 | BERMUDA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692690 | APRICOT PLATFORM LIMITED | DRESDEN TOWER | 11TH FLOOR | BARRIO | | PANAMA CITY | | | PANAMA |
| 17692692 | APRIL YAPLAG ? | ADDRESS ON FILE | | | | | | | |
| 17692693 | APTOIDE PTE | 30 CECIL STREET #19-08 | PRUDENTIAL TOWER | | | SINGAPORE | | 049712 | SINGAPORE |
| 17692694 | APTOS | 11175 CICERO DR | STE 650 | | | ALPHARETTA | GA | 30022 | |
| 17692697 | APUA TELCOM | APUA BUSINESS CENTRE | CNR INDEPENDENCE AVE. & HIGH ST. | | | CASSADA GARDENS | | 45J+VJ6 | ANTIGUA & BARBUDA |
| 12832528 | ARAGAM, NEVIN | ADDRESS ON FILE | | | | | | | |
| 10275977 | ARAGAM, NEVIN ROBERT | ADDRESS ON FILE | | | | | | | |
| 10281039 | ARANGRANT | 100 Crescent Court Ste 700 | | | | Dallas | TX | 75201 | |
| 12114560 | Arapahoe County Assessor | 5334 S. PRINCE ST. | | | | LITTLETON | CO | 80120-1136 | |
| 17692698 | ARAVIND MENON | ADDRESS ON FILE | | | | | | | |
| 17692699 | ARBOR DAY FOUNDATION | PO BOX 80208 | | | | LINCOLN | NE | 68501 | |
| 17692700 | ARCANA | 148 HASHAKED | | | | SHORESH | | 9086000 | ISRAEL |
| 18944821 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987974 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20624927 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19170168 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987971 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987968 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20697184 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20621404 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22081776 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18975969 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20823376 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22141162 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20831602 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18976001 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18974486 | Arceau 507 II, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20843041 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20826340 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20826320 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22119688 | Arceau X LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18974549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18974544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19032233 | Arceau X, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17692702 | ARCHAX | 16 GREAT QUEEN ST | | | | LONDON | | WC2B 5AH | UNITED KINGDOM |
| 17692704 | ARCHAX HOLDINGS LTD | 27 HATTON WALL | | | | LONDON | | | UNITED KINGDOM |
| 17692703 | ARCHAX HOLDINGS LTD | 35 NEW BRIDGE STREET | | | | LONDON | | EC4V 6BW | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692705 | ARCHAX LTD | C/O REES POLLOCK | 35 NEW BRIDGE STREET | | | LONDON | | EC4V 6BW | UNITED KINGDOM |
| 17692706 | AREVA ALLGEMEINE REVISIONS- UND TREUHAND AG | DRESCHEWEG 2, POSTFACH 27 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 18944713 | AREVALO, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 10302575 | ARGETE, SUBIA RICHARD | ADDRESS ON FILE | | | | | | | |
| 10302741 | ARGYRIDOU, JOANNA | ADDRESS ON FILE | | | | | | | |
| 10281043 | ARIA | 600 Reed Rd | Ste 302 | | | Broomall | PA | 19008 | |
| 17692708 | ARIAS, FÁBREGA & FÁBREGA | ADDRESS ON FILE | | | | | | | |
| 17692709 | ARIFA | ARIFA BUILDING, 10TH FLOOR, WEST BOULEVARD | SANTA MARIA BUSINESS DISTRICT | P.O. BOX 0816-01098 | | PANAMA CITY | | | PANAMA |
| 17692710 | ARISTAFLOW GMBH | TALFINGER STR. 7 | | | | ULM | | 89073 | GERMANY |
| 12114561 | Arizona Board of Pharmacy | 1616 W. Adams St., Ste. 120 | | | | Phoenix | AZ | 85007 | |
| 10289441 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | |
| 10279016 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| 10289442 | ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 10279015 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 10279017 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| 10279018 | ARIZONA DEPT OF REVENUE | P.O. BOX 29086 | | | | PHOENIX | AZ | 85038-9086 | |
| 10289443 | ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE., SUITE 1850 | | | ANCHORAGE | AK | 99501 | |
| 10279019 | ARKANSAS CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| 10279020 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| 10279021 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX UNIT | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | |
| 10289444 | ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL AVE. #250 | | | | LITTLE ROCK | AR | 72201 | |
| 10289445 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | |
| 12114562 | Arlington County Assessor | BUSINESS TANGIBLE TAX PROGRAM | PO BOX 1757 | | | ARLINGTON | VA | 22116-1757 | |
| 12880461 | ARMANI FERRANTE | ADDRESS ON FILE | | | | | | | |
| 17692717 | ARMANI FERRANTE | ADDRESS ON FILE | | | | | | | |
| 17692737 | ARMANINO LLP | 12657 ALCOSTA BLVD # 500 | | | | SAN RAMON | CA | 94583 | |
| 17692737 | ARMANINO LLP | 14 PENNSYLVANIA PLAZA SUITE 2000 | | | | NEW YORK | NY | 10122 | |
| 17692723 | ARMANINO LLP | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | |
| 17692724 | ARMANINO LLP | 3595 MT. DIABLO BLVD | 2ND FLOOR | | | LAFAYETTE | CA | 94549 | |
| 17692735 | ARMANINO LLP | 44 MONTGOMERY STREET | SUITE #900 | | | SAN FRANCISCO | CA | 94104 | |
| 17692729 | ARMANINO LLP | 50 W SAN FERNANDO STREET | | | | SAN JOSE | CA | 95113 | |
| 17692727 | ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139 | |
| 17692734 | ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139-8285 | |
| 17692733 | ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088 | |
| 17692725 | ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088-8285 | |
| 17692736 | ARMANINO LLP C/O CALIFORNIA BANK OF COMMERCE | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | |
| 13050401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692738 | ARNAC | 4950 RUE HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K6 | CANADA |
| 17692739 | ARNAC INC. | ATTENTION: JOSHUA M. SCHWARTZ | 596 DERBY AVENUE | | | WOODMERE | NY | 11598 | |
| 10583862 | ARNOLD, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12833091 | ARNOLD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12833093 | ARNOLD?, JEREMY | ADDRESS ON FILE | | | | | | | |
| 10551361 | ARORA, RAMNIK | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692742 | ARRON JONES C/O SHOWTYME JONES, LLC | C/O RSR MARKETING | 3921 ALTON ROAD, #440 | | | MIAMI BEACH | FL | 33140 | |
| 17692743 | ARROW | 9201 EAST DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 17692747 | ART OF PROBLEM SOLVING | 15330 AVENUE OF SCIENCE | | | | SAN DIEGO | CA | 92128 | |
| 17692748 | ARTEIA SA | AVENUE DE L'ECHEVINAGE | | | | BRUSSELS | | 81180 | BELGIUM |
| 17692749 | ARTEMIS | 780 SOUTH APOLLO BLVD | | | | MELBOURNE | FL | 32901 | |
| 17692750 | ARTEMIS ANALYTICS INC. | 169 MADISON AVE #2152 | | | | NEW YORK | NY | 10016 | |
| 10278500 | ARTHUR COX | TEN EARLSFORT TER | | | | DUBLIN, LEINSTER | | D02 T380 | IRELAND |
| 17692753 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | 250 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10177 | |
| 17692754 | ARTHUR THOMAS, ESQ. | ADDRESS ON FILE | | | | | | | |
| 18944635 | ARTIFACT STAKING, LLC | STE 21228 | | | | SHERIDAN | WY | 82801 | |
| 17692755 | ARTON CAPITAL (ANTIGUA & BARBUDA) LTD. | 25 MANDOLIN PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17692769 | ARTZ FUND INVESTMENTS PTE LTD | 60B ORCHARD ROAD, #06-18 | | | | SINGAPORE | | | SINGAPORE |
| 17692766 | ARTZ FUND INVESTMENTS PTE LTD | 60B ORCHARD ROAD, #06-18 | | | | SINGAPORE | | 238891 | SINGAPORE |
| 17692770 | ARTZ FUND INVESTMENTS PTE LTD | 60S ORCHARD ROAD, #06-18 | THE ATRIUM @ORCHARD | | | SINGAPORE | | 238891 | SINGAPORE |
| 17692762 | ARTZ FUND INVESTMENTS PTE LTD | PRADYUMNA AGRAWAL | 60B ORCHARD ROAD | #06-18 | | SINGAPORE | | 238891 | SINGAPORE |
| 17692765 | ARTZ FUND INVESTMENTS PTE LTD | SOB ORCHARD ROAD, #06-18, | THE ATRIUM @ ORCHARD | | | SINGAPORE | | 238891 | SINGAPORE |
| 17692771 | ARTZ FUND INVESTMENTS PTE LTD | THE ATRIUM @ ORCHARD | 60B ORCHARD ROAD | #06-18, | | SINGAPORE | | 238891 | SINGAPORE |
| 17692776 | ARTZ FUND INVESTMENTS PTE LTD, | 60B ORCHARD ROAD, #06-18 | THE ATRIUM @ ORCHARD | | | SINGAPORE | | 238891 | SINGAPORE |
| 17692778 | ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD | #11-10 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 10302899 | ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD, #11-10 | | | | PAYA LEBAR SQUARE | | 409051 | SINGAPORE |
| 17692782 | ASANA, INC. | 633 FOLSOM STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 10302327 | ASCHENBRENNER, LEOPOLD | 2511 ROSE WALK | | | | BERKELEY | CA | 94708 | |
| 17692784 | ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17692783 | ASCOT SPECIALTY INSURANCE COMPANY | 55 WEST 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17692785 | ASHISH SUVARNA | ADDRESS ON FILE | | | | | | | |
| 17692786 | ASHISH SUVARNA | ADDRESS ON FILE | | | | | | | |
| 17692792 | ASHLEY CHAO | ADDRESS ON FILE | | | | | | | |
| 17692797 | ASHLEY MOREE | ADDRESS ON FILE | | | | | | | |
| 17692798 | ASHLEY ROBIN JAYNES | ADDRESS ON FILE | | | | | | | |
| 17692799 | ASHLEY SCHEIDEL | ADDRESS ON FILE | | | | | | | |
| 17692802 | ASHLEY SCHEIDEL-SMITH | ADDRESS ON FILE | | | | | | | |
| 17692805 | ASHLEY STURRUP | ADDRESS ON FILE | | | | | | | |
| 17692807 | ASHLEY T. BETHEL | ADDRESS ON FILE | | | | | | | |
| 17692806 | ASHLEY T. BETHEL | ADDRESS ON FILE | | | | | | | |
| 17692808 | ASHLEY WONG NGA YAU | ADDRESS ON FILE | | | | | | | |
| 17692809 | ASHLEY WONG NGA YAU | ADDRESS ON FILE | | | | | | | |
| 17692813 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | LONDON | | E1 6PW | UNITED KINGDOM |
| 17692812 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | LONDON | | | UNITED KINGDOM |
| 17692811 | ASHURST LLP | PAUL JENKINS, CHIEF EXECUTIVE OFFICER | LONDON FRUIT & WOOL EXCHANGE | 1 DUVAL SQUARE | | LONDON | | E1 6PW | UNITED KINGDOM |
| 10550844 | ASIA ALPHA VC OPPORTUNITY | Attn: General Counsel | PO Box 735 | | | Alpine | NJ | 07620 | |
| 17692816 | ASIA ALPHA VC OPPORTUNITY V LIMITED | P.O. BOX 735 | | | | ALPINE | NJ | 07620 | |
| 17692814 | ASIA ALPHA VC OPPORTUNITY V LIMITED | SABRINA HAHN | P.O. BOX 735 | | | ALPINE | NJ | 07620 | |
| 18944636 | ASPIRE FINANCIAL TECHNOLOGIES | 1, SYED ALWI RD | 04-04 | | | SINGAPORE | | 207628 | SINGAPORE |
| 17692817 | ASSEMBLED | PO BOX 207717 | | | | DALLAS | TX | 75320-7717 | |
| 17692818 | ASSEMBLED INC. | 700 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17692819 | ASSEMBLED, INC. | 700 ALABAMA STREET | | | | BUSSY-SAINT-GEORGES | CA | 94110 | |
| 18944637 | ASSOCIATION EFFECTIVE ALTRUISM GE | 2443 FILLMORE ST 380-16662 | | | | SAN FRANCISCO | CA | 94115 | |
| 17692822 | ASSOCIATION FOR DIGITAL ASSET MANAGEMENT, INC. | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692823 | ASSOCIATION FOR DIGITAL ASSET MARKETS INC. | ATTN: MICHELLE BOND | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| 17692825 | ASSOCIATION FOR DIGITAL ASSET MARKETS, INC. | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 17692826 | ASSURITY LIMITED | CHURCH STREET | | | | ST JULIAN'S STJ | | 3049 | MALTA |
| 17692828 | ASTRANETIX CORP. | 3140 DE LA CRUZ BLVD | SUITE 200 | | | SANTA CLARA | CA | 95054 | |
| 17692829 | ASTRONOMER, INC. | 231 W 12TH ST | | | | CINCINATTI | OH | 45202 | |
| 18944639 | ASTTERIA (HK) LIMITED | ROOM 4B, 16/F | CHEONG K BUILDING | 84-86 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| 17692832 | ASYMMETRIC TECHNOLOGIES LP | 6161 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | |
| 17692831 | ASYMMETRIC TECHNOLOGIES LP | C/O ASYMMETRIC TECHNOLOGIES GP, LLC | 1355 NW EVERETT ST. | SUITE #111 | | PORTLAND | OR | 97209 | |
| 17692835 | AT&T | 167 N GREEN ST | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 10278439 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 17692836 | AT&T | P.O BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 10302718 | ATHINODOROU, EIRINI | ADDRESS ON FILE | | | | | | | |
| 10302776 | ATHINODOROU, MARIOS | ADDRESS ON FILE | | | | | | | |
| 10282302 | ATIENZA ALTURAS, PATRICIA ANNE | ADDRESS ON FILE | | | | | | | |
| 17692838 | ATIVA TECH LTDA | AVENIDA DAS AMÉRICAS | 3.500, BLOCO 01, SALAS 311 A 318 | BARRA DA TIJUCA, CEP 22.640-102 | | RIO DE JANEIRO | | | BRAZIL |
| 17692839 | ATLAS PRINT SOLUTIONS | 83 BENNINGTON AVENUE | | | | FREEPORT | NY | 11520 | |
| 10281057 | ATLASSIAN CORPORATION | LEVEL 6, 341 GEORGE ST. | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| 17692840 | ATLASSIAN CORPORATION | LEVEL 6, 341 GEORGE ST. | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17692842 | ATLASSIAN PTY LTD, | LEVEL 6, 341 GEORGE ST | | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 17692846 | ATOMIC VAULTS | 3407 26TH ST | | | | SAN FRANCISCO | CA | 94110-4512 | |
| 17692848 | ATOMIC VAULTS INC., | 3407 26TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17692849 | ATOMICALPHA | 710-1030 W GEORGIA ST. | | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| 17692850 | ATOMYZE AG | BAARERSTRASSE 22 | | | | ZUG | | 6300 | SWITZERLAND |
| 17692853 | ATRUM ONE LIMITED | 15 LORONG 41 GEYLANG | | | | SINGAPORE | | 387826 | SINGAPORE |
| 10550846 | ATRUM ONE LIMITED | C/O: VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17692859 | | ATTN: FERISH PATEL / MATTHEW BARTUS / JAMES JACKSON | ADDRESS ON FILE | | | | | | |
| 17692864 | AUDIO KINETIC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTRÉAL | QC | H2Y 1M6 | CANADA |
| 18944640 | AUDIOGODZ INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115 | |
| 17692867 | AUDIOGODZ INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115-7102 | |
| 17692865 | AUDIOGODZ INC | 3823 69TH STREET | | | | TOKYO | CA | 92115 | |
| 18944641 | AUDIOKINETIC INC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTREAL | QC | H2Y 1M6 | CANADA |
| 18944642 | AUGMEN TECHNOLOGIES INC . | 6 COMMONWEALTH LANE | | | | SINGAPORE | | 149547 | SINGAPORE |
| 12831293 | AULAY, TARA MAC | ADDRESS ON FILE | | | | | | | |
| 17692871 | AUNCHISA TAPANAKORNVUT | ADDRESS ON FILE | | | | | | | |
| 17692872 | AURADINE, INC | 985 PARADISE WAY | | | | PATO ALTO | CA | 94306-2636 | |
| 17692873 | AURADINE, INC. | 910 E HAMILTON AVE | SUITE 100 | | | CAMPBELL | CA | 95008 | |
| 12115326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830927 | AUROL, ANTHONY SABASTIAN | ADDRESS ON FILE | | | | | | | |
| 17692875 | AURORY | CHYZEROVECKÁ 3378/216 ZLATÉ MORAVCE | | | | CHYZEROVCE | | 953 01 | SLOVAKIA |
| 17692876 | AUSGLEICHSKASSE SCHWYZ | RUBISWILSTRASSE 8 | | | | SCHWYZ | | 6438 | SWITZERLAND |
| 17692877 | AUSTIN ARNOLD | ADDRESS ON FILE | | | | | | | |
| 17692878 | AUSTIN HANKWITZ (HANKWITZ GROUP, LLC) | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | |
| 10278741 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA |
| 17692883 | AUSVIC CAPITAL LIMITED | 100 CYBERPORT ROAD | CORE D CYBERPORT 3 | UNIT 712B | | HONG KONG | | | CHINA |
| 17692881 | AUSVIC CAPITAL LIMITED | UNIT 712B | CORE D | CYBERPORT 3 | 100 CYBERPORT ROAD | HONG KONG | | | HONG KONG |
| 17692884 | AUTH.0.COM | 10800 NE 8TH ST, SUITE 600 | | | | BELLEVUE | WA | 98004 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 17 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692885 | AUTISM SCIENCE FOUNDATION | 3 CONTINENTAL ROAD | | | | SCARSDALE | NY | 10583 | |
| 10281068 | AUTODESK, INC. | One Market | Ste 400 | | | San Francisco | CA | 94105 | |
| 17692887 | AUTOGRAPH | 631 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90401 | |
| 17692890 | AUTOMATED SERVICES LTD. | PYFROM ROAD #73 | BAR 20 COMER | | | NASSAU | | | BAHAMAS |
| 17692891 | AUTOMATED SERVICES LTD. | PYFROM ROAD #73 (BAR 20 CORNER | P.O. BOX CB-12094 | | | NASSAU | | | BAHAMAS |
| 17692895 | AVA HOLDINGS | 103 SOUTH CHURCH STREET, | HARBOUR PLACE 2ND FLOOR, | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17692897 | AVA HOLDINGS | HARBOUR PLACE, 2ND FLOOR | 103 SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17692899 | AVA LABS, INC. | 185 WYTHE AVENUE | F2 | | | BROOKLYN | NY | 11249 | |
| 17692901 | AVALANCHE (BVI), INC. | BANCO POPULAR BUILDING | FLOOR 4 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 13061710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13121378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692902 | AVARA LABS / LENS | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12864789 | AVARA LABS CAYMAN HOLDINGS SEZC | 190 Elgin Avenue | | | | George Town, | | KY1-9008 | Cayman Islands |
| 10281073 | AVECRIS RESEARCH CORPORATION PTE LTD (PROJECT DOOR) | 2 JURONG ST EAST 21 #04-20 | | | | | | 609601 | SINGAPORE |
| 17692904 | AVECRIS RESEARCH CORPORATION PTE LTD (PROJECT DOOR) | 2 JURONG ST EAST 21 #04-20 | | | | SINGAPORE | | 609601 | SINGAPORE |
| 18944643 | AVERY HALL, LLC | SUITE 1070 | | | | CHARLOTTE | NC | 28204 | |
| 10301984 | AVES, ALEXANDER JOHN PHILIP | ADDRESS ON FILE | | | | | | | |
| 17692913 | AVINASH DABIR | ADDRESS ON FILE | | | | | | | |
| 17692915 | AVINASH DABIR | ADDRESS ON FILE | | | | | | | |
| 17692916 | AVINASH DABIR? | ADDRESS ON FILE | | | | | | | |
| 10281077 | AVIS | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 17692917 | AVITAL BALWIT | ADDRESS ON FILE | | | | | | | |
| 17692919 | AVL SERVICES LLC | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR, SUITE 50922 | | | | NEW YORK | NY | 10036 | |
| 12864794 | AVON VENTURE FUND I LP | Attn: General Counsel | Impresa Management LLC | 255 STATE St | | Boston | MA | 02109 | |
| 17692920 | AVY ENTERTAINMENT, INC. | 6020 LIDO LN | | | | LONG BEACH | CA | 90803-4105 | |
| 17692921 | AWLENCAN INNOVATIONS AUSTRALIA PTY LTD | 1198 TOORAK ROAD | | | | CAMBERWELL, VIC | | 3124 | AUSTRALIA |
| 17692922 | AWS | ATTN: ADAM SELIPSKY, CEO | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| 12864797 | AXA | 6 Place de la Pyramide | | | | Puteaux | | 92800 | France |
| 12864798 | AXALO TREUHAND AG | IM KRÜZ 2 | 9494 | | | SCHAAN | | | LIECHTENSTEIN |
| 17692924 | AXELAR NETWORK | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA |
| 18163637 | AYDIN, SERHAT | ADDRESS ON FILE | | | | | | | |
| 10549548 | AYDINER, EMRE | ADDRESS ON FILE | | | | | | | |
| 10281080 | AYG SALES | Souq Ejmal 22 | Nahj El Ouad Al Kabir | | | Laayoune | | 70000 | Morocco |
| 10281081 | AZ STATE TAX | 1600 W Monroe | | | | Phoenix | AZ | 85007 | |
| 17692929 | AZABU TAX OFFICE | 3 CHOME-3-5 NISHIAZABU | MINATO-KU | | | TOKYO | | | JAPAN |
| 12832490 | AZIZ, JEFFREY ALAN | ADDRESS ON FILE | | | | | | | |
| 17692930 | AZORA | APT. 203 | 1-4-17 NADOGAYA KASHIWA | | | CHIBA | | 277-0032 | JAPAN |
| 17692934 | AZORA, LLC | APT. 102 3-21-7 IWADOKITA KOMAE | | | | TOKYO | | 201-0004 | JAPAN |
| 17692936 | AZORA, LLC | APT. 203 | 1-4-17 NADOGAYA | KASHIWA | | CHIBA | | 277-0032 | JAPAN |
| 17692935 | AZORA, LLC | DU ZIJUN | IWADOKITA 3-14-23 | APT. 302 | | TOKYO-TO | | 201-000 | JAPAN |
| 18988121 | Azure Tide Holdings Pte Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18988063 | Azure Tide Holdings Pte Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18956648 | Azure Tide Holdings Pte Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 18 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19149809 | Azure Tide Holdings PTE Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19024962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692937 | AZURE TIDE HOLDINGS PTE. LTD. | 80 MARINE PARADE ROAD #16-09 | PARKWAY PARADE | | | SINGAPORE | | 449269 | SINGAPORE |
| 17692939 | B HOUSE LLC | 255 GIRALDA AVENUE, 5TH FLOOR. | | | | CORAL GABLES | FL | 33134 | |
| 17692941 | B&H PHOTO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 10301990 | B., ALEZCYH CYRIL | ADDRESS ON FILE | | | | | | | |
| 17692942 | B.HOUSE | ADDRESS ON FILE | | | | | | | |
| 17692943 | B.M.W. MIDDLE EAST (DUBAI BRANCH) | PO BOX 504955 | 12TH FLOOR, THE OFFICES 4, ONE CENTRAL | TRADE CENTRE STREET, DUBAI WORLD TRADE CENTRE | | DUBAI | | | UNITED ARAB EMIRATES |
| 17692944 | B2C2 CLIENT TRADING | B2C2 LTD. | 86-90 PAUL ST. | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 10302910 | BAD MOON ART STUDIO | I-G-03, JALAN PJU 1A/1 | TAIPAN 2 ARA DAMANSARA | PETALING JAYA | SELANGOR | | | 47301 | MALAYSIA |
| 17692949 | BAD MOON ART STUDIO | I-G-03, JALAN PJU 1A/1, TAIPAN 2 ARA DAMANSARA | | | | PETALING JAYA | | 47301 | MALAYSIA |
| 17692952 | BAD MOON ART STUDIO | I-G-3 | ALAN PJU 1A/1 | TAIPAN 2 ARA DAMANSARA | | SELANGOR | | 47301 | MALAYSIA |
| 17692953 | BAD MOON ART STUDIO | I-G-3 | ALAN PJU1A/1 | A DAMANSARA | | SELANGOR | | 47301 | MALAYSIA |
| 17692950 | BAD MOON ART STUDIO | I-G-3 | JALAN PJU 1A/1 | AIPAN 2 ARA DAMANSARA | | SELANGOR | | 47301 | MALAYSIA |
| 17692951 | BAD MOON ART STUDIO | I-G-3 | LAN PJU1A/1 | ARA DAMANSARA | | SELANGOR | | 47301 | MALAYSIA |
| 17692948 | BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JARA | | | SELANGOR | | | MALAYSIA |
| 17692947 | BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JAYA | | | SELANGOR | | | MALAYSIA |
| 10302689 | BADEN-WUERTTEMBERG, AOK | ADDRESS ON FILE | | | | | | | |
| 10583828 | BAECKSTROM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10583829 | BAECKSTROM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10281015 | BAEKSTROM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10289446 | BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | P. O. BOX N 3017 | | | NASSAU, N.P | | | BAHAMAS |
| 17692954 | BAHAMAHEALT | P.O. BOX SS-19079 | | | | NASSAU | | | BAHAMAS |
| 10550854 | BAHAMAHEALT | P.O. BOX SS-19079 | | | | NASSAU | | | THE BAHAMAS |
| 17692956 | BAHAMAS AIRPORT ADVERTISING LTD. | P.O. BOX N2000 | | | | NASSAU | | | BAHAMAS |
| 17692960 | BAHAMAS ENVIRONMENTAL GROUP LTD. | LOT 4 GLADSTONE RD | PO BOX CB 11090 | | | NASSAU | | | BAHAMAS |
| 17692962 | BAHAMAS WASTE LIMITED. | GLADSTONE ROAD NORTH | P.O. BOX N-4827 | | | NASSAU | | | BAHAMAS |
| 10278407 | BAHAR ÖZKAN | ADDRESS ON FILE | | | | | | | |
| 17692963 | BAI | 6028 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| 17692964 | BAI CENTER | 6028 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 10584551 | BAID, NEERAJ | ADDRESS ON FILE | | | | | | | |
| 12139078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692965 | BAILEY J. KORELL | ADDRESS ON FILE | | | | | | | |
| 17692967 | BAILEY JASON KORELL | ADDRESS ON FILE | | | | | | | |
| 17692969 | BAILEY KORELL | ADDRESS ON FILE | | | | | | | |
| 17692970 | BAISHI PTE. LTD | V CORPORATE CENTER | 125 L.P. LEVISTE STREET | MAKATI | | METRO MANILA | | 1227 | PHILIPPINES |
| 22208133 | BAKER & HOSTETLER LLP | 1735 MARKET STREET | SUITE 3300 | | | PHILADELPHIA | PA | 19103-7501 | |
| 22208134 | BAKER & HOSTETLER LLP | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| 17692971 | BAKER & MCKENZIE LIMITED | 5TH, 10TH AND 21ST-25TH FLOORS | 990 ABDULRAHIM PLACE | RAMA IV ROAD, SILOM, BANGRAK | | BANGKOK | | 10500 | THAILAND |
| 17692972 | BAKER & MCKENZIE LTD | 5TH, 19TH AND 21ST-25TH FLOORS 900 ABDULRAHIM PLACE RAMA IV ROAD | | | | BANGKOK | | | THAILAND |
| 17692973 | BAKER & MCKENZIE LTD. | 5TH, 10TH AND 21ST-25TH FLOORS 990 ABDULRAHIM PLACE RAMA IV ROAD, SILOM | | | | BANGKOK | | 10500 | THAILAND |
| 17692974 | BAKER MCKENZIE | 300 EAST RANDOLPH STREET, SUITE 5000 | | | | CHICAGO | IL | 60601 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692975 | BAKER TILLY KLITOU | ADDRESS ON FILE | | | | | | | |
| 12830830 | BAKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17692976 | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, A PROFESSIONAL CORPORATION | 100 LIGHT STREET, 19TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| 17692977 | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, A PROFESSIONAL CORPORATION | ATTENTION: FRANK C. BONAVENTURE | 100 LIGHT STREET, 19TH FLOOR | | | BALTIMORE | MD | 21202 | |
| 17692983 | BALAJI VARADARAJU MUDALIYAR | ADDRESS ON FILE | | | | | | | |
| 12880623 | BALAJI VARADARAJU MUDALIYAR | ADDRESS ON FILE | | | | | | | |
| 12832646 | BALBES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12864812 | BALLOTREADY, INC. | 1626 N Honore St | | | | Chicago | IL | 60622-1308 | |
| 17692991 | BALLY SPORTS SUN | 16349 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 17692990 | BALLY SPORTS SUN | 500 E BROWARD BLVD. | | | | FORT LAUDERDALE | FL | 33390 | |
| 17692989 | BALLY SPORTS SUN | 500 E. BROWARD BLVD | SUITE 1300 | | | FT LAUDERDALE | FL | 33394 | |
| 17692987 | BALLY SPORTS SUN | 500 E. BROWARD BLVD | | | | FT LAUDERDALE | FL | 33394 | |
| 12864813 | BALOISE INSURANCE COMPANY | Aeschengraben 21 | | | | Basel | | 4002 | Switzerland |
| 13068965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692994 | BALSAM DANHACH | ADDRESS ON FILE | | | | | | | |
| 17692995 | BALSAM KHALED DANHACH | ADDRESS ON FILE | | | | | | | |
| 17692996 | BALTIC INTERNATIONAL GROUP OÜ | LUISE TN 4 | KESKLINNA LINNAOSA | TALLINN | | HARJU MAAKOND | | 10142 | ESTONIA |
| 12114563 | Baltimore City Assessor | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 11TH FL | | | BALTIMORE | MD | 21202-1608 | |
| 17692997 | BALTO-SLAVIC VENTURES LIMITED | 171, OLD BAKERY STREET | | | | VALLETTA | | VLT 1455 | MALTA |
| 12831191 | BALWIT, AVITAL | ADDRESS ON FILE | | | | | | | |
| 17692998 | BAM TRADING SERVICES INC | 252 NW 29TH ST | STE 900 | | | MIAMI | FL | 33127-3904 | |
| 12833145 | BAM TRADING SERVICES INC | ONE LETTERMAN DRIVE | BUILDING C SUITE C3-800 | | | SAN FRANCISCO | CA | 94129 | |
| 17692999 | BANANA CO., LTD | #101 KA-SAGAKUGEIDAI 1-37-1 NAKACHO MEGUROKU, | | | | TOKYO | | | JAPAN |
| 17693000 | BANCO SANTANDER | ATTN: LEGAL DEPARTMENT | SANTANDER GROUP CITY AV. DE CANTABRIA | S/N 28660 BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN |
| 17693001 | BANCSEC, INC. | 800 PINE GROVE RD | | | | BRIGHTON TWP | PA | 15009 | |
| 12114564 | Bangor Municipal Assessor | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 17693005 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 17693004 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 17693002 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 17693003 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 10281092 | BANK ADMINISTRATION INSTITUTE | 115 S LaSalle St | Ste 3300 | | | Chicago | IL | 60603-3801 | |
| 17693007 | BANK FRICK & CO. AG, | LANDSTRASSE 14 | | | | BALZERS | | 9496 | LIECHTENSTEIN |
| 17693013 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | | STROVOLOS, NICOSIA | | 2002 | CYPRUS |
| 17693017 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS |
| 17693016 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY |
| 10275979 | BANKMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 10550545 | BANKMAN, JOE | ADDRESS ON FILE | | | | | | | |
| 12832066 | BANKMAN-FRIED, SAM | ADDRESS ON FILE | | | | | | | |
| 10551404 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12831291 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12832708 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10584740 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10591613 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12833107 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12831798 | BANKMAN-FRIED, SAMUEL BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10584741 | BANKMAN-FRIED, SAMUEL BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584765 | BANKS, SEVYN | ADDRESS ON FILE | | | | | | | |
| 17693018 | BANNERBUZZ C/O DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | |
| 12114565 | Bannock County Assessor | PO BOX 4969 | | | | POCATELLO | ID | 83205-4969 | |
| 17693019 | BANWO AND IGHODALA | 48, AWOLOWO ROAD, SOUTH-WEST IKOYI, LAGOS | | | | LAGOS | | | NIGERIA |
| 10302439 | BAO, NGO DUONG | ADDRESS ON FILE | | | | | | | |
| 12831451 | BAO, TRAN THAI QUOC | ADDRESS ON FILE | | | | | | | |
| 12830707 | BAO, TRAN THAI QUOC | ADDRESS ON FILE | | | | | | | |
| 12830710 | BAO, VUONG THE | ADDRESS ON FILE | | | | | | | |
| 10302636 | BAO, VUONG THE | ADDRESS ON FILE | | | | | | | |
| 17693021 | BAPTISTA LUZ | RUA RAMOS BATISTA, 444 2° ANDAR, VILA OLÍMPIA | | | | SAO PAULO | | 04552-020 | BRAZIL |
| 17693022 | BAPTISTA LUZ ADVOGADOS | RUA RAMOS BATISTA 444 / 2º ANDA | VILA OLÍMPIA | | | SAO PAULO | | | BRAZIL |
| 17693024 | BAPTISTA LUZ ADVOGADOS | RUA RAMOS BATISTA 444 / 2º ANDAR - VILA OLÍMPIA | | | | SAO PAULO | | | BRAZIL |
| 17693025 | BAQUET PTY LTD | 31 EGERTON RD | NEW SOUTH WHALES | | | SILVERWATER | | | AUSTRALIA |
| 10549312 | BARADWAJ, ADITYA | ADDRESS ON FILE | | | | | | | |
| 10302677 | BARADWAJ, ADITYA | ADDRESS ON FILE | | | | | | | |
| 10549313 | BARADWAJ, ADITYA | ADDRESS ON FILE | | | | | | | |
| 10281097 | BARBACOA LLC | 305 W Jackson Blvd | | | | Spearfish | SD | 57783-2034 | |
| 17693030 | BARBARA MILLER | ADDRESS ON FILE | | | | | | | |
| 17693029 | BARBARA MILLER | ADDRESS ON FILE | | | | | | | |
| 17693031 | BARBARA MILLER C/O BGM CONSULTANTS LLC | 442 PONCIANA DR | | | | HALLANDALE BEACH | FL | 33009 | |
| 17693032 | BARCLAYS | ATTN: LEGAL DEPARTMENT | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| 10275980 | BARON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12832538 | BARON, RYAN | ADDRESS ON FILE | | | | | | | |
| 17693033 | BARRISTERS & SOLICITORS | ISOLAS | PORTLAND HOUSE | GLACIS ROAD | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17693036 | BARRY LEITCH AUDIO STUDIOS | 125 OAK MEADOWS DRIVE | | | | BRYAN | OH | 43506 | |
| 17693035 | BARRY LEITCH AUDIO STUDIOS | OAK MEADOWS DRIVE | | | | BRYAN | OH | 43506 | |
| 17693037 | BARRY LEITCH AUDIO STUDIOS (BLAST) C/O WATERFORD BANK N.A. | 3900 N. MCCORD RD | | | | TOLEDO | OH | 43617 | |
| 17693043 | BARSTOOL SPORTS INC. C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN. JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | | LOS ANGELES | CA | 90067 | |
| 17693048 | BARSTOOL SPORTS, INC. | ATTN: SAGE SAPERSTEIN | 333 7TH AVENUE | | | NEW YORK | NY | 10001 | |
| 10276068 | BARTLETT, JAVED | ADDRESS ON FILE | | | | | | | |
| 12044962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693057 | BASKETBALL PROPERTIES | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | |
| 17693061 | BASKETBALL PROPERTIES LTD | 1 PENN'S WAY | | | | NEW CASTLE | DE | 19720 | |
| 17693059 | BASKETBALL PROPERTIES LTD | DBA FTX ARENA | 601 BISCAYNE BLVD | | | MIAMI | FL | 33155 | |
| 17693058 | BASKETBALL PROPERTIES LTD C/O GLUSHON | OPERATING ACCOUNT | 601 BISCAYNE BLVD BLDG FTX ARENA | | | MIAMI | FL | 33132 | |
| 17693062 | BASKETBALL PROPERTIES LTD C/O GLUSHON SPORTS MANAGEMENT | ATTENTION: JASON GLUSHON | 16255 VENTURA BLVD | SUITE #950 | | ENCINO | CA | 91436 | |
| 17693064 | BASKETBALL PROPERTIES, LTD | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | |
| 17693068 | BASKETBALL PROPERTIES, LTD. | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | |
| 17693067 | BASKETBALL PROPERTIES, LTD. | ATTENTION: JOHN VIDALIN, EVP/COO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | |
| 17693070 | BASKETBALL PROPERTIES, LTD. | ATTENTION: RAQUEL LIBMAN, EVP/CLO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693071 | BASTION / BENGINE, INC | 17625 EL CAMINO REAL | STE 330 | | | HOUSTON | TX | 77058 | |
| 17693072 | BATCH PAY OU | MOISA TEE 15 | LUSTIVERE KULA | POLTSAMAA VALD | | JOGEVAMAA | | 48032 | ESTONIA |
| 12114566 | Baton Rouge-East Baton Rouge Finance Dept | 222 Saint Louis StreetRoom 490 | | | | Baton Rouge | LA | 70821 | |
| 17693074 | BATTLEDRONES LIMITED | 6E/50 EDEN CRESCENT | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 17693075 | BAU TRAM COMMUNE | LONG KHANH TOWN | | | | DONG NAI PROVINCE | | | VIETNAM |
| 12044906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302745 | BAVAUD, JÜRG | ADDRESS ON FILE | | | | | | | |
| 12114567 | Bay County Appraiser | 860 W. 11TH STREET | | | | PANAMA CITY | FL | 32401-2336 | |
| 17693076 | BAYER FAMILY FUND | ATTN: DAVID SLIFKA | 200 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| 10549963 | BAYIRLI, SEREF | ADDRESS ON FILE | | | | | | | |
| 12832184 | BAYIRLI, SEREF | ADDRESS ON FILE | | | | | | | |
| 12832183 | BAYIRLI, SEREF | ADDRESS ON FILE | | | | | | | |
| 17693079 | BC IMPACT LTD - (BLOCKCHAIN IMPACT) | 803-100 BOTELER STREET | | | | OTTAWA | ON | K1N 8Y1 | CANADA |
| 17693080 | BC KING PTY LTD T/A TRUSTEE FOR BC KING FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12645837 | BC Racing, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693081 | BC TECHNOLOGY (HONG KONG) LIMITED | ROOM F, 5/F | CNT TOWER, 338 HENNESSY ROAD | WANCHAI | | HONG KONG | | | CHINA |
| 17693082 | BCB BANK | ATTN: LEGAL DEPARTMENT | 600 BROADWAY | | | BAONNE | NJ | 07002 | |
| 17693083 | BCB PAYMENTS LTD. | 5 MERCHANT SQUARE | | | | LONDON | | W2 1AS | UNITED KINGDOM |
| 12864823 | BCOIN DIGITAL ASSETS LTD | 3 CAVENDISH ROW | | | | DUBLIN I | | DO I KV26 | IRELAND |
| 12864824 | BCOIN TECHNOLOGY & CO. AG | Kalkofnsvegur 2 | | | | Reykjavik | | 101 | Iceland |
| 12864825 | BCP TECH | 520 W Pennway Ste #LL | | | | Kansas City | MO | 64108 | |
| 17693085 | BDO GROUP HOLDINGS LIMITED-AUD | LEVEL 11, 1 MARGARET STREET | NEW SOUTH WHALES | | | SYDNEY | | | AUSTRALIA |
| 17693086 | BDO USA, LLP | 2929 ALLEN PARKWAY 20TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 12832781 | BEAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 10281644 | BEAN, GLEN | ADDRESS ON FILE | | | | | | | |
| 17693089 | BECHADE, RENAUD | ADDRESS ON FILE | | | | | | | |
| 12830969 | BÉCHADE, RENAUD | ADDRESS ON FILE | | | | | | | |
| 10281843 | BECKER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 10275981 | BECKSTEAD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12114568 | Bedford City Assessor | 10 MUDGE WAY | | | | BEDFORD | MA | 01730 | |
| 17693091 | BEENEEET KOTHARI | ADDRESS ON FILE | | | | | | | |
| 12831776 | BEI, CHENG YIN | ADDRESS ON FILE | | | | | | | |
| 17693092 | BEIJING BANBO TECHNOLOGY CO., LTD. | NO. 5671, 5TH FLOOR | BUILDING 4, NO. 7 | FENGXIAN MIDDLE ROAD, HAIDIAN | | BEIJING | | | CHINA |
| 18944644 | BEIJING PLANET NODE COMMUNICATION CULTURE CO., LTD. | ROOM 313, FLOOR 3, NO.67 | WEST SHILI, ANJIALOU | JIANGTAI TOWNSHIP | CHAOYANG DISTRICT | BEIJING | | | CHINA |
| 10550860 | BELFER INVESTENT PARTNERS, L.P. | Attn: General Counsel | 767 Fifth Ave, Ste 4602 | | | New York | NY | 10153 | |
| 17693096 | BELFER INVESTMENT PARTNERS, L.P. | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 17693098 | BELFER INVESTMENT PARTNERS, L.P. | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE | FLOOR 46 | | NEW YORK | NY | 10153 | |
| 12114569 | BELGIUM GENERAL ADMINISTRATION OF TAXATION | BOULEVARD DU ROI ALBERT II 33 | | | | BRUXELLES | | 1030 | BELGIUM |
| 12145570 | Bell County Appraiser | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 12864830 | BELLTOWER FUND GROUP, LTD. | 119 S Main St | Ste 220 | | | Seattle | WA | 98104 | |
| 17693100 | BEN GOLDHABER | 260 SAN JOSE AVENUE | APT 305 | | | SAN FRANCISCO | CA | 94110 | |
| 10584401 | BENAVIDES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 17693103 | BENESCH ATTORNEYS AT LAW | 200 PUBLIC SQUARE #2300 | | | | CLEVELAND | OH | 44114 | |
| 17693107 | BENJAMIN EVAN SPITZ | ADDRESS ON FILE | | | | | | | |
| 17693108 | BENJAMIN GOLDHABER | ADDRESS ON FILE | | | | | | | |
| 17693109 | BENJAMIN GOLDHABER | ADDRESS ON FILE | | | | | | | |
| 17693110 | BENJAMIN H CLARKE | ADDRESS ON FILE | | | | | | | |
| 17693111 | BENJAMIN SPITZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693113 | BENJAMIN XIE | ADDRESS ON FILE | | | | | | | |
| 17693115 | BENJAMIN YUXIAO XIE | ADDRESS ON FILE | | | | | | | |
| 17693114 | BENJAMIN YUXIAO XIE | ADDRESS ON FILE | | | | | | | |
| 17693117 | BENSON SUN | ADDRESS ON FILE | | | | | | | |
| 17693118 | BENSUSSEN DEUTSCH & ASSICIATES LLC | PO BOX 31001-2214 | | | | PASADENA | CA | 91110-2214 | |
| 17693119 | BENSUSSEN DEUTSCH ASSOCIATES | 15525 WOODINVILLE REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | |
| 12114571 | Benton County Assessor | PO BOX 902 | | | | PROSSER | WA | 99350 | |
| 18944629 | BEREZHNOI, ALEKSANDR | ADDRESS ON FILE | | | | | | | |
| 17693123 | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1111 BRICKELL AVENUE | SUITE 165 | | MIAMI | FL | 33131 | |
| 17693122 | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 17693125 | BERGERAC | 316 11TH ST | | | | MISSISSAUGA | CA | 94103 | |
| 17693126 | BERGERAC | 316 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 10278395 | BERKCAN KARAHASANOGLU | ADDRESS ON FILE | | | | | | | |
| 12114572 | Berkeley County Assessor | 400 W Stephen St., Suite 208 | | | | Martinsburg | WV | 25401-3838 | |
| 17693127 | BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| 12114573 | Bernalillo County Assessor | PO BOX 27108 | | | | ALBUQUERQUE | NM | 87125 | |
| 10275982 | BERNARD, DEVON | ADDRESS ON FILE | | | | | | | |
| 17693128 | BERT R. SCOTT IV | ADDRESS ON FILE | | | | | | | |
| 17693131 | BERT SCOTT | ADDRESS ON FILE | | | | | | | |
| 17693132 | BEST BUY | 7601 PENN AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 10302810 | BEST, RIC | ADDRESS ON FILE | | | | | | | |
| 17693133 | BETDEX | C/O SHEPHERD AND WEDDERBURN LLP | 1-7 CONFERENCE SQUARE EXCHANGE CRESCENT | | | EDINBURGH | | EH3 8UL | UNITED KINGDOM |
| 17693135 | BETDEX LABS, INC. | 2093 PHILADELPHIA PIKE #1476 | | | | CLAYMONT | DE | 19703 | |
| 17693137 | BETDEX LABS, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17693139 | BETHANEY KEEN | ADDRESS ON FILE | | | | | | | |
| 10549374 | BETHEL, ASHLEY T. | ADDRESS ON FILE | | | | | | | |
| 17693140 | BETTING HERO | 57 COURTLAND STREET | SUITE 738 | | | ROCKFORD | MI | 49341 | |
| 10281127 | BEVERAGES & MORE | 1401 Willow Pass Rd Ste 900 | | | | Concord | CA | 94520-7968 | |
| 18161267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114574 | Bexar County Appraiser | PO BOX 839946 | | | | SAN ANTONIO | TX | 78283-3946 | |
| 17693144 | BFA NYC LLC | 20 W 20TH ST | SUITE 700 | | | NEW YORK | NY | 10011 | |
| 17693145 | BFS BLOOM FREESTYLE LIMITED | FLAMOUDIU 13 | STROVOLOS | | | NICOSIA | | 2036 | CYPRUS |
| 17693149 | BH TRADING LTD. | 12655 W. JEFFERSON BLVD. | #06-109 | | | PLAYA VISTA | CA | 90066 | |
| 17693152 | BH TRADING LTD. | 96 POMEROY ROAD | DONAGHOME | | | CO TYRONE | | BT70 2TZ | UNITED KINGDOM |
| 10278818 | BH TRADING LTD. | BARRY HAYES, DIRECTOR | 96 POMEROY ROAD | DONAGHMORE | | CO. TYRONE | | BT70 2TZ | UNITED KINGDOM |
| 17693150 | BH TRADING LTD. | BARRY HAYES, DIRECTOR | 96 POMEROY ROAD | DONAGHOME | | CO. TYRONE | | BT70 2TZ | UNITED KINGDOM |
| 17693151 | BH TRADING LTD. | HYOJUNG BUILDING STE 3170 | ACHASAN-RO 7-GIL | SONGDONG-GU | | SEOUL | | 04790 | Republic of Korea |
| 12832380 | BIAHEZA, ULADZISLAU | ADDRESS ON FILE | | | | | | | |
| 12114575 | Bibb County Assessor | 653 Second St, Suite 100 | | | | Macon | GA | 31201 | |
| 17693158 | BIDIPASS LTD | WILLOW HOUSE | CRICKET SQUARE | | | GRAND CAYMAN | | KYI-1107 | CAYMAN ISLANDS |
| 17693160 | BIG CITY ECOMMERCE LTD | TAYLOR'S LANE | | | | DUBLIN 8 | | | IRELAND |
| 17693161 | BIG CITY ECOMMERCE LTD. | TAYLOR'S LANE | | | | DUBLIN | | D08 YE0P | IRELAND |
| 17693162 | BIG CITY ECOOMERCE LTD | TAYLOR'S LANE, DUBLIN 8 | | | | DUBLIN | | | IRELAND |
| 10281131 | BIG PHOTOGRAPHIC | Unit D, York Central 70-78 York Way | | | | London | | N1 9AG | United Kingdom |
| 17693163 | BIGLABS PTE. LTD. | 8 WILKIE ROAD | #03-01 | | | WILKIE EDGE | | | SINGAPORE |
| 17693164 | BILIRA (SERIES A - CLASS E) | ESENTEPE MH TALATPASA CD NO. 5/1, LEVENT | | | | ISTANBUL | | | TURKEY |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 23 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693165 | BILIRA TEKNOLOJI ANONIM SIRKETI | ADDRESS ON FILE | | | | | | | |
| 10281134 | BILL.COM | 6220 America Center Dr | Ste 100 | | | San Jose | CA | 95002 | |
| 17693167 | BILLAL HOTAIT | ADDRESS ON FILE | | | | | | | |
| 17693168 | BILLBOARD | 11175 SANTA MONICA BLVD | 9TH FL | | | LOS ANGELES | CA | 90025 | |
| 17693171 | BILLBOARD MEDIA, LLC | 11175 SANTA MONICA BLVD. | ATTN: GENERAL COUNSEL | | | LOS ANGELES | CA | 90025 | |
| 17693169 | BILLBOARD MEDIA, LLC | ATTN: GENERAL COUNSEL | 11175 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | |
| 10275983 | BILLS, NICOLE JANEWAY | ADDRESS ON FILE | | | | | | | |
| 10302459 | BILLS, NICOLE JANEWAY | ADDRESS ON FILE | | | | | | | |
| 17693176 | BINANCE CAPITAL MANAGEMENT CO. LTD | PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| 17693181 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | P.O. BOX 4519 | WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17693178 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | WICKHAMS CAY 1 | P.O. BOX 4519 | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10302920 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | | | | | BRITISH VIRGIN ISLANDS |
| 17693183 | BINANCE CAPITAL MANAGEMENT CO., LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17693184 | BINANCE CAPITAL MANAGEMENT CO., LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12864840 | BINANCE EUROPEAN SERVICES LIMITED | 14 East, Level 5B | Triq Tas-Sliema | | | Gzira | | GZR 1639 | Malta |
| 12864841 | BINARY TECHNOLOGY & CO. AG | Office 33 iAccelerate Centre (239) Innovation Campus | Squires Way | | | North Wollongong, NSW | | 2500 | Australia |
| 17693188 | BINCENTIVE | RM.D, 43F., NO.7, SEC.5, XINYI RD. | XINYI DIST | | | TAIPEI | | | TAIWAN |
| 17693189 | BINDER GRÖSSWANG | 13 STERNGASSE | | | | VIENNA | | 1010 | AUSTRIA |
| 12831440 | BINH, MS. PHAM THI THANH | ADDRESS ON FILE | | | | | | | |
| 12864842 | BIOTRON FOUNDATION | Attn: General Counsel | Stare Grunty 18 | | | Bratislava | | 841 04 | Slovakia |
| 17693191 | BIOVALOREWORLDSPASB | VIAFLAMINIA491 | | | | ROME | | | ITALY |
| 17693192 | BIRAJ PAUDYA | ADDRESS ON FILE | | | | | | | |
| 17693193 | BIRAJ PAUDYAL | ADDRESS ON FILE | | | | | | | |
| 17693194 | BIRTH OF THE COOL | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 10281140 | BIRTH OF THE COOL LLC | 11 Madison Ave Lbby FNT | | | | New York | NY | 10010-3680 | |
| 17693195 | BIRTH OF THE COOL LLC | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 17693196 | BIRTH OF THE COOL, LLC DBA ELEVEN MADISON PARK | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 17693197 | BISCAYNE STRATEGIC SOLUTIONS LLC | 30 N GOULD ST,STE 11806 | | | | SHERIDAN | WY | 82801 | |
| 17693200 | BIT RACE LTD. | P. O. BOX 31119 GRAND PAVILION | PAVILION,802 WEST BAY ROAD | | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 17693201 | BIT3X TECHNOLOGIES PTE. LTD. | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE |
| 17693203 | BIT3X TECHNOLOGIES PTE. LTD. | 51B CIRCULAR ROAD | | | | SINGAPORE | | | SINGAPORE |
| 17693204 | BITBRAWL INC | CALLE RICARDO ARIAS | ARIAS, EDIFICIO TORE ADVANCED | PRIMER PISO | | CIUDAD DE PANAMÁ | | | PANAMA |
| 17693206 | BITCOIN EVENTS PTY LTD | DARTER STUDIO | DARTERS ROAD | LONGKLOOF, GARDENS | | CAPE TOWN WESTERN CAPE | | 8001 | SOUTH AFRICA |
| 10281142 | BITCOIN MIAMI | c/o BTC Media LLC | 438 Houston St, Suite 257 | | | Nashville | TN | 37203 | |
| 17693208 | BITFLOW | 404 W CEDAR POINT DR | | | | PERRYVILLE | MD | 21903 | |
| 17693209 | BITFURY GROUP LIMITED | CP ADDRESS - ATTN: JOHNATHAN GOULD | STRAWINSKYLAAN 3051 | 1077ZX | | AMSTERDAM | | | NETHERLANDS |
| 17693211 | BITGO HOLDINGS INC. | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 10583902 | BITGO PRIME, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| 17693214 | BITGO TRUST COMPANY INC | 6216 S PINNACLE PL | SUITE 101 | | | SIOUX FALLS | SD | 57108 | |
| 17693219 | BITGO, INC | TORTOLA PIER PARK | WICKHAMS CAY I, BUILDING 1, SECOND FLOOR | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12864844 | BITJOB LIMITED C.N. 116164 | Attn: General Counsel | 4329 Parkdale Ave | | | Brockville | ON | K6V 4X4 | Canada |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 24 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281144 | BITMAIN FUND LP | c/o IDG Capital Fund Management Ltd | Unit 5505, The Center | Air Tower Chiyoda-Ku | | Hong Kong | | | Hong Kong |
| 17693222 | BITNOB TECHNOLOGIES | 7 OLUFUNMILOLA OKIKIOLU ST | | | | LAGOS | | 100242 | NIGERIA |
| 17693225 | BITNOMIAL | 318 W. ADAMS ST. | | | | CHICAGO | IL | 60606 | |
| 17693227 | BITOASIS | DUBAI SILICON OASIS DSO-THUB-G-D-FLEX-G078 | DUBAI ALAIN ROAD | CITY 6009 DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| 17693229 | BITOCTO (EXCHANGE INDO) / PT TRINITI | PT TRINITI INVESTAMA BERKAT | 16TH FL, UNIT A-B | HR RASUNA SAID STREET, BLOCK X5 KAV 2-3 | | JAKARTA | | | INDONESIA |
| 17693237 | BITPIT TECHNOLOGIES (OPC) PRIVATE LIMITED | 1202, C-3 PLOT NO 8 | 9 AND 10, HYDE PARK SECTOR, 35/G | MAHARASHTRA | | MUMBAI | | 410210 | INDIA |
| 17693236 | BITPIT TECHNOLOGIES (OPC) PRIVATE LIMITED | 1202, C-3 PLOT NO 8, 9 AND 10 | HYDE PARK SECTOR | 35/G MUMBAI | | MAHARASHTRA | | 410210 | INDIA |
| 12831176 | BITSTAMP EUROPE SA | Attn: General Counsel | 40, Avenue Monterey | | | Luxembourg | | L-2163 | Luxembourg |
| 12831178 | BITSTAMP INC | Attn: General Counsel | 27 Union Sq W | Ste 205 | | New York | NY | 10003-3305 | |
| 17693243 | BITSTAMP LIMITED | 5 NEW SQUARE | | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| 17693242 | BITSTAMP LIMITED | NEW STREET SQUARE 5 | EC4A 3TW | | | LONDON | | | UNITED KINGDOM |
| 12831171 | BITSTAMP LIMITED | NEW STREET SQUARE 5 | | | | LONDON | | EC4A 3BF | UNITED KINGDOM |
| 12831177 | BITSTAMP LTD | Attn: General Counsel | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| 17693246 | BITTREX GLOBAL (BERMUDA) LTD. | CANON'S COURT, VICTORIA STREET | | | | HAMILTON, PEMBROKE | | HM 12 | BERMUDA |
| 17693249 | BITTREX, INC. | 800 FIFTH ST. | SUITE 4100 | | | SEATTLE | WA | 98104 | |
| 12831227 | BITTREX, INC. | ATTN: DEVIN WILHELM | 800 FIFTH ST. | SUITE 4100 | | SEATTLE | WA | 98104 | |
| 17693251 | BJ'S TRANSFERS + STORAGE | RAINBOW BAY | | | | ELEUTHERA | | | BAHAMAS |
| 10281150 | BLACK GIRLS CODE | 1736 Franklin St, 10th Floor | Ste 315 | | | Oakland | CA | 94612 | |
| 17693253 | BLACKCHAINGENERATION LLP | 30 BLOOMSBURY STREET | UNIT 16012, GROUND FLOOR | | | LONDON | | WC1B 3QJ | UNITED KINGDOM |
| 10281151 | BLACKLANE | Feurigstrasse 59 | | | | Berlin | | 10827 | Germany |
| 17693254 | BLACKOAK | ONE GEORGE STREET | #12-01/02 | | | SINGAPORE | | 49145 | SINGAPORE |
| 17693260 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17693258 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17693256 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693259 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693263 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P., C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693269 | BLACKROCK PRIVATE INVESTMENTS FUND | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17693266 | BLACKROCK PRIVATE INVESTMENTS FUND | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17693267 | BLACKROCK PRIVATE INVESTMENTS FUND | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693272 | BLACKROCK PRIVATE INVESTMENTS FUND | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693268 | BLACKROCK PRIVATE INVESTMENTS FUND | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693274 | BLACKROCK PRIVATE INVESTMENTS FUND, C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693275 | BLACKSTREET INVESTMENTS, LLC | 4800 S LOUISE AVE. | PMB 424 | | | SIOUX FALLS | SD | 57106 | |
| 17693276 | BLACKWAVE LTD | ABACUS BUSINESS CENTRE, LEVEL 1 | DUN KARM STREET | B'KARA BYPASS | | BIRKIRKARA BKR | | 9037 | MALTA |
| 17693279 | BLAINE GABBERT | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 25 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693281 | BLAKE BORGESON | ADDRESS ON FILE | | | | | | | |
| 17693283 | BLAZE PRODUCTIONS INC. F/S/O ARTIST ALESSANDRO ORLANDELLI P/K/A ALEX HORLEY | 149 CALAIS STREET | | | | LAGUNA NIGUEL | CA | 92677 | |
| 17693285 | BLEACHER REPORT | PO BOX 32017 | | | | NEW YORK | NY | 10087 | |
| 17693284 | BLEACHER REPORT | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | |
| 17693286 | BLENDERS EYEWEAR | 4683 CASS ST. | | | | SAN DIEGO | CA | 92109 | |
| 17693287 | BLENHEIM | WESTERDOKSDIJK 40 | | | | AMSTERDAM | | | NETHERLANDS |
| 17693288 | BLOCK / YIFA TECHNOLOGY CO., LTD. | NO. 253, SECTION 2 | XINYI ROAD | ZHONGZHENG DISTRIC | | TAIPEI CITY | | | TAIWAN |
| 17693289 | BLOCK POTENTIAL | 11TH FLOOR, NO. 40 | LANE 2, SECTION 2 | MUZHA ROAD, WENSHAN DISTRICT | | TAIPEI CITY | | 11645 | TAIWAN |
| 17693292 | BLOCK72 LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17693293 | BLOCKBEATS NEWS | SWIFT HOUSE GROUND FLOOR | 18 HOFFMANNS WAY | | | CHELMSFORD | | CM1 1GU | UNITED KINGDOM |
| 10583908 | BLOCKCHAIN ACCESS UK LTD | 3RD FLOOR 86-90 PAUL STREET | | | | LONDON | | EC2 4NE | UNITED KINGDOM |
| 17693294 | BLOCKCHAIN ACCESS UK LTD | 86-90 PAUL STREET | 3RD FLOOR | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 17693297 | BLOCKCHAIN ACCESS UK LTD | TALLIS HOUSE | 2 TALLIS STREET | | | LONDON | | C47 AB | UNITED KINGDOM |
| 17693296 | BLOCKCHAIN ACCESS UK LTD | TALLIS HOUSE | 2 TALLIS STREET | | | LONDON | | EC4Y 0AB | UNITED KINGDOM |
| 17693298 | BLOCKCHAIN ACCESS UK LTD., | 3RD FLOOR, 86 - 90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 17693301 | BLOCKCHAIN AUSTRALIA | L11 SOUTH TOWER | 525 COLLINS ST MELB. | | | VICTORIA | | 3000 | AUSTRALIA |
| 17693299 | BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | ALBERT PARK, VIC | | 3206 | AUSTRALIA |
| 17693300 | BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | VICTORIA | | | AUSTRALIA |
| 17693302 | BLOCKCHAIN AUSTRALIA LIMITED | STEVE VALLAS | ABN 63 169 053 534 OF PO BOX 153, | | | ALBERT PARK, VIC | | 3206 | AUSTRALIA |
| 12864849 | BLOCKCHAIN BUSINESS SCHOOL | 7 Rue Pablo Neruda | | | | Levallois Perret | | 92300 | France |
| 17693303 | BLOCKCHAIN CERTIFIED DATA SAS | 84, AVENUE ALBERT 1ER 92500 | | | | RUEIL MALMAISON | | | FRANCE |
| 13066034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693304 | BLOCKCHAIN INNOVATIONS GROUP PTY LTD | 39 LEAKE ST NORTH PERTH | | | | WESTERN | | 6006 | AUSTRALIA |
| 17693305 | BLOCKCHAIN LABS PTE. | 2 MARINA BOULEVARD | LEVEL 64, OFFICE 05 | | | SINGAPORE | | 018987 | SINGAPORE |
| 17693306 | BLOCKCHAIN LABS, INC. | 1561 OXFORD STREET | SUITE 606 | | | NORTH VANCOUVER | BC | V7J 1E6 | CANADA |
| 17693308 | BLOCKCHAIN SUMMIT LATAM SPA | CERRO EL PLOMO #5931 | OFFICE 1213 | | | CITY OF SANTIAGO | | | CHILE |
| 17693309 | BLOCKCHAIN VALLEY VENTURES AG | BAARERSTRASSE 2 | | | | ZUG | | 6300 | SWITZERLAND |
| 12864850 | BLOCKCHAIN VENTURES SAS | Attn: General Counsel | 10 Rue De Penthievre | | | Paris 8 | | 75008 | France |
| 17693311 | BLOCKCHAINWAREHOUSE PTE. LTD. | 11 COLLYER QUAY | | | | SINGAPORE | | | SINGAPORE |
| 17693312 | BLOCKCOMMERECE LLC | 30 N GOULD | STE R | | | SHERIDAN | WY | 82801 | |
| 17693313 | BLOCKCROWD PTE. LTD. | 10 ANSON ROAD, #11-20 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12864851 | BLOCKDAEMON | Attn: General Counsel | 6060 Center Dr | FL 10 | | Los Angeles | CA | 90045-1598 | |
| 12864852 | BLOCKDAEMON, INC. | 6060 Center Dr Fl 10 | | | | Los Angeles | CA | 90045 | |
| 10583910 | BLOCKFI INC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 20632468 | BLOCKFI INC. | 100 HORIZON CENTER BLVD | 1ST AND 2ND FLOORS | | | HAMILTON | NJ | 08691 | |
| 17693314 | BLOCKFI INC. | 251 LITTLE FALLS DRIVE | | | | WILLMINGTON | DE | 19808 | |
| 10583912 | BLOCKFI INC.; ET AL | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 17693317 | BLOCKFI INTERNATIONAL LTD. | 201 MONTGOMERY ST. | SUITE 263 | | | JERSEY CITY | NJ | 07302 | |
| 10583916 | BLOCKFI LENDING LLC | 115 BROADWAY FL 11 | | | | NEW YORK | NY | 10006-1644 | |
| 10583918 | BLOCKFI LENDING LLC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 17693320 | BLOCKFI LENDING LLC | 201 MONTGOMERY STREET | | | | JERSEY CITY | NJ | 07302 | |
| 17693321 | BLOCKFI LENDING LLC | BLOCKFI INTERNATIONAL LTD. | ATTN: ZAC PRINCE | 115 BROADWAY | FL 5 | NEW YORK | NY | 10006-1646 | |
| 13060935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693323 | BLOCKFI, INC. | 115 Broadway Fl 5 | | | | New York | NY | 10006-1646 | |
| 10549404 | BLOCKFI, INC. | 201 MONTGOMERY STREET | SECOND FLOOR | SUITE 263 | | JERSEY CITY | NJ | 07302 | |
| 17693324 | BLOCKFOLIO | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831521 | BLOCKFOLIO HOLDINGS, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17693325 | BLOCKFOLIO INC | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | |
| 17693326 | BLOCKFOLIO LLC | 4325 GLENCOE AVE | P.O. BOX 11565 | | | MARINA DEL REY | CA | 90295 | |
| 17693327 | BLOCKFOLIO, INC. | 1337B 3RD STREET FL 3 | | | | SANTA MONICA | CA | 90401 | |
| 17693328 | BLOCKFOLIO, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| 12832792 | BLOCKFOLIO, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 20797661 | Blockforce Capital Vesper DeFi Growth Fund as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693334 | BLOCKSCORE, INC. | 340 S LEMON AVE | #4260 | | | WALNUT | CA | 91789 | |
| 17693331 | BLOCKSCORE, INC. | 440 N BARRANCA AVE | #4260 | | | COVINA | CA | 91723 | |
| 17693332 | BLOCKSCORE, INC. | ATTN: LEGAL DEPT. | 340 S. LEMON AVE #4260 | | | WALNUT | CA | 91789 | |
| 17693337 | BLOCKSCOUT TECHNOLOGIES LTD | DUBAI INTERNATIONAL FINANCIAL CENTRE | LEVEL 1 GATE AVENUE - SOUTH ZONE | UNIT GA-00-SZ-L1-RT-201 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17693338 | BLOCKSHINE TECHNOLOGY | SOUTH YUNNAN ROAD | WEWORK THE KONNECT, NO. 118 | HUANGPU DISTRICT, GUANGDONG PROVINCE | | SHANGHAI CITY | | | CHINA |
| 17693339 | BLOCKSTACK PBC | 101 WEST 23RD STREET | #224 | | | NEW YORK | NY | 10011 | |
| 12831875 | BLOCKSTREAM CORPORATION INC. | Attn: General Counsel | 554 San Antonio Rd | | | Mountain View | CA | 94040-1217 | |
| 17693340 | BLOCKV AG | LANDSGEMEINDEPLATZ 11, | | | | ZUG | | CH-6300 | SWITZERLAND |
| 12832381 | BLOCKWARE SOLUTIONS | Attn: General Counsel | 3800 N Lamar Blvd | Ste 200 | | Austin | TX | 78756 | |
| 10281162 | BLOCKWARE SOLUTIONS LLC | 3800 N Lamar Blvd | Ste 200 | | | Austin | TX | 78756 | |
| 17693352 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 17693343 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | | | | NY | NY | 10022 | |
| 17693356 | BLOOMBERG FINANCE LP | BETH MAZZEO, CHIEF OPERATING OFFICER | 731 LEXINGTON AVE. | | | NEW YORK | NY | 10022 | |
| 17693357 | BLOOMBERG L.P. | 25F, CHEUNG KONG CENTER | 2 QUEEN'S ROAD CENTRAL | UNIT 3532-36, TWO PACIFIC PLACE | | HONG KONG | | | HONG KONG |
| 17693358 | BLOOMWATER CAPITAL LIMITED | CRAIGMUIR CHAMBERS | PO BOX 71 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17693359 | BLOXROUTE LABS, INC. | 4803 N MILWAUKEE AVE | SUITE B | UNIT #151 | | CHICAGO | IL | 60630 | |
| 15668870 | Blue Basin Ventures LLC as Transferee of Mathew So | ADDRESS ON FILE | | | | | | | |
| 18956474 | Blue Basin Ventures LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19024852 | Blue Basin Ventures LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944645 | BLUE RESERVOIR PTE LTD | 105 CECIL STREET | #15-02 | POSTAL 069534 | | SINGAPORE | | | SINGAPORE |
| 18944646 | BLUE RIDGE BANK - FINTECH | 17 W MAIN ST | | | | LURAY | VA | 22835-0000 | |
| 17693361 | BLUE SKY TALENT | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | |
| 17693362 | BLUE SKY TALENT, LLC | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | |
| 17693364 | BLUE SKY TALENT, LLC | 544 WEST 156TH STREET, 1E | | | | NEW YORK | NY | 10032 | |
| 17693363 | BLUE SKY TALENT, LLC | C/O: SOLANGE COLLINS | 544 WEST 156TH STREET, 1E | | | NEW YORK | NY | 10032 | |
| 17693367 | BLUE WAVE COMMUNICATIONS | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| 17693368 | BLUE WAVE COMMUNICATIONS, LLC | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| 10281168 | BLUEAIR INC. | 125 S Clark St | Ste 2000 | | | Chicago | IL | 60603-4054 | |
| 10276551 | BLUEBIRD CAPITAL LIMITED | 73 CORNHILL | | | | LONDON | | EC3V 3QQ | UNITED KINGDOM |
| 17693370 | BLUEBIRD CAPITAL LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17693371 | BLUEBOOK CITIES | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| 17693372 | BLUEBOOK CITIES INC. | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| 17693373 | BLUEGROUND | 149 NEW MONTGOMERY ST. 4TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 17693374 | BLUESTONE DESIGNS & CREATIONS | 141 CENTRAL AVE STE X | | | | FARMINGDALE | NY | 11735 | |
| 12761620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275984 | BLUMBERG, LOTTA-GILI GIRSH | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 27 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864858 | BMC ADVANCED SOLUTIONS PTE. LTD | Attn: General Counsel | 120 Lower Delta Rd #10-09 | Cendex Centre | | Singapore | | 169208 | Singapore |
| 17693376 | BMK GAMING LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 17693377 | BMO HARRIS BANK, N.A. | ATTN: CANDICE KORKIS, SENIOR COUNSEL & VICE PRESIDENT | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| 10279597 | BMO HARRIS BANK, N.A. | ATTN: CANDICE KORKIS, SENIOR COUNSEL & VICE PRESIDENT | 115 S. LASALLE ST | STE. 18W | | CHICAGO | IL | 60603 | |
| 17693378 | BMO HARRIS BANK, N.A. | ATTN: GENERAL COUNSEL | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| 10279598 | BMO HARRIS BANK, N.A. | ATTN: MICHELLE TESCH | 320 S. CANAL ST. | STE. 16W | | CHICAGO | IL | 60606 | |
| 12833102 | BMXDM TECHNOLOGY PTE. LTD. | Attn: General Counsel | 10 Marina Boulevard, Level 39 | Marina Bay Financial Centre | | Singapore | | 018983 | Singapore |
| 17693380 | BNP PARIBAS | ATTN: LEGAL DEPARTMENT | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | FRANCE |
| 17693383 | BOB GROUP LIMITED | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIMSHATSUI, KOWLOON | | HONG KONG | | | CHINA |
| 17693384 | BOCA 2022 TO: FIA | 2001 K STREET NW | SUITE 725   NORTH TOWER | | | WASHINGTON | DC | 20006 | |
| 17693385 | BOCA FIA | JOSEPHINE SUN | 1111 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 11842092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831287 | BOLDHABER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12831302 | BOLDHABER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10281173 | BOLEH CAPITAL | 160 ROBINSON ROAD #14-04, SBF CENTRE | | | | | | | SINGAPORE |
| 17693387 | BOLEH CAPITAL | 160 ROBINSON ROAD #14-04, SBF CENTRE | | | | SINGAPORE | | | SINGAPORE |
| 12831139 | BOLTT | Attn: General Counsel | Building 3 Chiswick Park | 566 Chiswick High Road | | London | | W4 5YA | United Kingdom |
| 13082273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833347 | BOMFIM, LORENA PIMENTA | ADDRESS ON FILE | | | | | | | |
| 10584434 | BOMFIM, LORENA PIMENTA | ADDRESS ON FILE | | | | | | | |
| 17693388 | BOND 60 BROAD | 55 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 17693391 | BOND COLLECTIVE | 55 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10006 | |
| 17693390 | BOND COLLECTIVE | 55 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10006 | |
| 12114576 | Bond County Assessor | 203 W COLLEGE AVE | | | | GREENVILLE | IL | 62246 | |
| 17693394 | BOND II, LP | 100 THE EMBARCADERO SAN | | | | FRANCISCO | CA | 94105 | |
| 17693396 | BOND II, LP - PAUL VRONSKY (MANAGING MEMBER) | 100 EMBARCADERO | | | | SAN FRANCISCO | CA | 94105 | |
| 12864863 | BOND III ASSOCIATES, LLC | Attn: General Counsel | Bond III, LP | 100 The Embarcadero, Ste 200 | | San Francisco | CA | 94105 | |
| 17693397 | BOND III, LP | 100 THE EMBARCADERO | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 12831957 | BONG, JENNY JIN A | ADDRESS ON FILE | | | | | | | |
| 17693402 | BONHAM CAPITAL LIMITED | 135 BONHAM STRAND | 135 BONHAM STRAND TRADE CENTER | ROOM 1415 | | HONG KONG | | | CHINA |
| 17693404 | BONHAM CAPITAL LIMITED | 135 BONHAM STRAND | 135 BONHAM STRAND TRADE CENTRE, ROOM 1405 | SHEUNG WAN | | HONG KONG | | | CHINA |
| 17693403 | BONHAM CAPITAL LIMITED | PACIFIC PLACE 2 | 88 QUEENSWAY | | | HONG KONG | | | CHINA |
| 10281178 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |
| 17693399 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | HONG KONG | | | HONG KONG |
| 17693401 | BONHAM CAPITAL LIMITED | ROOM 1405, 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | | HONG KONG | | | CHINA |
| 10281179 | BONHAM CAPITAL LIMITED | T ROOM 1405, 135 BONHAM STRAND TRADE CENTRE, | 135 BONHAM STRAND, SHEUNG WAN, HONG KONG | | | | | | HONG KONG |
| 17693405 | BONHAM CAPITAL LTD | ROOM 1405, 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | | HONG KONG | | | CHINA |
| 12114577 | Bonneville County Assessor | 605 N. CAPITAL AVENUE | | | | IDAHO FALLS | ID | 83402 | |
| 17693406 | BONSAI FINANCE | 3235 E CAMELBACK RD, UNIT 103 | | | | PHOENIX | AZ | 85018-2330 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10551061 | BOO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 17693409 | BOOKABLU PTY LTD | 2/2-6 PARRAWEEN STREET | | | | CREMORNE, NSW | | 2090 | AUSTRALIA |
| 18952053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13059329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281181 | BOOMERANG | 300 Martin Luther King Jr Dr SE | Apt 215 | | | Atlanta | GA | 30312-2159 | |
| 12114578 | Boone County Assessor | 801 E. Walnut St, Room 143 | | | | Columbia | MO | 65201-7733 | |
| 17693410 | BORDERLESS SERVICE INC. | COLUMBUS CENTRE | 1ST FLOOR | P.O BOX 2285 | | ROAD TOWN | | | BAHAMAS |
| 12831255 | BORGESON, BLAKE | ADDRESS ON FILE | | | | | | | |
| 17693412 | BORIS KIM | ADDRESS ON FILE | | | | | | | |
| 12832641 | BOROS, ZOLTAN | ADDRESS ON FILE | | | | | | | |
| 17693417 | BORTSTEIN LEGAL GROUP | P. O. BOX 120 | | | | WESTWOOD | NJ | 07675 | |
| 17693416 | BORTSTEIN LEGAL GROUP | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675-0120 | |
| 17693414 | BORTSTEIN LEGAL GROUP | TEMPORARY MAILING ADDRESS | P. O. BOX 120 | | | SAN CARLOS | NJ | 07675 | |
| 17693418 | BORTSTEIN LEGAL LLC__ | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675 | |
| 12114579 | Bossier Parish Assessor | PO BOX 325 | | | | BENTON | LA | 71006-0325 | |
| 12114580 | Boston City Assessor | Personal Property Unit | One City Hall Sq | Rm 301 | | Boston | MA | 02201 | |
| 17693420 | BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900 | | | BOSTON | MA | 02199-8103 | |
| 10584215 | BOUGH, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12114581 | Boulder County Assessor | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | |
| 13019006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281185 | BOURDOLAN 25 | 25 Lusk St | | | | San Francisco | CA | 94107 | |
| 12831289 | BOUSCAL, JED | ADDRESS ON FILE | | | | | | | |
| 22185730 | Boway Holdings, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22156248 | Boway Holdings, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185369 | Boway Holdings, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12831322 | BOWERMAN, NIEL | ADDRESS ON FILE | | | | | | | |
| 12114582 | Bowie County Appraiser | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 17693422 | BOWMANS | 11 ALICE LANE | | | | SANDTON, JOHANNESBURG | | | SOUTH AFRICA |
| 17693424 | BOX, INC. | 900 JEFFERSON AVE | | | | REDWOOD CITY | CA | 94063 | |
| 17693426 | BOXAROO | 55 COURT STREET | UNIT B100B | | | BOSTON | MA | 02108 | |
| 17693428 | BOYER-ROSENE MOVING & STORAGE INC. | 2638 S. CLEARBROOK DR. | | | | ARLINGTON HTS. | IL | 60005 | |
| 10281187 | BOYS & GIRLS CLUB | 1275 Peachtree St NE | | | | Atlanta | GA | 30309-3506 | |
| 17693430 | BRAD FLORA REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12646496 | Bradford Capital Holdings, LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693432 | BRADLEY JESS NELSON | ADDRESS ON FILE | | | | | | | |
| 17693433 | BRADLEY MICHAEL SILVER | ADDRESS ON FILE | | | | | | | |
| 17693434 | BRADLEY MICHAEL SILVER | ADDRESS ON FILE | | | | | | | |
| 10550100 | BRADLEY, WILLIAM BARKER | ADDRESS ON FILE | | | | | | | |
| 12107154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302591 | BRADY, TOM | ADDRESS ON FILE | | | | | | | |
| 10550062 | BRADY, TYLER | ADDRESS ON FILE | | | | | | | |
| 17693435 | BRAKUS OÜ | ADDRESS ON FILE | | | | | | | |
| 17693437 | BRANDFIRE | 555 8TH AVE | SUITE 1802 | | | NEW YORK | NY | 10018 | |
| 17693436 | BRANDFIRE | 555 EIGHTH AVENUE | STE 1802 | | | NEW YORK | NY | 10018 | |
| 17693439 | BRANDFIRE, LLC | 555 EIGHTH AVE., SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| 17693440 | BRANDON CARTWRIGHT | ADDRESS ON FILE | | | | | | | |
| 17693442 | BRANDON GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 17693443 | BRANDON GOLDMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693446 | BRANDON GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 17693445 | BRANDON GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 17693449 | BRANDON KOTARA | ADDRESS ON FILE | | | | | | | |
| 17693452 | BRANDON MCPHEE | ADDRESS ON FILE | | | | | | | |
| 17693454 | BRANDON RODRIGUEZ AND/OR MICHAEL CAMPOS - PREMEDITATED, INC. DBA NEUELANE | 6401 MAIN ST. | APT 102 | | | MIAMI LAKES | FL | 33014 | |
| 17693456 | BRANDON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 10275986 | BRANHAM, CHASE | ADDRESS ON FILE | | | | | | | |
| 17693457 | BRASIL MOTORSPORT | 4.800 MAGALHÃES DE CASTRO AVE. | UNIT 181 | PARK TOWER | | SAO PAULO / SP | | 05676-120 | BRAZIL |
| 12832035 | BRASIL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12832034 | BRASIL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 10593982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693461 | BRAVE SOFTWARE, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| 17693465 | BRAVE SOFTWARE, INC. | 512 2ND STREET | 2ND FLOOR | | | MANHATTAN BEACH | CA | 90266 | |
| 17693462 | BRAVE SOFTWARE, INC. | 512 2ND STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94107-4136 | |
| 17693464 | BRAVE SOFTWARE, INC. | 580 HOWARD ST | SUITE 402 | | | SAN FRANCISCO | CA | 94105 | |
| 17693463 | BRAVE SOFTWARE, INC. | 580 HOWARD ST UNIT 402 | | | | SAN FRANCISCO | CA | 94105-3025 | |
| 10549913 | BRAYNEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 17693468 | BRAZE INC | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 | |
| 17693471 | BRAZE INC. | PO BOX 200512 | | | | PITTSBURGH | PA | 15251-0512 | |
| 17693472 | BRAZE, INC. | 330 W 34TH ST | 18TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12864872 | BREAKTHROUGH NEW YORK | 39 Broadway | Ste 820 | | | New York | NY | 10006 | |
| 17693474 | BRENDA SAVELUC | ADDRESS ON FILE | | | | | | | |
| 17693475 | BRENDAN JAMES CROMACK | ADDRESS ON FILE | | | | | | | |
| 17693476 | BRENDAN JOHN LEE | ADDRESS ON FILE | | | | | | | |
| 17693481 | BRENT AKAMINE | ADDRESS ON FILE | | | | | | | |
| 17693483 | BRENT AKAMINE | ADDRESS ON FILE | | | | | | | |
| 17693485 | BRETT ALEXANDER HARRISON | ADDRESS ON FILE | | | | | | | |
| 17693487 | BRETT BEAN | ADDRESS ON FILE | | | | | | | |
| 10277967 | BRETT BEAN-DRAWN TO IT STUDIOS | 340 S LEMON AVE | | | | WALNUT | CA | 91789-2706 | |
| 17693488 | BRETT BEAN-DRAWN TO IT STUDIOS | 465 CARLETON AVE | | | | CLAREMONT | CA | 91711 | |
| 17693489 | BRETT DIMAS | ADDRESS ON FILE | | | | | | | |
| 17693493 | BRETT HARRISON | ADDRESS ON FILE | | | | | | | |
| 17693492 | BRETT HARRISON | ADDRESS ON FILE | | | | | | | |
| 17693495 | BREX CREDIT CARD | 153 TOWNSEND STREET, FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | |
| 17693496 | BRIAN ANTHONY KING | ADDRESS ON FILE | | | | | | | |
| 17693497 | BRIAN ANTHONY KING? | ADDRESS ON FILE | | | | | | | |
| 17693505 | BRIAN DILLEY | ADDRESS ON FILE | | | | | | | |
| 17693506 | BRIAN DILLEY | ADDRESS ON FILE | | | | | | | |
| 17693507 | BRIAN DILLEY? | ADDRESS ON FILE | | | | | | | |
| 17693510 | BRIAN GEORGE MULHERIN | ADDRESS ON FILE | | | | | | | |
| 17693513 | BRIAN JUNG | ADDRESS ON FILE | | | | | | | |
| 17693515 | BRIAN JUNG (JUNG MEDIA) | 800 ROCKWELL AVE # 107 | | | | GAITHERSBURG | MD | 20878 | |
| 17693519 | BRIAN RASZAP SKORBIANSKY | ADDRESS ON FILE | | | | | | | |
| 17693520 | BRIANNA ENTER | ADDRESS ON FILE | | | | | | | |
| 17693521 | BRICKELL OWNER LLC | 1111 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 17693523 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVE SUITE 165 | | | ORLANDO | FL | 33133 | |
| 17693530 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVENUE | SUITE 165 | | MIAMI | FL | 33133 | |
| 17693527 | BRICKELL OWNER LLC | C/O PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 799 N MAGNOLIA AVENUE, SUITE 1625 | | ORLANDO | FL | 32803 | |
| 17693532 | BRICKELL OWNER LLC | C/O: EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 30 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693531 | BRICKELL OWNER LLC | C/O: PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | |
| 17693533 | BRICKELL OWNER, LLC | 301 E. LAS OLAS BLVD, 7TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 17693534 | BRIDGE BANK, A DIVISION OF WESTERN ALLIANCE BANK | ATTENTION: HEATHER KELLY; LISA KREMERS | 3601 MINNESOTA DR, SUITE 800 | | | EDINA | MN | 55435 | |
| 17693535 | BRIDGE TECHNOLOGIES (BRG TOKEN) | 4474 CLIPPER CV | | | | DESTIN | FL | 32541 | |
| 17693536 | BRIDGE TECHNOLOGIES INC. | STARGAZE CONDOS | SUITE 202 | LOWER CARTERS GAP | | CHRIST CHURCH | | | BARBADOS |
| 12114583 | Bridgeport City Assessor | City Hall Room 10545 | Lyon Terrace | | | Bridgeport | CT | 06604 | |
| 17693539 | BRINC DRONES | 5040 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 17693542 | BRINK TECHNOLOGY | 10900 RESEARCH BLVD., SUITE 160C #2054 | | | | AUSTIN | TX | 78759 | |
| 10302227 | BRINK, JAMES | ADDRESS ON FILE | | | | | | | |
| 10551109 | BRINK, JAMES | ADDRESS ON FILE | | | | | | | |
| 10281204 | BRITISH AIR | Waterside | PO Box 365 | | | Harmondsworth | | UB7 0GB | United Kingdom |
| 12114584 | Broward County Appraiser | 115 S ANDREWS AVE | ROOM 111 | | | Ft. LAUDERDALE | FL | 33301-1801 | |
| 17693546 | BROWDER CAPITAL | 631 OFARRELL ST | UNIT 1705 | | | SAN FRANCISCO | CA | 94107 | |
| 17693547 | BROWDER CAPITAL FLAGSHIP, A SERIES OF BROWDER CAPITAL LP | 8 THE GREEN | SUITE 7105 | | | DOVER | DE | 19901 | |
| 17693548 | BROWDER CAPITAL LP | 8 THE GREEN | SUITE 7105 | | | DOVER | DE | 19901 | |
| 10583967 | BROWN, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12044831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864884 | BRT INVESTMENT MANAGEMENT LTD | Attn: General Counsel | 5 Governor's Cay | Sandyport | PO Box AP59223 Slot 332 | Nassau, New Providence | | | Bahamas |
| 20805690 | Bruce, Elisabeth | ADDRESS ON FILE | | | | | | | |
| 13019614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693550 | BRUSTMAN CARRINO PR | 4500 BISCAYNE BLVD. | SUITE #204 | | | MIAMI | FL | 33137 | |
| 17693551 | BRUSTMAN CARRINO PUBLIC RELATIONS | 4500 BISCAYNE BLVD. SUITE 204 | | | | MIAMI | FL | 33137 | |
| 17693552 | BRUSTMANCARRINO | 4500 BISCAYNE BLVD. | SUITE #204 | | | MIAMI | FL | 33137 | |
| 17693553 | BRUSTNNAN CARRINOPUBLLC RGLAHONS | 4500 BISCAYNE BLVD | SUITE 204 | | | MIAMI | FL | 33137 | |
| 17693556 | BRYAN JAMES PELLEGRINO | ADDRESS ON FILE | | | | | | | |
| 17693555 | BRYAN JAMES PELLEGRINO | ADDRESS ON FILE | | | | | | | |
| 17693557 | BRYAN STAPLETON-MOLLER | ADDRESS ON FILE | | | | | | | |
| 17693559 | BRYLLITE LTD. | ROOM 1403 | WAN CHAI COMMERCIAL CENTRE | 194-204 JOHNSTON ROAD | | WAN CHAI, HONG KONG | | | CHINA |
| 17693566 | BSO NETWORK SOLUTIONS LTD | 44-48 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM |
| 17693567 | BSO NETWORK SOLUTIONS LTD. | 44-28 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM |
| 17693568 | BSTORE S.A.S? | CALLE 14 48 33 | OFICINA 2222 | | | MEDELLÍN | | | COLOMBIA |
| 17693569 | BTC AFRICA | 9, RUE DU LABORATOIRE | | | | LUXEMBOURG | | L-1911 | LUXEMBOURG |
| 12879144 | BTC Africa S.A. | 9, RUE DU LABORATOIRE | | | | | | L-1911 | LUXEMBOURG |
| 17693571 | BTC AFRICA, S.A. | 9, RUE DU LABORATOIRE | | | | LUXEMBOURG | | L-1911 | LUXEMBOURG |
| 17693572 | BTC AFRICA, SA, (DBA AZA FINANCE) | CR01, CRANMER HOUSE | | | | LONDON | | SW9 6DZ | UNITED KINGDOM |
| 10281211 | BTC KOREA.COM CO.,LTD. | 7, TEHERAN-RO 16-GIL, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| 17693576 | BTC MEDIA | 438 HOUSTON STREET | SUITE 257 | | | NASHVILLE | TN | 37203 | |
| 17693577 | BTC MEDIA LLC | BTC MEDIA | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| 17693579 | BTC.COM.AU PTY. LTD. | 100 COLLINS STREET | SUITE 3.07 | | | ALEXANDRIA | | NSW 2015 | AUSTRALIA |
| 12830801 | BTC.COM.AU PTY. LTD. | 100 COLLINS STREET | SUITE 3.07 | NSW | | ALEXANDRIA | | 2015 | AUSTRALIA |
| 17693581 | BTIG LLC | 600 MONTGOMERY STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 17693582 | BTIG LLCBRIAN ENDRES | 600 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 17693584 | BTIG, LLCATTENTION: ROB FELLINGER / GENERAL COUNSEL | 65 EAST 55TH STREET | | | | NEW YORK | NY | 10022 | |
| 22208377 | BÜCHEL HOLDING AG | INDUSTRIERING 10 | | | | RUGGELL | | 9491 | LIECHTENSTEIN |
| 17693586 | BUCK GALLERY | PO BOX 742 | | | | WESTPORT | CT | 06881 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 31 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693587 | BUCKLEY | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20036 | |
| 17693589 | BUCKLEY LLP | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20036 | |
| 17693590 | BUCKLEY LLP | 353 N. CLARK STREET, STE 3600 | | | | CHICAGO | IL | 60654 | |
| 17693588 | BUCKLEY LLP | PO BOX 990 | | | | NEW YORK | NY | 10008-0990 | |
| 10281215 | BUDGET RENTAL | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 17693596 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693592 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693598 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693593 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693594 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693597 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693595 | BUI DUC AN | ADDRESS ON FILE | | | | | | | |
| 17693600 | BUI MINH PHUONG | ADDRESS ON FILE | | | | | | | |
| 17693599 | BUI MINH PHUONG | ADDRESS ON FILE | | | | | | | |
| 17693603 | BUI THI HONG NGOC | ADDRESS ON FILE | | | | | | | |
| 17693602 | BUI THI HONG NGOC | ADDRESS ON FILE | | | | | | | |
| 17693605 | BUI THI LE HANG | ADDRESS ON FILE | | | | | | | |
| 17693604 | BUI THI LE HANG | ADDRESS ON FILE | | | | | | | |
| 17693606 | BUI, AN | ADDRESS ON FILE | | | | | | | |
| 18944648 | BUILDSHIP, INC. | 651 N BROAD ST | SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| 17693607 | BULLISH LLC | 201 ALLEN ST | SUITE 1005 | | | NEW YORK | NY | 10002 | |
| 17693608 | BULLISH LLC | 61 GREENPOINT AVE | STE 603 | | | BROOKLYN | NY | 11222 | |
| 17693609 | BULLISH STUDIO | 201 ALLEN STREETSTE 1005 | | | | NEW YORK | NY | 10002 | |
| 17693610 | BULLSEYE SOLUTIONS LIMITED | 135 BONHAM STRAND | 135 BONHAM STRAND TRADE CENTRE, ROOM 1405 | SHEUNG WAN | | HONG KONG | | | CHINA |
| 12114585 | Buncombe County Assessor | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | |
| 10281638 | BÜNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12864895 | BUNDESAMT FÜR STATISTIK | Espace de l'Europe 10 | | | | Neuchâtel | | 2010 | Switzerland |
| 17693611 | BUNTAG AG | FUHRAWEG 12 | | | | RUGGELL | | 9491 | LIECHTENSTEIN |
| 12872778 | BURAK YILMAZ | ADDRESS ON FILE | | | | | | | |
| 12880479 | BURAK YILMAZ | ADDRESS ON FILE | | | | | | | |
| 10278396 | BURAK YILMAZ | ADDRESS ON FILE | | | | | | | |
| 17693612 | BURGOPAK | UNITS A&D, FLAT IRON YARD, 14 AYRES ST. | | | | LONDON | | SE1 1ES | UNITED KINGDOM |
| 17693613 | BURGOPAK LIMITED | FLAT IRON YARD, SOUTHWARK BRIDGE BUSINESS CENTRE | AYRES STREET | | | LONDON | | SE1 1ES | UNITED KINGDOM |
| 17693614 | BURGOPAK LIMITED | UNITS A&D, FLAT IRON YARD SOUTHWARK BRIDGE BUSINESS CENTRE, AYRES STREET | | | | LONDON | | | UNITED KINGDOM |
| 17693615 | BURKLAND | 12 SHEPHERD WAY | | | | TIBURON | CA | 94920 | |
| 12114586 | Burlington City Assessor | Town Hall, 29 Center St. | | | | Burlington | MA | 01803 | |
| 17693616 | BURN MANUFACTURING COMPANY | 18850 103RD AVE SW | STE 220 | | | VASHON | WA | 98070 | |
| 10550944 | BURROS, CHET | ADDRESS ON FILE | | | | | | | |
| 13123678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864896 | BUSINESS CONSULTING SUPPORT CY | Anagnostopoulou 7 | Kato Polemidia | | | Limassol | | 4152 | Cyprus |
| 17693617 | BUSINESS OVERSIGHT | 1515 K ST | STE 200 | | | SACRAMENTO | CA | 95814 | |
| 10549605 | BUTLER, HELLARIE | ADDRESS ON FILE | | | | | | | |
| 12864898 | BUZZ DEVELOPMENT INC | c/o Robert J. Ford | 106 Country Club Dr | | | Newark | DE | 19711 | |
| 10281221 | BYTEDANCE INC. | Room 10A, Building 2, No 48 Zhichun Road, Haidian District Beijing | | | | Beijing | | 100098 | China |
| 17693618 | BYTENARY CO., LTD | 02 TON DUC THANG STREET | AQUA 1 VINHOMES GOLDEN RIVER | BEN NGHE WARD, DISTRICT 1 | | HO CHI MINH CITY | | 21OT08 | VIETNAM |
| 12883638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302068 | C, CAMAING ADONIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693620 | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17693621 | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY, 3F | | | | SAN CARLOS | CA | 94070 | |
| 18944649 | C2 CAPITAL MANAGEMENT, LLC | 231 S. LASALLE | 14TH FLOOR | | | CHICAGO | IL | 60604 | |
| 17693623 | CA CREATIVE | 401 BROADWAY, SUITE 2200 | | | | NEW YORK | NY | 10013 | |
| 17693625 | CA CREATIVE LLC. | 401 BROADWAY | SUITE 2200 | | | NEW YORK | NY | 10013 | |
| 17693626 | CA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 17693628 | CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 17693629 | CAA SPORTS | ATTN: CLIENT TRUST ACCOUNT | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 17693630 | CABALLERO, AMI SHEILA | ADDRESS ON FILE | | | | | | | |
| 17693631 | CABALLERO, AMI SHEILA S | ADDRESS ON FILE | | | | | | | |
| 17693633 | CABALLERO, AMI SHEILA S. | ADDRESS ON FILE | | | | | | | |
| 17693632 | CABALLERO, AMI SHEILA S. | ADDRESS ON FILE | | | | | | | |
| 12114587 | Cabarrus County Assessor | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 17693634 | CABEL BAHAMAS LTD | PO BOX BC-13050 | ROBINSON ROAH | | | NASSAU | | | BAHAMAS |
| 12114588 | Cabell County Assessor | 750 5th Avenue, Room 206 | | | | Huntington | WV | 25701-2054 | |
| 17693635 | CABLE BAHAMAS LTD | MAIN OFFICE, ROBINSON ROAD | | | | NASSAU | | | BAHAMAS |
| 17693636 | CABLENET | 41-49 AY. NICOLAOU STREET, NIMELI COURT, BLOCK A, 2ND FLOOR | | | | ENGOMI, NICOSIA | | 2408 | CYPRUS |
| 10281846 | CABREZA, JOSEPH RODJOHN | ADDRESS ON FILE | | | | | | | |
| 10549687 | CABREZA, JOSEPH RODJOHN YTAC | ADDRESS ON FILE | | | | | | | |
| 10282476 | CABREZA, ROD | ADDRESS ON FILE | | | | | | | |
| 12114589 | Caddo Parish Assessor | 501 Texas St, Rm 102 | | | | Shreveport | LA | 71101-5411 | |
| 12114590 | Caddo-Shreveport Sales and Use Tax Commission | 3300 DEE STREET DEPT OF REVENUE | | | | SHREVEPORT | LA | 71105 | |
| 17693638 | CADE YORK | ADDRESS ON FILE | | | | | | | |
| 10281227 | CADE YORK | ADDRESS ON FILE | | | | | | | |
| 17693640 | CADENZA CAPITAL MANAGEMENT LTD. | 429 BUCHANAN STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 17693642 | CADENZA VENTURES OPPORTUNITIES FUND, LP (SERIES X) | 310 EAST 46TH STREE | APT 7U | | | NY | NY | 10017 | |
| 17693643 | CADENZA VENTURES OPPORTUNITIES FUND, LP (SERIES X) | 310 EAST 46TH STREET | APT 7U | | | NEW YORK | NY | 10017 | |
| 17693644 | CAESARS ENTERTAINMENT | P.O. BOX 96118 | | | | LAS VEGAS | NV | 89193 | |
| 12832680 | CAESARS PALACE LAS VEGAS | 1 CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| 17693645 | CAESARS PALACE LAS VEGAS | HOSPITALITY ACCOUNTING | PO BOX 96118 | | | LAS VEGAS | NV | 89193 | |
| 12831670 | CAI (WOODY), SONGLIN | ADDRESS ON FILE | | | | | | | |
| 17693646 | CAI L MATTHEW SHULMAN | ADDRESS ON FILE | | | | | | | |
| 17693647 | CAIMI MAURO | ADDRESS ON FILE | | | | | | | |
| 17693648 | CAKE PTE. LTD. | #15-106, WEWORK@71 | 71 ROBINSON ROAD | | | SINGAPORE | | 068895 | SINGAPORE |
| 13069592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693651 | CAL BEARS SPORTS PROPERTIES, LLC | ATTENTION: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | |
| 17693649 | CAL BEARS SPORTS PROPERTIES, LLC | ATTN: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | |
| 17693650 | CAL BEARS SPORTS PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | |
| 12856251 | CAL BEARS SPORTS PROPERTIES, LLC | LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | ATTENTION: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY, SUITE 500 | | PLANO | TX | 75093 | |
| 12114591 | Calcasieu Parish Assessor | PO BOX 1346 | | | | LAKE CHARLES | LA | 70602 | |
| 12114592 | Calcasieu Parish Sales and Use Tax Dept | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70602-2050 | |
| 17693655 | CALEB NATHANIEL BANISTER | ADDRESS ON FILE | | | | | | | |
| 10281231 | CALENDLY | 88 N Avondale Rd | Ste 603 | | | Avondale Estates | GA | 30002-1323 | |
| 17693656 | CALERO | 2 COLUMBUS CENTRE | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17701647 | Calico Capital Limited | 7TH FLOOR | AUGUSTINE HOUSE | 6A AUSTIN FRIARS | | LONDON | | EC2N 2HA | UNITED KINGDOM |
| 17701648 | Calico Capital Limited | FLAT 6 | 30 HYDE PARK SQUARE | | | TYBURNIA | | W2 2NW | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12107198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289447 | CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | |
| 10289448 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | |
| 10279022 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 10279023 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | |
| 10289449 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| 17693657 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| 10279025 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| 10302066 | CALIMAG, MICHAEL JOHN A. | ADDRESS ON FILE | | | | | | | |
| 17693658 | CALIMAG, MICHAEL JOHN A.? | ADDRESS ON FILE | | | | | | | |
| 17693659 | CALIMAG, MICHAEL JOHN AURIN | ADDRESS ON FILE | | | | | | | |
| 10302067 | CALIMAG, MICHAEL JOHN AURIN | ADDRESS ON FILE | | | | | | | |
| 17693662 | CALVIN ANDERSON | ADDRESS ON FILE | | | | | | | |
| 17693665 | CAMAING ADONIS C ? | ADDRESS ON FILE | | | | | | | |
| 17693666 | CAMBRIDGE TRUST COMPANY | 1336 MASSACHUSETTS AVENUE | | | | CAMBRIDGE | MA | 02138 | |
| 12114593 | Cameron County Appraiser | 2021 Amistad Dr, PO Box 1010 | | | | San Benito | TX | 78586-0010 | |
| 17693668 | CAMERON ZOUB | ADDRESS ON FILE | | | | | | | |
| 17693670 | CAMPOLO, MIDDLETON & MCCORMICK, LLP | 4175 VETERANS MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 | |
| 17693672 | CAMRYN BROWN | ADDRESS ON FILE | | | | | | | |
| 17693679 | CAMRYNN ROBLES-DILLEY | ADDRESS ON FILE | | | | | | | |
| 17693681 | CAN SUN | ADDRESS ON FILE | | | | | | | |
| 17693680 | CAN SUN | ADDRESS ON FILE | | | | | | | |
| 12114594 | CANADA MANITOBA FINANCE | 101 - 401 YORK AVENUE | | | | WINNIPEG | MB | R3C 0P8 | CANADA |
| 12114595 | CANADA MINISTRY OF FINANCE-BC | PO BOX 9412 STN PROV GOVT | | | | VICTORIA | BC | V8W 9V1 | CANADA |
| 12114596 | CANADA MINISTRY OF FINANCE-SASK | 2350 ALBERT STREET | | | | REGINA | SK | S4P 4A6 | CANADA |
| 22208181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114597 | CANADA PRINCE EDWARD ISLAND TAX CENTRE | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 12114598 | CANADA REVENU QUÉBEC | C. P. 3000, SUCCURSALE PLACE-DESJARDINS | | | | MONTRÉAL | QC | H5B 1A4 | CANADA |
| 17693682 | CANCO GMBH | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 13019521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693683 | CANLEAD LIMITED | 25 CROSSMEAD | | | | LONDON | | SE9 3AA | UNITED KINGDOM |
| 17693685 | CANONICAL CRYPTO FUND | C/O CANONICAL CRYPTO MANAGEMENT LLC | 21 COFFEE BERRY LN | | | ORINDA | CA | 94563 | |
| 17693686 | CANONICAL CRYPTO FUND I, L.P. | COGENCY GLOBAL INC. | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 | |
| 17693687 | CANOPY LABS | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| 17693689 | CANOPY LABS LLC | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| 17693691 | CANOPY RE - ZENDA OWNER | 327 12TH STREET | | | | SANTA MONICA | CA | 90402 | |
| 17693693 | CANOPY RE, INC | 82620 ZENDA DR | | | | INDIO | CA | 92201 | |
| 10587130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281239 | CANVA | 110 Kippax Street 110 Kippax St | | | | Surry Hills, NSW | | 2010 | Australia |
| 17693697 | CANYA SERVICES PTY LTD. | 62 KING STREET | | | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| 17693698 | CANYA SERVICES PTY LTD. (" | 62 KING STREET | | | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| 12114599 | Canyon County Assessor | 111 N 11TH AVENUE | | | | CALDWELL | ID | 83605 | |
| 22163323 | Canyon Distressed TX (B) LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693699 | CAO DUNG ANH | ADDRESS ON FILE | | | | | | | |
| 17693701 | CAO THI NGOC QUE | ADDRESS ON FILE | | | | | | | |
| 17693700 | CAO THI NGOC QUE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114600 | Cape Girardeau County Assessor | 2311 BLOOMFIELD RD | SUITE 102 | | | CAPE GIRARDEAU | MO | 63703-6570 | |
| 18944650 | CAPITAL MANAGEMENT AG | PARKRING 59 | | | | ZURICH | | 8002 | SWITZERLAND |
| 17693702 | CAPITALISE LTD | 105 ALLENBY ST | | | | TEL AVIV | | | ISRAEL |
| 17702970 | CAPITALISE LTD | P.O. 29504 | | | | TEL AVIV | | | ISRAEL |
| 17693703 | CAPITALISE LTD. | ALLENBI 105 | | | | TEL AVIV | | 6129401 | ISRAEL |
| 17693705 | CAPSTONE FINANCIAL (HK) LTD | 8F KAILEY TOWER | CENTRAL | | | HONG KONG | | | CHINA |
| 17693708 | CARBON-12 LABS, INC. | 221 RIVER ST | 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| 17693709 | CARBONE | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 17693710 | CARBONE C/O CIRCLE INTERNET FINANCIAL | 99 HIGH STREET | 17TH FLOOR | SUITE 1701 | | BOSTON | MA | 02110 | |
| 17693711 | CARBONE MIAMI - 49 COLLINS AVENUE RESTAURANT LLC | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 18944651 | CARBONPLAN | 2443 FILLMORE ST, STE 308-6048 | | | | SAN FRANCISCO | CA | 94115 | |
| 12864913 | CARBONPLAN | 78 Mars St | | | | San Francisco | CA | 94114-1828 | |
| 17693712 | CARDINAL (NEXUS PRO) | 72 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117 | |
| 17693713 | CARE FOR SPECIAL NEEDS CHILDREN FOUNDATION | 1977 CONEY ISLAND AVE. | | | | BROOKLYN | NY | 11223-2328 | |
| 17693714 | CAREER FAIR UNIVERSITY OF CALIFORNIA, BERKELEY STUDENT AFFAIRS BUSINESS OPERATIONS | 2610 CHANNING WAY | #225 | | | BERKELEY | CA | 94720-2272 | |
| 17693715 | CARIBBEAN LANDSCAPE | #34 AIRPORT INDUSTRIAL PARK | | | | NASSAU | | | BAHAMAS |
| 17693718 | CARIBBEAN LANDSCAPE LTD. | #34 AIRPORT INDUSTRIAL PARK | WINDSOR FIELD RD. | P.O BOX N-1968 | | NASSAU | | | BAHAMAS |
| 17693719 | CARL SHULMAN | ADDRESS ON FILE | | | | | | | |
| 17693720 | CARLOS BAKER | ADDRESS ON FILE | | | | | | | |
| 17693722 | CARLOS MIGUEL CATARINO MARTINS | ADDRESS ON FILE | | | | | | | |
| 17693724 | CARLOS SALVADOR MAHOMAR JR | ADDRESS ON FILE | | | | | | | |
| 17693726 | CARMEN BOSTWICK | ADDRESS ON FILE | | | | | | | |
| 17693728 | CAROLINE E. PAPADOPOULOS | ADDRESS ON FILE | | | | | | | |
| 17693729 | CAROLINE EADES | ADDRESS ON FILE | | | | | | | |
| 17693736 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 17693731 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 17693730 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 17693734 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 17693743 | CARTA INC | 333 BUSH ST, SUITE 2300 | | | | SAN FRANCISCO | CA | 94104 | |
| 17693744 | CARTA, INC. | ATTN: ACCOUNTING | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| 10549648 | CARTMELL AULT, JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| 10583938 | CARTWRIGHT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12830999 | CARVAINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 17693746 | CASGAINS ENTERPRISES INC | 625 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | |
| 17693747 | CASPIAN HOLDINGS LIMITED | 1440 CHAPIN AVE | SUITE 205 | | | BURLINGAME | CA | 94010 | |
| 12114601 | Catawba County Assessor | P.O. BOX 368 | | | | NEWTON | NC | 28658-0368 | |
| 17693752 | CATHEAD VENTURES INC. | 8 THE GREEN SUITE, 12813 | | | | DOVER | DE | 19901 | |
| 17693753 | CATHLEEN FEDUKE | ADDRESS ON FILE | | | | | | | |
| 17693756 | CAUSAL, INC. | 2093 PHILADELPHIA PIKE | UNIT 7552 | | | CLAYMONT | DE | 19703 | |
| 17693757 | CBD | MAJID ALFUTTAIM TOWER 2 | ITTIHAD STREET | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10281251 | CCJK TECHNOLOGIES CO., LTD. | RM 505 | SHENZHEN UNIVERSITY-TOWN BUSINESS PARK | LISHAN ROAD, XILI | NANSHAN DISTRICT | SHENZHEN | | | CHINA |
| 17693761 | CCJK TECHNOLOGIES CO., LTD. | RM 505, SHENZHEN UNIVERSITY-TOWN BUSINESS PARK, LISHAN ROAD, XILI, NANSHAN DISTRICT, SHENZHEN | | | | SHENZHEN | | | CHINA |
| 17693760 | CCJK TECHNOLOGIES CO., LTD. | ROOMS 1218-20, 13/F | HOLLYWOOD PLAZA | 610 NATHAN ROAD | | HONG KONG | | | HONG KONG |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693759 | CCJK TECHNOLOGIES CO., LTD. | ROOMS 1318-20, 13/F, HOLLYWOOD PLAZA, 610 NATHAN ROAD, MONG-KOK, KOWLOON | | | | HONG KONG | | | HONG KONG |
| 17693762 | CCM OPPORTUNITY FUND LIMITED | 1 FUSIONOPOLIS PLACE | #17-10 | | | GALAXIS | | 138522 | SINGAPORE |
| 17693763 | CCP FINANCIAL CONSULTANTS LIMITED | ELLEN L. SKELTON BUILDING, P.O BOX 681 | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10549556 | CECCHETTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | |
| 10275987 | CECCHETTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | |
| 10584158 | CECCHETTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | |
| 17693765 | CÉCILE POV | 3 RUE CESAR | | | | BUSSY-SAINT-GEORGES | | 77600 | FRANCE |
| 17693767 | CÉCILE POV | 3 RUE CÉSAR APPT 1-B5 | | | | BUSSY-SAINT-GEORGES | | 77600 | FRANCE |
| 17693768 | CEDRIC PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 17693770 | CELEBRITY SPORTS ACADEMY LLC | 3839 W 115TH ST | | | | CHICAGO | IL | 60803 | |
| 17693772 | CELESTIA NETWORK | C/O STRANGE LOOP LABS AG | PRADAFANT 11 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 12830729 | CELSIUS | c/o KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, ROSS M. KWASTENIET, | HEIDI HOCKBERGER | 300 NORTH LASALLE ST. | CHICAGO | IL | 60654 | |
| 12830718 | CELSIUS EU UAB | Attn: General Counsel | Gedimino pr20 | | | Vilnius | | LT-01103 | Lithuania |
| 17693773 | CELSIUS NETWORK | 54 AHAD HAAM | | | | TEL AVIV | | | ISRAEL |
| 17693775 | CELSIUS NETWORK LIMITED | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| 13059627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13060713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693778 | CELSIUS NETWORK LIMITED , | Â BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 13061861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693780 | CELSIUS NETWORK LIMITED? | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 17693779 | CELSIUS NETWORK LIMITED? | Â BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 13061992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693783 | CELSIUS NETWORK LTD | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| 17693782 | CELSIUS NETWORK LTD | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W 6XB | UNITED KINGDOM |
| 17693784 | CENFURA TOKEN LIMITED | CENFURA LTD | 85GREAT PORTLAND STREET | | | LONDON | | W1W 7LT | UNITED KINGDOM |
| 17693785 | CENTAURI CAPITAL LIMITED | 2 LE MARCHANT STREET | ST PETER PORT | | | CHANNEL ISLANDS | | GY1 2JJ | GUERNSEY |
| 17693788 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH ST., SUITE 950 | | | | WASHINGTON | DC | 20005 | |
| 17693789 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH STREET NW | SUITE 950 | | | WASHINGTON | DC | 20005 | |
| 12864935 | CENTER FOR APPLIED RATIONALITY (LIGHTCONE INFRASTRUCTURE TEAM) | 2428 Dwight Way #6 | | | | Berkeley | CA | 94704 | |
| 18944653 | CENTER FOR DISEASE DYNAMICS, ECONOMICS AND POLICY | 5636 CONNECTICUT AVENUE NW | PO BOX 42735 | | | WASHINGTON | DC | 20015 | |
| 17693791 | CENTRAL BANK OF THE BAHAMAS | ATTN: LEGAL DEPARTMENT | P.O. BOX N-4868 | | | NASSAU N.P. | | | BAHAMAS |
| 10279608 | CENTRAL BANK OF THE BAHAMAS | ATTN: LEGAL DEPARTMENT | P.O. BOX N-4868 | | | NASSAU N.P. | | | THE BAHAMAS |
| 18163638 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17693792 | CENTRAL PROVIDENT FUND BOARD | 238B THOMSON ROAD | #08-00, NOVENA SQUARE TOWER B | | | SINGAPORE | | 307685 | SINGAPORE |
| 17693793 | CENTRALITY PLATFORM PTE LIMITED | 48 EMILY PLACE | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 12864938 | CENTRE FOR CITIZENSHIP, ENTERPRISE & GOVERNANCE | Attn: General Counsel | Trinity Chapel Wesley Place | Merthyr Vale | | Merthyr Tydfil | | CF48 4RS | United Kingdom |
| 22182534 | Ceratosaurus Investors, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20622451 | Ceratosaurus Investors, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20696458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20475183 | Ceratosaurus Investors, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20475186 | Ceratosaurus Investors, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693795 | CERES PROTOCOL INC / MYTHOS TOKENS | C/O CM SOLUTIONS LLC | 39W462 BAERT LANE, | | | ST CHARLES | IL | 60175 | |
| 17693797 | CERES PROTOCOL INC. | OCEANIA BUSINESS PLAZA, 21ST FLOOR | | | | PANAMA CITY | | | PANAMA |
| 17693799 | CERI HOWELLS | ADDRESS ON FILE | | | | | | | |
| 17693798 | CERI HOWELLS | ADDRESS ON FILE | | | | | | | |
| 17693800 | CERI HOWELLS | ADDRESS ON FILE | | | | | | | |
| 17693801 | CERI HOWELLS - CLX LOGISTICS BAHAMAS | 6312 NW 97TH AVE STE 28 | | | | MIAMI | FL | 33178-1645 | |
| 17693806 | CERTIK, LLC | 12 E 49TH STREET | SUITE 4011 | | | NEW YORK | NY | 10019 | |
| 17693804 | CERTIK, LLC | ATTENTION: RONGHUI GU, CO-FOUNDER | 12 EAST 49TH STREET | SUITE 4011 | | NEW YORK | NY | 10017 | |
| 17693807 | CF BENCHMARKS LTD | 25 COPTHALL AVENUE | 4TH FLOOR | | | LONDON | | EC2R 7BP | UNITED KINGDOM |
| 12864943 | CFSB MERCHANT SERVICES AND PAYMENTS | 101 McKean Ave | | | | Charleroi | PA | 15022 | |
| 12832887 | CG MALTA HOLDING LIMITED | Attn: General Counsel | Level 3 (Suite No 2172) | Tower Business Centre, Tower Street, Swata | | Birkirkara | | BKR 4013 | Malta |
| 17693808 | CGQ, INC. | 1999 N BROADWAY | | | | DENVER | CO | 80202 | |
| 17693809 | CHAD JENS | ADDRESS ON FILE | | | | | | | |
| 17693810 | CHAD KLINGHOFFER | ADDRESS ON FILE | | | | | | | |
| 17693812 | CHADE' LASHAN FARRINGTON | ADDRESS ON FILE | | | | | | | |
| 17693813 | CHADE' LASHAN FARRINGTON | ADDRESS ON FILE | | | | | | | |
| 17693814 | CHAIN GLOBAL LTD | MIDTOWN BUILDING | SUITE 3 | NEVIS | | CHARLESTOWN | | | ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| 12864945 | CHAIN PH LTD | Attn: General Counsel | 81 Chancery Lane | | | London | | WC2A 1DD | United Kingdom |
| 17693816 | CHAIN X GAME TECH LIMITED | 12 THE SATI ROOM | JOHN PRINCES ST | | | LONDON | | W1G 0JR | UNITED KINGDOM |
| 17693819 | CHAINALYSIS | 114 5TH AVE, 18TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 17693821 | CHAINALYSIS INC | 228 PARK AVE S | #23474 | | | NEW YORK | NY | 10003 | |
| 17693822 | CHAINALYSIS ORDER | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| 17693824 | CHAINALYSIS US | 228 PARK AVE | S #23474 | | | NEW YORK | NY | 10003 | |
| 17693825 | CHAINANALYSIS | TAUNUSANLAGE 16 | | | | FRANKFURT | | 60325 | GERMANY |
| 12830952 | CHAINBOX INFOTECH | Attn: General Counsel | Shree Divya Darshan Chs Ltd, B 404 | Mumbai Suburban Sarojini Naidu Road | Nr Bhulabhai Hall, Kandivali West | Mumbai | | 400067 | India |
| 17693826 | CHAINEUM SAS | 5 AVENUE CHARLES SIFFERT | | | | BESANCON | | 25000 | FRANCE |
| 10281261 | CHAINSTACK | 8 Temasek Boulevard | #30-01/02, Suntec Tower 3 | | | | | 038988 | Singapore |
| 18944654 | CHAINTIMES FINTECH LIMITED | RITTER HOUSE | WICKHAMS CAY II | PO BOX 3170 | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10281262 | CHALLENGED ATHLETES FOUNDATION | 9591 Waples St | | | | San Diego | CA | 92121 | |
| 17693828 | CHAMBER OF DIGITAL COMMERCE | 1667 K STREET NW | SUITE 640 | | | WASHINGTON | DC | 20006 | |
| 17693829 | CHAMBER OF DIGITAL COMMERCE | 605 MCRORIE STREET | | | | LAKELAND | FL | 33803 | |
| 17693830 | CHAMP SHINE LIMITED | 1 GARDEN ROAD | BANK OF CHINA TOWER, 55TH FLOOR | | | HONG KONG | | | CHINA |
| 17693831 | CHAMPAGNE LABS LTD. | F20, 1ST FLOO | | | | EDEN ISLAND | | | SEYCHELLES |
| 10281264 | CHAMPS ONLY LLC | 1500 S Lamar Blvd | | | | Austin | TX | 78704-2940 | |
| 17693832 | CHAN CHEUK LONG AARON | ADDRESS ON FILE | | | | | | | |
| 17693833 | CHAN CHEUK LONG AARON | ADDRESS ON FILE | | | | | | | |
| 22208993 | CHAN I KU | ADDRESS ON FILE | | | | | | | |
| 17693834 | CHAN KA CHING | ADDRESS ON FILE | | | | | | | |
| 17693844 | CHAN LUK WAI | ADDRESS ON FILE | | | | | | | |
| 17693843 | CHAN LUK WAI | ADDRESS ON FILE | | | | | | | |
| 13052130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549701 | CHAN, KAM YEE | ADDRESS ON FILE | | | | | | | |
| 15481826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282054 | CHAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 10549820 | CHAN, MICHELLE HOSZE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693856 | CHANG YONG YANG | ADDRESS ON FILE | | | | | | | |
| 12832244 | CHANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 10550119 | CHANGAN, ZHANG | ADDRESS ON FILE | | | | | | | |
| 17693858 | CHANGE UP | ADDRESS ON FILE | | | | | | | |
| 17693861 | CHANGE UP INC. | ADDRESS ON FILE | | | | | | | |
| 10549370 | CHAO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 10302819 | CHAPEL, SAMNEET | ADDRESS ON FILE | | | | | | | |
| 17693864 | CHAPMAN TRIPP | ADDRESS ON FILE | | | | | | | |
| 10549502 | CHAPSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 10550923 | CHAPTER ONE VENTURES, LLC | 1024 S GRETNA GREEN WAY | | | | LOS ANGELES | CA | 90049-5831 | |
| 17693866 | CHAPTER ONE VENTURES, LLC | 740 N OGDEN DRIVE | | | | LOS ANGELES | CA | 90046 | |
| 10302754 | CHARALAMBOUS, KONSTANTINOS | ADDRESS ON FILE | | | | | | | |
| 12832847 | CHARIS, LAW WING MAN | ADDRESS ON FILE | | | | | | | |
| 10549746 | CHARIS, LAW WING MAN | ADDRESS ON FILE | | | | | | | |
| 17693878 | CHARLES FEDUKE | ADDRESS ON FILE | | | | | | | |
| 17693877 | CHARLES FEDUKE | ADDRESS ON FILE | | | | | | | |
| 17693872 | CHARLES FEDUKE | ADDRESS ON FILE | | | | | | | |
| 17693873 | CHARLES FEDUKE | ADDRESS ON FILE | | | | | | | |
| 17693880 | CHARLES JOSEPH FREDRICK | ADDRESS ON FILE | | | | | | | |
| 17693883 | CHARLES LU | ADDRESS ON FILE | | | | | | | |
| 17693886 | CHARLES MASON | ADDRESS ON FILE | | | | | | | |
| 17693889 | CHARLES MASON | ADDRESS ON FILE | | | | | | | |
| 17693888 | CHARLES MASON | ADDRESS ON FILE | | | | | | | |
| 17693891 | CHARLES QUINN LU | ADDRESS ON FILE | | | | | | | |
| 17693892 | CHARLES SCHWAB AND CO. INC. | 211 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 12114602 | Charleston County Assessor | PO BOX 614 | | | | CHARLESTON | SC | 29402 | |
| 17693894 | CHARLOTTE, JULIA THOUMY | ADDRESS ON FILE | | | | | | | |
| 12114603 | Charlottesville City Assessor | 605 E MAIN ST. RM A-130 | PO BOX 2964 | | | CHARLOTTESVILLE | VA | 22902-2964 | |
| 17693895 | CHARLY MONTES | ADDRESS ON FILE | | | | | | | |
| 17693896 | CHARLY MONTES | ADDRESS ON FILE | | | | | | | |
| 17693897 | CHARTHOP | ADDRESS ON FILE | | | | | | | |
| 17693898 | CHARTHOP INC. | 130 SHORE ROAD | #350 | | | PORT WASHINGTON | NY | 11050 | |
| 17693900 | CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | | FAIRMONT | WV | 26554 | |
| 17693902 | CHARTWELL COMPLIANCE | ATTN: ACCOUNTING DEPARTMENT | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | |
| 17693903 | CHARTWELL COMPLIANCE C/O BRIA GRANDISON PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 17693904 | CHARTWELL COMPLIANCE C/O CARDSCAN DEPARTMENT - NJ IDENTOGO | 340 SEVEN SPRINGS WAY | SUITE 250 | | | BRENTWOOD | TN | 37027 | |
| 17693905 | CHARTWELL COMPLIANCE C/O JAMIE STEED CHARTWELL COMPLIANCE | 108 PLANTATION DRIVE | | | | SPARTANBURG | SC | 29302 | |
| 17693906 | CHARTWELL COMPLIANCE C/O JASON DE PALMA-PROCESSING CENTER FIELDPRINT INC. | 12000 COMMERCE PARKWAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| 17693907 | CHARTWELL COMPLIANCE C/O JESSICA KOWALIK COLORADO DIVISION OF BANKING | 1560 BROADWAY | SUITE 975 | | | DENVER | CO | 80202 | |
| 10278022 | CHARTWELL COMPLIANCE C/O LAURIE NUNZIATO PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 17693908 | CHARTWELL COMPLIANCE C/O PETER FRANK NEW JERSEY DEPT BANKING & INSURANCE | 20 WEST STATE ST. | 8TH. FLOOR | | | TRENTON | NJ | 08608 | |
| 10281273 | CHASE EPAY | 270 Park Ave | | | | New York | NY | 10017 | |
| 17693910 | CHASE GARBERS | ADDRESS ON FILE | | | | | | | |
| 17693917 | CHASE ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| 17693919 | CHASON DANZIG - THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | |
| 12114604 | Chatham County Assessor | P.O. BOX 9786 | | | | SAVANNAH | GA | 31412-9786 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693922 | CHAU VIET TAM | ADDRESS ON FILE | | | | | | | |
| 17693923 | CHAU VIET TAM | ADDRESS ON FILE | | | | | | | |
| 17693920 | CHAU VIET TAM | ADDRESS ON FILE | | | | | | | |
| 17693921 | CHAU VIET TAM | ADDRESS ON FILE | | | | | | | |
| 10551481 | CHEAM, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12114605 | Cheatham County Assessor | 354 Frey St, Ste B | | | | Ashland City | TN | 37015 | |
| 17693924 | CHECKOUT TECHNOLOGY LTD | WENLOCK WORKS SHEPHERDESS WALK | | | | LONDON | | N1 7BQ | UNITED KINGDOM |
| 17693926 | CHECKR, INC. | ONE MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 17693927 | CHECKR, INC. | ONE MONTGOMERY STREET | SUITE 2400 | | | TORONTO | CA | 94104 | |
| 17693928 | CHECKR.COM | 1 MONTGOMERY ST STE 2400 | | | | SAN FRANCISCO | CA | 94104 | |
| 10549682 | CHEESMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 17693930 | CHELSEA AILEEN FLETCHER | ADDRESS ON FILE | | | | | | | |
| 17693932 | CHELSEA FLETCHER | ADDRESS ON FILE | | | | | | | |
| 12864958 | CHEN SOOK MAE | ADDRESS ON FILE | | | | | | | |
| 17693937 | CHEN XUE | ADDRESS ON FILE | | | | | | | |
| 17693938 | CHEN XUE | ADDRESS ON FILE | | | | | | | |
| 17693941 | CHEN YILING | ADDRESS ON FILE | | | | | | | |
| 17693940 | CHEN YILING | ADDRESS ON FILE | | | | | | | |
| 10551000 | CHEN, DONG CHAO | ADDRESS ON FILE | | | | | | | |
| 10584268 | CHEN, HONG ZHEN | ADDRESS ON FILE | | | | | | | |
| 13053021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551466 | CHEN, TIAN YUN | ADDRESS ON FILE | | | | | | | |
| 13068588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832643 | CHEN, YANG | ADDRESS ON FILE | | | | | | | |
| 10585002 | CHEN, YANG | ADDRESS ON FILE | | | | | | | |
| 17693944 | CHENAQI JACK LIU | ADDRESS ON FILE | | | | | | | |
| 17693947 | CHENG YIN BEI | ADDRESS ON FILE | | | | | | | |
| 17693950 | CHENGQI JACK LIU | ADDRESS ON FILE | | | | | | | |
| 17693951 | CHER SOOK YEE | ADDRESS ON FILE | | | | | | | |
| 17693952 | CHER SOOK YEE | ADDRESS ON FILE | | | | | | | |
| 12833204 | CHERKASHIN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12830722 | CHERNOV, EVGENII | ADDRESS ON FILE | | | | | | | |
| 12114606 | Cherokee County Assessor | 2782 MARIETTA HWY # 200 | | | | CANTON | GA | 30114-8289 | |
| 12646527 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944608 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12646203 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18959381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20622227 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18974556 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22161121 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19169122 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18958363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944823 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22161112 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944848 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944609 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12252005 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12832036 | CHESALOVA, EKATERINA | ADDRESS ON FILE | | | | | | | |
| 17693955 | CHET BURROS | ADDRESS ON FILE | | | | | | | |
| 17693956 | CHET JONATHAN BURROS | ADDRESS ON FILE | | | | | | | |
| 17693957 | CHEUK YING (JOSEPHINE) SUN | ADDRESS ON FILE | | | | | | | |
| 17693960 | CHEUK YING SUN | ADDRESS ON FILE | | | | | | | |
| 10549788 | CHEUNG, MAN HO | ADDRESS ON FILE | | | | | | | |
| 10549470 | CHE-WEI, CHIU | ADDRESS ON FILE | | | | | | | |
| 17693961 | CHI HOAI TRAN | ADDRESS ON FILE | | | | | | | |
| 17693963 | CHI KWN STEPHENIE YUEN | ADDRESS ON FILE | | | | | | | |
| 17693962 | CHI KWN STEPHENIE YUEN | ADDRESS ON FILE | | | | | | | |
| 17693968 | CHI TRAN | ADDRESS ON FILE | | | | | | | |
| 13020471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831452 | CHI, PHAM THANH | ADDRESS ON FILE | | | | | | | |
| 10289451 | CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | |
| 17693971 | CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 17693972 | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 18944655 | CHICAGO TITLE INSURANCE COMPANY | 10 S LA SALLE ST | SUITE 3100 | | | CHICAGO | IL | 60603 | |
| 12880629 | CHIDIEBELE OKOCHA | ADDRESS ON FILE | | | | | | | |
| 12864965 | CHILDREN'S HEALTHCARE OF ATLANTA INC | 1575 Northeast Expy NE | | | | Atlanta | GA | 30329-2317 | |
| 17693975 | CHILLCHAT | 111 SUKHUMVIT RD | 5 FLOOR TRUE DIGITAL PARK WEST BUILDING | PHRA KHANONG | | BANGKOK | | 10260 | THAILAND |
| 17693976 | CHILLI CHEAL PTY LTD | LEVEL 1, 202 HUTT STREET | | | | ADELAIDE, SA | | 5000 | AUSTRALIA |
| 17693977 | CHILLING GROUP LTD | AT C/O HARKOM CORPORATE SERVICES LIMITED | JAYLA PLACE, 2ND FLOOR | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17693978 | CHILLING GROUP LTD C/O HARKOM CORPORATE SERVICES LIMITED | JAYLA PLACE, 2ND FLOO | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17693979 | CHILLING GROUP LTD. | C/O HARKOM CORPORATE SERVICES LIMITED | JAYLA PLACE, 2ND FLOOR | | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17693980 | CHINA V INVESTORS LP | UNIT 5505, 55TH FLOORTHE CENTER | 99 QUEENS ROAD CENTRAL HONG KONG | | | HONG KONG | | | HONG KONG |
| 17693981 | CHINA VENTURE CAPITAL FUND | 201 ROOM A BUIDING QIANWAN 1 ROAD QIANHAI SHENGANG HEZUO ZN | | | | SHENZHEN, GUANGDONG | | 518000 | CHINA |
| 17693982 | CHINA VENTURE CAPITAL FUND | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12832840 | CHING (OCEANA), FAN YUEN | ADDRESS ON FILE | | | | | | | |
| 12832233 | CHING, CHAN KA | ADDRESS ON FILE | | | | | | | |
| 10302180 | CHING, FAN (OCEANA) YUEN | ADDRESS ON FILE | | | | | | | |
| 17693983 | CHINGARI | 503, 15TH MAIN RD KORAMANGALA 3 BLOCK | | | | KORAMANGALA BANGALORE, KARNATAKA | | 560034 | INDIA |
| 22159815 | Chingari Holdings LTD as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693984 | CHIPPER CASH / CRITICAL IDEAS INC | 180 MONTGOMERY ST | STE 1860 | | | SAN FRANCISCO | CA | 94104-4233 | |
| 12114607 | Chittenden Municipal Assessor | 260 CHITTENDEN RD | PO BOX 89 | | | CHITTENDEN | VT | 05737 | |
| 17693985 | CHIU CHE-WEI | ADDRESS ON FILE | | | | | | | |
| 10550988 | CHIU, DAVID | ADDRESS ON FILE | | | | | | | |
| 10549528 | CHIU, DAVID ROGER | ADDRESS ON FILE | | | | | | | |
| 17693987 | CHIU,CHE-WEI | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 40 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114476 | Chiyoda Metropolitan Tax Office | Chiyoda City, Uchikanda, 2 Chome-1-12 | | | | Tokyo | | | Japan |
| 12114478 | Chiyoda Metropolitan Tax Office | Chiyoda-ku Uchikanda 2-1-12 | | | | Tokyo | | 101-0047 | Japan |
| 17693990 | CHOI CHUI WAN | ADDRESS ON FILE | | | | | | | |
| 12831446 | CHOI, HAEIM | ADDRESS ON FILE | | | | | | | |
| 12830684 | CHONG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12830685 | CHONG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12831262 | CHOO, JIAN JIE "TERENCE" | ADDRESS ON FILE | | | | | | | |
| 13064623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551454 | CHOO, TERENCE | ADDRESS ON FILE | | | | | | | |
| 17693993 | CHOW SWEE | ADDRESS ON FILE | | | | | | | |
| 17693995 | CHOW SWEE RONG | ADDRESS ON FILE | | | | | | | |
| 17693994 | CHOW SWEE RONG | ADDRESS ON FILE | | | | | | | |
| 12830711 | CHOW, SWEE RONG | ADDRESS ON FILE | | | | | | | |
| 13122050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693996 | CHOWSWEE RONG | ADDRESS ON FILE | | | | | | | |
| 17693997 | CHOWSWEE RONG | ADDRESS ON FILE | | | | | | | |
| 17694004 | CHRISTA DAVIES | ADDRESS ON FILE | | | | | | | |
| 17694010 | CHRISTIAN LAWRENCE DRAPPI | ADDRESS ON FILE | | | | | | | |
| 17694017 | CHRISTIANA LAI | ADDRESS ON FILE | | | | | | | |
| 17694014 | CHRISTIANA LAI | ADDRESS ON FILE | | | | | | | |
| 17694015 | CHRISTIANA LAI | ADDRESS ON FILE | | | | | | | |
| 12831254 | CHRISTIANO, PAUL | ADDRESS ON FILE | | | | | | | |
| 17694020 | CHRISTINE MALDECIR | ADDRESS ON FILE | | | | | | | |
| 17694019 | CHRISTINE MALDECIR | ADDRESS ON FILE | | | | | | | |
| 17694021 | CHRISTINE MALDECIR | ADDRESS ON FILE | | | | | | | |
| 17694022 | CHRISTINE MALDECIR | ADDRESS ON FILE | | | | | | | |
| 17694023 | CHRISTODOULOS PROTOPAPAS | ADDRESS ON FILE | | | | | | | |
| 10302774 | CHRISTOFOROU, MARIA LOUKIA | ADDRESS ON FILE | | | | | | | |
| 17694027 | CHRISTOPHER J. LEGG | ADDRESS ON FILE | | | | | | | |
| 17694029 | CHRISTOPHER JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17694031 | CHRISTOPHER K. COX REVOCABLE TRUST DTD 5/29/09 | ADDRESS ON FILE | | | | | | | |
| 17694032 | CHRISTOPHER P. ANEST | ADDRESS ON FILE | | | | | | | |
| 17694039 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17694041 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17694037 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17694043 | CHRISTOPHER WALTERS | ADDRESS ON FILE | | | | | | | |
| 17694042 | CHRISTOPHER WALTERS | ADDRESS ON FILE | | | | | | | |
| 17694046 | CHRYZELLE LEUTERIO | ADDRESS ON FILE | | | | | | | |
| 17694049 | CHRYZELLE MARIE TAN LEUTERIO | ADDRESS ON FILE | | | | | | | |
| 17694047 | CHRYZELLE MARIE TAN LEUTERIO | ADDRESS ON FILE | | | | | | | |
| 17694048 | CHRYZELLE MARIE TAN LEUTERIO | ADDRESS ON FILE | | | | | | | |
| 17694050 | CHRYZELLE MARIE TAN LEUTERIO-FORIEGN VENDOR | ADDRESS ON FILE | | | | | | | |
| 17694051 | CHRYZELLE MARIE TAN-LEUTERIO | ADDRESS ON FILE | | | | | | | |
| 17694052 | CHU HAU TAT | ADDRESS ON FILE | | | | | | | |
| 17694053 | CHU MEI YEE (SHIRLEY) | ADDRESS ON FILE | | | | | | | |
| 10551157 | CHU, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 17694055 | CHUAN HUI NEE | ADDRESS ON FILE | | | | | | | |
| 17694056 | CHUANG'S CHINA CAPITAL LIMITED | 25/F ALEXANDRA HOUSE | 18 CHATER ROAD | CENTRAL | | HONG KONG | | | CHINA |
| 17694057 | CHUI MAN KAI | ADDRESS ON FILE | | | | | | | |
| 17694059 | CHUI MEI YAN | ADDRESS ON FILE | | | | | | | |
| 10549789 | CHUI, MAN (BRANDON) KAI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549610 | CHUN, HO | ADDRESS ON FILE | | | | | | | |
| 17694062 | CIGNA INSURANCE MIDDLE EAST S.A.L. (DUBAI BRANCH) | OFFICES 3 AT ONE CENTRAL, OFFICE NO. 111, LEVEL 1 | WORLD TRADE CENTRE | PO BOX 3664 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17694063 | CINDX INVESTCAPITAL AS | EAIUA PU 14-208 | | | | TALLIAN | | 10416 | ESTONIA |
| 17694064 | CINNEAMHAIN INVESTMENTS INC. | HAMPSONS CORPORATE LIMITED | 4TH FLOOR, APOLLO HOUSE EAST, PO BOX 698 | 87 MARY STREET | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 17694065 | CIRCLE | ATTN: LEGAL DEPARTMENT | 99 HIGH ST, FL 17 STE 1701 | | | BOSTON | MA | 02110 | |
| 12831265 | CIRCLE INTERNATIONAL BERMUDA LIMITED | Attn: General Counsel | Sofia House, 3rd Floor | 48 Church Street | | Hamilton | | HM 12 | Bermuda |
| 17694066 | CIRCLE INTERNET FINANCE PUBLIC LIMITED COMPANY | C/O CIRCLE INTERNET FINANCIAL LIMITED | 99 HIGH STREET, STE 1701 | | | BOSTON | MA | 02110 | |
| 17694067 | CIRCLE INTERNET FINANCIAL INC | 332 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| 17694068 | CIRCLE INTERNET FINANCIAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 10550957 | CIRCLE INTERNET FINANCIAL LIMITED | P.O. BOX 52235 | | | | BOSTON | MA | 02210 | |
| 17694070 | CIRCLE INTERNET FINANCIAL LIMITED - JEREMY ALLAIRE | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 10584009 | CIRCLE INTERNET FINANCIAL LIMITED - JEREMY ALLAIRE (CEO) | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 17694072 | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET, SUITE 1701 | | | | BOSTON | MA | 02110 | |
| 17694074 | CIRCLE INTERNET FINANCIAL, LLC | 99 HIGH STREET, STE 1701 | | | | BOSTON | MA | 02110 | |
| 17694076 | CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 10302555 | CISLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 12832022 | CISLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 12832651 | CISLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 17694077 | CITADEL ENTERPRISE ASIA LIMITED | 8 FINANCE STREE | TWO INTERNATIONAL FINANCE CENTER | 16TH FLOOR | | HONG KONG | | | CHINA |
| 17694080 | CITIGROUP | ATTN: LEGAL DEPARTMENT | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| 22208116 | CITIZENS BANK | ONE CITIZENS DRIVE | | | | RIVERSIDE | RI | 02915 | |
| 17694081 | CITIZENS RESERVE, INC. | 481 N SANTA CRUZ AVE | | | | LOS GATOS | CA | 95030 | |
| 12864988 | CITIZENSHIP, ENTERPRISE & GOVERNANCE ( | Attn: General Counsel | Trinity Chapel Wesley Place | Merthyr Vale | | Merthyr Tydfil | | CF48 4RS | United Kingdom |
| 10289452 | CITY OF CHICAGO | DEPT. OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | | CHICAGO | IL | 60654 | |
| 12114608 | CITY OF COLUMBUS - INCOME TAX DIVISION | 77 N. FRONT STREET | | | | COLUMBUS | OH | 43215 | |
| 12114609 | City of Greenville | Waste Water Treatment Plant | 404 S. Third Street | | | Greenville | IL | 62246 | |
| 12114610 | City of Kansas City, Missouri | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 17694082 | CITY OF LA | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | |
| 10289453 | CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | | LOS ANGELES | CA | 90012 | |
| 12114611 | City of Norwood Tax Department | 4645 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | |
| 10289454 | CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 12114612 | City of Philadelphia Department of Revenue | P.O. Box 1600 | | | | Philadelphia | PA | 19105-1600 | |
| 12114613 | City of Portland | 111 SW Columbia St | Suite #600 | | | Portland | OR | 97201-5840 | |
| 12114614 | City of Raleigh | Industrial Pretreatment Coordinator | City of Raleigh Public Utilities | P.O. Box 590 | | Raleigh | NC | 27602 | |
| 12114615 | CITY OF ROCHESTER TREASURER | 30 CHURCH STREET, RM 100A | | | | ROCHESTER | NY | 14614 | |
| 12114616 | City of Saginaw | 1315 S. Washington Ave | | | | Saginaw | MI | 48601 | |
| 12114617 | City of St Louis | License Collector, Room 104 | City Hall | | | St Louis | MO | 63103-2884 | |
| 12114618 | Clackamas County Assessor | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045 | |
| 17694085 | CLAIRE MCKAY | ADDRESS ON FILE | | | | | | | |
| 10549838 | CLANCY, NATE | ADDRESS ON FILE | | | | | | | |
| 10275989 | CLANCY, PAUL | ADDRESS ON FILE | | | | | | | |
| 10302480 | CLANCY, PAUL NATHAN | ADDRESS ON FILE | | | | | | | |
| 17694086 | CLARA DE OLIVEIRA E SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114619 | Clark County Assessor | 500 SOUTH GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| 12114620 | Clark County Assessor | PO BOX 5000 | | | | VANCOUVER | WA | 98666-5000 | |
| 10549334 | CLARK, ALLEN | ADDRESS ON FILE | | | | | | | |
| 10276069 | CLARK, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12832566 | CLARK, ALLEN MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12114621 | Clarke County Assessor | 325 E Washington St, Room 280 | | | | Athens | GA | 30601-4516 | |
| 10275990 | CLAROS, KARIM NELSON JILALI | ADDRESS ON FILE | | | | | | | |
| 17694088 | CLASIUM GLOBAL LTD. | 189 MAIN STREET | CHARLES COURT, 1ST FLOOR | P.O. BOX 4406 | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17694089 | CLAYTON UTZ | ADDRESS ON FILE | | | | | | | |
| 10281301 | CLEAR | US Department of Larbor | 200 Constitution Ave NW | | | Washington | DC | 20210 | |
| 17694090 | CLEAR JUNCTION LIMITED | 15 KINGSWAY | | | | LONDON | | | UNITED KINGDOM |
| 12830805 | CLEAR JUNCTION LIMITED | 15 KINGSWAY | | | | LONDON | | WC2B 6UN | UNITED KINGDOM |
| 17694093 | CLEAR MARKETS HOLDINGS, INC. | 831 EAST MOREHEAD STREET | SUITE 150 | | | CHARLOTTE | NC | 28202 | |
| 17694092 | CLEAR MARKETS HOLDINGS, INC. | 831 EAST MOREHEAD STREET | SUITE 150 | | | CHARLOTTE | NC | 28203 | |
| 17694091 | CLEAR MARKETS HOLDINGS, INC. | ATTN: SHAWN A DORSCH | 831 EAST MOREHEAD STREET | SUITE 150 | | CHARLOTTE | NC | 28203 | |
| 17694094 | CLEARBANK® LIMITED | 25 MARSH STREET | 4TH FLOOR, PROLOGUE WORKS | | | BRISTOL | | BS1 4AX | UNITED KINGDOM |
| 17694095 | CLEARPOOL INC. | VIA ESPANA | DELTA BANK BUILDING, 6/F | | | PANAMA CITY | | | PANAMA |
| 17694096 | CLEMENT MAYNARD & CO | G. K. SYMONETTE BUILDING, SHIRLEY STREET | P.O. BOX N-7525 | | | NASSAU | | | BAHAMAS |
| 10281302 | CLEMENT T. MAYNARD & CO. | G. K. SYMONETTE BUILDING | SHIRLEY STREET | P.O. BOX N-7525 | | NASSAU | | | THE BAHAMAS |
| 17694097 | CLEMENT T. MAYNARD & CO. | G. K. SYMONETTE BUILDING, SHIRLEY STREET, P.O. BOX N-7525 | | | | NASSAU | | | BAHAMAS |
| 17694098 | CLEMENT T. MAYNARD & COMPANY | G. K. SYMONETTE BUILDING | SHIRLEY STREET | PO BOX N-7525 | | NASSAU | | | BAHAMAS |
| 12114622 | Cleveland County Assessor | 201 South Jones Ave, Suite 120 | | | | Norman | OK | 73069 | |
| 12114623 | Cleveland County Assessor | PO BOX 370 | | | | SHELBY | NC | 28151-0370 | |
| 17694099 | CLICKGEM INC | SHIRLEY STREET | SUITE 102, GROUND FLOOR, BLAKE BUILDING | | | BELIZE CITY | | | BELIZE |
| 17694100 | CLIFFORD CHANCE LLP | LEVEL 15 BURJ DAMAN | DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9380 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17694101 | CLINICALL INTERNATIONAL CORPORATION | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 18944657 | CLINTON HEALTH ACCESS INITIATIVE, INC | 383 DORCHESTER AVE | SUITE 400 | | | BOSTON | MA | 02127 | |
| 10549510 | CLOUD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 10275991 | CLOUD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 17694102 | CLOUDFARE, INC. | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 17694104 | CLOUDFLARE | 101 TOWNSEND STREET | | | | SAN FANCISCO | CA | 94107 | |
| 17694110 | CLOUDFLARE, INC. | 101 TOWNSEND ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 17694107 | CLOUDFLARE, INC. | 101 TOWNSEND STREET | | | | TORTOLA | CA | 94107 | |
| 17694111 | CLOVER INC | PORT FACULT | QWOMAR TRADING COMPLEX BLACKBURNE ROAD | UNIT 8, 3/F, TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17694113 | CLUNIE PASTORAL PTY LTD | 3330 ROMSEY-WALLAN RD | | | | WALLAN, VIC | | 3756 | AUSTRALIA |
| 12833180 | CME - MARK VOGEL | Attn: General Counsel | London Fruit & Wool Exchange | 1 Duval Square | | London | | E1 6PW | United Kingdom |
| 17694114 | CM-EQUITY | KAUFINGERSTRABE 20 | | | | MUNICH | | 80331 | GERMANY |
| 17694116 | CM-EQUITY | KAUFINGERSTRAFIE 20 | | | | MUNICH | | 80331 | GERMANY |
| 17694117 | CM-EQUITY | KAUFINGERSTRABE 20 | | | | MUNICH | | 80331 | GERMANY |
| 17694115 | CM-EQUITY | KAUFINGERSTRABE 5E 20 | | | | MUNCHEN | | 80331 | GERMANY |
| 12864996 | CMS ALBIÑANA & SUÁREZ DE LEZO | Paseo de Recoletos 7–9 | | | | Madrid | | 28004 | Spain |
| 12864997 | CMS DERKS STAR BUSMANN N.V | Parnassusweg 737 | Noord-Holland | | | Amsterdam | | 1077 DG | Netherlands |
| 17694120 | CMS HOLDINGS, LLC | 27 HOSPITAL RD | GEORGE TOWN | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17694121 | CMS HOLDINGS, LLC | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17694123 | CMS LEGAL - ITALY | VIA DELL'INDUSTRIA, 37/A - 36045 | | | | ALONTE VICENZA | | | ITALY |
| 12864998 | CMS ADONNINO ASCOLI & CAVASOLA SCAMO NI | Via Agostino Depretis 86 | | | | Rome | | 00184 | Italy |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 43 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694126 | CNK FUND IV, L.P. | 2865 SAND HILL ROAD, SUITE 101 | | | | MENLO PARK | CA | 94025 | |
| 10549847 | COACH, NEBULAR | ADDRESS ON FILE | | | | | | | |
| 17694127 | COACHELLA C/O ANDREW KLUNGNESS | 228 SANTA MONICA BOULEVARD | SUITE 300 | | | SANTAMONICA | CA | 90401 | |
| 12856276 | COACHELLA MUSIC FESTIVAL | C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD | SUITE 300 | | SANTA MONICA | CA | 90401 | |
| 17694128 | COACHELLA MUSIC FESTIVAL C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | | LOS ANGELES | CA | 90015 | |
| 17694138 | COACHELLA MUSIC FESTIVAL, LLC | 425 W 11TH ST, STE 500 | | | | LOS ANGELES | CA | 90015 | |
| 17694135 | COACHELLA MUSIC FESTIVAL, LLC | 425 W. 11TH STREET | SUITE 500 | | | NICOSIA | CA | 90015 | |
| 10281314 | COACHELLA MUSIC FESTIVAL, LLC | C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD, SUITE 300, | | | SANTA MONICA | CA | 90401 | |
| 10281315 | COACHELLA WEEKEND INDIO | c/o AEG Presents Digital | 425 W 11th St, Ste 400 | | | Los Angeles | CA | 90015 | |
| 12114624 | Cobb County Assessor | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| 13059965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114625 | Coconino County Assessor | 110 E. CHERRY AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| 13023115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694140 | CODERRECT INC | 3206 LONGMIRE DR | STE A24 | | | COLLEGE STATION | TX | 77845-5858 | |
| 17694141 | CODERRECT INC. | 4121 TEXAS 6 FRONTAGE RD | STE 200 | | | COLLEGE STATION | TX | 77845 | |
| 17694145 | COGNI INC | 34 HOWARD ST | | | | NEW YORK | NY | 10013 | |
| 12865003 | COIN FINANCE LIMITED | 15 MAWSON AVE | TORBAY | | | AUCKLAND | | 630 | NEW ZEALAND |
| 17694147 | COIN STATS INC. | 2035 SUNSET LAKE RD #B-2 | | | | NEWARK | DE | 19702 | |
| 17694148 | COIN98 | RM 1411, 14/F COSCO TWR | 183 QUEEN'S RD C | SHEUNG WAN | | HONG KONG | | | HONG KONG |
| 17694150 | COIN98 LABS LTD | INTERSHORE CHAMBERS | P.O BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17694153 | COINBASE CRYPTO SERVICES, LLC | 16 VESTRY STREET | FLOOR 4 | | | NEW YORK | NY | 10013 | |
| 17694154 | COINBASE CUSTODY INTERNATIONAL | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND |
| 17694157 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND |
| 17694158 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | | IRELAND |
| 10584017 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | DUBLIN | | DO2 R296 | IRELAND |
| 17694156 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND |
| 17694159 | COINBASE CUSTODY TRUST | 100 PINE ST | STE. 1250 | | | SAN FRANCISCO | CA | 94111 | |
| 17694163 | COINBASE GLOBAL, INC. | 248 3RD STREET | #434 | | | OAKLAND | CA | 94607 | |
| 19023829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694169 | COINBASE, INC. | 100 PINE ST. | #1250 | | | SAN FRANCISCO | CA | 94111 | |
| 17694174 | COINDESK, INC. | 250 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| 10281322 | COINFEEDS / DOCSI18N | CALIFORNIA CORPORATE AGENTS, INC | 16830 VENTURA BLVD STE #360 | | | ENCINO | CA | 91436 | |
| 17694175 | COINFUND LIQUID OPPORTUNITIES LP | 248 3RD STREET | #434 | | | OAKLAND | CA | 94607 | |
| 17694177 | COINFUND LP | PO BOX 309 | UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17694178 | COINGECKO | 382 NE 191ST ST | #13852 | | | MIAMI | FL | 33179-3899 | |
| 17694179 | COINIGY INC | 790 N MILWAUKEE ST | SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| 17694180 | COINMARA | 9 WEST TOWERS, RING RD | | | | NAIROBI | | | KENYA |
| 12833070 | COINONE INC. | Attn: General Counsel | 45F, 46F Park One Tower 1 | 108 Yeoui-daero, Yeongdeungpo-gu | | Seoul | | 07335 | Republic of Korea |
| 12831852 | COINRULE LIMITED | Attn: General Counsel | 1 Coldbath Square Coldbath Square | | | London | | EC1R 5HL | United Kingdom |
| 12830982 | COINSCHEDULE LTD | 7200 ALEC ISSIGONIS WAY | | | | OXFORD | | OX4 2JZ | UNITED KINGDOM |
| 17694183 | COINSCHEDULE LTD | 7200 ALEC ISSIGONIS WAY | | | | OXFORD | | | UNITED KINGDOM |
| 17694184 | COINSHARES (JERSEY) LIMITED | 2 HILL STREET | 2ND FLOOR | JERSEY, CHANNEL ISLANDS | | ST HELIER | | JE2 4UA | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 44 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694186 | COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | 2 HILL STREET | 2ND FLOOR | JERSEY, CHANNEL ISALNDS | | ST HELIER | | JE2 4UA | UNITED KINGDOM |
| 17694187 | COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | 2 HILL STREET | 2ND FLOOR | JERSEY, CHANNEL ISLANDS | | ST HELIER | | JE2 4UA | UNITED KINGDOM |
| 17694189 | COINSHARES CAPTAL MARKETS (JERSEY) LIMITED | 2 HILL STREET | 2ND FLOOR | ST HELIER | | JERSEY, CHANNEL ISLANDS | | JE2 4UA | UNITED KINGDOM |
| 17694191 | COINSHARES DIGITAL SECURITIES LIMITED | 2 HILL STREET | 2ND FLOOR | JERSEY, CHANNEL ISLANDS | | ST HELIER | | JE2 4UA | UNITED KINGDOM |
| 17694192 | COINSHARES DIGITAL SECURITIES LIMITED | 2 HILL STREET | 2ND FLOOR | ST HELIER | | JERSEY, CHANNEL ISLANDS | | | UNITED KINGDOM |
| 17694194 | COINVEST, LLC | 848 N. RAINBOW BLVD | #9101 | | | LAS VEGAS | NV | 89107 | |
| 17694196 | COJO STRATEGIES LLC | 213 W 13TH ST | APT C | | | NEW YORK | NY | 10011 | |
| 17694199 | COJO STRATEGIES, LLC | 213 WEST 13TH STREET # C | | | | NEW YORK | NY | 10011 | |
| 10278457 | COLE GILBERT | ADDRESS ON FILE | | | | | | | |
| 17694204 | COLE-FRIEMAN & MALLON LLP | 201 CALIFORNIA STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94111 | |
| 18987913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549638 | COLES, JAAD | ADDRESS ON FILE | | | | | | | |
| 18944658 | COLETTE DANIELE VANESSA GAUDECHON EP TOURNADRE | ADDRESS ON FILE | | | | | | | |
| 17694206 | COLLECTIVE RISK SERVICES LTD | 1 FORE ST AVE | BARBICAN | | | LONDON | | EC2Y 9DT | UNITED KINGDOM |
| 17694207 | COLLEGE PARENT, L.P. | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 17694208 | COLLIDE CAPITAL FUND I | 228 PARK AVE S | STE 70356 | | | NEW YORK | NY | 10003 | |
| 17694209 | COLLIDE CAPITAL FUND I LP | ATTN: BRIAN HOLLINS & AARON SAMUELS | 4 UNIVERSITY ROAD, APT 405 | | | CAMBRIDGE | MA | 02138 | |
| 12114626 | Collin County Appraiser | 250 ELDORADO PKWY | | | | MCKINNEY | TX | 75069-8023 | |
| 17694211 | COLLIN SHEEHAN | ADDRESS ON FILE | | | | | | | |
| 17694212 | COLLINS ANDREW JOHN | ADDRESS ON FILE | | | | | | | |
| 17694213 | COLLINS AVENUE RESTAURANT LLC | 1058 COLLINS AVE. | | | | MIAMI BEACH | FL | 33139 | |
| 10584062 | COLLINS, DAIMION | ADDRESS ON FILE | | | | | | | |
| 10279026 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY, STE. 1350 | | | | DENVER | CO | 80202 | |
| 10289455 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| 10289456 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | |
| 10279028 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261-0013 | |
| 10279029 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| 10289457 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | |
| 17694215 | COLORMATICS | 1011 W. RAILROAD ALLEY | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 18163641 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 17694223 | COLORMATICS LLC | 823 W 2ND AVE | | | | SPOKANE | WA | 99201 | |
| 12114627 | Columbus Income Tax Division | P.O. BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| 10281334 | COM2US | 12F A-DONG | BYC HIGHCITY B/D 131 GASANDIGITAL 1-RO | GEUMCHEON-GU | | SEOUL | | 8506 | REPUBLIC OF KOREA |
| 12114628 | Comal County Appraiser | 900 S. SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| 17694231 | COMCAST | COMCAST CENTER, 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | |
| 17694225 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 17694227 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 17694230 | COMCAST | PO BOX 8587 | | | | PHILADELPHIA | PA | 19101 | |
| 10278449 | COMCAST BUSINESS | COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | |
| 17694233 | COMCAST BUSINESS | PO BOX 21638 | | | | EAGAN | MN | 55121 | |
| 17694232 | COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 17694235 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197 | |
| 17694236 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 10281336 | COMM OF MASS EFT | c/o Comptroller of the Commonwealth | One Ashburton Place, 9th Floor | | | Boston | MA | 02108 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 45 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18163644 | COMMERCIAL BANK OF DUABI | IN FAVOR OF VIRTUAL ASSETS REGULATORY AUTHORITY | TRADE SERVICES CENTRE | P.O. BOX 2668 | | DUBAI | | | UNITED ARAB EMIRATES |
| 18163622 | COMMERCIAL BANK OF DUBAI | IN FAVOR OF VIRTUAL ASSETS REGULATORY AUTHORITY | TRADE SERVICES CENTRE | P.O. BOX 2668 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17694242 | COMMERCIAL BANK OF VIET NAM. | ATTN: LEGAL DEPARTMENT | 198 TRAN QUANG KHAI STREET | | | HANOI | | | VIETNAM |
| 17694243 | COMMERICAL BANK OF VIETNAM | S? 198 TR?N QUANG KH?I, PHU?NG LÝ THÁI T?, QU?N HOÀN KI?M | | | | THÀNH PH? HÀ N?I | | | VIETNAM |
| 10276327 | COMMODITIES FUTURES TRADING COMMISSION (CFTC) | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| 10287059 | Commodity Futures Trading Commission | Three Lafayette Centre | 1155 21st Street, NW | | | Washington | DC | 20581 | |
| 17694244 | COMMONS FOUNDATION LTD. | 9 TEMASEK BOULEVARD | SUNTEC TOWER TWO | #04-02 | | SINGAPORE | | 038989 | SINGAPORE |
| 17694246 | COMMONWEALTH ENTERPRISES LTD. | #35 RHE | | | | NASSAU | | | BAHAMAS |
| 10289458 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | BOSTON | MA | 02118-6400 | |
| 10289459 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7062 | | | BOSTON | MA | 02204-7000 | |
| 10289460 | COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | | HARRISBURG | PA | 17106 | |
| 10276149 | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 10302042 | COMMUNE, BAU TRAM | LONG KHANH TOWN | | | | DONG NAI PROVINCE | | | VIETNAM |
| 17694247 | COMMUNITY FEDERAL SAVINGS BANK | 5 PENNSYLVANIA PLAZA | 14TH FL | | | NEW YORK | NY | 10001 | |
| 12865017 | COMONE INT'L LOGISTICS PTE LTD | 7 Yishun Industrial Street 1 | #07-31 North Spring | BIZHUB Singapore | | | | 768162 | Singapore |
| 17694248 | COMPANY IN ESTONIA OÜ | TALLINN, KESKLINNA LINNAOSA, TORNIMÄE TN 7-26 | | | | TALLINN | | 10145 | ESTONIA |
| 10584034 | COMPANY IN ESTONIA OÜ | TORNIMÄE TN 7-26 | KESKLINNA LINNAOSA | | | TALLINN | | 10145 | ESTONIA |
| 12114629 | Competition and Consumer Protection Commission | Bloom House | Railway Street | | | Dublin 1 | | D01 C576 | Ireland |
| 17694249 | COMPLIERS CONSULTING SERVICES LLC | 530 E 76TH ST., 30H | | | | NEW YORK | NY | 10021 | |
| 12865018 | COMPLISERVE | No 65 Second Avenue | Harfield Village | | | Caper Town | | 7708 | South Africa |
| 17694250 | COMPOSABLE | 1972 MASSACHUSETTS AVE | STE 2A | | | CAMBRIDGE | MA | 02140 | |
| 17694251 | COMPOSABLE FINANCE LTD. | RODNEY VILLAGE | THE SOTHEBY BUILDING | RODNEY BAY | | GROS-ISLET | | | ST. LUCIA |
| 17694252 | COMPOUND CAPITAL PARTNERS | 89 NEXUS WA | CAMANA BAY | | | GRAND CAYMAN | | KY1-900 | CAYMAN ISLANDS |
| 17694253 | COMPOUND FINANCIAL | 2261 MARKET ST | | | | SAN FRANCISCO | CA | 94114 | |
| 10279031 | COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21404-0466 | |
| 10279032 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| 17694261 | COMPUTER CITY LIMITED | SECOND FLOOR, ELLEN SKELTON BUILDING | FISHERS LAND | P.O. BOX 681 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17694264 | CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE | SE 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 17694265 | CONAWAY GRAVES GROUP C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | | WASHINGTON | DC | 20006 | |
| 17694267 | CONAWAY GRAVES GROUP, LLC | 700 PENNSYLVANIA AVE, SE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 17694268 | CONAWAY GRAVES GROUP, LLC | C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | WASHINGTON | DC | 20006 | |
| 10302269 | CONBERE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12832493 | CONBERE, JOHN | ADDRESS ON FILE | | | | | | | |
| 10275992 | CONBERE, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12865019 | CONCEDUS DIGITAL ASSETS | SCHLEHENSTRASSE 6 | 90542 ECKENTAL | | | | | | GERMANY |
| 12865020 | CONCORD WORLDWIDE, INC. | Attn: General Counsel | 177 Post St | Ste 910 | | San Francisco | CA | 94108-4712 | |
| 17694270 | CONDE NAST | ADDRESS ON FILE | | | | | | | |
| 17694271 | CONDE NAST | ADDRESS ON FILE | | | | | | | |
| 17694272 | CONDE NAST C/O HSBC PLC | 129 NEW BOND STREET | | | | LONDON | | W1S 1EA | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 46 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694273 | CONDE NAST HOLDINGS LTD. | C/O VOGUE HOUSE | HANOVER SQUARE | | | LONDON | | W1S 1JU | UNITED KINGDOM |
| 17694274 | CONDE NEST (C/O VOGUE HOUSE) | PO BOX 5350 | | | | NEW YORK | NY | 10087-5350 | |
| 17694275 | CONFIRM SOLUTIONS INC | 60 CANAL ST | | | | BOSTON | MA | 02114 | |
| 18502774 | CÔNG TY TNHH FUJIFILM BUSINESS INNOVATION VI?T NAM | 12TH FLOOR, VINCOM CENTER | 72 LE THANH TON, DIST1 | | | HO CHI MINH CITY | | | VIETNAM |
| 10281344 | CONGRESSIONAL LEADERSHIP FUND | 1747 Pennsylvania Ave NW | Ste 5 | | | Washington | DC | 20006-4604 | |
| 12865026 | CONJECTURE INC | 201 Borough High St | | | | London | | SE1 1JA | United Kingdom |
| 17694277 | CONJECTURE LTD | 201 BOROUGH HIGH ST | | | | LONDON | | SE1 1JA | UNITED KINGDOM |
| 17694278 | CONNECT3 / LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD | ST LEONARDS | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM |
| 10279033 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 10289461 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| 12114630 | Connecticut Department of Consumer Protection | 450 Columbus Boulevard, Suite 901 | | | | Hartford | CT | 06103-1840 | |
| 10289462 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | |
| 10279035 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | | HARTFORD | CT | 06103 | |
| 10279036 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 | | | | HARTFORD | CT | 06104-2967 | |
| 10289463 | CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | | HARTFORD | CT | 06115-0470 | |
| 17694280 | CONSENSUS LAW | CRYPTOCURRENCY ATTORNEYS | 5245 AVE ISLA VERDE | SUITE 302 | | CAROLINA | PR | 00979 | |
| 17694281 | CONSENSYS | 49 BOGART ST | STE 220 | | | NEW YORK | NY | 11206 | |
| 17694282 | CONSENSYS AG | 49 BOGART ST | SUITE 22 | | | BROOKLYN | NY | 11206 | |
| 17694286 | CONSTELLAR EXHIBITIONS PTE. LTD | 1000 TOO PAYOH NORTH, NEWS CENTRE, ANNEXE LEVEL 2 | | | | SINGAPORE | | 318994 | SINGAPORE |
| 17694287 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE | #02-01 | | | SINGAPORE | | 486150 | SINGAPORE |
| 17694288 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE | #02-01 | SINGAPORE EXPO | | SINGAPORE | | 486150 | SINGAPORE |
| 17694290 | CONTEST WINNERS C/O CEDRIC PHILLIPS | 1000 N GRANT STREET | APT 1601 | | | DENVER | CO | 80203 | |
| 17694291 | CONTINENTAL CASUALTY COMPANY | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12114631 | Contra Costa County Assessor | 2530 ARNOLD DR. | SUITE 400 | | | MARTINEZ | CA | 94553-4359 | |
| 17694294 | CONTRARIAN DEFI LLC | FIRST FLOOR, FIRST ST VINCENT BANK LTD BUILDING | JAMES STREET | | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| 17694293 | CONTRARIAN DEFI LLC | JAMES STREET | FIRST ST VINCENT BANK LTD BUILDING, 1ST FLOOR | | | KINGSTOWN | | | SAINT VINCENT AND THE GRENADINES |
| 20797627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19012431 | Contrarian Funds, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20814204 | Contrarian Funds, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20800446 | Contrarian Funds, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20637177 | Contrarian Funds, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17694297 | CONTXTS.IO INC | RM. 5004, 2F, 25, SINCHON-RO | SEODAEMUN-GU | | | SEOUL | | 03785 | Republic of Korea |
| 10279247 | COOK COUNTY DEPARTMENT OF REVENUE | ATTN: KENNETH HARRIS, DIRECTOR | 118 N. CLARK STREET ROOM 1160 | | | CHICAGO | IL | 60602 | |
| 17694298 | COOL CATS GROUP LLC | 201 LAVACA STREET | #543 | | | AUSTIN | TX | 78701 | |
| 17694304 | COOLEY LLP | 1333 2ND STREET | SUITE 400 | | | SANTA MONICA | CA | 90401 | |
| 17694302 | COOLEY LLP | ATTENTION: DAVID P. YOUNG | 1333 2ND STREET | SUITE 400 | | SANTA MONICA | CA | 90401 | |
| 17694300 | COOLEY LLP | ATTENTION: DEREK O. COLLA | 1299 PENNSYLVANIA AVENUE, NW | SUITE 700 | | WASHINGTON | DC | 20004 | |
| 17694301 | COOLEY LLP | ATTENTION: JEFFREY LARETTO; KEVIN COOPER | 55 HUDSON YARDS | 46TH FLOOR | | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694306 | COOLEY LLPATTN: JEFF LARETTO | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001-2157 | |
| 12832835 | COOPER, T'SHAE | ADDRESS ON FILE | | | | | | | |
| 18944659 | CORAL REEF MARKETPLACE, INC | 8963 COMPLEX DRIVE SUITE A | | | | SAN DIEGO | CA | 92123 | |
| 19043763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694307 | CORE COMMUNITY LTD. | 2A ELIA VENEZI STREET | THIENITIS STROVOLOS PARK | | | NICOSIA | | CY-2042 | CYPRUS |
| 17694308 | COREY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 10281349 | CORNELL QUANT FUND | Martha Van Rensselaer Hall | Cornell University | | | Ithaca | NY | 14850 | |
| 17694310 | CORNERSTONE MEDIA, LLC | 4400 N. FEDERAL HWY | SUITE 210-27 | | | BOCA RATON | FL | 33431 | |
| 17694312 | CORPORATE & TRUST SERVICES (CARIBBEAN) LIMITED | LOWER FACTORY ROAD | PO BOX 990 | | | ST JOHNS | | | ANTIGUA & BARBUDA |
| 17694313 | CORPORATE & TRUST SERVICES LIMITED | LOWER FACTORY ROAD | PO BOX 990 | | | SAINT JOHN'S | | | ANTIGUA & BARBUDA |
| 17694314 | CORPORATE & TRUST SERVICES LIMITED | LOWER FACTORY ROAD PO BOX 990 | | | | ST JOHN'S | | | ANTIGUA & BARBUDA |
| 17694315 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 17694316 | CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 17694317 | CORRO LLC, | CRICKET SQUARE | HUTCHINS DRIVE | PO BOX 2681 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 17694318 | CORTINA VENTURES PTY LT | 1, 452 FLINDERS STREET | LEVEL 1 | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 12832029 | COTTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12832658 | COTTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17694319 | COTTER, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 10584065 | COTTER, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 17694320 | COTTONGROVE TRADING LIMITED | PO BOX 31119 | GRAND PAVILION | HIBISCUS WAY, 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 17694321 | COTTONWOOD GROVE LIMITED | 9/F AMTEL BUILDING | 148 DES VOEUX ROAD | CENTRAL | | HONG KONG | | | HONG KONG |
| 12832907 | COTTONWOOD GROVE LTD | 2 PACIFIC PLACE | UNIT 3532-36, 88 QUEENSWAY | | | HONG KONG | | | CHINA |
| 22208111 | COTTONWOOD MANAGEMENT COMPANY LIMITED | 13/F, GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL | | | CENTRAL | | | HONG KONG |
| 12832906 | COTTONWOOD TECHNOLOGIES LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17694324 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 10554421 | County Mayor's Office | 111 NW 1st Street | 29th Floor | Suite 2910 | | Miami | FL | 33128 | |
| 10554426 | County Mayor's Office | Attn: Daniel Wall, Assistant Director | Office of Management and Budget | 111 NW 1st Street | 22nd Floor | Miami | FL | 33128 | |
| 12114632 | COUNTY OF ORANGE, CA | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| 17694326 | COURTNEY LEE ORSBORN | ADDRESS ON FILE | | | | | | | |
| 17694329 | COVALENT NETWORK CORPORATION | INTERSHORE CHAMBERS | P.O. BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17694330 | COVINGTON & BURLING LLP | ATTN: ARLO DEVLIN-BROWN | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVE. | | NEW YORK | NY | 10018-1405 | |
| 17694332 | COWORKRS 60 BROAD LLC | BOND 60 BROAD | 55 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10006 | |
| 13019527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694335 | CQG | 1999 BROADWAY | SUITE 1550 | | | DENVER | CO | 80202 | |
| 17694337 | CQG | 51 EASTCHEAP | | | | LONDON | | EC3M 1DT | UNITED KINGDOM |
| 17694336 | CQG | 51 EASTCHEAP | | | | LONDON | | EC3M 1JP | UNITED KINGDOM |
| 17694339 | CRAFTSMAN PLUS | 580 BROADWAY | SUITE 1203 | | | NEW YORK | NY | 10012 | |
| 17694341 | CRAFTSMAN PLUS, INC. | 580 BROADWAY SUITE 1203 | | | | NEW YORK | NY | 10012 | |
| 12832583 | CRANFORD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12832584 | CRANFORD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 10276070 | CRANFORD, JEREMY CURTIS | ADDRESS ON FILE | | | | | | | |
| 10281354 | CRCM FINTECH FUND LP | 475 Sansome St | Ste 730 | | | San Francisco | CA | 94111 | |
| 20806512 | CRCM Institutional Master Fund (BVI), Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20807707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20806472 | CRCM Institutional Master Fund (BVI), Ltd. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17694345 | CREATIVE COOK PRODUCTIONS, LLC | 1904 N 36 AVENUE | | | | HOLLYWOOD | FL | 33021 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 48 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694346 | CREATIVE EDGE PARTIES | 110 BARROW STREET, NY, NY 10014 | | | | NEW YORK | NY | 10014 | |
| 12832368 | CREATOR AGENCY LLC | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | |
| 17694347 | CREATOR AGENCY LLC ON BEHALF OF THE ICE COFFEE HOUR | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | |
| 17694351 | CREATOROS INC. | 992 SAN ANTONIO ROAD | | | | PALO ALTO | CA | 94303 | |
| 17694354 | CREATORS AGENCY C/O TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 200 | | | MEMPHIS | TN | 38119 | |
| 17694360 | CREATORS AGENCY LLC | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | |
| 17694356 | CREATORS AGENCY LLC | 30 N GOULD ST | STE 22721 | | | SHERIDAN | WY | 82801 | |
| 12832388 | CREATORS AGENCY ON BEHALF OF GRAHAM STEPHAN | Attn: General Counsel | Registered Agents Inc | 30 N Gould St | Ste 22721 | Sheridan | WY | 82801 | |
| 12832389 | CREATORS AGENCY ON BEHALF OF JEREMY LEFEBVRE (FINANCIAL EDUCATION) | Attn: General Counsel | Registered Agents Inc | 30 N Gould St | Ste 22721 | Sheridan | WY | 82801 | |
| 10302970 | CREATORS AGENCY, ON BEHALF OF MINORITY MINDSET | Attn: General Counsel | 114 E Main St | | | Northville | MI | 48167-1688 | |
| 17694364 | CREDIT AGRICOLE | ATTN: LEGAL DEPARTMENT | 1301 6TH AVE | | | NEW YORK | NY | 10019 | |
| 17694365 | CREEL | TORRE VIRREYES | PEDREGAL 24, PISO 24 | COL. MOLINO DEL REY | | CIUDAD DE MÉXICO | | 11040 | MEXICO |
| 17694366 | CREEL GARCIA-CUELLAR AIZA & ENRIQUEZ | TORRE VIRREYES PEDREGAL 24 | PISO 2 4 COL. MOLINO DEL REY | | | CIUDAD DE MÉXICO | | | MEXICO |
| 17694367 | CRIPCO PTE. LTD. | 10 ANSON ROAD | INTERNATIONAL PLAZA | #34-10 | | SINGAPORE | | 079903 | SINGAPORE |
| 12832018 | CRISTIANO, LEVI | ADDRESS ON FILE | | | | | | | |
| 17694369 | CRITICAL IDEAS, INC | 180 MONTGOMERY ST | SUITE 1860 | | | SAN FRANCISCO | CA | 94104 | |
| 17694374 | CRITICAL IDEAS, INC. | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 18502757 | CRITICAL MENTION, INC. | 19 WEST 44TH STREET | SUITE 300 | | | NEW YORK | NY | 10036 | |
| 19170610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302382 | CROOK, MATT | ADDRESS ON FILE | | | | | | | |
| 12830683 | CROOK?, MATTHEW SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12865047 | CROSS RIVER BANK, A NEW JERSEY STATE CHARTERED BANK | Attn: General Counsel | 885 Teaneck Rd Ste 2 | | | Teaneck | NJ | 07666-4547 | |
| 17694376 | CROSSANGLE PTE. LTD. | 10 ANSON ROAD #23-14P | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12865048 | CROWD MACHINE SEZC | Attn: General Counsel | Metavine, Inc | 100 Enterprise Way, Ste B104 | | Scotts Valley | CA | 95066 | |
| 12865049 | CROWE HORWATH FIRST TRUST LLP | 9 Raffles Place | #19-20, Republic Plaza Tower 2 | | | | | 048619 | Singapore |
| 17694379 | CROWELL & MORING LLP | ATTENTION: RICHARD HOLBROOK | 1001 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| 17694381 | CROWLEY CORPORATE LEGA STRATEGY | 15760 VENTURA BOULEVARD | SUITE 700 | | | ENCINO | CA | 91436 | |
| 17694383 | CROWN GAMING INC. | 222 BERKELEY STREET | 5TH FLOOR | | | BOSTON | MA | 02116 | |
| 12830736 | CRUZ, KEVIN JULIUS | ADDRESS ON FILE | | | | | | | |
| 10302110 | CRUZ, KEVIN JULIUS R. | ADDRESS ON FILE | | | | | | | |
| 17694384 | CRUZ, KEVIN JULIUS R. ? | ADDRESS ON FILE | | | | | | | |
| 12831271 | CRYPTAGON, INC. | Attn: General Counsel | Incorporating Services, Ltd | 3500 S Dupont Hwy | | Kent | DE | 19901 | |
| 12865054 | CRYPTENSE S.A.S | Attn: General Counsel | 312 Chem du Caladou | | | Valbonne | | 06560 | France |
| 17694388 | CRYPTO COUNCIL FOR INNOVATION | 548 MARKET STREET, SUITE 49912 | | | | SAN FRANCISCO | CA | 94104 | |
| 17694390 | CRYPTO COUNCIL FOR INNOVATION, INC | 548 MARKET STREET | SUITE 49912 | | | SAN FRANCISCO | CA | 94104 | |
| 17694391 | CRYPTO CRUNCH CAPITAL | 22 NONHYEON-RO 85-GIL | GANGNAM-GU | | | SEOUL | | 06236 | Republic of Korea |
| 17694392 | CRYPTO GARAGE, INC. | DIGITAL GATE BLDG. | 3-5-7 EBISU MINAMI | SHIBUYA-KU | | TOKYO | | 150-0022 | JAPAN |
| 17694393 | CRYPTO HOPPER | JOHAN VAN HASSELTWEG 18A | 1021NW | | | AMSTERDAM | | | NETHERLANDS |
| 12830811 | CRYPTO IB LIMITED | Attn: General Counsel | c/o Sors Digital Assets Ltd | KILCREA, OVENS | | Cork | | P31DP26 | Ireland |
| 17694394 | CRYPTO INSIDERS | EEMNESSERWEG 1-25 1221CS | | | | HILVERSUM | | | NETHERLANDS |
| 10584058 | CRYPTO INSIDERS B.V. | BURGEMEESTER STRAMANWEG 101 | | | | 1101AA AMSTERDAM | | | NETHERLANDS |
| 17694397 | CRYPTO INSIDERS B.V. | BURGEMEESTER STRAMANWEG 101 | | | | AMSTERDAM | | 1101AA | NETHERLANDS |
| 17694398 | CRYPTO MECA LIMITED | QUAY HOUSE | 2ND FLOOR | SOUTH QUAY | | DOUGLAS | | IM1 5AR | ISLE OF MAN |
| 17694399 | CRYPTO SA PTY LTD | 180 MORPHETT ST. | | | | ADELAIDE | | | AUSTRALIA |
| 17694401 | CRYPTOHOPPER B.V. | JOHAN VAN HASSELTWEG 18A | | | | AMSTERDAM | | 1022WV | NETHERLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 49 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694402 | CRYPTOLEND | 49 BIS CHEMIN DES CHENES | | | | SAINT GALMIER | | 42330 | FRANCE |
| 12830988 | CRYPTOMIND CO. LTD | Attn: General Counsel | 16th Floor, Mitrtown Office Tower at Samyan | Mitrtown 944 Rama IV Rd | Wang Mai, Pathum Wan District | Bangkok | | 10330 | Thailand |
| 17694406 | CT CORPORATION | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 17694404 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 17694407 | CT CORPORATION STYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 17694408 | CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 17694409 | CTF BM OPERATIONS LTD. | ONE BAHA MAR BLVD. | | | | NASSAU | | | BAHAMAS |
| 10281364 | CTF BM OPERATIONS LTD. | ONE BAHA MAR BLVD. | | | | NASSAU | | | THE BAHAMAS |
| 17694410 | CTS BASE PTE LTD | 16 COLLYER QUAY | #17-00 | | | INCOME AT RAFFLES | | 049318 | SINGAPORE |
| 12865057 | CUATRECASAS | Av Diagonal, 191 | | | | Barcelona | | 08018 | Spain |
| 12865059 | CUDOS LTD | Attn: General Counsel | Kemp House, 160 City Rd | | | London | | EC1V 2NX | United Kingdom |
| 17694411 | CUE HEALTH, INC. | 4980 CARROLL CANYON RD., SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| 10549940 | CULATON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 10549331 | CULMER, ALFRED | ADDRESS ON FILE | | | | | | | |
| 10584453 | CULP, MADELINE | ADDRESS ON FILE | | | | | | | |
| 18944661 | CUMBERLAND INTERNATIONAL TRADING | 540 W MADISON ST., STE. 2500 | | | | CHICAGO | IL | 60661 | |
| 17694412 | CUMBERLAND INVESTMENTS LLC | 540 WEST MADISON | SUITE 2500 | | | CHICAGO | IL | 60661 | |
| 10549947 | CUMMINGS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12880779 | CÜNEYT KURUCU | ADDRESS ON FILE | | | | | | | |
| 12880486 | CÜNEYT TAYFUN KURUCU | ADDRESS ON FILE | | | | | | | |
| 10278394 | CÜNEYT TAYFUN KURUCU | ADDRESS ON FILE | | | | | | | |
| 17694414 | CURAIZON LTD | 71-75 SHELTON STREET | COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 10281366 | CURATED | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 17694415 | CURATED NFTS GP, LLC | 1887 WHITNEY MESA DR. | #8333 | | | HENDERSON | NV | 89014 | |
| 17694418 | CURE HOLDINGS LIMITED | 11/F CRAWFORD HOUSE | 0 QUEENS ROAD CENTRAL | CENTRAL | | HONG KONG | | | CHINA |
| 17694417 | CURE HOLDINGS LIMITED | 11/F CRAWFORD HOUSE | 70 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 10549346 | CURTIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 17694420 | CURVEGRID INC. | SHIOHAMA 1-1-13-1407 SHIOHAMA | KOTO-KU | | | TOKYO | | | JAPAN |
| 17694421 | CUSTOMERS BANK | ATTN: LEGAL DEPARTMENT | CUSTOMERS BANK BUILDING | 40 GENERAL WARREN BLVD, SUITE 200 | | MALVERN | PA | 19355 | |
| 17694422 | CUSTOMINK LLC | 2910 DISTRICT AVE. #300 | | | | FAIRFAX | VA | 22031 | |
| 12114633 | Customs and Border Patrol Headquarters | 1300 Pennsylvania Ave. NW | | | | Washington | DC | 20229 | |
| 10281370 | CVS | One CVS Dr | | | | Woonsocket | RI | 02895 | |
| 17694423 | CYBER WEALTH LIMITED | 906 GREAT EAGLE CENTER | 23 HARBOUR ROAD | | | HONG KONG | | | CHINA |
| 12047988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865064 | CYNOPSIS SOLUTIONS PTE. LTD. | Attn: General Counsel | 164 Kallang Way, Solaris | @ Kallang, #03-07 | | | | 349248 | Singapore |
| 17694425 | CYPCODIRECT CORPORATE SERVICES LTD | 4 PINDOU STREET | EGKOMI, 2409 | | | NICOSIA | | | CYPRUS |
| 17694427 | CYPCODIRECT CORPORATE SERVICES LTD | 4 PINDOU STREET EGKOMI | | | | NICOSIA | | 2409 | CYPRUS |
| 17694428 | CYPCODIRECT CORPORATE SERVICES LTD | 50 AGIAS ZONIS STREET ARIANTHI COURT | OFFICE 101 | | | LIMASSOL 3090 | | | CYPRUS |
| 17694431 | CYPHER CAPITAL LP | 21781 VENTURA BLVD #517 | WOODLAND HILLS | | | LOS ANGELES | CA | 91364 | |
| 17694430 | CYPHER CAPITAL LP | 21781 VENTURA BLVD #517 | | | | WOODLAND HILLS | CA | 91364 | |
| 18944662 | CYPHERPUNK HOLDINGS | 217 QUEEN ST W #401 | | | | TORONTO | ON | M5V 0R2 | CANADA |
| 17694433 | CYPRIALIFE | GRIGORI AFXENTIOU 35, CNP TOWER LIMASSOL | | | | LIMASSOL | | | CYPRUS |
| 10287062 | Cyprus Securities and Exchange Commission | 19 Diagorou Str. | | | | Nicosia, CY | | 1097 | Cyprus |
| 10289464 | CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | | NICOSIA | | | CYPRUS |
| 12865066 | CYREK APPLICATION CO., LIMITED | Attn: General Counsel | Rm 2003 20/F | Twr 5 33 Canton Rd | Tsim Sha Tsui | Hong Kong | | | Hong Kong |
| 17694435 | CYTOWSKI & PARTNERS | ATTENTION: TYTUS CYTOWSKI | 19 W 34 STREET | SUITE 1018 | | NEW YORK | NY | 10001 | |
| 17694436 | CYTOWSKI & PARTNERS | ATTN: TYTUS CYTOWSKI | 19 W 34 STREET | SUITE 1018 | | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302699 | DA, BRANDON TAN JUN | ADDRESS ON FILE | | | | | | | |
| 17694437 | DABALAN | ADDRESS ON FILE | | | | | | | |
| 17694439 | DABE ALAN | ADDRESS ON FILE | | | | | | | |
| 17694441 | DABE ALAN | ADDRESS ON FILE | | | | | | | |
| 17694440 | DABE ALAN | ADDRESS ON FILE | | | | | | | |
| 17694438 | DABE ALAN | ADDRESS ON FILE | | | | | | | |
| 12833090 | DABIR, AVINASH | ADDRESS ON FILE | | | | | | | |
| 10275993 | DABIR, AVINASH | ADDRESS ON FILE | | | | | | | |
| 10550853 | DABIR, AVINASH | ADDRESS ON FILE | | | | | | | |
| 17694442 | DACOCO GMBH | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 12865070 | DACSEE CO., LTD. | Attn: General Counsel | Block D-5-3 , Setiawalk | Persiaran Wawasan, Pusat Bandar Puchong | | Selangor Darul Ehsan | | 47160 | Malaysia |
| 17694443 | DAEGWON CHAE - BOND II, LP | 100 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94105 | |
| 17694445 | DAIMION COLLINS | ADDRESS ON FILE | | | | | | | |
| 10276071 | D'ALESSIO, EMMA JEAN | ADDRESS ON FILE | | | | | | | |
| 17694446 | DALI GAO | ADDRESS ON FILE | | | | | | | |
| 17694449 | DALLARA EMILY ROSE | ADDRESS ON FILE | | | | | | | |
| 17694448 | DALLARA EMILY ROSE | ADDRESS ON FILE | | | | | | | |
| 17694447 | DALLARA EMILY ROSE | ADDRESS ON FILE | | | | | | | |
| 12114634 | Dallas County Appraiser | P. O. BOX 560368 | | | | DALLAS | TX | 75356-0368 | |
| 17694455 | DAN MATUMESWKI -CMS HOLDINGS, LLC | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17694456 | DANAL FINTECH CORP. | FORMERLY KNOWN AS PAYCOIN CO., LTD. | 5F, 5, HWANGSAEUL-RO 312BEON-GIL | BUNDANG-GU, SEONGNAM-SI | | GYEONGGI-DO | | | Republic of Korea |
| 12114635 | Danbury City Assessor | DANBURY CITY HALL | 155 DEER HILL AVENUE | | | DANBURY | CT | 06810 | |
| 17694457 | DANG HOAI NAM QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 17694458 | DANG HOAI NAM QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 17694459 | DANG HOANG PHUONG | ADDRESS ON FILE | | | | | | | |
| 17694460 | DANG HOANG PHUONG VY | ADDRESS ON FILE | | | | | | | |
| 17694462 | DANG HUU NAM | ADDRESS ON FILE | | | | | | | |
| 17694461 | DANG HUU NAM | ADDRESS ON FILE | | | | | | | |
| 17694463 | DANG MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 17694464 | DANG MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 17694468 | DANG THI BICH NGA | ADDRESS ON FILE | | | | | | | |
| 17694469 | DANG THI BICH NGA | ADDRESS ON FILE | | | | | | | |
| 17694465 | DANG THI BICH NGA | ADDRESS ON FILE | | | | | | | |
| 17694466 | DANG THI BICH NGA | ADDRESS ON FILE | | | | | | | |
| 17694467 | DANG THI BICH NGA | ADDRESS ON FILE | | | | | | | |
| 12831429 | DANH, TRAN THANH | ADDRESS ON FILE | | | | | | | |
| 18163651 | DANHACH, BALSAM | ADDRESS ON FILE | | | | | | | |
| 12832162 | DANHACH, BALSAM KHALED | ADDRESS ON FILE | | | | | | | |
| 17694470 | DANHUA CAPITAL II LP | ENTITY) 435 TASSO STREET | SUITE 315 | | | PALO ALTO | CA | 94301 | |
| 17694472 | DANHUA CAPITAL II, L.P. | 435 TASSO STREET | SUITE 305 | | | PALO ALTO | CA | 94301 | |
| 17694473 | DANHUA CAPITAL II, L.P. - ATTN: ANIJA GU | 435 TASSO STREET | SUITE 305 | | | PALO ALTO | CA | 94301 | |
| 17694474 | DANI WITTE - POWER MARKETING | 540 W CATALDO AVE STE 200 | | | | SPOKANE | WA | 99201-4902 | |
| 17694478 | DANIEL AKIO KONO | ADDRESS ON FILE | | | | | | | |
| 17694482 | DANIEL ANDRZEJ SZULC | ADDRESS ON FILE | | | | | | | |
| 17694485 | DANIEL CHAPSKY | ADDRESS ON FILE | | | | | | | |
| 17694487 | DANIEL COTTER | ADDRESS ON FILE | | | | | | | |
| 17694489 | DANIEL COTTER | ADDRESS ON FILE | | | | | | | |
| 17694488 | DANIEL COTTER | ADDRESS ON FILE | | | | | | | |
| 22208999 | DANIEL EGBUNIWE | ADDRESS ON FILE | | | | | | | |
| 12880632 | DANIEL FRIEDBERG | ADDRESS ON FILE | | | | | | | |
| 17694496 | DANIEL HOROWITZ | ADDRESS ON FILE | | | | | | | |
| 17694497 | DANIEL HOROWITZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694498 | DANIEL ILES | ADDRESS ON FILE | | | | | | | |
| 17694499 | DANIEL ILES | ADDRESS ON FILE | | | | | | | |
| 17694500 | DANIEL LOEB - THIRD POINT VENTURES LLC, THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 17694501 | DANIEL MATUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 17694504 | DANIEL N COTTER | ADDRESS ON FILE | | | | | | | |
| 17694506 | DANIEL OCH - WCHS SPV 6, LLC, JADOFF SPV 6, LLC, QUAD SPV 14, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 17694507 | DANIEL PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 17694510 | DANIEL S. FRIEDBERG | ADDRESS ON FILE | | | | | | | |
| 17694512 | DANIEL SCOTT FRIEDBERG | ADDRESS ON FILE | | | | | | | |
| 17694516 | DANIEL SIMIC | ADDRESS ON FILE | | | | | | | |
| 17694518 | DANIEL SLOTWINER | ADDRESS ON FILE | | | | | | | |
| 17694523 | DANIELLE CLOUD | ADDRESS ON FILE | | | | | | | |
| 17694525 | DANIELLE WATSON | ADDRESS ON FILE | | | | | | | |
| 17694529 | DANNY KLEINHENDLER, ADV., GROSS & CO. | ONE AZRIELI CENTER, ROUND BUILDING | | | | TEL AVIV | | 6701101 | ISRAEL |
| 17694530 | DAO THI MY DUYEN | ADDRESS ON FILE | | | | | | | |
| 17694531 | DAO THIMYDUYEN | ADDRESS ON FILE | | | | | | | |
| 17694533 | DAOSQUARE | 306 VICTORIA HOUSE | MAHE | | | VICTORIA | | | SEYCHELLES |
| 17694534 | DAOSTACK LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12865089 | DAPPBASE PTY LTD | LEVEL 6 | NORTHBOURNE AVENUE | DICKSON ACT | | CANBERRA | | 2602 | AUSTRALIA |
| 17694535 | DAPPBASE PTY LTD - PRINCIPAL PLACE OF BUSINESS | 21-23 MARCUS CLARKE STREET | | | | CANBERRA | | 2600 | AUSTRALIA |
| 17694536 | DAPPBASE PTY LTD - REGISTERED OFFICE | YAIYANG ZHANG, '13' | NORTHBOURNE AVENUE | TURNER ACT | | CANBERRA | | 2612 | AUSTRALIA |
| 17694537 | DAPPBASE PTY LTD (FUTURE ADDRESS - AS OF 02/18/2021) | LEVEL 6 | NORTHBOURNE AVENUE | DICKSON ACT | | CANBERRA | | 2602 | AUSTRALIA |
| 17694538 | DAPPBASE VENTURES LIMITED | MORGAN & MORGAN BUILDING PASEA ESTATE | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17694541 | DARA STUDIOS | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| 17694542 | DARCY JOHN MORRISSEY? | ADDRESS ON FILE | | | | | | | |
| 17694542 | DARCY JOHN MORRISSEY? | ADDRESS ON FILE | | | | | | | |
| 10584102 | DARIUS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 13020123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694547 | DARNELL DAVIS | ADDRESS ON FILE | | | | | | | |
| 17694546 | DARNELL DAVIS | ADDRESS ON FILE | | | | | | | |
| 17694550 | DARREN WONG | ADDRESS ON FILE | | | | | | | |
| 18944663 | DARRYL HELLER - PINNACLE FINANCIAL | ST. A-101 | | | | WARMINSTER | PA | 18974 | |
| 10302764 | DASTMALTCHI, M.H. | ADDRESS ON FILE | | | | | | | |
| 18163652 | DASTMALTCHI, MOHAMMAD HANS | ADDRESS ON FILE | | | | | | | |
| 17694555 | DASWANI ROSHAN DEEPAK | ADDRESS ON FILE | | | | | | | |
| 17694554 | DASWANI ROSHAN DEEPAK | ADDRESS ON FILE | | | | | | | |
| 12114636 | Data Protection Commission | 21 Fitzwilliam Square South | | | | Dublin 2 | | D02 RD28 | Ireland |
| 12865105 | DATABLOCK FOUNDATION LLC | 1401 21st St | Ste R | | | Sacramento | CA | 95811 | |
| 17694557 | DATADOG, INC. | 620 8TH AVE FL 45 | | | | NEW YORK | NY | 10018 | |
| 17694556 | DATADOG, INC. | 620 8TH AVENUE | 45TH FLOOR | | | NEW YORK | NY | 10018 | |
| 10281378 | DATAHUB | 119 W, Hubbard Ste 4E | | | | Chicago | IL | 60654 | |
| 17694561 | DAVE HOOVER | 2 WHEATON CENTER #1312 | | | | WHEATON | IL | 60187 | |
| 17694567 | DAVE INC. | 1265 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019 | |
| 17694568 | DAVE, INC. | ATTENTION: KYLE BEILMAN | 1265 SOUTH COCHRAN AVENUE | | | LOS ANGELES | CA | 90019 | |
| 17694569 | DAVID A. SHEPHERD | ADDRESS ON FILE | | | | | | | |
| 22208135 | DAVID ALLISON KC | SOUTH SQUARE CHAMBERS, 3-4 SOUTH SQUARE | GRAY'S INN | | | LONDON | | WC1R 5HP | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694571 | DAVID ANAND RATINEY | ADDRESS ON FILE | | | | | | | |
| 17694572 | DAVID ANAND RATINEY | ADDRESS ON FILE | | | | | | | |
| 17694573 | DAVID ANDREW BROWN | ADDRESS ON FILE | | | | | | | |
| 17694578 | DAVID G HALL MEDIA STRATEGIST | ADDRESS ON FILE | | | | | | | |
| 17694579 | DAVID G. HALL | ADDRESS ON FILE | | | | | | | |
| 17694580 | DAVID GOULD CONSTRUCTIONS PTY LTD | ATF GRB GOULD TRUST OF 27 STAFFORD ROAD | | | | ALBURY,NSW | | 2640 | AUSTRALIA |
| 17694581 | DAVID GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12880489 | DAVID GUI | ADDRESS ON FILE | | | | | | | |
| 17694583 | DAVID HALL | ADDRESS ON FILE | | | | | | | |
| 17694585 | DAVID HOOVER | ADDRESS ON FILE | | | | | | | |
| 17694586 | DAVID IVOR REES | ADDRESS ON FILE | | | | | | | |
| 17694589 | DAVID MACH | ADDRESS ON FILE | | | | | | | |
| 17694591 | DAVID MATSUMOTO | ADDRESS ON FILE | | | | | | | |
| 17694593 | DAVID MATTHEW SCHWAB | ADDRESS ON FILE | | | | | | | |
| 17694600 | DAVID ORTIZ CHILDREN'S FUND | ATTN. HALLIE LORBER | 214 MAIN ST, SUITE 448 | | | EL SEGUNDO | CA | 90245 | |
| 17694605 | DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET, SUITE 448 | | | | EL SEGUNDO | CA | 90245 | |
| 17694610 | DAVID ROGER CHIU | ADDRESS ON FILE | | | | | | | |
| 17694609 | DAVID ROGER CHIU | ADDRESS ON FILE | | | | | | | |
| 17694611 | DAVID S. BAIN | ADDRESS ON FILE | | | | | | | |
| 22209008 | DAVID SUI | ADDRESS ON FILE | | | | | | | |
| 22208909 | DAVIDE ALESSANDRO JACOBO LEON | ADDRESS ON FILE | | | | | | | |
| 12114637 | Davidson County Assessor | 700 2nd Ave South | Suite 210P O Box 196305 | | | Nashville | TN | 37210-6305 | |
| 12114638 | Daviess County PVA | 212 ST ANN ST | COURTHOUSE RM 102 | | | OWENSBORO | KY | 42303 | |
| 20653595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20653593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281389 | DAVIS AND GILBERT LLP | 1675 Broadway | | | | New York | NY | 10019 | |
| 17694614 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 10549512 | DAVIS, DARNELL | ADDRESS ON FILE | | | | | | | |
| 17694616 | DAVISPOLK | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 12114639 | Dayton Income Tax | 101 W THIRD ST | | | | DAYTON | OH | 45402 | |
| 17694617 | DBA DARA STUDIOS - OWNED BY HUSH HUSH PROJECTS LLC | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| 17694618 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | SINGAPORE | | 018982 | SINGAPORE |
| 10281392 | DBT CLOUD | 915 Spring Garden St | | | | Philadelphia | PA | 19123 | |
| 17694620 | DC ARENA LP | P.O. BOX 418610 | | | | BOSTON | MA | 02241 | |
| 10279037 | DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE, 8TH FLOOR | | | | WASHINGTON | DC | 20002 | |
| 10279038 | DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | |
| 17694621 | DCG INTERNATIONAL INVESTMENTS LTD. | 3 MILL CREEK ROAD | | | | PEMBROKE | | HM05 | BERMUDA |
| 22159843 | DCP Master Investments XV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22191079 | DCP Master Investments XV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22156848 | DCX Global Limited | c/o Amicorp (Mauritius) Limited | 6th Floor, Tower 1 | Nexteracom Building | | Ebene | | | Mauritius |
| 10281393 | DE ART INTERNATIONAL LLC | 545 W 23Rd St | | | | New York | NY | 10011-1102 | |
| 17694623 | DE CASTRO, AEORUS M. | ADDRESS ON FILE | | | | | | | |
| 10302124 | DE CASTRO, AEORUS M. | ADDRESS ON FILE | | | | | | | |
| 17694624 | DE CASTRO, AEORUS M.? | ADDRESS ON FILE | | | | | | | |
| 11842091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114640 | De Kalb County Assessor | 1300 Commerce DriveMaloof | Annex Building | | | Decatur | GA | 30030 | |
| 12832741 | DE LA NIETA CABRÉ, ALEX RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13050099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549355 | DE LIMA E SILVA NETO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17694626 | DE NEDERLANDSCHE BANK N.V. | SUPERVISION OF HORIZONTAL FUNCTIONS &INTEGRITY | SUPERVISION OF FINANCIAL CRIME | PO BOX 98 | | AMSTERDAM | | 1000 AB | NETHERLANDS |
| 12832656 | DE OLIVEIRA E SILVA, CLARA | ADDRESS ON FILE | | | | | | | |
| 13081461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865116 | DEACON, LARISSA JANE | ADDRESS ON FILE | | | | | | | |
| 17694627 | DEACONS | 5TH FLOOR | ALEXANDRA HOUSE | 18 CHATER ROAD | | CENTRAL HONG KONG | | | CHINA |
| 17694628 | DEACONS | 5TH FLOOR | ALEXANDRA HOUSE | 18 CHATER ROAD | | HONG KONG | | | CHINA |
| 10281395 | DEACONS | 5TH FLOOR ALEXANDRA HOUSE 18 CHARTER ROAD | | | | | | | HONG KONG |
| 17694630 | DEACONS | 5TH FLOOR ALEXANDRA HOUSE 18 CHARTER ROAD | | | | HONG KONG | | | HONG KONG |
| 10549930 | DEAN-MCINTOSH, ROBERTHA | ADDRESS ON FILE | | | | | | | |
| 17694632 | DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 17694639 | DEBRA HIXON | ADDRESS ON FILE | | | | | | | |
| 17694640 | DEBRA HIXON | ADDRESS ON FILE | | | | | | | |
| 17694641 | DECENTGROUP | RAJSKA 15 | | | | BRATISLAVA | | 81108 | SLOVAKIA |
| 12865119 | DECENTRALIZED VISION LIMITED | Attn: General Counsel | Nicolaou Pentadromos Center, Floor 9 | Flat 905-907 | Agias Zonis & Thessalonikis | Limassol | | 3025 | Cyprus |
| 18944664 | DECHEQUE INC. | SUITE 150 | | | | SALT LAKE CITY | UT | 84102 | |
| 17694642 | DECIMATED | KINGA 3 | | | | TALLINN HARJU | | 10146 | ESTONIA |
| 17694643 | DÉCIO DA SILVA JÚNIOR | ADDRESS ON FILE | | | | | | | |
| 17694644 | DÉCIO JÚNIOR | ADDRESS ON FILE | | | | | | | |
| 12865122 | DECK TECHNOLOGIES INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 10549516 | DEEPAK, DASWANI ROSHAN | ADDRESS ON FILE | | | | | | | |
| 17694645 | DEFI | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE |
| 17694647 | DEFI ALLIANCE | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE |
| 17694648 | DEFI ALLIANCE DELAWARE FEEDER I LP | C/O DEFI ALLIANCE LLC | 9114 WAUKEGAN ROAD | SUITE 681 | | MORTON GROVE | IL | 60053 | |
| 17694650 | DEKKSTER GAMING | 28823 BRIDGE WATER LANE | | | | MENIFEE | CA | 92584 | |
| 17694651 | DEKLA LTD | KEMP HOUSE | 160 CITY ROAD | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 17694652 | DEL ROSARIO, JONEE C | ADDRESS ON FILE | | | | | | | |
| 17694654 | DEL ROSARIO, JONEE C, | ADDRESS ON FILE | | | | | | | |
| 17694655 | DELANEY CORPORATE SERVICES LTD | 823 CONGRESS AVENUE | SUITE P-4 | | | AUSTIN | TX | 78701 | |
| 17694659 | DELANEY ORNELAS | ADDRESS ON FILE | | | | | | | |
| 10289465 | DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| 17694662 | DELAWARE (GKL) C/O REGISTERED AGENTS OF DE INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | |
| 12114641 | Delaware County Assessor | 100 W Main St, Rm 101 | | | | Muncie | IN | 47305 | |
| 10289466 | DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | | DOVER | DE | 19901 | |
| 10279039 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | 401 FEDERAL STREET, STE. 4 | | | | DOVER | DE | 19901 | |
| 10279040 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | |
| 10279041 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| 10279042 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | |
| 10276121 | DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | DOVER | DE | 19904 | |
| 12832579 | DELGADILLO, ELVIA | 791 MADISON BLVD | | | | BOLINGBROOK | IL | 60490 | |
| 17694663 | DELIVEROO DMCC | UNIT NO 123, DMCC BUSINESS CENTRE LEVEL NO 1, JEWELLERY & GEMPLEX 3 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865127 | DELIVERY HERO (SINGAPORE) PTE. LTD. | 143 Cecil Street #26-01 GB Building | | | | Singapore | | 069542 | Singapore |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694664 | DELL | ONE DELL WAY RR1-33 | | | | ROUND ROCK | TX | 78682 | |
| 17694665 | DELL TECHNOLOGIES JAPAN | 5-73-1 YAMANOTE TOYOTA | 4TH FLOOR | AICHI | | TOKYO | | 471-0833 | JAPAN |
| 17694666 | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | |
| 17694668 | DELOITTE TAX LLP | 111 SW FIFTH AVENUE | SUITE 3900 | | | PORTLAND | OR | 97204-3642 | |
| 17694669 | DELPHI DIGITAL | 429 LENOX AVE | | | | MIAMI BEACH | FL | 33139 | |
| 17694671 | DELPHI DIGITAL CONSULTING | 429 LENOX AVE | | | | MIAMI BEACH | FL | 33139 | |
| 17694670 | DELPHI DIGITAL CONSULTING | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 17694675 | DELPHIA HOLDINGS CORP | 501 QUEEN ST W | STE 300 | | | TORONTO | ON | M5V 2B4 | CANADA |
| 12865132 | DELPHIA TECHNOLOGIES INC. | Attn: General Counsel | 501 Queen Street Wesr | Suite 300 | | Tooronto | ON | M5V 2B4 | Canada |
| 12865134 | DELTEC GROUP | Attn: General Counsel | Deltec House, Lyford Cay | | | Nassau | | | Bahamas |
| 17694685 | DELTEC INTERNATIONAL GROUP | ATTN: LEGAL DEPARTMENT | DELTEC HOUSE LYFORD CAY | | | NASSAU, WALLIS AND FUTUNA | | | BAHAMAS |
| 17694686 | DELYSIUM / KUROSEMI INC | 916 KEARNY ST | STE 601 | | | SAN FRANCISCO | CA | 94133 | |
| 17694688 | DEMARVIN LEAL | ADDRESS ON FILE | | | | | | | |
| 17694689 | DEMARVIN LEAL | ADDRESS ON FILE | | | | | | | |
| 17694691 | DENARII CASH C/O SEARCHFUSE MARKETINGMANAGEMENT | IBNBATTUTA GATE OFFICE UNIT 204A | SHEIKH ZAYED ROAD | PO BOX 450131 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10302128 | DENIEGA, NORIN H. | ADDRESS ON FILE | | | | | | | |
| 17694692 | DENIEGA, NORIN H. ? | ADDRESS ON FILE | | | | | | | |
| 17694693 | DENISE AUSTIN | ADDRESS ON FILE | | | | | | | |
| 17694695 | DENISSE PHILIP TAN | ADDRESS ON FILE | | | | | | | |
| 17694696 | DENISSE PHILIP TAN | ADDRESS ON FILE | | | | | | | |
| 17694697 | DENISSE PHILIPPE TAN | ADDRESS ON FILE | | | | | | | |
| 12865136 | DENT WIRELESS LTD | Attn: General Counsel | 3Rd Floor | Yamraj Building | Shin- Aoyama Building East Building 15F | Road Town, Tortola | | | British Virgin Islands |
| 17694699 | DENTACOIN B.V. | WIN DUISENBERGPLANTSOEN 31 | | | | MAASTRICHT | | 6221SE | NETHERLANDS |
| 12114644 | Denton County Appraiser | P. O. BOX 50764 | | | | DENTON | TX | 76206 | |
| 17694701 | DENTSU MCGARRY BOWEN LLC | 601 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| 17694702 | DENTSU MCGARRY BOWEN LLC | ATTN: CFO | 601 W 26TH ST | | | NEW YORK | NY | 10001 | |
| 17694704 | DENTSU MCGARRYBOWEN | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 17694705 | DENTSU MCGARRYBOWEN, LLC | MCGARRYBOWEN, LLC | 601 W. 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| 17694706 | DENTSU X | 150 EAST 42ND ST, 13TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 17694709 | DENTSU X, LLC | 601 W. 26TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 17694710 | DENTSUX | 20 TRITON STREET | REGENT'S PLACE | | | LONDON | | NW1 3BF | UNITED KINGDOM |
| 10279043 | DENVER COUNTY ASSESSOR | 201 W. COLFAX AVE., DEPT 406 | | | | DENVER | CO | 80202 | |
| 10276271 | DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE, STE 1850 | | | ANCHORAGE | AK | 99501 | |
| 12114645 | Department of Enterprise, Trade and Employment | Employment Permits Section | Earlsfort Centre | Lower Hatch Street | | Dublin 2 | | D02 PW01 | Ireland |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU DHABI INVESTMENT COUNCIL ABU | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10276320 | DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | |
| 10276286 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| 10276314 | DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| 12114646 | Department of Health | 3 CAPITAL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10276291 | DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | |
| 10276267 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | BAHAMAS |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS |
| 10276288 | DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATIONBUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 12114647 | Department of Revenue | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 12114648 | Department of State | DIVISION OF PROFESSIONAL REGULATION | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 18959453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114649 | Department of the Treasury, Internal Revenue Service | 1973 Rulon White Blvd | Mail Stop 4916 - Branded Prescription Drug Fee | | | Ogden | UT | 84201-0051 | |
| 20631230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12655116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20631342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12655864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12655109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18952043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694711 | DEPT. OF THE TREASURY INTERNAL REVENUE SVS. | PO BOX 3894 | | | | ODGEN | UT | 84409-1894 | |
| 17694712 | DEPT. OF THE TREASURY INTERNAL REVENUE SVS. | PO BOX 932700 | | | | LOUISVILE | KY | 40293-2700 | |
| 10549684 | DERUITER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 17694713 | DES VOEUX CHAMBERS | 38/F, GLOUCESTET TOWER, | THE LANDMARK, CENTRAL | | | HONG KONG | | | CHINA |
| 12114650 | Deschutes County Assessor | PO BOX 6005 | | | | BEND | OR | 97708-6005 | |
| 17694715 | DESERT VIP SERVICES | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| 17694717 | DESHAUN HIGHLER | ADDRESS ON FILE | | | | | | | |
| 10302129 | DESHPANDE, JESIEL C. | ADDRESS ON FILE | | | | | | | |
| 17694718 | DESHPANDE, JESIEL C. ? | ADDRESS ON FILE | | | | | | | |
| 17694719 | DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | |
| 17694720 | DESIGN STRONG STUDIOS | 1 OAK STABLES, CABLE BEACH | | | | NASSAU | | N-3879 | BAHAMAS |
| 12114651 | Detroit City Assessor (Wayne) | Coleman A Young Muni | Ctr2 Woodward Ave. Rm 804 | | | Detroit | MI | 48226 | |
| 17694721 | DEUTSCHE BANK AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 12 | | | FRANKFURT | | 60262 | GERMANY |
| 10281421 | DEVAN MEDIA LLC | 1001 Grand Champion Dr | | | | Rockville | MD | 20850-6604 | |
| 18944665 | DEVAN MEDIA LLC | 12529 SYCAMORE VIEW DRIVE | | | | POTOMAC | MD | 20854 | |
| 12831329 | DEVER, SOPHIA MARY | ADDRESS ON FILE | | | | | | | |
| 12880635 | DEVON BERNARD | ADDRESS ON FILE | | | | | | | |
| 10549325 | DEXTER, ALEXA | ADDRESS ON FILE | | | | | | | |
| 10550117 | DEXTER, ZACHARY SHOBER | ADDRESS ON FILE | | | | | | | |
| 17694729 | DEXTERITY CAPITAL (BVI), LTD | CRAIGMUIR CHAMBERS | P.O. BOX 71 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17694730 | DEXTERITY CAPITAL (BVI), LTD. | 26 WESTBOURNE GROVE | | | | LONDON | | W2 5RH | UNITED KINGDOM |
| 10302462 | DEYKARKHANOV, NIKOLAY | ADDRESS ON FILE | | | | | | | |
| 12880636 | DEYVIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 17694733 | DFDL VIETNAM LAW CO LTD | 9TH FLOOR, BIDV TOWER 194 TRAN QUANG KHAI STREET | | | | HANOI | | | VIETNAM |
| 17694735 | DGTAL LABS LIMITED | FISHERS LAND P.O. BOX 681 | ELLEN SKELTON BUILDING, 2ND FLOOR | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10281423 | DHL | 1210 S Pine Island Rd, 4th Floor | | | | Plantation | FL | 33324 | |
| 12865139 | DHL ACCOUNT NUMBER | 1210 S Pine Island Rd, 4th Floor | | | | Plantation | FL | 33324 | |
| 10281424 | DHL EXPRESS | 1210 S Pine Island Rd, 4th Floor | | | | Plantation | FL | 33324 | |
| 12865141 | DIAMAN CAPITAL LTD | Attn: General Counsel | Iris House, Floor 3, John Kennedy | | | Limassol | | 3106 | Cyprus |
| 17694738 | DIAMOND CAPITAL INNOVATIONS LLP | 86-90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 18956602 | Diamond Family Investments LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17694739 | DIAMOND HANDS DIGITAL, LLC | 109 WEST FORTUNE STREET | APT 1412 | | | TAMPA | FL | 33602 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 56 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13024705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944666 | DIANA AIDEE MUNOZ MACLAO DE CAMARGO | ADDRESS ON FILE | | | | | | | |
| 12831045 | DIEDEREN, HANS | ADDRESS ON FILE | | | | | | | |
| 12880637 | DIEGO PEREZ DE AYALA | ADDRESS ON FILE | | | | | | | |
| 10584910 | DIEU, TRINH NGOC | ADDRESS ON FILE | | | | | | | |
| 10278561 | DIFFERENT RULES, LLC DBA JACK IN THE BOX | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS AND JESSE A. SALEN | 12275 EL CAMINO REAL | SUITE 100 | SAN DIEGO | CA | 92130-4092 | |
| 17694746 | DIGITAL ASSER MANAGEMENT LTD | CHATHAM COURTERGAUARD WORKS | SUITE 1 | | | GILBERT | | EX111AA | UNITED KINGDOM |
| 17694750 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | |
| 17694748 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 15770 N DALLAS PKWY STE 550 | | | | DALLAS | TX | 75248 | |
| 17694751 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS, LLC | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | |
| 17694753 | DIGITAL ASSETS DA AG | INDUSTRIESTRAßE 28 | | | | HERISAU | | 9100 | SWITZERLAND |
| 17694754 | DIGITAL ASSETS DA AG | INDUSTRIESTRAßE 28 | | | | HERISAU | | 9100 | SWITZERLAND |
| 17694756 | DIGITAL CUSTODY INC. (DIGITAL CUSTODY TRUST COMPANY) | 122 SOUTH PHILLIPS AVENUE | SUITE 250 | | | SIOUX FALLS | SD | 57104 | |
| 17694757 | DIGITAL CUSTODY TRUST | 700 EAST 54TH ST N #200 | | | | SIOUX FALLS | SD | 57104 | |
| 22208112 | DIGITAL DERIVATIVES GMBH | C/O FTX EUROPE AG | CHURERSTRASSE 135 | | | PFÄFFIKON | | 8808 | SWITZERLAND |
| 18944667 | DIGITAL ENTERTAINMENT ASSET PTE. LTD | MARINA ONE EAST TOWER | #05-01 | | | SINGAPORE | | | SINGAPORE |
| 22208117 | DIGITAL GAMMA | 548 MARKET STREET | OMB 72296 | | | SAN FRANCISCO | CA | 94104 | |
| 17694762 | DIGITAL WAVE FINANCE AG | SUURSTOFFI 12A | RISCA-ROTKREUZ | | | ZUG | | 6343 | SWITZERLAND |
| 17694763 | DIGITAL WEALTH LLC | 21935 N 97TH DR | | | | PEORIA | AZ | 95383 | |
| 17694764 | DIGITAL WEALTH MB | 21935 N 97TH DRIVE | | | | PEORIA | AZ | 95383 | |
| 12865145 | DIGITAL WORLDS NFTS LTD. | Attn: General Counsel | 625 Westport Parkway | | | Grapevine | TX | 76051 | |
| 17694765 | DIGITALOCEAN LLC | 101 AVENUE OF THE AMERICAS, 2ND FLOOR | | | | NEW YORK | NY | 10013 | |
| 17694766 | DIGITECH A LLC | SHARTAVA AVENUE N19 | | | | RUSTAVI CITY | | | GEORGIA |
| 10550892 | DILLEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 10302246 | DILLEY, JEFF | ADDRESS ON FILE | | | | | | | |
| 10549659 | DILLEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12833087 | DILLEY?, BRIAN | ADDRESS ON FILE | | | | | | | |
| 17694767 | DILLON PEREZ KARAD | ADDRESS ON FILE | | | | | | | |
| 10302725 | DIMITRIOU, GEORGIOS | ADDRESS ON FILE | | | | | | | |
| 10287414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10594206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831257 | DING, LUKE | ADDRESS ON FILE | | | | | | | |
| 12831241 | DING, LUKE | ADDRESS ON FILE | | | | | | | |
| 17694768 | DINGHUA XIAO | ADDRESS ON FILE | | | | | | | |
| 17694769 | DINGHUA XIAO | ADDRESS ON FILE | | | | | | | |
| 17694771 | DINH NGOC HUY HOANG | ADDRESS ON FILE | | | | | | | |
| 17694772 | DINH NGOC HUY HOANG | ADDRESS ON FILE | | | | | | | |
| 17694775 | DINH NGUYEN NGOC HUY | ADDRESS ON FILE | | | | | | | |
| 17694774 | DINH NGUYEN NGOC HUY | ADDRESS ON FILE | | | | | | | |
| 17694777 | DINH TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 17694778 | DINH TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 17694781 | DINO GLOBAL LTD | ONE WEST BUSINESS PARK | SUITE 2, WINDSOR FIELD RD | P.O. BOX SP 63015 | | NASSAU | | | BAHAMAS |
| 17694785 | DIRECT SALES OFFICE | 2955 CAMPUS DR | | | | SAN MATEO | CA | 94403 | |
| 17694786 | DIRECTORATE GENERAL OF INTELLECTUAL PROPERTY (DGIP), REPUBLIC OF INDONESIA | Jl. H.R. RASUNA SAID KAV 8-9 | KUNINGAN, | | | AKARTA SELATAN, | | 12940 | INDONESIA |
| 17694788 | DISINI LAW | 2F PHILIPPINE SOCIAL SCIENCE CENTER COMMONWEALTH AVE | | | | QUEZON CITY | | | PHILIPPINES |
| 17694791 | DISTRIBUTED MACHINES INC. | 201 WILSHIRE BLVD. | STE. 300/314 | | | SANTA MONICA | CA | 90401 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694794 | DISTRIBUTED TECHNOLOGIES PTY CORP | CIUDAD DEL SABE | EDIFICIO 181 | | | PANAMA CITY | | | PANAMA |
| 17694793 | DISTRIBUTED TECHNOLOGIES PTY CORP | CIUDAD DEL SABER | EDIFICIO 181 | | | CLAYTON | | | PANAMA |
| 10279047 | DISTRICT OF COLUMBIA | P.O. BOX 96144 | | | | WASHINGTON | DC | 20090-6144 | |
| 10289467 | DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | |
| 12114652 | District of Columbia Health | 899 North Capitol Street, NE | | | | Washington | DC | 20002 | |
| 10279046 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | P.O. BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 12114653 | Division of Environmental Compliance | 10 East Grand Avenue | | | | St. Louis | MO | 63147 | |
| 17694797 | DIYLAW TECHNOLOGIES LIMITED | 2ND FLOOR, RIGHT WING | 10 HUGHES AVENUE | | | YABA LAGOS | | | NIGERIA |
| 17694800 | DJ BAM LLC | 634 DOWNER STREET | | | | WESTFIELD | NJ | 07090 | |
| 13067308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13067756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694803 | DL PRODUCTION | 1284 MISSOURI ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 17694809 | DLT CAPITAL GMBH | ASTALLERSTRASSE 2 | | | | MUNICH | | 80339 | GERMANY |
| 17694810 | DLT CLIMATE TECH | 2411 DULLES CORNER PARK | SUITE 800 | | | HERNDON | VA | 20171 | |
| 17694813 | DMARKET LIMITED | GENESIS BUILDING | 5TH FLOOR | | | GENESIS CLOSE | | KY1-1106 | CAYMAN ISLANDS |
| 12865161 | DNC SERVICES CORP. | 430 South Capitol St Southeast | | | | Washington | DC | 20003 | |
| 17694816 | DO CHI THIEN | ADDRESS ON FILE | | | | | | | |
| 17694815 | DO CHI THIEN | ADDRESS ON FILE | | | | | | | |
| 17694818 | DO CHI THIEN | ADDRESS ON FILE | | | | | | | |
| 12832661 | DO NASCIMENTO, FELIPE GONÇALVES | ADDRESS ON FILE | | | | | | | |
| 17694822 | DO NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 17694821 | DO NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 17694820 | DO NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 17694825 | DO THI MINH THU | ADDRESS ON FILE | | | | | | | |
| 17694823 | DO THI MINH THU | ADDRESS ON FILE | | | | | | | |
| 17694824 | DO THI MINH THU | ADDRESS ON FILE | | | | | | | |
| 17694826 | DO THI NGOC PHA T | ADDRESS ON FILE | | | | | | | |
| 17694828 | DO THI NGOCPHAT | ADDRESS ON FILE | | | | | | | |
| 17694829 | DOCDOC PTE. LTD. | 64B BOAT QUAY | | | | SINGAPORE | | 049852 | SINGAPORE |
| 17694830 | DOCS I18N, INC. | 1540 MARKET STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 17694831 | DOCS I18N, INC. | CALIFORNIA CORPORATE AGENTS, INC | 16830 VENTURA BLVD STE #360 | | | ENCINO | CA | 91436 | |
| 17694833 | DOCUSIGN | 101 SECOND ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 17694832 | DOCUSIGN | 221 MAIN ST., SUITE 1550 | | | | SAN FRANCISCO | CA | 94105 | |
| 17694834 | DOCUSIGN INC | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | |
| 18502777 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | |
| 17694836 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373-5445 | |
| 12046194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12046195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13019731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694838 | DOINGUD | C/O HOLDENER TREUHAND AG BIRKENSTRASSE 47 ROTKREUZ | | | | ZUG | | 6343 | SWITZERLAND |
| 12865167 | DOLPHIN ENTERTAINMENT, INC. | 150 Alhambra Circle, Ste 1200 | | | | Coral Gables | FL | 33134 | |
| 17694839 | DOMAINS BY PROXY, LLC | ATTN: COINSBLOCKFOLIO.COM | 14455 N. HAYDEN ROAD | | | SCOTTSDALE | AZ | 85260 | |
| 17694842 | DOMENIC FIORE | ADDRESS ON FILE | | | | | | | |
| 17694847 | DOMINIC P. GEE | ADDRESS ON FILE | | | | | | | |
| 17694849 | DOMINIQUE DARIUS | ADDRESS ON FILE | | | | | | | |
| 10584236 | DOMINO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 17694851 | DONE DEAL | HARVARD LAMPOON C/O ISABELLA LENZO | 44 BOW ST | | | CAMBRIDGE | MA | 02138 | |
| 17694853 | DONE DEAL C/O CLX BAHAMAS LTD. | 6312 NW 97TH AVE | | | | MIAMI | FL | 33178 | |
| 17694854 | DONE DEAL C/O DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 58 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694855 | DONE DEAL C/O SALT CONFERENCE 2021 | RBP OFFICE ATTN: WAKEEN KENNEDY/RCVG & DOUG PAYNE | 4A CRANBERRY ROAD | | | PARSIPPANY | NJ | 07054 | |
| 17694856 | DONE DEAL C/O SNUGZ DDPFTX2021 | 9258 S PROSPERITY ROAD | | | | WEST JORDAN | UT | 84081 | |
| 17694858 | DONE DEAL PROMOTIONS LLC | 8224 LEHIGH AVE. | | | | MORTON GROVE | IL | 60053 | |
| 17694859 | DONNA REDEL | ADDRESS ON FILE | | | | | | | |
| 17694861 | DONNELLY FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 17694860 | DONNELLY FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 10281838 | DONOHUE III, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 10584347 | DONOHUE, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 17694863 | DONOTPAY | 855 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2305 | |
| 17694864 | DONOTPAY, INC. | 100 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94102 | |
| 17694865 | DONTAIE ALLEN | ADDRESS ON FILE | | | | | | | |
| 17694866 | DOODLES | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | |
| 17694867 | DOODLES SUPER HOLDCO, LLC | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | |
| 17694868 | DOODLES, LLC | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | |
| 17694869 | DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17694870 | DOORDASH | 171 EAST LIBERTY ST | | | | TORONTO | ON | M6K 3P6 | CANADA |
| 17694870 | DOORDASH | 303 2ND ST., SOUTH TOWER, 8TH FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 17694873 | DOORDASH | 401 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 10278330 | DOORDASH | PO BOX 12172 | STATION A | | | TORONTO | ON | | CANADA |
| 17694871 | DOORDASH | PO BOX 12172 | STATION A | | | TORONTO | ON | M5W 0K5 | CANADA |
| 17694874 | DOORDASH DOORDASH INC. | 303 2ND STREET SOUTH TOWER | 800 | | | SAN FRANCISCO | CA | 94107 | |
| 17694875 | DOORDASH INC LOCKBOX | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| 17694876 | DOORDASH TECHNOLOGIES AUSTRALIA PTY | 401 COLLINS STREET | | | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| 17694877 | DOORDASH TECHNOLOGIES CANADA, INC. | PO BOX 12172, STATION A | | | | TORONTO | ON | M5W 0K5 | CANADA |
| 17694880 | DOORDASH, INC. | 303 2ND STREET | SOUTH TOWER 800 | | | SAN FRANCISCO | CA | 94107 | |
| 17694879 | DOORDASH, INC. | 901 MARKET STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94103 | |
| 17694878 | DOORDASH, INC. | ATTN: LEGAL DEPARTMENT | 901 MARKET STREET | SUITE 600 | | SAN FRANCISCO | CA | 94103 | |
| 17694881 | DOORKEEPER FC | 865 ADELAIDE ST N | | | | LONDON | ON | N5Y 2M2 | CANADA |
| 17694882 | DOPPEL INC | 16 TULIP LN | | | | SAN CARLOS | CA | 94070-1551 | |
| 12865173 | DOR&PHILLIPS LLP | Attn: General Counsel | Kalamu House, 11 Coldbath Square | | | London | | EC1R 5HL | United Kingdom |
| 10549352 | DORSETT, ANTOINE | LAKE CUNNINGHAM ESTATES | MIDDLE LAKE DRIVE | | | ASSAU, | | | BAHAMAS |
| 18163653 | DOTDASH C/O FOREO INC | 28 LIBERTY ST | 8TH FLOOR | | | NEW YORK | NY | 10005 | |
| 17694885 | DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | |
| 17694888 | DOTDASH MEDIA INC | 225 LIBERTY ST., 4TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 17694890 | DOTDASH MEDIA INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 17694889 | DOTDASH MEDIA INC. | DOTDASH_ | 28 LIBERTY STREET, 7TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12114654 | Dougherty County Assessor | P.O. BOX 1827 | | | | ALBANY | GA | 31702-1827 | |
| 12114655 | Douglas County Assessor | 1819 Farnam St4th Floor Rm H-09 | | | | Omaha | NE | 68183 | |
| 12114656 | Douglas County Assessor | 301 WILCOX ST. | | | | CASTLE ROCK | CO | 80104 | |
| 17694892 | DOUGLAS SLEMMER | ADDRESS ON FILE | | | | | | | |
| 18944668 | DOZY INC | 101 SPADINA AVE | | | | TORONTO | ON | M5V 2K2 | CANADA |
| 17694893 | DOZY INC. | 8621 NORTH MARSTON AVENUE | | | | KANSAS CITY | MO | 64154 | |
| 22208992 | DR EDWIN WIJAYA | ADDRESS ON FILE | | | | | | | |
| 17694895 | DR. KILIAN SCHÄRLI, LL.M. | ADDRESS ON FILE | | | | | | | |
| 17694896 | DR. XINXI WANG | ADDRESS ON FILE | | | | | | | |
| 17694897 | DRAFTKINGS INC. | 222 BERKELEY STREET | 5TH FLOOR | | | BOSTON | MA | 02116 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 59 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694898 | DRAFTKINGS, INC | 222 BERKELEY ST 5TH FL | | | | BOSTON | MA | 02116 | |
| 17694902 | DRAGONFRUIT MEDIA LLC | 5753 LOS ANGELES STREET | | | | OAKLAND | CA | 94608 | |
| 12831317 | DRAIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 10302707 | DRAPPI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 10549477 | DRAPPI, CHRISTIAN LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 17694907 | DRAWN SWORD LIMITED | 36 MONA STREET | | | | BEESTON NOTTINGHAM | | NG9 2BY | UNITED KINGDOM |
| 17694910 | DRAWS FROM LIFE, LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MO | 59714 | |
| 17694911 | DRAWS FROM LIFE, LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MT | 59714 | |
| 10281457 | DRAWSFROMLIFE.COM | 90 W Madison Ave, Ste 356 | | | | Belgrade | MT | 59714-3955 | |
| 12865179 | DREAMCO DESIGN | 25 S Grove Ave #205 | | | | Elgin | IL | 60120 | |
| 17694912 | DREAMFIELD SPORTS LLC | 6900 TAVISTOCK LAKES BLVD | | | | ORLANDO | FL | 32827 | |
| 12865180 | DREAMTEAM GROUP | Attn: General Counsel | 'U402' 501 Little Collins Street | | | Melbourne, VIC | | 3000 | Australia |
| 12120476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281461 | DRIP HYDRATION | 11948 Gorham Ave Apt 3 | | | | Los Angeles | CA | 90049-5394 | |
| 17694913 | DRIVEWEALTH | 15 EXCHANGE PL | STE 1010 | | | JERSEY CITY | NJ | 07302-3912 | |
| 17694916 | DRIVEWEALTH HOLDINGS, INC. | 97 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 17694917 | DRIVEWEALTH HOLDINGS, INC. | ATTN: CEO | 97 MAIN STREET | 2ND FLOOR | | CHATHAM | NJ | 07928 | |
| 17694919 | DROPBOX | 1800 OWENS STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94158 | |
| 17694921 | DROPBOX INC | 2710 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | |
| 17694922 | DROPBOX INC | PO BOX 102345 | | | | PASADENA | CA | 91189-2345 | |
| 17694923 | DROPBOX, INC | 1800 OWENS STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | |
| 12114657 | Drug Enforcement Administration | Attn: Registration Section/ODR | PO Box 2639 | | | Springfield | VA | 22152-2639 | |
| 17694924 | DSG TRADING PTY LTD | 22 COCKBURN CRES | | | | FAIRFIELD, NSW | | 2165 | AUSTRALIA |
| 17694925 | DSSYSTEM OU | HARJU MAAKOND | KESKLINNA LINNAOSA, NARVA MNT 5 | | | TALLINN | | 10117 | ESTONIA |
| 17694926 | DTL CAPITAL, LLC | 177 TOWNSEND ST | UNIT 528 | | | SAN FRANCISCO | CA | 94107 | |
| 10276746 | DTL CAPITAL, LLC | 651 DALLAS STREET | SUITE A | | | ATLANTA | GA | 30308 | |
| 17694927 | DTRADE | 11TH FLOOR 20 BAY ST | | | | TORONTO | ON | M5J 2N8 | CANADA |
| 18163654 | DU | PO BOX 502666 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17694931 | DU THE HAO | ADDRESS ON FILE | | | | | | | |
| 12865185 | DU ZIJUN | ADDRESS ON FILE | | | | | | | |
| 17694933 | DU ZIJUN | ADDRESS ON FILE | | | | | | | |
| 17694934 | DUANE MORRIS | 401 MARKET STREET | | | | PHILADELPHIA | PA | 19106 | |
| 17694936 | DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103 | |
| 17694937 | DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING | PO BOX 787166 | | | PHILADELPHIA, | PA | 19178 | |
| 17694938 | DUANE MORRIS LLP | PO BOX 787166 | | | | PHILADELPHIA | PA | 19178 | |
| 17694939 | DUANE MORRISLLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-4196 | |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 18163656 | DUBAI WORLD TRADE CENTER LLC | SHEIKH ZAYED ROAD | P.O.BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17694944 | DUBAI WORLD TRADE CENTRE AUTHORITY, | P.O. BOX 9292 | | | | DUBAI, | | | UNITED ARAB EMIRATES |
| 18163657 | DUBAI WORLD TRADE CENTRE LLC | DUBAI WORLD TRADE CENTRE | PO BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17694946 | DUBAI WORLD TRADE CENTRE LLC | SHEIKH ZAYED ROAD | P.O. BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10281907 | DUGAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 22208845 | DUKHEE HWANG | ADDRESS ON FILE | | | | | | | |
| 17694950 | DUMBO | GOESCH KASISKE GBR | AM KÖLNER BRETT 2 | | | KÖLN | | 50825 | GERMANY |
| 17694951 | DUNAMIS TRADING III LTD | 94 SOLARIS AVENUE | CAMANE BAY | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 17694952 | DUNAMIS TRADING LTD | MARLBROUGH & QUEEN STREETS | PO BOX N-3026 | | | NASSAU | | | BAHAMAS |
| 17694954 | DUNAMU & PARTNERS | 4F, 14 TEHERAN-RO 4-GIL | GANGNAM-GU | | | SEOUL | | | Republic of Korea |
| 17694956 | DUNE ANALYTICS | HAGEGATA 23 0653 | | | | OSLO | | 0653 | NORWAY |
| 17694957 | DUNE ANALYTICS AS | HAGEGATA 23 0653 | | | | OSLO | | 0653 | NORWAY |
| 12830996 | DUNETS, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10275995 | DUNNE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 10275996 | DUNZY, SHAWNDEA | ADDRESS ON FILE | | | | | | | |
| 12832548 | DUNZY, SHAWNDEA | ADDRESS ON FILE | | | | | | | |
| 10549968 | DUNZY, SHAWNDEA NICOLE | ADDRESS ON FILE | | | | | | | |
| 17694958 | DUONG THI BICH TRAM | ADDRESS ON FILE | | | | | | | |
| 17694960 | DUONG THI THU HA | ADDRESS ON FILE | | | | | | | |
| 17694961 | DUONG THI THUY DUONG | ADDRESS ON FILE | | | | | | | |
| 17694963 | DUONG THI THUY DUONG | ADDRESS ON FILE | | | | | | | |
| 17694964 | DUONG THI THUY DUONG | ADDRESS ON FILE | | | | | | | |
| 17694966 | DUONG THI THUYDUONG | ADDRESS ON FILE | | | | | | | |
| 17694965 | DUONG THI THUYDUONG | ADDRESS ON FILE | | | | | | | |
| 10302148 | DUONG, DUONG THI THUY | ADDRESS ON FILE | | | | | | | |
| 10302149 | DUONG, DUONG THI THUY | ADDRESS ON FILE | | | | | | | |
| 12831450 | DUONG, DUONG THI THUY | ADDRESS ON FILE | | | | | | | |
| 12831439 | DUONG, LE TRONG | ADDRESS ON FILE | | | | | | | |
| 12114658 | Durham County Assessor | PO BOX 3397 | | | | DURHAM | NC | 27702-3090 | |
| 17694968 | DURIE CAPITAL MARKETS LTD ( | THE OLD SCHOOL | SCHOOL ROAD | KIRBY CANE, BUNGAY | | SUFFOLK | | NR35 2HL | UNITED KINGDOM |
| 12832442 | DURING, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 10275997 | DURING, ADRIENNE ZOSHA | ADDRESS ON FILE | | | | | | | |
| 17694969 | DURUKAN PARTNERS | BESTEKAR HACI FAIK BEY SOK. NO: 6. | 34349 BALMUMCU, BESIKTAS | | | ISTANBUL | | | TURKEY |
| 17694970 | DUST LABS, INC | 8605 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4109 | |
| 17694971 | DUST LABS, INC. | 8605 SANTA MONICA BLVD | SUITE 86289 | | | WEST HOLLYWOOD | CA | 90069-4109 | |
| 12114659 | Duval County Appraiser | 231 E Forsyth St, Suite 270 | | | | Jacksonville | FL | 32202-3361 | |
| 17694974 | DUX (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831445 | DUYEN, NGUYEN THI MY | ADDRESS ON FILE | | | | | | | |
| 17694975 | DV CHAIN INTERNATIONAL INC | FIRST FLOOR | ONE WELCHES | | | ST. THOMAS | | | BARBADOS |
| 10276290 | DVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | | BOSTON | MA | 02118-6400 | |
| 12865190 | DWTC OFFICE RENT | Level 17, World Trade Center | Khalifa Bin Zayrd the First Street | | | Abu Dhabi | | | United Arab Emirates |
| 17694976 | DYDX TRADING INC. | 44 MONTGOMERY STREET | SUITE 2310 | | | SAN FRANCISCO | CA | 94104 | |
| 17694979 | DYLAN FIELD | ADDRESS ON FILE | | | | | | | |
| 12831309 | DYUDIN, ANTON | ADDRESS ON FILE | | | | | | | |
| 17694982 | E D & F MAN CAPITAL MARKETS INC. | 140 EAST 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17694984 | E D & F MAN CAPITAL MARKETS INC. | ATTN.: EQUITY CLEARING ONBOARDING | 140 EAST 45TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17694987 | E3 TECHNOLOGY, INC | 505 WEST RIVERSIDE AVE. | SUITE 500 | | | SPOKANE | WA | 99201 | |
| 17694990 | E3 TECHNOLOGY, INC. | 1101 N ARGONNE RD | SUITE 108 | | | SPOKANE | WA | 99212 | |
| 17694988 | E3 TECHNOLOGY, INC. | 312 N. MULLAN ROAD | | | | SPOKANE VALLEY | WA | 99206 | |
| 17694989 | E3 TECHNOLOGY, INC. | ATTN: MICHAEL LEACH VICE PRESIDENT, SALES | 505 WEST RIVERSIDE AVE. | SUITE 500 | | SPOKANE | WA | 99201 | |
| 12865195 | EAC | 2a/175 James Ruse Dr | | | | Rosehill | | 2142 | Australia |
| 17694991 | EACHMILETECHNOLOGIES,PTE.LTD. | 28CSTANLEY STREET | | | | SINGAPORE | | 068737 | SINGAPORE |
| 17694992 | EACL INC | 2 MEASOWSPRING LANE | | | | GLEN COVE | NY | 11542 | |
| 12831906 | EADES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 17694994 | EAGLE POINT PARTNERS V | 600 MONTGOMERY ST | 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17694993 | EAGLE POINT PARTNERS V | EAGLE POINT PARTNERS V, BRIAN K ENDRE | 600 MONTGOMERY ST, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17694995 | EAGLE POINT PARTNERS V - BRIAN K ENDRES (PARTNER) | 600 MONTGOMERY ST | 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10585027 | Earth Class Mail | 122 E Houston St | Fl 2 | | | San Antonio | TX | 78205 | |
| 12114660 | East Baton Rouge Parish Assessor | 222 St Louis St, Room 126 | | | | Baton Rouge | LA | 70802 | |
| 17694996 | EASTERN HILL CAPITAL PTY LTD | UNIT 6, 84 DARLEY ROAD | | | | MANLY, NSW | | 2095 | AUSTRALIA |
| 17694999 | EAT. LEARN. PLAY. FOUNDATION | 369 3RD ST | STE A | | | ST. MICHAEL | CA | 94607 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 61 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830598 | EAT. LEARN. PLAY. FOUNDATION | 369 3RD STREET, SUITE A | | | | OAKLAND | CA | 94607 | |
| 17694998 | EAT. LEARN. PLAY. FOUNDATION | 369 THIRD STREET | SUITE A | | | OAKLAND | CA | 94607 | |
| 10550566 | EATTOCK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 10275998 | EATTOCK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 10302678 | EBITKAR, AHMAD ZAHEER | ADDRESS ON FILE | | | | | | | |
| 17695002 | ECC INSURANCE BROKERS, LLC | ONE TOWER LANE | SUITE 2850 | | | OAKBROOK TERRACE | IL | 60181 | |
| 10278406 | ECENUR ZINCIDI | ADDRESS ON FILE | | | | | | | |
| 17695004 | ECHO MARKETING | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710-2554 | |
| 17695005 | ECHO MARKETING | 6400 HOLLIS STREET, SUITE #: 14 | | | | EMERYVILLE | CA | 94608 | |
| 17695009 | ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710 | |
| 17695010 | ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710-2554 | |
| 10277999 | ECHO MARKETING LLC | 6400 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | |
| 17695011 | ECHO MARKETING, LLC | 2500 9TH ST | STE 201 | | | BERKELEY | CA | 94710-2554 | |
| 17695012 | ECHO MARKETING, LLC | 6400 HOLLIS STREET, SUITE 14 | | | | EMERYVILLE | CA | 94608 | |
| 12114661 | Ector County Appraiser | 1301 E. 8TH ST. | | | | ODESSA | TX | 79761 | |
| 17695013 | ED & F MAN | 140 E. 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17695014 | ED & F MAN | ATTN: LEGAL DEPARTMENT | 140 EAST 45TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17695015 | ED&F MAN CAPITAL MARKETS INC. | 140 EAST 45TH STREET | 42ND FLOOR | | | NEW YORK | NY | 10017 | |
| 17695019 | EDDIE MOON | 5619 RIVER WAY | #E | | | BUENA PARK | CA | 90621 | |
| 12865201 | EDELWEISS PARTNERS LLC | Attn: General Counsel | 19561 27th Ave Nw | | | Shoreline | WA | 98177-2954 | |
| 17695020 | EDENBRAWL / WORLDSPARK STUDIOS, INC | 12605 ROYAL OAKS LN | | | | FARMERS BRANCH | TX | 75234 | |
| 17695022 | EDGEWOOD PARTNERS INS. | P.O. BOX 742269 | | | | LOS ANGELES | CA | 90074 | |
| 17695021 | EDGEWOOD PARTNERS INS. | SAN FRANCISCO OFFICE | P.O. BOX 742269 | | | LOS ANGELES | CA | 90074 | |
| 17695023 | EDGEWOOD PARTNERS INSURANCE CENTER | ONE CALIFORNIA STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94111 | |
| 10281479 | EDISON COMPANY | Headquarters | Foro Buonaparte 31 | | | Milan | | 20121 | Italy |
| 17695025 | EDMUND ALEXIA BOREHAM | 25 SETTLERS RIDGE CLOSE | | | | LISAROW, NSW | | 2250 | AUSTRALIA |
| 17695026 | EDSON TAVARES | ADDRESS ON FILE | | | | | | | |
| 17695028 | EDUARDO BRASIL | ADDRESS ON FILE | | | | | | | |
| 17695029 | EDUARDO BRASIL | ADDRESS ON FILE | | | | | | | |
| 17695027 | EDUARDO BRASIL | ADDRESS ON FILE | | | | | | | |
| 17695033 | EDWARD MONCADA | ADDRESS ON FILE | | | | | | | |
| 17695035 | EDWARD MONCADA | ADDRESS ON FILE | | | | | | | |
| 17695038 | EDWARD MONCADA? | ADDRESS ON FILE | | | | | | | |
| 17695039 | EDWARD MOON | ADDRESS ON FILE | | | | | | | |
| 22208990 | EDWARD STIGER | ADDRESS ON FILE | | | | | | | |
| 17695040 | EFAS / KEPLER SPACE INDUSTRIES | 196 SPADINA AVE | STE 400 | | | TORONTO | ON | M5T 2C2 | CANADA |
| 17695042 | EFFECT COMMUNICATIONS, LLC. | 1955 OAKWOOD PARKWAY | | | | UNION | NJ | 07083 | |
| 10278408 | EGE TOPUZLAR | ADDRESS ON FILE | | | | | | | |
| 17695046 | E-GUARDIAN | 1-2-8 TORANOMON | MINATO-KU | | | TOKYO | | 105-0001 | JAPAN |
| 12114480 | Eidgenössische Steuerverwaltung ESTV | Eigerstrasse 65 | | | | Bern | | 3003 | Switzerland |
| 17695047 | EILEEN APTMAN - BELFER MANAGEMENT LLC | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 12880495 | EIRINI ATHINODOROU | ADDRESS ON FILE | | | | | | | |
| 17695051 | EJNW HOLDINGS LLC | C/O EFO MANAGEMENT LLC | 399 PARK AVENUE | #2501 | | NEW YORK | NY | 10022 | |
| 17695054 | EKATERINA CHESALOVA | ADDRESS ON FILE | | | | | | | |
| 22153070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695055 | EKS FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12114662 | El Paso County Appraiser | 5801 TROWBRIDGE DR. | | | | EL PASO | TX | 79925-3345 | |
| 12114663 | El Paso County Assessor | 1675 W. GARDEN OF THE GODS RD | SUITE 2300 | | | COLORADO SPRINGS | CO | 80907 | |
| 17695056 | ELAINE AMISTAD | ADDRESS ON FILE | | | | | | | |
| 17695057 | ELAINE MARIE ENRIQUEZ AMISTAD | ADDRESS ON FILE | | | | | | | |
| 17695058 | ELDERA INC | 122 E. 42ND ST., 18TH FLOOR | | | | NEW YORK | NY | 10168 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 62 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865213 | ELECTRONEUM | Attn: General Counsel | Lyndean House 30-34 Albion Place | | | Maidstone | | ME14 5DZ | United Kingdom |
| 22208991 | ELEFTHERIOS TSIOKOS | ADDRESS ON FILE | | | | | | | |
| 10281493 | ELEMENTUS | 347 5TH AVE | | | | NEW YORK | NY | 10016-5010 | |
| 17695061 | ELEMENTUS INC. | 47 5TH AVE | | | | NEW YORK | NY | 10016-5010 | |
| 17695062 | ELEVEN MADISON PARK | 11 MADISON AVENUE - GROUND FLOOR | | | | NEW YORK | NY | 10010 | |
| 12865216 | ELITE FONDATIONS | c/o Elite Office SA | Av de la Gare 66 | | | Martigny | | 1920 | Switzerland |
| 17695068 | ELITE INVESTIGATIONS | 7435 S. EASTERN AVE. #5-284 | | | | LAS VEGAS | NV | 89123 | |
| 17695069 | ELITE INVESTIGATIONS C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | |
| 17695073 | ELITE PROTECTION LLC | 8935 SW 162 TERRACE | | | | MIAMI | FL | 33157 | |
| 17695071 | ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | MIAMI | FL | 33157 | |
| 17695070 | ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | PALMETTO BAY | FL | 33157 | |
| 17695074 | ELITE SAFETY AND FIRE PROTECTION SERVICE COMPANY LTD. | ROSETTA ST. #43 PALMDALE | P.O. BOX CR-55295 | | | NASSAU | | | BAHAMAS |
| 10281498 | ELITE SERVICES | 4300 S Madison | | | | Muncie | IN | 47302 | |
| 17695076 | ELIZABETH LEE | ADDRESS ON FILE | | | | | | | |
| 17695075 | ELIZABETH LEE | ADDRESS ON FILE | | | | | | | |
| 17695078 | ELIZABETH MUNSON | ADDRESS ON FILE | | | | | | | |
| 12832362 | ELLIOTRADES, LLC | c/o United States Corporation Agents, Inc | 221 N Broad St, Suite 3A | | | Middletown | DE | 19709 | |
| 12833132 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 10549428 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 10550913 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12831771 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 13020353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13019550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695080 | ELROND LTD | CHURCH STREET | PALACE COURT | | | ST. JUCLANS | | STJ 3049 | MALTA |
| 17695083 | ELSON ELECTRIC HOLDINGS, INC. | 3440 VINCENT RD | STE C | | | LONDON | CA | 94523 | |
| 17695082 | ELSON ELECTRIC HOLDINGS, INC. | 3440 VINCENT ROAD | SUITE C | | | PLEASANT HILLS | CA | 94523 | |
| 17695084 | ELUMIA LTD | PROVIDENCE ESTATE | F02-04, OCEANIC HOUSE | | | MAHE | | | SEYCHELLES |
| 17695085 | ELVIA DELGADILLO | ADDRESS ON FILE | | | | | | | |
| 17695086 | ELVINGER HOSS | ADDRESS ON FILE | | | | | | | |
| 17695087 | ELWOOD TECHNOLOGIES LLP | 82 BAKER STREET | | | | LONDON | | | UNITED KINGDOM |
| 17695088 | ELYSIAN GLOBAL CORPORATION | 3 ½ MILES PHILIP S.W. | GOLDSON HIGHWAY | | | BELIZE CITY | | | BELIZE |
| 12865220 | E-MAX (LANDMARK RETAIL INVESTMENT CO LLC) | LANDMARK GROUP LANDMARK TOWER | P.O.BOX 25030 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17695089 | E-MAX (LANDMARK RETAIL INVESTMENT CO LLC) | OASIS MALL - (GRF) CENTRE 2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17695090 | EMBED CLEARING LLC | ATTENTION: MICHAEL H. GILES | 1703 MAIN STREET | SUITE 200 | | VANCOUVER | WA | 98660 | |
| 22208113 | EMBED CRYPTO LLC | 1703 MAIN STREET, SUITE 200 | | | | VANCOUVER | WA | 98660 | |
| 17695091 | EMBED FINANCIAL TECHNOLOGIES INC. | ATTENTION: MICHAEL H. GILES | 1703 MAIN STREET | SUITE 200 | | VANCOUVER | WA | 98660 | |
| 17695092 | EMERGENT FIDELITY TECHNOLOGIES LTD. | BRYSON'S COMMERCIAL COMPLEX | FRIARS HILL ROAD | UNIT 3B | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17695093 | EMERSON ESTATE | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| 17695094 | EMERSON LAND COMPANY | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| 17695099 | EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 17695100 | EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 18163660 | EMIRATES NBD | GROUP HEAD OFFICE BRANCH | BANIYAS STREET, DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17695103 | EMIRATES POST GROUP | NO 54 | MARAKECH STREET | PO BOX 99999 | | DUBAI | | | UNITED ARAB EMIRATES |
| 18163662 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 101 | ABU DHABI | | | DUBAI | | | UNITED ARAB EMIRATES |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695101 | EMIRATES TELECOMMUNICATIONS GROUP COMPANY P.J.S.C. | ETISALAT TOWER 1 | DIERA | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10281506 | EMONDO DESIGN, VL. IVANA MILICIC. | SMILIJANSKA | | | | ZAGREB | | 3 10000 | CROATIA |
| 17695108 | EMONDO DESIGN, VL. IVANA MILICIC. | SMILIJANSKA 3 | | | | ZAGREB | | 10000 | CROATIA |
| 17695111 | EMPIRE CONSULTING | 1717 K STREET | NW SUITE #900 | | | WASHINGTON | DC | 20006 | |
| 10276287 | EMPIRE GLOBAL PARTNERS | 5100 WESTHEIMER STE 200 | | | | HOUSTON | TX | 77056 | |
| 12946144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695114 | EMPLOYMENT DEVELOPMENT DEPT. STATE OF CALIFORNIA | PO BOX 826215 | MIC 3A | | | SACRAMENTO | CA | 94230-6215 | |
| 12880535 | EMRE AYDINER | ADDRESS ON FILE | | | | | | | |
| 10278410 | EMRE AYDINER | ADDRESS ON FILE | | | | | | | |
| 17695116 | EMRE AYDINER | ADDRESS ON FILE | | | | | | | |
| 17695115 | EMRE AYDINER | ADDRESS ON FILE | | | | | | | |
| 12880536 | EMRE HASKILIÇ | ADDRESS ON FILE | | | | | | | |
| 10278402 | EMRE HASKILIÇ | ADDRESS ON FILE | | | | | | | |
| 17695117 | EMURGO CO., LTD | AKASAKA ENOKIZAKA BUILDING 11F | 1-7-1 AKASAKA | MINATO-KU | | TOKYO | | 107- 0052 | JAPAN |
| 12830972 | EMUSIC | Attn: General Counsel | 215 Lexington | Ste 1800 | | New York | NY | 10016 | |
| 17695118 | ENDEAVOR PARENTS, LLC | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| 10302651 | ENDEAVOR, WILLIAM MORRIS | ADDRESS ON FILE | | | | | | | |
| 17695119 | ENDURANCE WORLDWIDE INSURANCE LTD. | 2 MINSTER COURT MINCING LANE | 1ST FLOOR | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 17695120 | ENECUUM HK LIMITED | RM 1202, WEST EXCHANGE TOWER | 322 DES VOEUX ROAD WEST | SHEUNG WAN | | HONG KONG | | | CHINA |
| 17695121 | ENERGI CORE LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12831034 | ENJIN PTE LTD | Attn: General Counsel | 6 Raffles Quay | #33-03 Hong Leong Building | | Singapore | | 048581 | Singapore |
| 10549781 | ENRIQUEZ, MA. SONEELA P. | ADDRESS ON FILE | | | | | | | |
| 10282013 | ENRIQUEZ, MARIA KATRINA L. | ADDRESS ON FILE | | | | | | | |
| 10282620 | ENRIQUEZ, SONEELA P | ADDRESS ON FILE | | | | | | | |
| 10583948 | ENTER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 17695123 | ENTOURAGE SPORTS AND ENTERTAINMENT LTD | 100 VILLIERS ROAD | | | | LONDON | | NW2 5PJ | UNITED KINGDOM |
| 17695125 | ENTRUST | ATTN: SALES REP ELENA YAKUBOVITCH | 1187 PARK PLACE | | | SHAKOPEE | MN | 55379 | |
| 17695126 | ENTRUST CORPORATION | 1187 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| 12114664 | Environmental Protection Agency (EPA) | JOHNSTOWN CASTLE ESTATE | | | | WEXFORD | | Y35 W821 | IRELAND |
| 17695127 | EOFIS OFIS HIZMETLERI ANONIM SIRKETI | ADDRESS ON FILE | | | | | | | |
| 17695130 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N MAGOLIA AVENUE SUITE 1625 | | | ORLANDO | FL | 32803 | |
| 17695131 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | |
| 22208129 | EPIQ CORPORATE RESTRUCTURING | 777 THIRD AVE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17695132 | EQONEX MARKETS LIMITED | 1 QUEEN'S ROAD EAST | THREE PACIFIC PLACE | SUITES 1206-1209, LEVEL 12 | | Hong Kong | | | CHINA |
| 12831248 | EQUANIM LTD | Attn: General Counsel | Second Floor 33 Bruton Street | | | London | | W1J 6QU | United Kingdom |
| 17695133 | EQUATOR THERAPEUTICS | 2600 HILLTOP DR, BUILDING B | STE C120 | | | RICHMOND | CA | 94806 | |
| 17695136 | EQUILIBRE TECHNOLOGIES, INC. | SIPKOVA 463 | | | | STARE HRADISTE | | 53352 | Czech Republic |
| 17695137 | EQUILIBRE TECNOLOGIES INC | 1086 AVENUE ALBERT EINSTEIN | | | | MONTPELLIER | | 34000 | FRANCE |
| 12982417 | Equinix (UK) Limited | Attn: Vice President, Legal | C/o Equinix EMEA B.V. Rembrandt Tower | 7th Floor | Amstelplein 1 | Amsterdam, NH | | 1096HA | NETHERLANDS |
| 12982414 | Equinix (UK) Limited | Equinix (UK) Limited Master House | Attn: Managing Director | 107 Hammersmith Road | | London | | W14 0QH | United Kingdom |
| 17695138 | EQUINIX (UK) LIMITED | MASTERS HOUSE | 107 HAMMERSMITH ROAD | | | LONDON | | W14 0QH | UNITED KINGDOM |
| 17695140 | EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 17695139 | EQUINIX INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373-6031 | |
| 17695141 | EQUINIX INC AR | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695143 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F, 2-7-1 NIHONBASHI, CHUO-KU | | | | TOKYO | | | JAPAN |
| 17695142 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F, 2-7-1 NIHONBASHI,CHUO-KU | | | | TOKYO | | 103-6035 | JAPAN |
| 10584146 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F, 2-7-1 NIHONBASHI,CHUO-KU, TOKYO 103-6035 | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI,CHUO-KU | | TOKYO | | 103-6035 | JAPAN |
| 12982420 | Equinix LLC | One Lagoon Drive | 4th Floor | | | Redwood City | CA | 94065 | |
| 10281515 | EQUINOX | Bijkhoevelaan 20 | | | | Wijnegem | | 2110 | Belgium |
| 10281516 | EQUINOX GROUP LLC | 1 Park Ave | | | | New York | NY | 10016-5802 | |
| 13046672 | EQUITY AND TRANSFORMATION | 10 W 35TH ST | SUITE 10F4-2 | | | CHICAGO | IL | 60616 | |
| 12865229 | EQUITY AND TRANSFORMATION | 1930 Wesley Ave | | | | Berwyn | IL | 60402-1853 | |
| 17695144 | EQUITY BANK | ATTN: LEGAL DEPARTMENT | EQUITY TRUST HOUSE, CAVES VILLAGE | WEST BAY STREET | P.O. BOX N-10697 | NASSAU | | | BAHAMAS |
| 10279602 | EQUITY BANK | ATTN: LEGAL DEPARTMENT | EQUITY TRUST HOUSE, CAVES VILLAGE | WEST BAY STREET | P.O. BOX N-10697 | NASSAU | | | THE BAHAMAS |
| 12865230 | ER FUND | Gesztenye utca 17 | | | | Gyál | | 2360 | Hungary |
| 17695145 | EREA WORLD AG | POSTSTRASSE 14 | | | | ZUG | | 6300 | SWITZERLAND |
| 17695147 | ERIC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 17695155 | ERIC SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 17695152 | ERIC SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 17695158 | ERIC SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 12865232 | ERICK PEYTON | ADDRESS ON FILE | | | | | | | |
| 17695165 | ERIKA KULLBERG LLC | 30 N GOULD ST | 22721 | | | SHERIDAN | WY | 82801 | |
| 17695164 | ERIKA KULLBERG LLC | 400 E 200TH ST | | | | NEW YORK | NY | 01009 | |
| 17695168 | ERISX | 227 W. MONROE | SUITE 2070 | | | CHICAGO | IL | 60606 | |
| 13020457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695169 | ERNST & YOUNG HANYOUNG | TAEYOUNG BUILDING, 111 | YEOUIGONGWON-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-777 | Republic of Korea |
| 12114665 | Escambia County Appraiser | 221 Palafox Place, Suite 300 | | | | Pensacola | FL | 32502-5836 | |
| 17695172 | ESHARES INC (CARTA) | 600 HARRISON STREET #120 | | | | SAN FRANCISCO | CA | 94107 | |
| 17695173 | ESHARES, INC. DBA CARTA, INC. | 333 BUSH STREET | SUITE 2300 | | | SAN FRANCISCO | CA | 94104 | |
| 17695174 | ESIS PROCLAIM NEW CLAIMS REPORTING | ATTN: RELM CLAIM TEAM | P.O. BOX 5129 | | | SCRANTON | PA | 18505-0568 | |
| 17695176 | ESTELLE H ATNEY, CPA | 8172 MANITOBA STREET UNIT 3 | | | | PLAYA DEL REY | CA | 90293 | |
| 17695177 | ESTUDIO NUNES & ASOC. | AV. PASEO COLON 275, 11TH FLOOR | | | | CABA | | C1054 | ARGENTINA |
| 17695178 | ESTUDIO NUNES & ASSOC. | AV. PASEO COLON 275 | | | | BUENOS AIRES | | C1063 | ARGENTINA |
| 17695179 | ETANA | 999 17TH STREET | | | | DENVER | CO | 80202 | |
| 17695180 | ETANA | ATTN: LEGAL DEPARTMENT | 999 17TH ST DENVER | | | DENVER | CO | 80202 | |
| 17695181 | ETANA TRUST COMPANY DBA ETANA CUSTODY | 999 17TH STREET | SUITE 300 | | | DENVER | CO | 80202 | |
| 17695182 | ETHAN J WHITE | 104 LINCOLN ST APT 123 | | | | VERONA | WI | 53593 | |
| 17695184 | ETHEREAL VENTURES FUND I L.P. | C/O COOLEY LLP | ATTENTION: CATHY RUDE | 101 CALIFORNIA STREET, 5TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17695185 | ETHEREAL VENTURES FUND I LP | C/O MAPLES CORPORATE SERVICES (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | ROAD TOWN, TORTOLA | | D8 VG1110 | BRITISH VIRGIN ISLANDS |
| 17695186 | ETHERECASH TECHNOLOGIES OU | LAEVA TN 2 | HARJUMAA | | | TALLINN | | 10111 | ESTONIA |
| 17695187 | ETHERECASH TECHNOLOGIES OÜ | LAEVA TN 2 | HARJUMAA | | | TALLINN | | 10111 | ESTONIA |
| 17695189 | ETHOCA MASTERCARD | ANDRE EDELBROCK, CHIEF EXECUTIVE OFFICER | OCEANIA BUSINESS PLAZA | | | PURCHASE | NY | 10577-2509 | |
| 17695190 | ETHOCA MASTERCARD C/O MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| 12865237 | ETHOS INVESTMENTS XII LLC | 10 W Broadway | Ste 700 | | | Salt Lake City | UT | 84101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18163663 | ETISALAT (EMIRATES TELECOMMUNICATIONS GROUP COMPANY (ETISALAT GROUP) P.J.S.C.,) | ETISALAT TOWER 1 | DIERA | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 17695192 | ETORO GROUP TRADING LTD. | TRIDENT CHAMBER | P.O. BOX 146 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695193 | ETORO GROUP TRADING LTD. | TRIDENT CHAMBERS | P.O. BOX 146 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10281522 | EUCLID LABS / MAGIC EDEN SECONDARY SHARES | EUCLID LABS INC | 332 PINE STREET, SUITE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 17695195 | EUCLID LABS / MAGIC EDEN SECONDARY SHARES | EUCLID LABS INC | 332 PINE STREET, SUITE 800 | | | SAN FRANCISCO | CA | 94105 | |
| 17695196 | EUCLID LABS, INC. | 332 PINE STREET, SUITE 800 | | | | SAN FRANCISCO | CA | 94104 | |
| 12832914 | EUCLID WAY LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17695197 | EUCLID WAY LTD | TORTOLOA PIER PARK, BLDG 1 2ND FIR WICKMANS CAY | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17695199 | EULER | AVENUE DES ARTS 56 | | | | BRUXELLES | | 1000 | BELGIUM |
| 17695202 | EULER XYZ, LTD. | 19 SHAW LANE | | | | LEEDS | | LS6 4DH | UNITED KINGDOM |
| 17695205 | EUROBANK | ATTN: LEGAL DEPARTMENT | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS |
| 17695207 | EUROBANK | ATTN: LEGAL DEPARTMENT | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS |
| 17695206 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS |
| 17695208 | EUROBANK CYPRUS LTD | 71 LIMASSOL AVENUE | | | | NICOSIA | | 2121 | CYPRUS |
| 12114469 | European Commission | Taxation and Customs Union DG | | | | Brussels | | B-1049 | Belgium |
| 20644707 | EV US | C/O Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | Century Plaza Towers | 2049 Century Park East, Suite 300 | Los Angeles | CA | 90067 | |
| 20644708 | EV US | C/O Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph Dunn | 3580 Carmel Mountain Road | Suite 300 | San Diego | CA | 92130 | |
| 17695209 | EVA VIVALT | ADDRESS ON FILE | | | | | | | |
| 18944672 | EVALUATE.MARKET, INC. | #117 | | | | CAMBRIDGE | MA | 02141 | |
| 17695210 | EVANSTON INSURANCE COMPANY | 10 PARKWAY N. #100 | | | | DEERFIELD | IL | 60015 | |
| 17695211 | EVENT PLUS | 2 SHIEKH ZAYED RD | TRADE CENTER 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865245 | EVENT PLUS | DUBAI WORLD TRADE CENTRE | P.O. BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17695212 | EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE. | SUITE 150 / BOX 1964 | | | AUSTIN | TX | 78701 | |
| 17695215 | EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE., SUITE 150 | | | | AUSTIN | TX | 78701-2545 | |
| 17695216 | EVEREST, INC. | 12366 POWAY RD., #106 | | | | POWAY | CA | 92064 | |
| 12114666 | Everett City Clerk | 2930 WETMORE AVENUE | SUITE 1-A | | | EVERETT | WA | 98201 | |
| 17695217 | EVERMARKETS BERMUDA LTD. | 2 CHURCH STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 17695218 | EVERYWHERE WIRE | 420 N MAY ST | | | | CHICAGO | IL | 60642 | |
| 17695220 | EVGENII CHERNOV | ADDRESS ON FILE | | | | | | | |
| 17695221 | EVGENIY PALENKOV | ADDRESS ON FILE | | | | | | | |
| 17695222 | EVGENY A GLINSKIY | ADDRESS ON FILE | | | | | | | |
| 17695224 | EVGENY GAEVOY | ADDRESS ON FILE | | | | | | | |
| 17695230 | EVME INC | 4546 EL CAMINO REAL | STE 705 | | | LOS ALTOS | CA | 94022-1099 | |
| 17695242 | EVOLVED TALENT AGENCY LLC | 10900 WILSHIRE BLVD | SUITE 930 | | | LOS ANGELES | CA | 90024 | |
| 17695240 | EVOLVED TALENT AGENCY LLC | 1801 CENTURY PARK E | 25TH FLOOR | | | Century City | CA | 90067 | |
| 17695241 | EVOLVED TALENT AGENCY LLC | 1801 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | |
| 17695238 | EVOLVED TALENT AGENCY LLC | ATTN: FINANCE | 1801 CENTURY PARK E, 25TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 17695245 | EVOVERSE LTD | ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695244 | EVOVERSE LTD | FISHERS LANE | ELLEN L. SKELTON BUILDING | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695246 | EX SPORTS PTE. LTD | 168 ROBINSON ROAD #12 | CAPITAL TOWER | | | SINGAPORE | | 068912 | SINGAPORE |
| 17695249 | EXCEL SPORTS MANAGEMENT | 1700 BROADWAY | 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| 17695250 | EXFINANCE OU | NARVA MNT 7-634 | KESKLINNA LINNAOSA | HARJU MAAKOND | | TALLINN | | 10117 | ESTONIA |
| 17695251 | EXODUS | 15418 WEIR ST 333 | | | | OMAHA | NE | 68137 | |
| 17695256 | EXPEDIA | 1111 EXPEDIA GROUP WAY W. | | | | SEATTLE | WA | 98119 | |
| 12982162 | EXPENSIFY | 548 Market #61434 | | | | San Francisco | CA | 94104 | |
| 17695257 | EXPERIAN INFORMATION SOLUTIONS, INC. | 475 ANTON BOULEVARD | | | | COSTA MESA | CA | 92626 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 66 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695258 | EXPERIENCE GROUP | PO BOX 11646 ELLERSLIE | | | | AUCKLAND | | | NEW ZEALAND |
| 17695260 | EXPERIENCE LEGAL | ATTN: RYAN DAVID WILLIAMS | 600 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| 17695262 | EXPERIENCE LEGAL PC | ATTN: RYAN DAVID WILLIAMS | 600 CALIFORNIA STREET, 11TH FLOOR | | | SAN FRANCISCO | CA | 94110 | |
| 17695265 | EXPONENT FOUNDERS CAPITAL I, LP | GENERAL PARTNER | 22 GLEN OAKS COURT | | | OLD BRIDGE | NJ | 08857 | |
| 17695267 | EXPONENTIAL DEFI INC. | 2710 GATEWAY OAKS DR | STE 150N | | | SACRAMENTO | CA | 94115 | |
| 17695268 | EXTRAVAGANCA INTERNATIONAL, INC. | 257 OLD CHURCHMANS ROAD | | | | NEW CASTLE | DE | 19720 | |
| 17695269 | EYAL CHAMEIDES | ADDRESS ON FILE | | | | | | | |
| 12880538 | EYLEM ERYILMAZ | ADDRESS ON FILE | | | | | | | |
| 10278409 | EYLEM ERYILMAZ | ADDRESS ON FILE | | | | | | | |
| 17695271 | EZE CASTLE SOFTWARE LLC | 622 3RD AVE | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12865252 | EZPOS HOLDING PTE. LTD. | Attn: General Counsel | 160 Robinson Rd | #26-10 | Spore Business Federation Ctr | | | 68914 | Singapore |
| 17695274 | F007, INC. | 1037 FRONT ST. | | | | EVANSTON | WY | 82930 | |
| 17695276 | FABIEN GASHI | ADDRESS ON FILE | | | | | | | |
| 17695282 | FABRIZIO CECCHETTINI | ADDRESS ON FILE | | | | | | | |
| 12880539 | FABRIZIO CECCHETTINI | ADDRESS ON FILE | | | | | | | |
| 12872870 | FABRIZIO CECCHETTINI | ADDRESS ON FILE | | | | | | | |
| 17695280 | FABRIZIO CECCHETTINI | ADDRESS ON FILE | | | | | | | |
| 17695279 | FABRIZIO CECCHETTINI | ADDRESS ON FILE | | | | | | | |
| 17695286 | FACEBOOK INC. | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 17695289 | FACEBOOK, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 12865254 | FACTION VENTURES, LLC | 2200 Sand Hill Rd | Ste 230 | | | Menlo Park | CA | 94025-6936 | |
| 12830626 | FACTORIAL FUNDS MANAGEMENT LLC | Attn: General Counsel | 7901 4th St N | | | Saint Petersburg | FL | 33702-4305 | |
| 17695290 | FACTORY PR | 920 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | |
| 17695293 | FACTORY PR LLC | 263 11TH AVE., FLOOR 6 | | | | NEW YORK | NY | 10001 | |
| 12831847 | FAI (RANDY), SZE MING | ADDRESS ON FILE | | | | | | | |
| 12114667 | Fairfax County Assessor | 12000 GOVERNMENT CENTER PKWY | SUITE 223 | | | FAIRFAX | VA | 22035 | |
| 10281546 | FAIRFIELD INN | 235 Elm St | | | | Dedham | MA | 02026-4542 | |
| 17695296 | FAIRVIEW ASSET MANAGEMENT LLC | 1959 LOIZA ST SUITE 401 | | | | SAN JUAN | PR | 00911 | |
| 17695298 | FAISAL SHEIKH | ADDRESS ON FILE | | | | | | | |
| 17695299 | FAISAL SHEIKH - SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 17695300 | FALCON LABS LTD | EDEN PLAZA | SUITE 202, 2ND FLOOR | | | EDEN ISLANDS, MAHE | | 1352 | SEYCHELLES |
| 17695301 | FALCON SECURITY COMPANY | BAILLOU HILL ROAD & BROUGHAM STREET | | | | NASSAU | | | BAHAMAS |
| 10551542 | FAN (OCEANA), YUEN CHING | ADDRESS ON FILE | | | | | | | |
| 17695302 | FAN YUEN CHING (OCEANA) | ADDRESS ON FILE | | | | | | | |
| 17695303 | FANATICS | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| 17695306 | FANTOM OPERATIONS LTD | C/O STUARTS CORPORATIVE SERVICES LTD | 36A DR ROY'S DRIVE, P.O BOX 2510 | CAYMAN FINANCIAL CENTRE, 4TH FLOOR | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 18944673 | FAR HORIZON CAPITAL INC | SUITE 26-04 | | | | SINGAPORE | | 07993 SG | SINGAPORE |
| 18163664 | FARAHAT & CO. | IBIS HOTEL BUILDING - OFFICE ENTRANCE | 5TH FLOOR - OFFICE NO. 5001 | AL RIGGA RD. | | DUBAI | | | UNITED ARAB EMIRATES |
| 17695313 | FARAWAY INC | 3250 NE 1ST AVE UNIT 305 | | | | MIAMI | FL | 33137 | |
| 17695314 | FARAWAY INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17695318 | FARAWAY INC. | ATTENTION: CHIEF EXECUTIVE OFFICER | 3301 NE 1ST AVENUE | UNIT PH-13 | | MIAMI | FL | 33137 | |
| 18163666 | FARHAT OFFICE & CO. | IBIS HOTEL BUILDING – OFFICES ENTRANCE | UNIT NO. 5001, RIGGA ROAD | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12114668 | Farmington Town Assessor | Town Hall1 Monteith Drive | | | | Farmington | CT | 06032-1053 | |
| 10549437 | FARRINGTON, CHADE LASHAN | ADDRESS ON FILE | | | | | | | |
| 17695322 | FARVIEW ASSET MANAGEMENT LLC | 552 FARVIEW AVE | | | | WYCKOFF | NJ | 07481 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695324 | FASANARA INVESTMENTS MASTER FUND | INTERNATIONAL CORPORATION SERVICES LTD. | 103 SOUTH CHURCH STREET, P.O. BOX 472 | HARBOUR PLACE, 2ND FLOOR, GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17695323 | FASANARA INVESTMENTS MASTER FUND | INTERNATIONAL CORPORATION SERVICES LTD. | HARBOUR PLACE, 2ND FLOOR, 103 SOUTH CHURCH STREET | P.O. BOX 472, GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17695325 | FAST FORWARD | BLAZOENSTRAAT 34A, 9000 GENT | | | | GHENT | | | BELGIUM |
| 12865258 | FASTLANE CAPITAL LIMITED | BONHAM STRAND TRADE CENTRE 135 | 1501 BONHAM STRAND | SHUENG WAN | | HONG KONG | | | CHINA |
| 17695327 | FASTLANE HR SOLUTION SERVICES LIMITED | BONHAM STRAND TRADE CENTRE 135 | 1501 BONHAM STRAND | SHUENG WAN | | HONG KONG | | | CHINA |
| 17695326 | FASTLANE HR SOLUTION SERVICES LIMITED | GENERAL COMMERCIAL BUILDING | SUITE 304 | 156-164 DES VOEUX ROAD CENTRAL | | HONG KONG | | | CHINA |
| 10281551 | FATHOM | 527 & 535 South Pine Rd | | | | Everton Park, QLD | | 4053 | Australia |
| 13019646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13020134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13019246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114669 | Fayette County PVA | 101 E Vine St, Ste 600 | | | | Lexington | KY | 40507 | |
| 12114670 | Fayette County Tax Collection Office | P.O. Box 55570 | | | | Lexington | KY | 40555-5570 | |
| 12114671 | Fayette Tax Collection Office County Public Schools | P.O. Box 55570 | | | | Lexington | KY | 40555-5570 | |
| 17695330 | FBH CORPORATION, | C/O FRANK C. BONAVENTURE | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | 100 LIGHT STREET, 19TH FLOOR | | BALTIMORE | MD | 21202 | |
| 12865260 | FCG FAIR CONSULTING GROUP | UNIT NO.138, 139 & 140 | 1ST FLOOR, JMD MEGA POLIS | SECTOR 48, SOHNA ROAD, GURGAON | | HARYANA | | 122-002 | INDIA |
| 17695332 | FCP | 1624 FRANKLIN STREET | SUITE 500 | | | OAKLAND | CA | 94612 | |
| 17695333 | FCP C/O SARAH HERSH WALKER | 1901 NEWELL AVE | | | | TORONTO | CA | 94595 | |
| 17695334 | FCP C/O SARAH HERSH WALKER | 1901 NEWELL AVE | | | | WALNUT CREEK | CA | 94595 | |
| 10279048 | FEDERAL COMMUNICATIONS COMMISSION | FEDERAL LICENSE MANAGEMENT, OFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET, SUITE 269 | | | WILLIAMSPORT | PA | 17701-3862 | |
| 17695335 | FEDERAL DEPOSIT INSURANCE CORPORATION | 550 17TH STREET | | | | WASHINGTON | DC | 20429 | |
| 12865262 | FEDERAL GAZETTE - FEDERAL OFFICE OF JUSTICE | MOHRENSTRAßE 37 | | | | BERLIN | | 10117 | GERMANY |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA |
| 10278772 | FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA |
| 12114481 | Federal Tax Administration | Eigerstrasse 65 | | | | Berne | | 3003 | Switzerland |
| 18163667 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12204883 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 18163669 | FEDERAL TAX AUTHORITY UAE | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 22182970 | Federico Natali as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22182111 | Federico Natali as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22182958 | Federico Natali as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22191021 | Federico Natali as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22195044 | Federico Natali Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17695338 | FEDEX | 3965 AIRWAYS BLVD | MODULE G | 4TH FLOOR | | MEMPHIS | TN | 38116 | |
| 17695337 | FEDEX | P.O BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 17695336 | FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109 | |
| 10584509 | FEDRICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12833092 | FEDUKE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 10549446 | FEDUKE, CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584377 | FELDMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 10551185 | FELDMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 17695340 | FELIPE GONÇALVES DO NASCIMENTO | ADDRESS ON FILE | | | | | | | |
| 17695339 | FELIPE GONÇALVES DO NASCIMENTO | ADDRESS ON FILE | | | | | | | |
| 17695342 | FELIX CHIDI OKOCHA | ADDRESS ON FILE | | | | | | | |
| 17695344 | FENIX DOWN AGENCY, LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| 17695345 | FENIX DOWN AGENECY LLC | PO BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| 17695346 | FENIX DOWN C/O AGENCY LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| 17695347 | FENNEL ARBORIO LLC | PO BOX 171305 | | | | SLC | UT | 84117 | |
| 17695348 | FENNEL ARBORIO WEST LLC | PO BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | |
| 17695349 | FENNEL ARBORIO WEST LLC - ASSURE FUND MANAGEMENT II, LLC | PO BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | |
| 17695350 | FENWICK | ATTN: ANDREW T ALBERTSON | 1191 SECOND AVE | | | SEATTLE | WA | 98101 | |
| 17695353 | FENWICK & WEST | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| 17695352 | FENWICK & WEST | ATTN: ARI HABER | 555 CALIFORNIA STREET | 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 17695355 | FENWICK & WEST LLP | 1191 SECOND AVENUE | 10TH FLOOR | | | SEATTLE | WA | 98101 | |
| 17695361 | FENWICK & WEST LLP | 801 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| 17695358 | FENWICK & WEST LLP | 801 CALIFORNIA STREET | | | | PETACH TIKVA | CA | 94041 | |
| 17695388 | FENWICK & WEST LLP | ATTN: ANDREW ALBERTSON | 1191 SECOND AVENUE 10TH FLOOR | | | SEATTLE | WA | 98101 | |
| 17695381 | FENWICK & WEST LLP | ATTN: ARI HABER | 555 CALIFORNIA STREET | 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 17695384 | FENWICK & WEST LLP | ATTN: BILL BROMFIELD | 1191 SECOND AVENUE, 10TH FLOOR | | | SEATTLE | WA | 98101 | |
| 17695387 | FENWICK & WEST LLP | ATTN: MARK STEVENS | SILICON VALLEY CENTER, 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| 17695354 | FENWICK & WEST LLP | SILICON VALLEY | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| 17695395 | FENWICK & WEST, LLP | ATTN: DAN FRIEDBERG | 1191 2ND AVENUE | 10TH FLOOR | | SEATTLE | WA | 98101 | |
| 17695393 | FENWICK & WEST, LLP | ATTN: MICHAEL ESQUIVEL AND FAISAL RASHID | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| 17695396 | FENWICK AND WEST LLP | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| 17695397 | FENWICK WEST LLP | P.O. BOX 742814 | | | | LOS ANGELES | CA | 90074 | |
| 10549745 | FERGUSON, LAVAR | #28 PINEWOOD DRIVE | | | | NEW PROVIDENCE | | | BAHAMAS |
| 17695399 | FERN LABS INC. | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| 17695400 | FERNANDA RUTES ZABUDOWSK | ADDRESS ON FILE | | | | | | | |
| 10283024 | FERNANDA RUTES ZABUDOWSK | ADDRESS ON FILE | | | | | | | |
| 17695401 | FERNANDA RUTES ZABUDOWSKI | ADDRESS ON FILE | | | | | | | |
| 10549314 | FERNANDER, ADONIS CANESSA | ADDRESS ON FILE | | | | | | | |
| 10275999 | FERNANDEZ, ALIAN | ADDRESS ON FILE | | | | | | | |
| 13041368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830859 | FERNANDO, JUAN CARLO | ADDRESS ON FILE | | | | | | | |
| 12830848 | FERNANDO, JUAN CARLO N. | ADDRESS ON FILE | | | | | | | |
| 13020057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302692 | FERRANTE, ARMANI | ADDRESS ON FILE | | | | | | | |
| 10550833 | FERRANTE, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12832024 | FERREIRA, AKKEY | ADDRESS ON FILE | | | | | | | |
| 17695403 | FEW AND FAR | 15 WORSHIP ST | | | | LONDON | | EC2A 2DT | UNITED KINGDOM |
| 17695404 | FEW AND FAR COMPANY | OLD CLARENCE | THOMAS BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17695405 | FEW AND FAR COMPANY | T OLD CLARENCE THOMAS BUILDING | | | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17695406 | FEW AND FAR LIMITED | OLD CLARENCE THOMAS BUILDING | | | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17695407 | FF ETH, LLC | 1 LETTERMAN DRIVE | BLDG D, 5TH FLOOR | | | SAN FRANCISCO | CA | 94129 | |
| 17695412 | FF PATHFINDER VI, LLC | 1 LETTERMAN DR | BDG D 5TH FLOOR | | | SAN FRANCISCO | CA | 94129 | |
| 17695408 | FF PATHFINDER VI, LLC | 1 LETTERMAN DRIVE | BUILDING D | 5TH FLOOR | | SAN FRANCISCO | CA | 94129 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695413 | FIA | 2001 K. STREET NW | SUITE 725, NORTH TOWER | | | WASHINGTON | DC | 20006 | |
| 17695417 | FICAS LTD | GUBELSTRASSE 24 | | | | ZUG | | 6300 | SWITZERLAND |
| 17695418 | FIDELIFACTS | 114 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| 17695420 | FIDELITY BANK (BAHAMAS) | ATTN: LEGAL DEPARTMENT | #51 FREDERICK STREET | P.O. BOX N 7502 | | NASSAU | | | BAHAMAS |
| 10279601 | FIDELITY BANK (BAHAMAS) | ATTN: LEGAL DEPARTMENT | #51 FREDERICK STREET | P.O. BOX N 7502 | | NASSAU | | | THE BAHAMAS |
| 12831023 | FIDENTIAX LTD. | Attn: General Counsel | 680 Upper Thomson Rd | #02-01 | | Singapore | | 787103 | Singapore |
| 17695421 | FIDUCIARY TRUST COMPANY INTERNATIONAL | 280 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 10549542 | FIELD, DYLAN | ADDRESS ON FILE | | | | | | | |
| 17695425 | FIGMA INC | 760 MARKET ST, FLOOR 10 | | | | SAN FRANCISCO | CA | 94102-2300 | |
| 17695429 | FIGMA, INC. | 760 MARKET ST. FLOOR 5 | | | | SAN FRANCISCO | CA | 94102 | |
| 17695431 | FIGMA, INC. | 760 MARKET STREETFLOOR 10 | | | | SAN FRANCISCO | CA | 94102 | |
| 17695428 | FIGMA, INC. | ATTN: CEO | 60 MARKET ST. | FLOOR 5 | | SAN FRANCISCO | CA | 94102 | |
| 17695426 | FIGMA, INC. | ATTN: CEO | 760 MARKET ST. | FLOOR 5 | | SAN FRANCISCO | CA | 94102 | |
| 17695433 | FIGURING OUT MONEY LLC (MICHAEL SILVA) | 6222 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758 | |
| 12865275 | FILECOIN FOUNDATION | Attn: General Counsel | 44 Montgomery St | Ste 3 | | San Francisco | CA | 94104-4618 | |
| 17695435 | FILL RICH VENTURES LIMITED | 25/F ALEXANDRA HOUSE | 18 CHATER ROAD | CENTRAL | | HONG KONG | | | CHINA |
| 13069604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695438 | FILTAKE TRADING LTD | KARYATIDON 18 | THEODOROU COURT 1, FLAT 401 | MONASTIRI AGIOS NIKOLAOS | | LARNACA | | CY-6042 | CYPRUS |
| 17695439 | FILTAKE TRADING LTD | THEODOROU COURT 1 | FLAT 401, KARYATIDON 18 | MONASTIRI AGIOS NIKOLAOS | | LARNACA | | CY-6042 | CYPRUS |
| 17695440 | FILTAKE TRADING LTD. | 37 ESPLANADE | 6TH FLOOR | | | ST HELIER | | JE2 3QA | JERSEY |
| 10287063 | Financial Industry Regulatory Authority, Inc. | 1735 K Street, NW | | | | Washington | DC | 20006 | |
| 10278771 | FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10287073 | Financial Services Agency of Japan | The Central Common Government Offices No. 7 | 3-2-1 Kasumigaseki, Chiyoda-ku | | | Tokyo | | 100-8967 | Japan |
| 10278776 | FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES |
| 10278740 | FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12880540 | FINANZAMT HANNOVER-NORD | ADDRESS ON FILE | | | | | | | |
| 17695442 | FINCAP ADVISERS LTD | OFFICE 101,1ST FLOOR | 24 PIRAEUS STREET | STROVOLOS | | NICOSIA | | 2023 | CYPRUS |
| 17695443 | FINCROSS INTERNATIONAL LIMITED | 1 CYBERCITY, TOWER C | | | | EBENE | | | MAURITIUS |
| 17695444 | FIND SATOSHI LAB | MANDAR HOUSE, 3RD FLOOR | JOHNSON'S GHUT | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695445 | FINDER | EAST 31ST STREET | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 18502766 | FINDER.COM LLC | 23586 CALABASAS RD | SUITE 102 | | | CALABASAS | CA | 91302 | |
| 17695446 | FINDER.COM LLC | 32 EAST 31ST STREET, 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12832790 | FINDLAY?, IVOR | ADDRESS ON FILE | | | | | | | |
| 17695448 | FINGENOM EU LIMITED | ATTN: DIRECTOR | "KNYAZ DONDUKOV-KORSAKOV", ENTR.1, AP.2B | OBORISHTE REGION 79 | | SOFIA CITY | | 1504 | BULGARIA |
| 12865279 | FINLAY JAMES MOORHOUSE | ADDRESS ON FILE | | | | | | | |
| 17695450 | FINN DIXON & HERLING | SIX LANDMARK SQUARE STE. 600 | | | | STANFORD | CT | 06901 | |
| 17695453 | FINSOFTRAZRABOTKA LLC | PROMISHLENNAYA ST. 19 OFFICE 55 | | | | KRASNODAR CITY | | | RUSSIA |
| 12865280 | FINTECH POLICY LLC | 740 15th St NW | | | | Washington | DC | 20005 | |
| 17695454 | FINTERTECH CO. LTD. | 5 ICHIBANCHO | CHIYODA-KU | | | TOKYO | | | JAPAN |
| 12865281 | FINTRUX PTE. LTD | Attn: General Counsel | 160 Robinson Rd | #14-04 | | Singapore | | 068914 | Singapore |
| 10276072 | FIORE, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 10549540 | FIORE, DOMENIC | 5486 WILSON DRIVE | | | | MENTOR | OH | 44060 | |
| 18988741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695456 | FIRE OPAL MEDIA INC. | PO BOX 81091 | | | | SEATTLE | WA | 98108 | |
| 17695458 | FIREBLOCKS | 500 7TH AVE | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 17695459 | FIREBLOCKS INC | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695460 | FIREBLOCKS LTD | DERECH MENACHEM BEGIN 150 | | | | TEL AVIV | | 6492105 | ISRAEL |
| 17695461 | FIREFLY ENTERTAINMENT, INC | 718 THOMPSON LANE | SUITE 108256 | | | NASHVILLE | TN | 37204 | |
| 17695462 | FIRST CALL FOR HELP OF BROWARD DBA 211-BROWARD | 250 NE 33RD ST. | | | | OAKLAND PARK | FL | 33334 | |
| 17695463 | FIRST MOVERS ADVANTAGE, LLC (TRITON) | 2995 55TH ST #19197 | | | | BOULDER | CO | 80301 | |
| 22208119 | FIRST REPUBLIC BANK | 111 PINE STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 17695464 | FIRST TREE VENTURES PTY LT | F 7SUITE 1C, SYDNEY ROAD | | | | MANLY, NSW | | 2095 | AUSTRALIA |
| 17695465 | FIRST UNITED CAPITAL GROUP B.V. | KAYA W.F.G. (JOMBI) | MENSING 14 | | | CURACAO | | | NETHERLANDS |
| 10549537 | FISH, DEXTER | ADDRESS ON FILE | | | | | | | |
| 17695471 | FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET | NE SUITE 3500 | | | ATLANTA | GA | 30309 | |
| 17695470 | FISHER & PHILLIPS LLP | 1201 THIRD AVENUE SUITE 2750 | | | | SEATTLE | WA | 98101 | |
| 17695469 | FISHER & PHILLIPS LLP | 1700 SEVENTH AVENUE | SUITE 2200 | | | SEATTLE | WA | 98101 | |
| 17695472 | FISHER AND PHILLIPS LLP | 1230 PEACHTREE STREET, NE, SUITE 3300 | | | | ATLANTA | GA | 30309 | |
| 17695473 | FISHER PHILLIPS | 1075 PEACHTREE STREET NESUITE 3500 | | | | ATLANTA | GA | 30309 | |
| 12830623 | FISHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10281021 | FISHER, ANDY | ADDRESS ON FILE | | | | | | | |
| 12830622 | FISHER, HOWARD ANDREW | ADDRESS ON FILE | | | | | | | |
| 10276000 | FITZSIMONS, KIERNAN | ADDRESS ON FILE | | | | | | | |
| 12832507 | FITZSIMONS, KIERNAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17695476 | FIX FLYER | 525 SEVENTH AVENUE | SUITE 812 | | | NEW YORK | NY | 10018 | |
| 17695478 | FIX FLYER LLC | 525 SEVENTH AVENUE | SUITE #812 | | | NEW YORK | NY | 10018 | |
| 17695479 | FLARE FINANCE, B.V | NIEUWEZIJDS VOORBURGWAL 104 | | | | AMSTERDAM | | 1012 SG | NETHERLANDS |
| 17695481 | FLATIRON LABS, INC. | 600 CONGRESS AVE., 14TH FLOOR | | | | AUSTIN | TX | 78701 | |
| 12097639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302087 | FLETCHER, CHELSEA AILEEN | ADDRESS ON FILE | | | | | | | |
| 17695484 | FLIQUET VENTURES LIMITED | 37 ESPLANADE | 6TH FLOOR | | | ST HELIER | | JE2 3QA | JERSEY |
| 12865288 | FLIXXO LIMITED | Attn: General Counsel | Suite 23, Portland House, Glacis Rd | | | Gibraltar | | GX11 1AA | Gibraltar |
| 17695485 | FLOAT CAPITAL / RUBIN GLOBAL LTD | 372 OLD ST | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM |
| 17695488 | FLOKI LTD | KOBULETI I LANE N11 | | | | MARNEULI CITY | | | GEORGIA |
| 12114672 | Florence County Assessor | 180 N. Irby Street, MSC-B | | | | Florence | SC | 29501 | |
| 10279049 | FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 10279052 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0125 | |
| 10279053 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 10279050 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 10279051 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| 10279054 | FLORIDA DEPARTMENT OF REVENUE | MARK HAMILTON | P. O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 17695489 | FLORIDA DEPARTMENT OF STATE | 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | |
| 10289470 | FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | |
| 17695491 | FLORIDA INTERNATIONAL UNIVERSITY | 11200 SW 8TH STREET | | | | MIAMI | FL | 33199 | |
| 17695492 | FLORIDA INTERNATIONAL UNIVERSITY FOUNDATION, INC. | 11200 SW 8TH STREET | MARC 5TH FLOOR | | | MIAMI | FL | 33199 | |
| 17695493 | FLORIDA INTERNATIONAL UNIVERSITY GIFT SERVICES & DATA PROCESSING | UNIVERSITY ADVANCEMENT | 11200 SW 8TH STREET | MARC 5TH FLOOR | | MIAMI | FL | 33199 | |
| 17695495 | FLOURISHING HUMANITY CORPORATION LTD | 128 CITY RD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 17695497 | FLOW FOUNDATION, C/O INTERNATIONAL CORPORATION SERVICES LT | P.O. BOX 472 | 103 SOUTH CHURCH STREET | HARBOUR PLACE, 2ND FLOOR | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17695498 | FLOWCODE | 45 GRAND ST | | | | NEW YORK | NY | 10013 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 71 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114673 | Floyd County Assessor | 4 Government Plaza, Suite 203 | | | | Rome | GA | 30161-2803 | |
| 17695502 | FLUENCE LABS | RM 1005 10/F TAI YAU BLDG, 181 JOHNSTON RD | WAN CHAI | | | HONG KONG | | | HONG KONG |
| 17695504 | FLUENCE LABS, INC. | RM 1005 10/F TAI YAU BLDG, 181 JOHNSTON RD | WAN CHAI | | | HONG KONG | | | HONG KONG |
| 12865289 | FLUZ FLUZ GIBRALTAR LTD. | Attn: General Counsel | 234 5th Ave Fl 2 | | | New York | NY | 10001-7607 | |
| 17695506 | FLUZCOIN GLOBAL INC | AREA BANCARIA, CALLE RICARDO ARIAS, PROCONSA II | PISO, OFICINA 2-D | | | PANAMA CITY | | | PANAMA |
| 17695508 | FLY INTERNATION PTY LTD | 59 BURWOOD ROAD | | | | ENFIELD, NSW | | 2136 | AUSTRALIA |
| 17695509 | FLY WING TECHNOLOGIES PTE. LTD. | 26 ENG HOON STREET | | | | SINGAPORE | | 169776 | SINGAPORE |
| 17695510 | FLYING SAUCER E-COMMERCE PRIVATE LIMITED | GBA-091, NEW TOWN HEIGHTS, SECTOR-91 | GURGAON | | | HARYANA | | 122505 | INDIA |
| 10584537 | FOERSTER, MORRISON | ADDRESS ON FILE | | | | | | | |
| 17695511 | FOKOYA GROUP | ROTHSCHILD BLVD 3 | | | | TEL AVIV | | | ISRAEL |
| 17695516 | FOLKVANG LTD | C/O HERMES CORPORATE SERVICES LTD. | FIFTH FLOOR, ZEPHYR HOUSE, 122 MARY STREET | GEORGE TOWN, P.O. BOX 31493 | | GRAND CAYMAN | | KY1 1206 | CAYMAN ISLANDS |
| 17695522 | FOLKVANG SRL | OCEANIA BUSINESS PLAZA | ISAAC HANONO MISSRI STREET, TORRE 1000 | PUNTA PACIFICA | | PANAMA CITY | | | PANAMA |
| 17695517 | FOLKVANG SRL | OCEANIA BUSINESS PLAZA | TOWER 1000, 21ST FLOOR | ISAAC HANONO MISSRI STREET, PUNTA PACIFICA | | PANAMA CITY | | | PANAMA |
| 17695523 | FOLKVANG, S. DE. R. L. | 50TH & 55TH EAST STREET | DRESDNER TOWER, 11TH FLOOR | | | PANAMA CITY | | | PANAMA |
| 17695528 | FOLKVANG, SRL | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE | OBARRIO | | CIUDAD DE PANAMÁ | | | PANAMA |
| 17695529 | FOLKVANG, SRL | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE | OBARRIO | | PANAMA CITY | | | PANAMA |
| 12865294 | FONDATION CONNAISSANCE ET LIBERTE | 143 Avenue Christophe Port-Au-Prince | | | | Quest | | HT6112 | Haiti |
| 12243530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695532 | FONTAINBLEAU | 200 SOUTH VISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 17695533 | FONTAINBLEAU | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 12114674 | Food and Drug Administration | 1005 Convention Plaza | | | | St. Louis | MO | 63101 | |
| 10281581 | FOOD ON FOOT | 7119 West Sunset Boulevard | | | | Los Angeles | CA | 90046 | |
| 17695534 | FOOD PANDA | GUADA PLAINS GUADALUPE, | | | | CEBU CITY | | | PHILIPPINES |
| 17695535 | FOOTBALLEUM, INC. | P. O. BOX N-624 | 253 SHIRLEY STREET | THIRD FLOOR, SHIRLEY HOUSE | | NASSAU | | | BAHAMAS |
| 18944674 | FORBES FORTUNE REAL ESTATE LLC | 15826 SW 51ST ST | | | | MIRAMAR | FL | 33027 | |
| 12832590 | FOREST, PAUL | ADDRESS ON FILE | | | | | | | |
| 10276073 | FOREST, PAUL RICHARD | ADDRESS ON FILE | | | | | | | |
| 10584538 | FOERSTER, MORRISON | ADDRESS ON FILE | | | | | | | |
| 19033492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19014432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114675 | Forrest County Assessor | PO BOX 1626 | | | | HATTIESBURG | MS | 39403 | |
| 10586830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276001 | FORRESTER-SIMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 10584755 | FORRESTER-SIMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12832545 | FORRESTER-SIMS, SCOTT R | ADDRESS ON FILE | | | | | | | |
| 12114676 | Forsyth County Assessor | 110 EAST MAIN ST # 260 | | | | CUMMING | GA | 30040-2477 | |
| 12114677 | Forsyth County Assessor | PO BOX 757 | | | | WINSTON-SALEM | NC | 27102-0757 | |
| 17695536 | FORT KNOX RECORDS MGMT. | 3526 INVESTMENT BLVD | | | | HAYWARD | CA | 94545 | |
| 17695537 | FORTE LABS, INC. | P.O. BOX 191373 | | | | SAN FRANCISCO | CA | 94119 | |
| 17695538 | FORTIS ADVISORS LLC | 12526 HIGH BLUFF DRIVE | SUITE 280 | | | SAN DIEGO | CA | 92130 | |
| 12831215 | FORTRESS INVESTMENT GROUP LLC | Attn: General Counsel | 1345 Avenue of the Americas | FL 46 | | New York | NY | 10105-4302 | |
| 17695545 | FORTRESS REAL PROPERTY LTD | 2.7 MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| 12982421 | Fortune Media Inc. | 244 Madison Ave | Suite 1552 | | | New York | NY | 10016 | |
| 17695547 | FORTUNE MEDIA INC. D/B/A OPENFORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | |
| 12832628 | FORTUNE MEDIA INC. D/B/A OPENFORTUNE | 244 MADISON AVENUE, SUITE 1552 | | | | NEW YORK | NY | 94607 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865298 | FOUNDATION ELEMENTS | 6 Liberty Square | #6018 | | | Boston | MA | 02109 | |
| 10551291 | FOUNDATION, NERVOS | ADDRESS ON FILE | | | | | | | |
| 17695551 | FOUNDATIONX INC. | MARU 180, YEOKSAM-RO, | GANGNAM-GU | | | SEOUL | | | Republic of Korea |
| 17695552 | FOUR SEASONS HOTEL ABU DHABI | FOUR SESASONS HOTEL | AL MARYAH ISLAND | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10302723 | FOURNARI, FRINI | ADDRESS ON FILE | | | | | | | |
| 17695553 | FOX | P.O. BOX 52624 | | | | LOS ANGELES | CA | 90074-2624 | |
| 10584189 | FOX BROADCASTING COMPANY | P.O. BOX 5262 | | | | LOS ANGELES | CA | 90074-2624 | |
| 10584190 | FOX BROADCASTING COMPANY | P.O. BOX 52624 | | | | LOS ANGELES | CA | 90074-2624 | |
| 17695556 | FOX BROADCASTING COMPANY | P.O. BOX 52624 | | | | TORONTO | CA | 90074-2624 | |
| 17695557 | FOX BROADCASTING COMPANY | PO BOX 52624 | | | | LOS ANGELES | CA | 90074 | |
| 17695559 | FOX SPORTS INTERACTIVE MEDIA | 15803 COLLECTION CENTER DRIVE | | | | CHICAGO, | IL | 60693 | |
| 17695560 | FOX SPORTS INTERACTIVE MEDIA | 15803 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0158 | |
| 17695561 | FOX SPORTS NET LLC (SINCLAIR BROADCAST GROUP) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | |
| 17695564 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FORT LAUDERDALE | FL | 33394 | |
| 17695563 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FT. LAUDERDALE | FL | 33394 | |
| 17695565 | FOX SPORTS SUN, LLC ("RSN") | 500 E. BROWARD, SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | |
| 17695566 | FRACTURELABS OÜ | KINGA 3 | | | | HARJU | | 10146 | ESTONIA |
| 17695567 | FRAGMENTS, INC. | 45 BARTLETT ST | UNIT 702 | | | SAN FRANCISCO | CA | 94110 | |
| 12118004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279055 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| 17695569 | FRANCOIS NORMANDEAU | ADDRESS ON FILE | | | | | | | |
| 10549776 | FRANGELLA, LOUIS VINCENT | ADDRESS ON FILE | | | | | | | |
| 10276074 | FRANGELLA, LOUIS VINCENT | ADDRESS ON FILE | | | | | | | |
| 17695570 | FRANK M.ZECCA, JR. | ADDRESS ON FILE | | | | | | | |
| 12865303 | FRANK PORTER | ADDRESS ON FILE | | | | | | | |
| 17695571 | FRANK PORTER | ADDRESS ON FILE | | | | | | | |
| 10276075 | FRANKLIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12114678 | Fredericksburg City Assessor | PO BOX 644 | | | | FREDERICKSBURG | VA | 22404 | |
| 22208988 | FREDERICO NATALI | ADDRESS ON FILE | | | | | | | |
| 10583991 | FREDRICK, CHARLES JOSEPH | ADDRESS ON FILE | | | | | | | |
| 17695573 | FREEMAN  LOVELL, | ADDRESS ON FILE | | | | | | | |
| 17695574 | FREEMAN  LOVELL, PLLC | ADDRESS ON FILE | | | | | | | |
| 17695576 | FREEMAN LOVELL PLLC | ADDRESS ON FILE | | | | | | | |
| 17695577 | FRELDO INC | 194 BATHURST GLEN DR | | | | THORNHILL | ON | L4J 8Z4 | CANADA |
| 10281590 | FRESH MARKET | 300 N Greene St, Ste 1100 | | | | Greensboro | NC | 27401 | |
| 12114679 | Fresno County Assessor | PO BOX 1146 | | | | FRESNO | CA | 93715 | |
| 17695579 | FREYA HU (YINXUE HU) | JIANGNING RD | | | | NANJING | | | CHINA |
| 10550974 | FRIEDBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 10550975 | FRIEDBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 10584066 | FRIEDBERG, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| 12880496 | FRINI FOURNARI | ADDRESS ON FILE | | | | | | | |
| 18944675 | FRNCO LUIS PRUTEK ; REVOLUT 21 | 7 THE COLUMBUS BUILDING FLOOR 4 | | | | LONDON | | E14 4HD | UNITED KINGDOM |
| 17695582 | FRONT | 1455 MARKET STREET, FLORR 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 12865309 | FRONTLINE DATA SERVICES LLC | 100 Dutch Hill Rd | Ste 330 | | | Orangeburg | NY | 10962 | |
| 17695587 | FROSTED INC | 1460 BROADWAY | | | | NEW YORK | NY | 10036-7329 | |
| 17695589 | FROSTED INC. | 330 WYTHE AVENUE | | | | NEW YORK | NY | 11211 | |
| 17695588 | FROSTED INC. | ATTN: PRESIDENT | 330 WYTHE AVENUE, UNIT 3J | | | BROOKLYN | NY | 11249 | |
| 10281594 | FRUITGUYS, LLC | 21 Airport Blvd | Ste H | | | South San Francisco | CA | 94080 | |
| 17695593 | FSCOM LIMITED | WARING ST, BELFAST BT1 2DX | | | | BELFAST | | | IRELAND |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 73 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695595 | FT NEW AGE TECHNOLOGY LTD | CCP FINANCIAL CONSULTANTS LIMITED | 2ND FLOOR ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695594 | FT NEW AGE TECHNOLOGY LTD | CCP FINANCIAL CONSULTANTS LIMITED | 2NF FLOOR ELLEN L. SKELTON BUILDING | FISHER LANE, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 22208128 | FTI CONSULTING - EDISCOVERY | 16701 MELFORD BLVD., SUITE 200 | | | | BOWIE | MD | 20715 | |
| 12832138 | FTX (GIBRALTAR) LTD | MADISON BUILDING | MIDTOWN, QUEENSWAY | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17695597 | FTX AUSTRALIA PTY LTD | C/O PIPER ALDERMAN, LEVEL 23 | GOVERNOR MACQUARIE TOWER | ONE FARRER PLACE | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17695596 | FTX AUSTRALIA PTY LTD | LEVEL 6 | 228 PITT STREET | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17695598 | FTX AUSTRALIA PTY LTD AND/OR FTX EXPRESS PTY LTD | LEVEL 6, 228 PITT STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 18994877 | FTX Bidco LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19171313 | FTX Bidco LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944864 | FTX Bidco, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22051932 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22163146 | FTX CLAIMS SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22182521 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20808207 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22159842 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22120125 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20806758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20815798 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154474 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20817250 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22120634 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22141556 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22180852 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154821 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22081742 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22051918 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154906 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22138591 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22163360 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22163399 | FTX Creditor, LLC (transferee name) as Transferee of Name of File | ADDRESS ON FILE | | | | | | | |
| 13062716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13075860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695599 | FTX EQUITY RECORD HOLDER LTD (SEYCHELLES) | TORTOLA PIER PARK | BUILDING 1 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12831519 | FTX EQUITY RECORD HOLDINGS LTD | F20 EDEN PLAZA | 1ST FLOOR | | | EDEN ISLAND | | | SEYCHELLES |
| 12832134 | FTX EU LTD. | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 12832715 | FTX EUROPE AG | 135 CHURERSTRASSE | | | | PFAFFIKON, 8808 | | | SWITZERLAND |
| 12831518 | FTX EXCHANGE FZE | C/O FTX EUROPE AG | CHURERSTRASSE 135 | | | PFÄFFIKON | | 8808 | SWITZERLAND |
| 22208114 | FTX GENERAL PARTNERS AG | CHURERSTRASSE 135 | | | | PFÄFFIKON | | 8808 | SWITZERLAND |
| 12832905 | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 010054 | JAPAN |
| 12832912 | FTX JAPAN K.K. | 3 CHOME - 17 NISHIKICHO, KANDA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 1010054 | JAPAN |
| 12832247 | FTX LEND INC. | 167 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 22208901 | FTX MDL CO-LEAD COUNSEL | 919 NORTH MARKET STREET 17TH FLOOR | P.O. BOX 8705 | | | WILMINGTON | DE | 19899 | |
| 12832714 | FTX TRADING GMBH | 63 WÜLFELER STRAßE | | | | HANOVER | | 30539 | GERMANY |
| 17695600 | FTX TRADING LTD | VERIDIAN CORPORATE CENTER BUILDING 27 | WESTERN ROAD | | | NEW PROVIDENCE | | | BAHAMAS |
| 10281598 | FTX TRADING LTD | VERIDIAN CORPORATE CENTER BUILDING 27 | WESTERN ROAD | | | NEW PROVIDENCE | | | THE BAHAMAS |
| 12832911 | FTX TRADING LTD. | 10-11 MANDOLIN PLACE, FRIARS HILL ROAD | | | | ST. JOHN'S AG-04 | | | ANTIGUA & BARBUDA |
| 22208115 | FTX VENTURES BAHAMAS LIMITED | G.K. SYMONETTE BUILDING | NASSAU | | | NEW PROVIDENCE | | | BAHAMAS |
| 19169947 | FTX1 SPV Ltd as Tansferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22195810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19032133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19149607 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19012184 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22160955 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19169128 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22189132 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22189146 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944827 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18988272 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944613 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19012159 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18995237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18995203 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19032127 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18995218 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20624989 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12865310 | FUJI FILM BUSINESS INNOVATION JAPAN (FUJI XEROX) | 2-46-1, Honcho Nakano-Ku | | | | Tokyo | | 164-0012 | Japan |
| 12832062 | FULFORD, WESLEY | ADDRESS ON FILE | | | | | | | |
| 17695604 | FULL COURT PRESS COMMUNICATIONS | 1624 FRANKLIN ST, SUITE 500 | | | | OAKLAND | CA | 94612 | |
| 17695606 | FULL COURT PRESS COMMUNICATIONS, INC. | 1624 FRANKLIN STREET, SUITE 500 | | | | OAKLAND | CA | 94612 | |
| 17695608 | FULLSTORY, INC. | 1745 PEACHTREE STREET NW, SUITE G | | | | ATLANTA | GA | 30309 | |
| 12114680 | Fulton County Assessor | PEACHTREE CENTER NORTH TOWER | 235 PEACHTREE ST NE STE 1400 | | | ATLANTA | GA | 30303 | |
| 17695610 | FUNCTIONAL SOFTWARE INC, DBA SENTRY | 45 FREMONT STREET | 8TH FLOOR | | | GIBRALTAR | CA | 94105 | |
| 17695611 | FUNCTIONAL SOFTWARE INC, DBA SENTRY | 45 FREMONT STREET 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 12865311 | FUND GP, LLC | 333 W Wacker Dr | | | | Chicago | IL | 60606-1220 | |
| 17695612 | FUND II, A SERIES OF TOY VENTURES, LP | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695614 | FUNDSTRAT GLOBAl ADVISORS LLC | 150 E. 52ND | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 17695613 | FUNDSTRAT GLOBAL ADVISORS LLC | 150 E. 52ND | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 17695615 | FUNG PING CHIU ROBBIE | ADDRESS ON FILE | | | | | | | |
| 17695616 | FUNG PING CHIU ROBBIE | ADDRESS ON FILE | | | | | | | |
| 17695618 | FUNG WAI HO | ADDRESS ON FILE | | | | | | | |
| 10550075 | FUNG, WAI (DEREK) HO | ADDRESS ON FILE | | | | | | | |
| 10281604 | FUNGIBLE SYSTEMS INC | 333 E Hennepin Ave Unit 1211 | | | | Minneapolis | MN | 55414-7518 | |
| 17695619 | FUNNEL, INC. | 175 FEDERAL STREET, 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| 17695626 | FURIA ESPORTS LLC | 7280 W PALMETTO PARK RD - STE 101 | | | | BOCA RATON | FL | 33433 | |
| 17695621 | FURIA ESPORTS LLC | 7280 W. PALMETTO PARK ROAD | SUITE 101-N | | | BOCA RATON | FL | 33433 | |
| 17695625 | FURIA ESPORTS LLC | 7280 WEST PALMETTO PARK ROAD | SUITE 101 | | | BOCA RATON | FL | 33433 | |
| 10278393 | FURKAN KOYUNCU | ADDRESS ON FILE | | | | | | | |
| 10281851 | FURNISS, JOYCELINE | ADDRESS ON FILE | | | | | | | |
| 17695628 | FUSECHAIN XDB I LTD. | P.O. BOX 677 | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12865312 | FUSION FOUNDATION | Attn: General Counsel | 100 Tras Street #16-01 100 Am | | | Singapore | | 079027 | Singapore |
| 17695630 | FUTURE FORWARD USA | 3458 KENNETH DR., #600 | | | | PALO ALTO | CA | 94303 | |
| 17695631 | FUTURE FUTURE LABS LTD | JAYLA PLACE, 2ND FLOO | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18944677 | FUTURE TRASH, INC | SUITE 603 | | | | LOS ANGELES | CA | 90021 | |
| 17695634 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW | SUITE 725 | NORTH TOWER | | WASHINGTON | DC | 20006 | |
| 17695641 | FYIFYI, INC | 1042 N MOUNTAIN AVE | STE B237 | | | UPLAND | CA | 91786 | |
| 17695642 | FYSICAL TECHNOLOGIES PTE LTD | 60 PAYA LEBAR ROAD | #08-43 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 17695644 | GABOR SZIKSZAI | ADDRESS ON FILE | | | | | | | |
| 17695647 | GABRIEL LOPES | ADDRESS ON FILE | | | | | | | |
| 17695648 | GABRIEL MODESTO ZUBIZARRETA | ADDRESS ON FILE | | | | | | | |
| 22208905 | GABRIEL MUNOZ MORENO | ADDRESS ON FILE | | | | | | | |
| 17695650 | GABRIEL SCAVARIELLO | ADDRESS ON FILE | | | | | | | |
| 17695651 | GABRIEL SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 17695652 | GABRIELA ALEJANDRA DIAZ? | ADDRESS ON FILE | | | | | | | |
| 17695653 | GABRYELLA DILLEY | ADDRESS ON FILE | | | | | | | |
| 13047020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695655 | GALAGO HOLDINGS LIMITED | 306, VICTORIA HOUSE | MAHE | | | VICTORIA | | | SEYCHELLES |
| 10281615 | GALAXY | 300 Vesey St | | | | New York | NY | 10282 | |
| 17695657 | GALAXY DIGITAL ADVISORS LLC | 107 GRAND STREE | | | | NEW YORK | NY | 10013 | |
| 17695658 | GALAXY DIGITAL HOLDINGS LP | 107 GRAND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10551035 | GALAXY DIGITAL HOLDINGS LP | 300 VESSEY ST | FL 14 | | | NEW YORK | NY | 10282-1102 | |
| 17695661 | GALAXY DIGITAL LLC | 101 HUDSON STREET | FL 21 | | | JERSEY CITY | NJ | 07302 | |
| 17695664 | GALAXY DIGITAL LP | 107 GRAND STREET | | | | NEW YORK | NY | 10013 | |
| 12865319 | GALAXY DIGITAL PARTNERS LLC FKA GALAXY DIGITAL ADVISORS LLC | 32 Mercer St | | | | New York | NY | 10013-2518 | |
| 10302995 | GALAXY DIGITAL TRADING CAYMAN LLC | MAPLES CORPORATE SERVICES LIMITED, | PO BOX 309, UGLAND HOUSE | | | | | KY1-1 | GRAND CAYMAN |
| 17695670 | GALAXY DIGITAL TRADING CAYMAN LLC | MAPLES CORPORATE SERVICES LIMITED, PO BOX 309 | UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17695672 | GALAXY PROTOCOL (GALXE) | GALXE | 3 FRASER STREET NUMBER 05-25, DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17695675 | GALEN JACKSON | ADDRESS ON FILE | | | | | | | |
| 16879101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16879240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114681 | Galveston County Appraiser | 9850 Emmett Lowry Expwy, Suite A101 | | | | Texas City | TX | 77591 | |
| 12830631 | GAMEFAM, INC. | Attn: General Counsel | 1725 Dorchester Dr Apt 1P | | | Southaven | MS | 38671-5729 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 76 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695678 | GAMERGAINS LAB, INC. | 1950 SOUTH OCEAN DRIVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 17695679 | GAMESTOP CORP. | 625 WESTPORT PARKWAY | | | | GRAPEVINE | TX | 76051 | |
| 10584080 | GAMING, DEKKSTER | ADDRESS ON FILE | | | | | | | |
| 12833160 | GAO, DALI | ADDRESS ON FILE | | | | | | | |
| 18944678 | GAP CONNECT | AKANBI LAYOUT | | | | ILUPEJU-BODIJA. IBADAN., OYO STATE | | | NIGERIA |
| 17695680 | GARANTI BBVA | ADDRESS ON FILE | | | | | | | |
| 10583998 | GARBERS, CHASE | ADDRESS ON FILE | | | | | | | |
| 17695684 | GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA 21ST FLOOR, TOWER 1000 ISAAC HANONO MISSRI STREET PUNTA PACIFICA | | | | PANAMA CITY | | | PANAMA |
| 17695685 | GARCÍA DE PAREDES LAW | OCEANÍA BUSINESS PLAZA, TOWER 1000 | 21ST FLOOR, OFFICE 21-B, ISSAC HANONO MISSRI ST | PUNTA PACÍFICA | | PANAMA CITY | | | PANAMA |
| 12832665 | GARCIA, JOÃO VICTOR | ADDRESS ON FILE | | | | | | | |
| 12830555 | GARCIA, KEVIN KAI NIELSEN | ADDRESS ON FILE | | | | | | | |
| 17695687 | GARDENEAST LIMITED | 64TH FLOOR, HOPEWELL CENTRE | 183 QUEEN'S ROAD EAST | | | WANCHAI | | | HONG KONG |
| 12114682 | Garfield County Assessor | 109 8th St.Suite 207 | | | | Glenwood Springs | CO | 81601 | |
| 10281695 | GARRETT, HASKELL | ADDRESS ON FILE | | | | | | | |
| 10584246 | GARRETT, HASKELL | ADDRESS ON FILE | | | | | | | |
| 12865324 | GAT INTERNATIONAL LTD. | Attn: General Counsel | 1725 Roe Crest Dr | | | Mankato | MN | 56003-1807 | |
| 12865325 | GATE TECHNOLOGY INCORPORATED | C/O Vistra Cayman Limited Hibiscus Way | 802 West Bay Road GEORGE TOWN | | | Grand Cayman | | KY1-1205 | Cayman Islands |
| 17695691 | GATEWAY (BVI) HOLDINGS – ZETA SEGREGATED PORTFOLIO | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12865328 | GAZE COIN PTY. LTD. | Attn: General Counsel | 5-9 Clifford St | | | Mosman, NSW | | 2088 | Australia |
| 17695693 | GB CAPITAL MARKETS INC. | 343 MILLBURN AVENUE, #208 | | | | MILLBURN | NJ | 07041 | |
| 13067334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276817 | GB SOLUTIONS LLC | 14686 STONERIDGE DR | | | | SARATOGA | CA | 95070-5745 | |
| 17695700 | GB SOLUTIONS LLC | 555 S GODDARD BLVD, APT. 346 | | | | KING OF PRUSSIA | PA | 19406 | |
| 17695701 | GB SOLUTIONS LLC | ATTN GEOFF BOUGH | 112 FORRESTER CT | | | LOS GATOS | CA | 95032-6530 | |
| 10278040 | GB SOLUTIONS LLC | ATTN GEOFF BOUGH | 555 S GODDARD BLVD | #346 | | KING OF PRUSSIA | PA | 19406 | |
| 10302996 | GB SOLUTIONS LLC | ATTN: GEOFFREY BOUGH | 555 S GODDARD BLVD #346 | | | KING OF PRUSSIA | PA | 19406 | |
| 13070489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13067229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13068917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13068272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13059610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695703 | GBIC LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17695705 | GBV CAPITAL | 67 FORT STREET | ARTEMIS HOUSE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 17695706 | GBV CAPITAL LTD. ? | P.O. BOX 2775, 67 FORT STREET | ARTEMIS HOUSE | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 12831829 | GC TECHNOLOGIES LTD. | Attn: General Counsel | 20 Salisbury Rd | | | Feltham | | TW13 5DP | United Kingdom |
| 17695707 | GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY | HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 17695711 | GECKO LABS PTE. LTD. | 101 UPPER CROSS STREET #05-16 PEOPLE'S PARK CENTRE | | | | SINGAPORE | | 58357 | SINGAPORE |
| 12830742 | GEE, DOMINIC P. | ADDRESS ON FILE | | | | | | | |
| 10302266 | GEIER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12830692 | GEIER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12865331 | GEMINI TRUST COMPANY, LLC | Attn: General Counsel | 600 3RD Ave Fl 2 | | | New York | NY | 10016-1919 | |
| 17695718 | GENESIS BLOCK LIMITED | 1/F, 269 HENNESSY ROAD | WAN CHAI | | | HONG KONG | | | CHINA |
| 10302997 | GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | | | WAN CHAI | | | HONG KONG |
| 17695719 | GENESIS BLOCK LIMITED | 1/F., KWONG WAH MANSION | 269-273 HENNESSY ROAD | WANCHAI | | HONG KONG | | | CHINA |
| 17695720 | GENESIS BLOCK LIMITED | 269-273 HENNESSY ROAD | 1/F., KWONG WAH MANSION | WAN CHAI | | HONG KONG | | | CHINA |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 77 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695723 | GENESIS DIGITAL ASSETS LIMITED | CHRYSANTHOU MYLONA | 10, MAGNUM HOUSE | | | LIMASSOL | | 3030 | CYPRUS |
| 17695726 | GENESIS DIGITAL ASSETS LIMITED | CHRYSANTHOU MYLONA | 10, MAGNUM HOUSE, 3030 | | | LIMASSOL | | | CYPRUS |
| 17695727 | GENESIS DIGITAL ASSETS LIMITED | ONE WORLD TRADE CENTER | 85TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12865335 | GENESIS DIGITAL ASSETS, LTD. [FKA ZENITKA LIMITED, AND POWERRY (CYPRUS) LIMITED] | ATTENTION: NATALIA EVRIPIDOU | CHRYSANTHOU MYLONA | 10, MAGNUM HOUSE | | LIMASSOL | | 3030 | CYPRUS |
| 17695728 | GENESIS GLOBAL CAPITAL | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | 07310 | |
| 17695735 | GENESIS GLOBAL CAPITAL, LLC | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | 07310 | |
| 12865337 | GENESIS GLOBAL TRADING | Attn: General Counsel | 290 Harbor Dr, Floor 1 | | | Stamford | CT | 06902-8700 | |
| 12833031 | GENESIS GLOBAL TRADING, INC. | Attn: General Counsel | 290 Harbor Dr, Floor 1 | | | Stamford | CT | 06902-8700 | |
| 17695737 | GENESI'S GLOBAL TRADING, INC. | 250 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| 17695738 | GENESYSGO NETWORK SOLUTIONS | AT 2420 LINCOLN DRIVE | | | | ARLINGTON | TX | 76006 | |
| 17695740 | GENEVIEVE ST-MICHEL | ADDRESS ON FILE | | | | | | | |
| 17695742 | GENIOME (FBH CORPORATION) | 100 LIGHT ST | 19TH FLOOR | | | BALTIMORE | MD | 21202 | |
| 17695743 | GENKI SAS | 40 RUE DES BLANCS MANTEAUX | | | | PARIS | | 75004 | FRANCE |
| 17695745 | GENOPET / WITTY ELITE LIMITED | 16700 VALLEY VIEW AVE | STE 300 | | | LA MIRADA | CA | 90638-5841 | |
| 17695750 | GENSLER | 1740 W HENDERSON ST | | | | CHICAGO | IL | 60657 | |
| 17695748 | GENSLER | 4549 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 17695749 | GENSLER | 815 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60605 | |
| 17695751 | GENSLER C/O BURNHAM NATIONWIDE INC. | 111 W WASHINGTON ST. | SUITE 1700 | | | CHICAGO | IL | 60602 | |
| 17695752 | GENSLER C/O JAMES MESCH | 11 EAST MADISON STREET | STE 300 | | | CHICAGO | IL | 60602 | |
| 17695753 | GENSLER C/O SALAS O'BRIEN CENTRAL INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | |
| 17695754 | GENSLER INC | 45 FREEMONT STREET SUITE #1500 | | | | SAN FRANCISCO | CA | 94105 | |
| 17695756 | GEOFFREY BOUGH | ADDRESS ON FILE | | | | | | | |
| 17695760 | GEOFFREY MANNE | ADDRESS ON FILE | | | | | | | |
| 17695762 | GEON NETWORK LTD. | 620 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12831108 | GEON NETWORK LTD. | 620 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GXM AAA | GIBRALTAR |
| 18944633 | GEORGAKI, ANDREAS | ADDRESS ON FILE | | | | | | | |
| 10302688 | GEORGAKIS, ANDREAS | ADDRESS ON FILE | | | | | | | |
| 17695765 | GEORGE KUZNETSOV LERNER | ADDRESS ON FILE | | | | | | | |
| 10281631 | GEORGE P. JOHNSON (SINGAPORE) PTE LTD | 300 BEACH ROAD #22-07 THE CONCOURSE | | | | | | | SINGAPORE |
| 17695767 | GEORGE P. JOHNSON (SINGAPORE) PTE LTD | 300 BEACH ROAD #22-07 THE CONCOURSE | | | | SINGAPORE | | | SINGAPORE |
| 10289471 | GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | |
| 12114683 | Georgia Department of Community Health | 2 Peachtree Street, NW, 6th FL | | | | Atlanta | GA | 30303 | |
| 10279056 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | |
| 10279057 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| 10279058 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740315 | | | | ATLANTA | GA | 30374-0315 | |
| 10279059 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| 10289472 | GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | |
| 12880497 | GEORGIOS DIMITRIOU | ADDRESS ON FILE | | | | | | | |
| 12880564 | GERALD KLEINECKE | ADDRESS ON FILE | | | | | | | |
| 17695770 | GERALD KLEINECKE | ADDRESS ON FILE | | | | | | | |
| 12831303 | GERTLER, AARON | ADDRESS ON FILE | | | | | | | |
| 10583756 | GERTLER, AARON | ADDRESS ON FILE | | | | | | | |
| 17695773 | GETMATI | METAMAP | 2001 GATEWAY PLACE STE 151E | | | SAN JOSE | CA | 95110 | |
| 17695775 | GG TRADING TERMINAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | D02R296 | IRELAND |
| 10276824 | GGC INTERNATIONAL LIMITED | 141 W. JACKSON BLVD. | ROOM #: 2000A | | | CHICAGO | IL | 60604 | |
| 17695776 | GGC INTERNATIONAL LIMITED | WOODBOURNE HALL | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278875 | GGC International Ltd | Alex van Voorhees | New Venture House | 3 Mill Creek Road | | Pembroke | | HM 05 | Bermuda |
| 12832376 | GHIORGHIU, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 10549311 | GI RI SH, ADI THYA | ADDRESS ON FILE | | | | | | | |
| 17695778 | GIBFIBRESPEED | UNITE 5 | WATERPORT TERRACES | NORTH MOLE ROAD | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10289473 | GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX, SUITE 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | | | | GIBRALTAR |
| 17695779 | GIBRALTAR INCOME TAX OFFICE | 4JPW+3VP | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17695780 | GIBSON DUNN | ONE RAFFLES QUAY | LEVEL #37-01, NORTH TOWER | | | SINGAPORE | | 048583 | SINGAPORE |
| 17695781 | GIBSON, DUNN & CRUTCHER | 32/F GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 17695782 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK | 15 QUEENS ROAD CONTRAL | | HONG KONG | | | CHINA |
| 12832238 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK | 15 QUEENS ROAD CONTRAL | | HONG KONG | | | HONG KONG |
| 10281635 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK 15 QUEEN'S ROAD CENTRAL | | | | | | HONG KONG |
| 17695784 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER, THE LANDMARK 15 QUEEN'S ROAD CENTRAL | | | | HONG KONG | | | HONG KONG |
| 10550129 | GIBSON, ZOË | ADDRESS ON FILE | | | | | | | |
| 10550128 | GIBSON, ZOE C.A. | ADDRESS ON FILE | | | | | | | |
| 12865345 | GIFTO LIMITED | Attn: General Counsel | 142 Norfolk Street Norflok Street | | | Glasgow | | G5 9EQ | United Kingdom |
| 17695787 | GIHAN KARUNARATNE | ADDRESS ON FILE | | | | | | | |
| 17695785 | GIHAN KARUNARATNE | ADDRESS ON FILE | | | | | | | |
| 18944762 | GILLETTE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 17695792 | GISELE CAROLINE BUNDCHEN | ADDRESS ON FILE | | | | | | | |
| 17695797 | GISELE CAROLINE BÜNDCHEN | ADDRESS ON FILE | | | | | | | |
| 17695793 | GISELE CAROLINE BÜNDCHEN | ADDRESS ON FILE | | | | | | | |
| 17695800 | GITHUB | 88 COLIN P KELLY JUNIOR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 17695801 | GITHUB, INC. | 88 COLIN P. KELLY JR. STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10281641 | GIVE FOUNDATION | 1900 W Nickerson St, Ste 116 #123 | | | | Seattle | WA | 98119 | |
| 17695805 | GIWA-OSAGIE & CO | SOUTH ATLANTIC PETROLEUM (SAPETRO) TOWERS, 1, ADEOLA ODEKU | WING A, 2ND FLOOR | LAGOS | | VICTORIA-ISLAND | | | NIGERIA |
| 17695804 | GIWA-OSAGIE & CO | WING A, 2ND FLOOR | SOUTH ATLANTIC PETROLEUM (SAPETRO) TOWERS | 1, ADEOLA ODEKU, VICTORIA-ISLAND | | LAGOS | | | NIGERIA |
| 17695806 | GK INFORMATION TECHNOLOGY LIMITED | 2168 BARTLETT AVE | | | | VICTORIA | BC | V8S 2P9 | CANADA |
| 17695808 | GK INFORMATION TECHNOLOGY LTD | 2168 BARTLETT AVE | | | | VICTORIA | BC | V8S 2P9 | CANADA |
| 17695807 | GK INFORMATION TECHNOLOGY LTD | GIHAN KARUNARATNE | 2168 BARTLETT AVE | | | VICTORIA | BC | V8S 2P9 | CANADA |
| 17695809 | GKL DELAWARE | PO BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 17695812 | GKL REGISTERED AGENTS OF DE, INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | |
| 17695813 | GKL REGISTERED AGENTS, INC. | 3064 SILVER SAGE DRIVE | SUITE 150 | | | CARSON CITY | NV | 89701 | |
| 17695818 | GLEN BEAN | ADDRESS ON FILE | | | | | | | |
| 17695820 | GLEN BEAN | ADDRESS ON FILE | | | | | | | |
| 12865349 | GLG MERGER SUB, LLC | Attn: General Counsel | 845 Berkshire Blvd Ste 200 | | | Wyomissing | PA | 19610-1234 | |
| 10550531 | GLINSKIY, EVGENY | ADDRESS ON FILE | | | | | | | |
| 10276002 | GLINSKIY, EVGENY | ADDRESS ON FILE | | | | | | | |
| 12832479 | GLINSKIY, EVGENY A | ADDRESS ON FILE | | | | | | | |
| 17695821 | GLINTON  SWEETING  O'BRIEN | ADDRESS ON FILE | | | | | | | |
| 12865351 | GLOBAL DIGITAL MERCANTILE HOLDINGS LIMITED | Attn: General Counsel | 16192 Coastal Hwy | Lewes | | Sussex | DE | 19958 | |
| 10281645 | GLOBAL EXPERIENCE SPECIALISTS | 7000 Lindell Rd | | | | Las Vegas | NV | 89118-4702 | |
| 17695822 | GLOBAL ILLUMINATION | SZERB ANTAL UTCA 3 | | | | BUDAPEST | | 1021 | HUNGARY |
| 17695830 | GLOBAL ILLUMINATION, INC. | ATTENTION: THOMAS DIMSON | 447 BROADWAY | 2ND FLOOR, #711 | | NEW YORK | NY | 10012 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 79 of 230

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695831 | GLOBAL PARCEL NETWORK LTD. | 112 ROBINSON ROAD #03-04 | | | | SINGAPORE | | 068902 | SINGAPORE |
| 13016734 | GLOBAL RELAY | 220 CAMBIE STREET | 2ND FLOOR | | | VANCOUVER | BC | V6B 2M9 | CANADA |
| 17695832 | GLOBALTECH & INFOSEC PVT. LTD. | 1136, POCKET-III, SECTOR-19 | DWARKA | | | NEW DELHI | | 110075 | INDIA |
| 17695833 | GLORIA DA VENTURES LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695834 | GLUSHON SPORTS CONSULTING | 16255 VENTURS BLVD. | | | | ENCINO | CA | 91436 | |
| 17695836 | GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | |
| 11842182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695838 | GLUU LIFE PTE LTD | 30 PRINSEP STREET (S) | | | | SINGAPORE | | 188647 | SINGAPORE |
| 12865355 | GMI PAC | Attn: General Counsel | 1371 Centennial Ln | | | Ann Arbor | MI | 48103 | |
| 18502769 | GMO-Z. COM (BVI) LTD. | UNIT 704 | BUILDING 7 | CYRIL B ROMNEY PIER PARK PB 3041 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17695841 | GMO-Z.COM TRUST COMPANY, INC. | 150 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| 17695842 | GO DADDY LLC | 1445 N. HAYDEN RD | SUIT 219 | | | SCOTTSDALE | AZ | 85260 | |
| 17695843 | GO DADDY.COM | 14455 N. HAYDEN RD., SUITE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 17695844 | GO LUXE - SMART LIVING LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 17695845 | GO LUXE - SMART LIVING LLC C/O EMPIRE POLO CLUB | 81800 51ST AVE | | | | INDIO | CA | 92201 | |
| 17695846 | GO LUXE - SMART LIVING LLC C/O THE EMERSON ESTATE | 82425 55TH AVE | | | | THERMAL | CA | 92274 | |
| 17695847 | GODADDY.COM, LLC | 14455 N. HAYDEN RD. | SUITE 219 | | | SCOTTSDALE | AZ | 85260 | |
| 17695848 | GODOT HUARD | ADDRESS ON FILE | | | | | | | |
| 17695849 | GOE NETWORK | CRICKET SQUARE | WILLOW HOUSE | FLOOR 4, GRAND CAYMAN | | GEORGE TOWN | | KY1-9010 | CAYMAN ISLANDS |
| 10584769 | GOERIG, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12832650 | GOERIG, SHANNON | ADDRESS ON FILE | | | | | | | |
| 10276003 | GOERIG, SHANNON | ADDRESS ON FILE | | | | | | | |
| 17695850 | GOFIND INC | OLIAJI TRADE CENTRE | 1ST FLOOR | MAHE | | VICTORIA | | | SEYCHELLES |
| 17695851 | GOG (GUILD OF GUARDIANS) | LEONIS PTY LTD | 74-76 CAMPBELL STREET SURRY HILLS | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17695854 | GOLD BLOSSOM ESTATE LTD.C/O SEAN B. CALLENDERATTN: MR. SEAN B. CALLENDER | 9 NORTH BUCKNER SQUARE | SANDYPORT MARINA VILLAGE | P.O. BOX SP-63015 | | NASSAU | | | BAHAMAS |
| 17695855 | GOLDEN STATE WARRIORS | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | |
| 17695855 | GOLDEN STATE WARRIORS | ATTN: JOSEPH S. LACOB, CEO | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 17695858 | GOLDEN STATE WARRIORS, LLC | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | |
| 17695859 | GOLDEN STATE WARRIORS, LLC AND GSW ARENA LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 17695860 | GOLDEN STATE WARRIORS, LLC AND GSW ARENA LLC | CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 17695865 | GOLDFINGER | 900 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| 17695866 | GOLDFINGER | 917 W. WASHINGTON BLVD | SUITE 308 | | | CHICAGO | IL | 60607 | |
| 12831285 | GOLDHABER, BEN | ADDRESS ON FILE | | | | | | | |
| 10550880 | GOLDMAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10550882 | GOLDMAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 17695868 | GOLDROCK ACCOUNTING PTY LTD | 3972 PACIFIC HIGHWAY | UNIT 7 LEVEL 2 | | | LOGANHOLME, QLD | | 4129 | AUSTRALIA |
| 10302813 | GOMEZ, ROUNAULT | ADDRESS ON FILE | | | | | | | |
| 12832536 | GOMEZ, ROUNAULT "ROY" | ADDRESS ON FILE | | | | | | | |
| 17695869 | GOMINING PTE. LTD | 8 CIRCULAR ROAD #02-01 | | | | SINGAPORE | | 049422 | SINGAPORE |
| 10276077 | GONZALEZ, DEYVIS | ADDRESS ON FILE | | | | | | | |
| 10302133 | GONZALEZ, DEYVIS | ADDRESS ON FILE | | | | | | | |
| 17695873 | GONZALO ANDRES GUTIERREZ SCHOENMAKERS | ADDRESS ON FILE | | | | | | | |
| 17695874 | GONZALO GUTIERREZ SCHOENMAKERS | ADDRESS ON FILE | | | | | | | |
| 17695877 | GOOD LUCK GAMES, LLC, | C/O WEST REALM SHIRES, INC. | 2000 CENTER STREET | 4TH FLOOR | | BERKELEY | CA | 94704 | |
| 17695878 | GOODLUCKB INC. | 3-14-31 TENZINRINDEN BLD.2F | TENJIN | FUKUOKA SHI CHUO KU | | FUKUOKA KEN | | 810-0001 | JAPAN |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 80 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695888 | GOODWIN PROCTER LLP | 620 EIGHTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 17695895 | GOODWIN PROCTER LLP | ATTENTION: CRAIG M. SCHMITZ | 601 MARSHALL STREET | | | REDWOOD CITY | CA | 94063 | |
| 17695887 | GOODWIN PROCTER LLP | ATTENTION: JEFFREY I. KLEIN | 620 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | |
| 17695891 | GOODWIN PROCTER LLP | ATTENTION: JEFFREY I. KLEIN | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | |
| 17695879 | GOODWIN PROCTER LLP | ATTN: MITZI CHANG | THREE EMBARCADERO CENTER | 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17695880 | GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 17695898 | GOODWIN PROCTER, LLP | ATTENTION: MITZI CHANG | THREE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| 17695900 | GOODWIN PROCTER, LLP | ATTENTION: MITZI CHANG | THREE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111-4003 | |
| 17695901 | GOODWIN PROCTER LLP | 100 NORTHERN AVE | | | | BOSTON | MA | 02210 | |
| 12831940 | GOOFBALL INC. F/S/O WHITNEY CUMMINGS | Attn: General Counsel | 1332 Miller Dr | | | Los Angeles | CA | 90069-1445 | |
| 17695902 | GOOGLE | ATTN: SUNDAR PICHAI, CEO | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 17695903 | GOOGLE | DELAINE PRADO, GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 10303007 | GOOGLE CLOUD EMEA LTD | 70 SIR JOHN ROGERSON'S QUAY | D02 R296, DUBLIN 2 | | | | | | IRELAND |
| 17695906 | GOOGLE CLOUD EMEA LTD | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN DOCKLANDS | | | DUBLIN 2 | | D02 R296 | IRELAND |
| 17695909 | GOOGLE CLOUD EMEA LTD. | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | D02 R296 | IRELAND |
| 17695910 | GOOGLE CLOUD JAPAN GK | 6-10-1 ROPPONGI HILLS MORI TOWER | MINATO-KU | | | TOKYO | | 106-6126 | JAPAN |
| 17695911 | GOOGLE G SUITE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 17695913 | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 17695917 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 17695915 | GOOGLE LLC | DELAINE PRADO, GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 17120384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695918 | GOOGLE LLC | P.O. BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 17695919 | GOOGLE, LLC | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| 18944671 | GORDON, EMMA JANE AMANDA | ADDRESS ON FILE | | | | | | | |
| 12831224 | GORDON-BROWN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12831283 | GORDON-BROWN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17695920 | GORGON CITY | GCKM LLP C/O CC YOUNG & CO LTD CHANCERY HOUSE 53- | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 17695921 | GORGON CITY GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 17695922 | GORRICETA AFRICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD | | | | ORTIGAS CENTER PASIG | | | PHILIPPINES |
| 17695923 | GORRICETA AFTICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD ORTIGAS CENTER | | | | PASIG | | 1605 | PHILIPPINES |
| 17695924 | GOTHAM INSURANCE COMPANY | 412 MT. KEMBLE AVE. | SUITE 300C | | | MORRISTOWN | NJ | 07960 | |
| 10279246 | GOVERNMENT OF GUAM | DEPARTMENT OF ADMINISTRATION | ATTN: TREASURER OF GUAM | PO BOX 7420 | | TAMUNING | | 96913 | Guam |
| 17695925 | GOVINDA, LTD. | 5012 95TH STREET | | | | LUBBOCK | TX | 79424 | |
| 10281664 | GOVOLUTION | 100 Throckmorton St Ste 1800 | | | | Fort Worth | TX | 76102-2802 | |
| 17695928 | GP NETWORK ASIA PTE. LTD | 3 MEDIA CLOSE | #01-03/06, | | | SINGAPORE | | 138498 | SINGAPORE |
| 17695931 | GPAY NETWORK (S) PTE LTD | 3 MEDIA CLOSE | #01-03/06, | | | SINGAPORE | | 138498 | SINGAPORE |
| 17695935 | GPAY NETWORK (S) PTE. LTD. | 6 BATTERY ROAD #38-04 | | | | SINGAPORE | | 049909 | SINGAPORE |
| 12865369 | GRAB VIETNAM | 1060 Nguyen Van Linh, Mapletree Business Centre Building | | | | Ho Chi Minh | | | Vietnam |
| 17695936 | GRACE JIAN HONG LEY | ADDRESS ON FILE | | | | | | | |
| 17695937 | GRACE JIAN HONG LEY | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 81 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695938 | GRACE SOFTWARE HOLDINGS III, LLC | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17695939 | GRACE SOFTWARE HOLDINGS III, LLC | ANDREW PRODROMOS | 1114 AVENUE OF THE AMERICAS, 36TH FL | | | NEW YORK | FL | 10036 | |
| 17695940 | GRACE SOFTWARE HOLDINGS III, LLC | ATTENTION: ANDREW PRODROMOS | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | NEW YORK | NY | 10036 | |
| 10584374 | GRADY, KELLAN | ADDRESS ON FILE | | | | | | | |
| 17695942 | GRAFIT STUDIOS - ROMAN TULINOV PE | 28 MALATIA-SEBASTIA 0068 | | | | YEREVAN | | | ARMENIA |
| 17695943 | GRAFTED GROWTH | 2009 PASEO LARO | | | | SAN CLEMENTE | CA | 92673 | |
| 17695943 | GRAFTED GROWTH | ALEX YU, CO-FOUNDER | 2009 PASEO LARO | | | SAN CLEMENTE | CA | 92673-5665 | |
| 12857033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695946 | GRAHAM CHARLES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 17695949 | GRAHAM MATUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 17695951 | GRAHAM MATUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 17695952 | GRAHAM MATUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 17695953 | GRAHAM MATUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 10281669 | GRAMMARLY | 548 Market St Ste 35410 | | | | San Francisco | CA | 94104-5401 | |
| 17695955 | GRAND HYATT | P.O. BOX 840177 | | | | DALLAS | TX | 75284-0177 | |
| 17695956 | GRAND HYATT AT BAHA MAR | 1 BAHA MAR BOULEVARD | | | | NASSAU | | | BAHAMAS |
| 17695957 | GRAND PRIX TICKETS | SONNENRING 1 8724 SPIELBERG | | | | SPIELBERG | | | AUSTRIA |
| 22161087 | Grand Teton C I, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17695958 | GRANDVIEW RESEARCH | 201 SPEAR STREET #1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 12865373 | GRANT THORNTON | 18TH FLOOR | HOA BINH INTERNATIONAL OFFICE BUILDING | 106 HOANG QUOC VIET STREET | NGHIA DO WARD, CAU GIAY DISTRICT | HANOI | | | VIETNAM |
| 17695959 | GRANT THORNTON LLP | 757 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17695961 | GRAPEFRUIT LLC | 1200 AVENUE AT PORT IMPERIAL | UNIT408 | | | WEEHAWKEN | NJ | 07086 | |
| 17695962 | GRAPEFRUIT LLC | 2349 W 80TH ST | | | | HIALEAH | FL | 33016 | |
| 17695964 | GRAYSCALE INVESTMENTS, LLC | 262 HARBOR DRIVE | 4TH FLOOR | | | STAMFORD | CT | 06902 | |
| 10281673 | GREEN BRIER | ADDRESS ON FILE | | | | | | | |
| 12865376 | GREEN LEAF FARMS LIMITED | Attn: General Counsel | 7851 184 St | | | Surrey | BC | V4N 5V4 | Canada |
| 12114684 | Greene County Assessor | 940 N. Boonville Ave, Room 37 | | | | Springfield | MO | 65802-3802 | |
| 17695969 | GREENOAKS - DRAKE MANOR, C/O GREENOAKS CAPITAL | C/O GREENOAKS CAPITAL | 535 PACIFIC AVENUE | 4TH FLOOR | | SAN FRANCISCO | CA | 94133 | |
| 17695971 | GREENOAKS CAPITAL OPPORTUNITIES FUND IV LP | C/O GREENOAKS CAPITAL | 535 PACIFIC AVENUE | 4TH FLOOR | | SAN FRANCISCO | CA | 94133 | |
| 17695972 | GREENOAKS CAPITAL OPPORTUNITIES FUND IV LP C/O GREENOAKS CAPITAL | C/O GREENOAKS CAPITAL | 535 PACIFIC AVENUE | 4TH FLOOR | | SAN FRANCISCO | CA | 94133 | |
| 17695973 | GREENPARK SPORTS, INC. | 1290 HOWARD AVE, | SUITE 320 | | | BURLINGAME | CA | 94010 | |
| 12114685 | Greenville County Assessor | 301 University Ridge Suite 800 | | | | Greenville | SC | 29601 | |
| 12114686 | Greenwood County Assessor | 528 MONUMENT STREET | ROOM 107 COURTHOUSE | | | GREENWOOD | SC | 29646 | |
| 12114687 | Gregg County Appraiser | 4367 W. LOOP 281 | | | | LONGVIEW | TX | 75604 | |
| 17695974 | GREGORY AND GABRIELLA CURRY | ADDRESS ON FILE | | | | | | | |
| 12831462 | GREGORY AND GABRIELLA CURRY | ADDRESS ON FILE | | | | | | | |
| 17695975 | GREGORY DOMINO | ADDRESS ON FILE | | | | | | | |
| 17695978 | GREGORY L. CURRY AND GABRIELLA A. CURRY | ADDRESS ON FILE | | | | | | | |
| 17695977 | GREGORY L. CURRY AND GABRIELLA A. CURRY | ADDRESS ON FILE | | | | | | | |
| 12831478 | GREGORY L. CURRY AND GABRIELLA A. CURRY | ADDRESS ON FILE | | | | | | | |
| 17695980 | GREGORY PEPIN | ADDRESS ON FILE | | | | | | | |
| 17695979 | GREGORY PEPIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944679 | GREY ELEPHANT SOLUTIONS LLC | CARR. 174 A-10 | | | | BAYAMON | PR | 00956 | |
| 17695985 | GREYLOCK 16 LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 17695988 | GREYLOCK 16 PRINCIPALS LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 17695991 | GREYLOCK 16-A LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12833182 | GRIFFIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 10584631 | GRIFFIN, PATRICK C | ADDRESS ON FILE | | | | | | | |
| 13054306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208136 | GROOM LAW GROUP | 1701 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20006 | |
| 17695992 | GROUP BPCE | ATTN: LEGAL DEPARTMENT | 50 AVENUE PIERRE MENDÈS | PARIS CEDEX 13 | | PARIS | | 75201 | FRANCE |
| 10303008 | GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17695997 | GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE |
| 12865383 | GROUP ONE HOLDINGS PTE LTD, ONE ESPORTS PTE LTD, ONE STUDIOS PTE LTD | 3 FRASER STREET | #14-24 | DUO TOWER | | SINGAPORE | | 189352 | SINGAPORE |
| 17695998 | GROUP ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17695999 | GROW PROGRESS, INC. | 1325 G ST NW STE 500 | | | | WASHINGTON | DC | 20005 | |
| 12831573 | GROWFLINT TECHNOLOGIES PVT. LTD. | Attn: General Counsel | No 677, 1st Floor, 27th Main 13th Cross Rd | Hsr Layout Sector 1 | | Bengaluru | | 560102 | India |
| 12831560 | GRUHN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 13069257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865385 | GSA INSURANCE BROKERS PTY LTD | 137 HARRINGTON ST | THE ROCKS | | | NSW | | 1220 | AUSTRALIA |
| 17696000 | GSA INSURANCE BROKERS PTY LTD | 137 HARRINGTON ST | THE ROCKS | | | SYDNEY, NSW | | 1220 | AUSTRALIA |
| 12865386 | GSA INSURANCE BROKERS PTY LTD | PO BOX 101 GROSVENOR PLACE NSW | | | | SYDNEY | | 1220 | AUSTRALIA |
| 17696001 | GSA INSURANCE BROKERS PTY LTD | PO BOX 101 GROSVENOR PLACE | | | | SYDNEY, NSW | | 1220 | AUSTRALIA |
| 17696002 | GSR MARKETS LIMITED | CENTRAL PLAZA, 18 HARBOUR ROAD | SUITE 5508, 55TH FLOOR | WANCHAI | | HONG KONG | | | CHINA |
| 17696003 | GSW GAMING SQUAD LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 17696004 | GSW LOL LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 17696006 | GUARDING AGAINST PANDEMICS, INC. | 2828 N CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | |
| 17696007 | GUARDING AGAINST PANDEMICS, INC. | 822 1 ST. NE | | | | WASHINGTON | DC | 20002 | |
| 10282012 | GUEVARA, MARIA KATRINA E. | ADDRESS ON FILE | | | | | | | |
| 10302712 | GUI, DAVID | ADDRESS ON FILE | | | | | | | |
| 17696008 | GUILDFI / CRYPTOMIND LAB PTE LTD | 10 ANSON RD #23-05 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12114688 | Guilford County Assessor | PO BOX 3138 | | | | GREENSBORO | NC | 27402-3138 | |
| 17696009 | GUILHERME SAKALAUSKAS | ADDRESS ON FILE | | | | | | | |
| 10276004 | GUINAND MCKINSTRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 13019502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13090476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696015 | GUNDERSON DETTMER STOUGH VILLENEUVE FRANKLIN & HACHIGIAN, LLP | ATTENTION: TIMOTHY H. EHRLICH | ONE MARINA PARK DRIVE | SUITE 900 | | BOSTON | MA | 02210 | |
| 17696017 | GUNDERSON DETTMER STOUGH VILLENEUVE FRANKLIN & HACHIGIAN, LLP | ATTN: MELISSA MARKS | 1250 BROADWAY | | | NEW YORK | NY | 10001 | |
| 10302373 | GUNDERSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12830666 | GUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 10302232 | GUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 10276005 | GUREVICH, YEVGENY | ADDRESS ON FILE | | | | | | | |
| 17696021 | GURURAJ SINGH | ADDRESS ON FILE | | | | | | | |
| 17696018 | GURURAJ SINGH | ADDRESS ON FILE | | | | | | | |
| 17696023 | GUSTAVO ALVES | ADDRESS ON FILE | | | | | | | |
| 17696025 | GUSTO | ADDRESS ON FILE | | | | | | | |
| 10276006 | GUTIERREZ SCHOENMAKERS, GONZALO | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 83 of 230

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549585 | GUTIERREZ SCHOENMAKERS, GONZALO ANDRES | ADDRESS ON FILE | | | | | | | |
| 12832807 | GUYE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 17696027 | GUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17696029 | GVZH | 192 OLD BAKERY STREET | | | | VALLETTA | | | MALTA |
| 17696030 | GVZH | 52 ST. CHRISTOPHER STREET | | | | VALLETTA, VLT | | 1455 | MALTA |
| 12114689 | Gwinnett County Assessor | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 12831123 | GXC WORLD PTE. LTD. | 111, Somerset Road | # 06-07 G | | | SINGAPORE | | 238164 | SINGAPORE |
| 17696031 | GXC WORLD PTE. LTD. | 531A UPPER CROSS STREET #04-98 | HONG LIM COMPLEX | | | SINGAPORE | | 051531 | SINGAPORE |
| 17696034 | GXCWORLD PTE. LTD. | 531A UPPER CROSS STREET | HONG LIM COMPLEX | #04-98 | | SINGAPORE | | 051531 | SINGAPORE |
| 17696035 | GXD LABS LLC | 5211 PRINCETON WAY | | | | BOCA RATON | FL | 33496 | |
| 17696036 | GXD LABS LLC - JEFFREY M. HENSCHEL | ADDRESS ON FILE | | | | | | | |
| 17696040 | HÀ GIA PHÁT | ADDRESS ON FILE | | | | | | | |
| 17696039 | HÀ GIA PHÁT | ADDRESS ON FILE | | | | | | | |
| 17696043 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17696042 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17696044 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17696046 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17696045 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17696047 | HA NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 17696049 | HA NGUYEN MINH TRANG | ADDRESS ON FILE | | | | | | | |
| 17696048 | HA NGUYEN MINH TRANG | ADDRESS ON FILE | | | | | | | |
| 17696050 | HA NGUYEN MINH TRANG | ADDRESS ON FILE | | | | | | | |
| 17696052 | HA PHUONG NAM | ADDRESS ON FILE | | | | | | | |
| 17696053 | HA PHUONG NAM | ADDRESS ON FILE | | | | | | | |
| 17696051 | HA PHUONG NAM | ADDRESS ON FILE | | | | | | | |
| 12830741 | HA, DUONG THI THU | ADDRESS ON FILE | | | | | | | |
| 10302509 | HA, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 12830682 | HA, TRUONG THI MAI | ADDRESS ON FILE | | | | | | | |
| 10302613 | HA, TRUONG THI MAI | ADDRESS ON FILE | | | | | | | |
| 17696056 | HACKEN OÜ | KAI TN 1-5M | HARJU COUNTY | | | TALLINN CITY | | 10111 | ESTONIA |
| 17696054 | HACKEN OÜ | T KAI TN 1-5M | HARJU COUNTY | | | TALLINN CITY | | 10111 | ESTONIA |
| 17696057 | HACKERONE INC. | PO BOX 166 | | | | SAN FRANCISCO | CA | 94104-0166 | |
| 17696058 | HADEF & PARTNERS | 12TH FLOOR, THE BLUE TOWER. SHEIKH KHALIFA STREET | P.O. BOX 37272 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10584381 | HAEBERLE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 17696059 | HAEIM CHO | ADDRESS ON FILE | | | | | | | |
| 17696060 | HAEIM CHO | ADDRESS ON FILE | | | | | | | |
| 17696063 | HAEIM CHOI | ADDRESS ON FILE | | | | | | | |
| 17696061 | HAEIM CHOI | ADDRESS ON FILE | | | | | | | |
| 17696065 | HAEIMCHOI | ADDRESS ON FILE | | | | | | | |
| 17696066 | HAGGLEX LIMITED | 8A AYO OGUNTUGA STREET | MAGODO | | | LAGOS | | | NIGERIA |
| 13048240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831431 | HAI, TRAN HONG | ADDRESS ON FILE | | | | | | | |
| 22152623 | Hain Capital Investor Master Fund, Ltd as Tansferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185169 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22191964 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22156225 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20833530 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10281684 | HALDANES | 7/F, RUTTONJEE HOUSE, 11 DUDDELL ST | | | | | | | HONG KONG |
| 17696069 | HALDANES | 7/F, RUTTONJEE HOUSE, 11 DUDDELL ST | | | | HONG KONG | | | HONG KONG |
| 17696068 | HALDANES | RUTTONJEE HOUSE, 7TH FLOOR | 11 DUDDELL STREET | | | HONG KONG | | | CHINA |
| 12114690 | Hall County Assessor | P.O. BOX 1780 | | | | GAINESVILLE | GA | 30503-1780 | |
| 17696070 | HALLIE ANNE WACASER | ADDRESS ON FILE | | | | | | | |
| 17696071 | HALLIE WACASER | ADDRESS ON FILE | | | | | | | |
| 10276007 | HALTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 22208137 | HAMEL-SMITH CARIBBEAN | DORMERS PRIOR PARK | | | | ST. JAMES | | BB23017 | BARBADOS |
| 12114691 | Hamilton County Assessor | 33 N 9th St, Ste 214 | | | | Noblesville | IN | 46060 | |
| 12114692 | Hamilton County Assessor | 6135 HERITAGE PARK DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 10549803 | HAMILTON, MATT | ADDRESS ON FILE | | | | | | | |
| 10550577 | HAMILTON, OLIVER | ADDRESS ON FILE | | | | | | | |
| 10549866 | HAMILTON, OLIVER RICE | ADDRESS ON FILE | | | | | | | |
| 10550543 | HAMLIN, JASON | ADDRESS ON FILE | | | | | | | |
| 10549651 | HAMLIN, JASON | ADDRESS ON FILE | | | | | | | |
| 12107951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302375 | HAMMOND, MARK JAMES GALAMB | ADDRESS ON FILE | | | | | | | |
| 12830689 | HAMMOND, MARK JAMES GALAMB | ADDRESS ON FILE | | | | | | | |
| 12114693 | Hampton City Assessor | PO BOX 636 | | | | HAMPTON | VA | 23669 | |
| 17696076 | HAN XIN LIU | ADDRESS ON FILE | | | | | | | |
| 17696075 | HAN XIN LIU | ADDRESS ON FILE | | | | | | | |
| 10550009 | HAN, SUNGJE | ADDRESS ON FILE | | | | | | | |
| 17696079 | HANDI YANG | ADDRESS ON FILE | | | | | | | |
| 13019954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696083 | HANG THI THUY TRUONG | ADDRESS ON FILE | | | | | | | |
| 10550058 | HANG, TSANG KIN | ADDRESS ON FILE | | | | | | | |
| 17696087 | HANKWITZ GROUP LLC | ADDRESS ON FILE | | | | | | | |
| 10584400 | HANNA, LAURA LARISSA | ADDRESS ON FILE | | | | | | | |
| 10281921 | HANNA, LAURA LARISSA | ADDRESS ON FILE | | | | | | | |
| 10550047 | HANNA, TOREZ | ADDRESS ON FILE | | | | | | | |
| 10549328 | HANNA-DELANCY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12880545 | HANNOVERSCHE LEBENSVERSICHERUNG AG | ADDRESS ON FILE | | | | | | | |
| 12114694 | Hanover County Assessor | P.O. BOX 129 | | | | HANOVER | VA | 23069-0129 | |
| 17696088 | HANOVER INSURANCE | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 17696089 | HANOVER INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| 17696090 | HANS DIEDEREN | ADDRESS ON FILE | | | | | | | |
| 10302203 | HAO, HO TRUNG HAO | ADDRESS ON FILE | | | | | | | |
| 10302511 | HAR, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 10302510 | HAR, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 12830686 | HAR, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 17696093 | HARA TECHNOLOGY PTE. LTD | 6 BATTERY ROAD | #10-01 | | | SINGAPORE | | 049909 | SINGAPORE |
| 18944681 | HARBOR SYSTEMS, INC. | 10642 NORTH PORTAL AVENUE | | | | CUPERTINO | CA | 95014 | |
| 17696097 | HARDINS SECURITY | 12, SIXTH TERRACE, CENTREVILLE | P.O. BOX SS-6537 | | | NASSAU | | | BAHAMAS |
| 17696098 | HARJU-MAAKOND | ADDRESS ON FILE | | | | | | | |
| 17696099 | HARMANPREET SINGH | ADDRESS ON FILE | | | | | | | |
| 12114695 | Harmony Township Assessor | 3003 Belvidere Rd | | | | Phillipsburg | NJ | 08865 | |
| 12114696 | Harmony Township Assessor (Warren) | 3003 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 10593911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696100 | HARNEY WESTWOOD & RIEGELS | 3501 THE CENTER | 99 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 85 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696101 | HARNEY WESTWOOD & RIEGELS | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3BF | UNITED KINGDOM |
| 17696102 | HARNEYS FIDUCIARY | HARBOUR PLACE, 4TH FLOOR | 103 SOUTH CHURCH STREET, PO BOX 10240 | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17696103 | HARNEYS FIDUCIARY (CAYMAN) LIMITED | HARBOUR PLACE, 4TH FLOOR | 103 SOUTH CHURCH STREET, PO BOX 10240 | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17696107 | HAROLD BOO | ADDRESS ON FILE | | | | | | | |
| 12114697 | Harris County Appraiser | PO BOX 922007 | | | | HOUSTON | TX | 77292-2007 | |
| 12114698 | Harrison County Assessor | PO BOX 462 | | | | GULFPORT | MS | 39502 | |
| 17696111 | HARRISON SCHOENAU | ADDRESS ON FILE | | | | | | | |
| 17696112 | HARRISON SCHOENAU | ADDRESS ON FILE | | | | | | | |
| 17696114 | HARRISON SCHOENEAU | ADDRESS ON FILE | | | | | | | |
| 17696116 | HARRISON SCHOENEAU | ADDRESS ON FILE | | | | | | | |
| 17696117 | HARRISON WANG | ADDRESS ON FILE | | | | | | | |
| 10550887 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | |
| 10276078 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | |
| 10549412 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | |
| 17696118 | HARRON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 10282814 | HARRON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12832553 | HARRON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 10584905 | HARRON, TREVOR CURTIS | ADDRESS ON FILE | | | | | | | |
| 10276008 | HARRON, TREVOR CURTIS | ADDRESS ON FILE | | | | | | | |
| 10276009 | HART, MIKE | ADDRESS ON FILE | | | | | | | |
| 10302404 | HART, MIKE | ADDRESS ON FILE | | | | | | | |
| 10276010 | HART, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12832549 | HART, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12114699 | Hartford City Assessor | City Hall Room, 108550 Main Street | | | | Hartford | CT | 06103 | |
| 10281691 | HARVARD BUSINESS SCHOOL, STUDENT CLUBS OF HBS, INC. - BLOCKCHAIN AND C | Harvard Business Publishing | 60 Harvard Way | | | Boston | MA | 02163 | |
| 17696119 | HARVARD LAMPOON INC. | HARVARD LAMPOON | 44 BOW STREET | | | CAMBRIDGE | MA | 02138 | |
| 12880554 | HASAN RIZA UZUNER | ADDRESS ON FILE | | | | | | | |
| 10278400 | HASAN RIZA UZUNER | ADDRESS ON FILE | | | | | | | |
| 17696121 | HASH BLOCKCHAIN LIMITED | 614-615, LEVEL 6 | CYBERPORT 3 | 100 CYBERPORT ROAD | | HONG KONG | | | CHINA |
| 17696122 | HASH HUB | HONGO SHINTOKU BLDG 7F | 3-38-1 HONGO BUNKYO-KU | | | TOKYO | | | JAPAN |
| 13020400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696124 | HASHFLOW / QFLOW | 5 STEEPLE LN | | | | LINCOLN | RI | 02865-4832 | |
| 12831125 | HASHGRAB PTE. LTD. | Attn: General Counsel | 3 Fraser Street | #05-25 Duo Tower | | Singapore | | 189352 | Singapore |
| 17696125 | HASHHUB INC. | HONGO SHINTOKU BLDG 7F | 3-38-1 HONGO BUNKYO-KU | | | TOKYO | | | JAPAN |
| 17696126 | HASHKEY BLOCKCHAIN INVESTMENT FUND | 89 NEXUS WAY | CARUANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| 17696129 | HASHKEY BLOCKCHAIN INVESTMENT FUND | 89 NEXUS WAY, CAMANA BAY | | | | GRAND CAYMAN, | | KY1-9009, | CAYMAN ISLANDS |
| 17696130 | HASHKEY BLOCKCHAIN INVESTMENT FUND | ATTN: ZONGMIN YU | 89 NEXUS WAY | CARUANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| 17696131 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT RD | CYBERPORT 3 | 614-615, LEVEL 6 | | HONG KONG | | | CHINA |
| 10281693 | HASHPORT INC. | 10th Floor, EDGE Shiba 4-Chome Building | Minato-ku | | | Minato-Ku | | 108-0014 | Japan |
| 17696136 | HASKELL GARRETT | ADDRESS ON FILE | | | | | | | |
| 17696135 | HASKELL GARRETT | ADDRESS ON FILE | | | | | | | |
| 10281696 | HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY | | | | | | | GIBRALTAR |
| 17696138 | HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12865418 | HAVVEN. | Attn: General Counsel | 2915 Tuscany Ct | Apt 105 | | Palm Beach Gardens | FL | 33410-2862 | |
| 10289474 | HAWAII | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | | | HONOLULU | HI | 96813 | |
| 10279060 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 86 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279062 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 10279063 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 | | | | HONOLULU | HI | 96811-3559 | |
| 10279064 | HAWAII DEPT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 10551069 | HAWAII DIGITAL ASSETS INC. | Attn: General Counsel | 382 NE 191st St | | | Miami | FL | 33179-3899 | |
| 10289475 | HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | |
| 10550758 | HAWKINS, AARON | ADDRESS ON FILE | | | | | | | |
| 10276012 | HAYES, CHRISTOPHER AARON | ADDRESS ON FILE | | | | | | | |
| 17696142 | HAYNES BOONE | P.O. BOX 841399 | | | | DALLAS | TX | 75284 | |
| 12114700 | Hays County Appraiser | 21001 N. IH 35 | | | | KYLE | TX | 78640 | |
| 17696143 | HAZOOR DIGITAL ASSETS FUND, LP | 9390 RESEARCH BLVD | BUILDING II | SUITE 100 | | AUSTIN | TX | 78759 | |
| 17696145 | HAZOOR DIGITAL ASSETS FUND, LP | 9390 RESEARCH BLVD. | BUILDING II | SUITE 110 | | AUSTIN | TX | 78759 | |
| 17696148 | HBCAPITAL LIMITED | ROAD TOWN | | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12865421 | HBUS INC. | 548 Market St | | | | San Francisco | CA | 94104-5401 | |
| 12833101 | HD CONSULTING SERVICE LLC | 340 MADISON AVE FL 6 | | | | NEW YORK | NY | 10173-0800 | |
| 17696149 | HD CONSULTING SERVICE LLC | 7 TIMES SQUARE | SUITE 350 | | | NEW YORK | NY | 10036 | |
| 17696151 | HDFC BANK | 1ST FLOOR, C.S.NO.6/242, SENAPATI BAPAT MARG, LOWER PAREL | MAHARASHTRA | | | MUMBAI | | 400013 | INDIA |
| 17696153 | HDFC BANK | ATTN: LEGAL DEPARTMENT | 1ST FLOOR, C.S.NO.6/242 | SENAPATI BAPAT MARG | LOWER PAREL | MUMBAI | | 400013 | INDIA |
| 17696152 | HDFC BANK | ATTN: LEGAL DEPARTMENT | HDFC HOUSE, H T PAREKH MARG, 165-166 | BACKBAY RECLAMATION | CHURCHGATE | MUMBAI | | 400 020 | INDIA |
| 17696150 | HDFC BANK | HDFC HOUSE, H T PAREKH MARG | 165-166,BACKBAY RECLAMATION, CHURCHGATE | | | MUMBAI | | 400020 | INDIA |
| 17696154 | HDI GLOBAL SPECIALTY SE | PODBIELSKISTRASSE 396 | | | | HANNOVER | | 30659 | GERMANY |
| 17696157 | HDR CADENZA MANAGEMENT LIMITED | SUITE 202, 2ND FLOOR | EDEN PLAZA | | | EDEN ISLAND, MAHE | | | SEYCHELLES |
| 12114703 | Health and Safety Authority | The Metropolitan Building | James Joyce Street | | | Dublin 1 | | D01 K0Y8 | Ireland |
| 17696159 | HEALTH BLOCKS INC. | 3-9-14-101 HIROO | SHIBUYA-KU | | | TOKYO | | 150-0012 | JAPAN |
| 17696160 | HEARO.FM, INC | 1270 BOBARN DRIVE | | | | PENN VALLEY | PA | 19072 | |
| 17696163 | HEARTHSIM | 1178 BROADWAY, 3RD FLOOR #1337 | | | | NEW YORK | NY | 10001 | |
| 17696166 | HEARTHSIM LLC | 1178 BROADWAY | 3RD FLOOR | #1337 | | NEW YORK | NY | 10001 | |
| 18944684 | HEARTLAND RESURGENCE , INC. | 1100 13TH STREET, NW, SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| 18944685 | HEARTLAND RESURGENCE FUND | 1100 13TH STREET, NW, SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| 13044880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696169 | HEATHER MAE HUSTON | ADDRESS ON FILE | | | | | | | |
| 13087623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696170 | HECKLER INVESTMENTS (BAHAMAS) LTD. | 303 SHIRLEY STREET | | | | NASSAU | | | BAHAMAS |
| 10281793 | HECKLER INVESTMENTS (BAHAMAS) LTD. | 303 SHIRLEY STREET | | | | NASSAU | | | THE BAHAMAS |
| 17696171 | HECKLER INVESTMENTS (BAHAMAS) LTD. | CORRAL CIRCLE WEST L37 | | | | NASSAU, NP | | 99000-1 | BAHAMAS |
| 17696172 | HECKLER INVESTMENTS (BAHAMAS) LTD. | GLINTON  SWEETING  O'BRIEN | CHAMBERS | 303 SHIRLEY ST | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 17696173 | HEDERA HASHGRAPH, LLC | 224 W CAMPBELL RD | STE 504 | | | RICHARDSON | TX | 75080 | |
| 17696174 | HEDERA HASHGRAPH, LLC | 3400 N. CENTRAL EXPRESSWAY | SUITE 470 | | | RICHARDSON | TX | 75080 | |
| 17696177 | HEDGREN BUSINESS, INC. | VANTERPOOL PLAZA, 2 FLOOR | WICKHAMS CAY I | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17696176 | HEDGREN BUSINESS, INC. | VANTERPOOL PLAZA, 2°FLOOR, WICKHAMS CAY I, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17696178 | HEHMEYER LLC | 601 S. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60605 | |
| 17696183 | HEHMEYER U.K. LIMITED, | ATTENTION: GENERAL COUNSEL | 91 WIMPOLE STREET | | | LONDON | | W1G 0EF | UNITED KINGDOM |
| 12832608 | HEIR LABS, INC. | Attn: General Counsel | 4085 S Cloverdale Ave | | | Los Angeles | CA | 90008-1032 | |
| 17696184 | HELIOGOLD FOUNDATION LIMITED | 8 ROBINSON ROAD | | | | SINGAPORE | | | SINGAPORE |
| 17696185 | HELIX NANOTECHNOLOGIES | 5 CHANNEL CTR ST | | | | BOSTON | MA | 02210-3400 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696188 | HELLARIE BUTLER | ADDRESS ON FILE | | | | | | | |
| 12832243 | HELLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 10549805 | HELLER, MATTHEW A. | ADDRESS ON FILE | | | | | | | |
| 10281706 | HELLO FAX | 428 Waller St | | | | San Francisco | CA | 94117-3448 | |
| 17696189 | HELLOGOLD FOUNDATION LIMITED | 8 ROBINSON ROAD | | | | SINGAPORE | | | SINGAPORE |
| 10281707 | HELLOSIGN | 4229 Steve Reynolds Blvd | Ste 160 | | | Norcross | GA | 30093-6103 | |
| 17696190 | HELUSS INC | 4511 GLENMORE TRAIL | # 27 | | | CALGARY | AB | T2C 2R9 | CANADA |
| 10551181 | HEMMING, KEITH | ADDRESS ON FILE | | | | | | | |
| 17696191 | HEMPCOIN | 3106 81ST CT E | | | | BRANDENTON | FL | 34211 | |
| 12832321 | HENDERSON, TREVEYON | ADDRESS ON FILE | | | | | | | |
| 10302503 | HENNESSEY, RAYMOND GEORGE | ADDRESS ON FILE | | | | | | | |
| 12114704 | Henrico County Assessor | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | |
| 17696197 | HERBERT SMITH FREEHILLS LLP | 450 LEXINGTON AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17696200 | HERBERT SMITH FREEHILLS LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 17696198 | HERBERT SMITH FREEHILLS LLP | 50 RAFFLES PLACE | #24-01 SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| 17696201 | HERBERT SMITH FREEHILLS LLP | EXCHANGE HOUSE PRIMROSE STREET | | | | LONDON | | | UNITED KINGDOM |
| 17696196 | HERBERT SMITH FREEHILLS LLP | GPO BOX U1942 | | | | PERTH | | WA 6845 | AUSTRALIA |
| 17696202 | HEREFOR INC. | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | |
| 17696203 | HEREFORE, INC | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | |
| 17696204 | HERMAN MILLER, INC. | 855 E. MAIN AVE. | | | | ZEELAND | MI | 49464 | |
| 10549793 | HERNANDEZ-CAMPOS, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 10583892 | HERO, BETTING | ADDRESS ON FILE | | | | | | | |
| 10281713 | HERTZ | 156 Tomahawk Dr | | | | Boston | MA | 02128-2058 | |
| 17696207 | HERTZ LICHTENSTEIN YOUNG & POLK LLP | ATTENTION: JONATHAN M. POLK, ESQ | 1800 CENTURY PARK EAST | 10TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 12831325 | HESTON, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12831326 | HESTON, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 17696208 | HEUNG HUNG OVERSEAS LIMITED | SECTION 4, CENTRAL ROAD | 1ST FLOOR, BUILDING E, NO. 51 | TUCHENG DISTRICT | | NEW TAIPEI CITY | | | TAIWAN |
| 10303014 | HEUNG WING MOTORS LIMITED | EMPEROR GROUP CENTRE, 288 HENNESSY ROAD | UNIT 1106, 11/F | WANCHAI | | HONG KONG | | | CHINA |
| 12831456 | HEWATT HOLDINGS LTD | Attn: General Counsel | 3235 Industrial Way | Ste C | | Snellville | GA | 30039-4958 | |
| 17696214 | HEX TECHNOLOGIES LIMITED | 42-46 WANG LUNG STREET | OXFORD FACTORY BUILDING, ROOM A326, BLOCK A, 3/F | TSUEN WAN, NEW TERRITORIES | | HONG KONG | | | CHINA |
| 17696215 | HEX TRUST LIMITED | H-CODE, HIGH BLOCK | 9/F, 45 POTTINGER STREET | CENTRAL | | HONG KONG | | | CHINA |
| 17696216 | HEXA SOLUTIONS LTD. | 121 MENACHEM BEGIN RD | | | | TEL AVIV-YAFO | | | ISRAEL |
| 10550013 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | |
| 12832808 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | |
| 12831332 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | |
| 12114705 | Hidalgo County Appraiser | 4405 S. PROFESSIONAL DR | PO BOX 208 | | | EDINBURG | TX | 78540-0208 | |
| 17696217 | HIDDEN ROAD INC. | TRINITY CHAMBERS | P.O. BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10302318 | HIEU, LE TRUNG | ADDRESS ON FILE | | | | | | | |
| 12831449 | HIEU, LE TRUNG | ADDRESS ON FILE | | | | | | | |
| 10302321 | HIEU, LE VU NGOC | ADDRESS ON FILE | | | | | | | |
| 18944686 | HIGH 5, LLC | 400 112TH AVE NE STE 400 | | | | BELLEVUE | WA | 98004 | |
| 10281715 | HIGH FLYING FOODS | 123 Second St | | | | Sausalito | CA | 94965 | |
| 17746533 | HIGH-RISE CONCRETE CONSTRUCTION LTD | 21ST CENTURY RD | P.O. BOX SP-63796 | | | NASSAU | | | BAHAMAS |
| 17696220 | HILARY KIVITZ | ADDRESS ON FILE | | | | | | | |
| 12114706 | Hillsborough County Appraiser | County Center | 15th Fl601 East Kennedy Blvd | | | Tampa | FL | 33602-4932 | |
| 12831166 | HILLTOP TECHNOLOGY SERVICES LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17696222 | HIMAMSHU DABIR | ADDRESS ON FILE | | | | | | | |
| 12114707 | Hinds County Assessor | BUSINESS PERSONAL PROPERTY | PO BOX 22908 | | | JACKSON | MS | 39225-2908 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696225 | HINES | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17696224 | HINES | 101 SECOND STREET, INC. | SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 17696223 | HINES | 101 SECOND STREET, SUITE 1225 | | | | SAN FRANCISCO | CA | 94105 | |
| 17696227 | HINES | ATTENTION: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 17696228 | HINMAN STRAUB | 121 STATE STREET | | | | ALBANY | NY | 12207 | |
| 17696229 | HINMAN STRAUB ADVISORS, LLC | 121 STATE STREET | | | | ALBANY | NY | 12207-1693 | |
| 17696231 | HIRONAO KUNIMITSU | ADDRESS ON FILE | | | | | | | |
| 17696232 | HIROSE BUILDING | 3 CHOME-17 KANDA NISHIKICHO | 3 CHOME KANDA NISHIKICHO | CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 22208927 | HISHAM SAKR | ADDRESS ON FILE | | | | | | | |
| 17696233 | HIVE | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | |
| 17696234 | HIVE - COINSTACK | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | |
| 17696236 | HIVE ( COIN STACK ) | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | |
| 17696239 | HIVE COMPANIES, INC. | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | |
| 10281722 | HIVE EMPIRE TRADING PTY LTD | 335 TOORAK ROAD | VIC | | | SOUTH YARRA | | 3141 | AUSTRALIA |
| 17696241 | HIVE EMPIRE TRADING PTY LTD | 335 TOORAK ROAD | | | | SOUTH YARRA, VIC | | 3141 | AUSTRALIA |
| 17696240 | HIVE EMPIRE TRADING PTY LTD | 99 YORK STREET | LEVEL 10 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17696242 | HIVE EMPIRE VENTURES PTY LTD | L10, 99 YORK S | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12831892 | HIVE EMPIRE VENTURES PTY LTD? | LEVEL 10 99 YORK STREET | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| 17696243 | HIVE EMPIRE VENTURES PTY LTD? | LEVEL 10 99 YORK STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12832619 | HIXON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 10281399 | HIXON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 18944687 | HK INLAND REVENUE DEPT | KAI TAK | | | | KOWLOON | | | HONG KONG |
| 17696244 | HKT | 9/F, PCCW TOWER, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY | | | | HONG KONG | | | HONG KONG |
| 12114709 | HM Revenue & Customs | HMRC ACCOUNTS OFFICE | CUMBERNAULD | | | GLASGOW | | | UNITED KINGDOM |
| 12114497 | HM Revenue and Customs | 100 Parliament Street | | | | London | | SW1A 2NH | United Kingdom |
| 12114708 | HMRC | Portcullis House21 India Street Glasgow | | | | Glasgow | | G2 4PZ | United Kingdom |
| 17696245 | HMRC BIRMINGHAM STAMP OFFICE | 9TH FLOOR CITY CENTRE HOUSE 30 UNION STREET | | | | BIRMINGHAM | | | UNITED KINGDOM |
| 17696247 | HO CHUN | ADDRESS ON FILE | | | | | | | |
| 17696246 | HO CHUN | ADDRESS ON FILE | | | | | | | |
| 17696248 | HO GIA BAO | ADDRESS ON FILE | | | | | | | |
| 22208817 | HO JOON SONG | ADDRESS ON FILE | | | | | | | |
| 17696249 | HO NGOC THIEN | ADDRESS ON FILE | | | | | | | |
| 17696254 | HO TRUNG HAO | ADDRESS ON FILE | | | | | | | |
| 17696255 | HO TRUNG HAO - TEMPORARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 10549568 | HO, FUNG WAI | ADDRESS ON FILE | | | | | | | |
| 10549732 | HO, KWOK VINCENT TSUN | ADDRESS ON FILE | | | | | | | |
| 17696258 | HOANG DUY | ADDRESS ON FILE | | | | | | | |
| 17696257 | HOANG DUY | ADDRESS ON FILE | | | | | | | |
| 17696259 | HOANG MINH DUC | ADDRESS ON FILE | | | | | | | |
| 17696260 | HOANG MINH DUC | ADDRESS ON FILE | | | | | | | |
| 12830691 | HODGES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 17696261 | HODL | WILHELMINAKADE 97 | | | | ROTTERDAM | | 3072 AP | NETHERLANDS |
| 17696263 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 92301 | |
| 17696267 | HODL MEDIA INC. | ATTENTION: JUSTUS OHLHAVER | 1052 HIGH STREET | | | PALO ALTO | CA | 94301 | |
| 17696271 | HODL MEDIA, INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 17696273 | HODLTECH OU | PUNANE 56 | | | | TALLINN | | 13619 | ESTONIA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696275 | HOF CAPITAL | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | |
| 17696276 | HOF CAPITAL GROWTH FUND, LLC | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | |
| 17696278 | HOF CAPITAL, A CAYMAN ISLANDS EXEMPTED COMPANY LIMITED BY SHARES | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | |
| 17696279 | HOGAN LOVELLS | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | |
| 17696280 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | EC1A 2FG | UNITED KINGDOM |
| 17696282 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | | UNITED KINGDOM |
| 17696283 | HOKO AGENCY MIDDLE EAST FZ LLC | TWOFOUR54 | PO BOX 2454 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 18163671 | HOKO AGENCY MIDDLE EAST FZ LLC | TWOFOUR54 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10551375 | HOLDINGS K.K., REGUS JAPAN | 22F SHIBUYA MARK CITY W 1-12-1 | | | | DOGENZAKA SHIBUYA-KU | | 150-0043 | JAPAN |
| 17696291 | HOLLAND & KNIGHT LLP | 3585 ATLANTA AVENUE | | | | HAPEVILLE | GA | 30354 | |
| 17696286 | HOLLAND & KNIGHT LLP | 701 BRICKELL AVENUE | SUITE 3300 | | | MIAMI | FL | 33131 | |
| 17696287 | HOLLAND & KNIGHT LLP | P.O. BOX 936937 | | | | ATLANTA | GA | 31193 | |
| 17696288 | HOLLAND & KNIGHT LLP | P.O. BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 13060998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696293 | HOLLY MORGAN | ADDRESS ON FILE | | | | | | | |
| 10584287 | HOMM, I I MAR'IT | ADDRESS ON FILE | | | | | | | |
| 17696295 | HONEYCOMB | 548 MARKET STREET, 25362 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 17696296 | HONEYCOMB | 944 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 17696297 | HONG KONG EXCHANGES AND CLEARING LIMITED | 8/F | TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | | CENTRAL | | | HONG KONG |
| 12831679 | HONG KONG EXCHANGES AND CLEARING LIMITED | 8/F | TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRAL | HONG KONG | | | HONG KONG |
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG |
| 10289476 | HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | 18 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG |
| 18944688 | HONG KONG TELECOM (HKT) | 39/F, PCCW TOWER, TAIKOO PLACE | 979 KING'S ROAD, QUARRY BAY | | | HONG KONG | | | HONG KONG |
| 17696298 | HONG ZHEN CHEN | ADDRESS ON FILE | | | | | | | |
| 17696299 | HONNOLD FOUNDATION | 159 WEST 300 SOUTH 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 12830591 | HOOVER, DAVE | ADDRESS ON FILE | | | | | | | |
| 12830565 | HOOVER, DAVID | ADDRESS ON FILE | | | | | | | |
| 17696301 | HORSETHIEF - WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | | LIVE OAK | TX | 78233 | |
| 17696304 | HORSETHIEF GAMING | WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | LIVE OAK | TX | 78233 | |
| 10281501 | HOSS, ELVINGER | ADDRESS ON FILE | | | | | | | |
| 17696308 | HOTELS.COM | 3150 139TH AVE. SE | | | | BELLEVUE | WA | 98005 | |
| 10281736 | HOTWIRE | 114 Sansome St | Ste 400 | | | San Francisco | CA | 94104-3810 | |
| 17696309 | HOUND TECHNOLOGY, INC. | 945 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | |
| 17696310 | HOUND TECHNOLOGY, INC. DBA HONEYCOMB | 548 MARKET STREET #25362 | | | | SAN FRANCISCO | CA | 94104 | |
| 17696311 | HOW SWEE RONG | ADDRESS ON FILE | | | | | | | |
| 17696313 | HOWARD ANDREW FISHER | ADDRESS ON FILE | | | | | | | |
| 17696312 | HOWARD ANDREW FISHER | ADDRESS ON FILE | | | | | | | |
| 10583780 | HOWARD, ALAN | ADDRESS ON FILE | | | | | | | |
| 12830577 | HOWARD, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12830696 | HOWE (ALVIN TEO), TEO SHIH | ADDRESS ON FILE | | | | | | | |
| 10302588 | HOWE, TEO  (ALVIN) SHIH | ADDRESS ON FILE | | | | | | | |
| 10302587 | HOWE, TEO SHIH | ADDRESS ON FILE | | | | | | | |
| 12831740 | HOWELLS, CERI | ADDRESS ON FILE | | | | | | | |
| 17696315 | HRSOLUTION SERVICE GMBH | BAHNHOFSTRALIE 13 | | | | DEUTSCHLAND | | 87435 | GERMANY |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 90 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696314 | HRSOLUTION SERVICE GMBH | BAHNHOFSTRALIE 13 | | | | KEMPTEN | | 87435 | GERMANY |
| 17696316 | HRT TECHNOLOGY LLC | 175 GREENWICH ST. | 76TH FLOOR | | | NEW YORK | NY | 10007 | |
| 17696317 | HSBC BANK | 1 QUEEN'S ROAD CENTRAL | | | | CENTRAL | | | HONG KONG |
| 10278953 | HSBC BANK | 1 QUEEN'S ROAD CENTRAL | | | | HONG KONG | | | HONG KONG |
| 17696318 | HSBC BANK | ATTN: LEGAL DEPARTMENT | 1 QUEEN'S ROAD CENTRAL | GPO BOX 64 | | HONG KONG | | | HONG KONG |
| 17696319 | HSBC BANK | ATTN: LEGAL DEPARTMENT | P.O. BOX 2013 | | | BUFFALO | NY | 14240 | |
| 17696321 | HSIEN NGHI AN | 62A DINH CONG TRANG | WARD TAN DINH | DISTRICT 1, GIA DINH PROVINCE | | HO CHI MINH CITY | | | VIETNAM |
| 12096845 | HTC Trading Inc. | 20 Genesis Close | | | | George Town Grand Cayman KY1 | | 1208 | Cayman Islands |
| 12096846 | HTC Trading Inc. | c/o Walkers Corporate Limited | 190 Elgin Avenue | | | George Town, Grand Cayman | | KYI-9008 | Cayman Islands |
| 10549565 | HU (YINXUE HU), FREYDA | ADDRESS ON FILE | | | | | | | |
| 17696385 | HU?NH H?I Y?N | ADDRESS ON FILE | | | | | | | |
| 17696391 | HU?NH QU?C HUNG | ADDRESS ON FILE | | | | | | | |
| 17696392 | HU?NH QU?C HUNG - TEMPORARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 10276013 | HUANG, JASON JOHN | ADDRESS ON FILE | | | | | | | |
| 12831079 | HUARD, GODOT | ADDRESS ON FILE | | | | | | | |
| 17696329 | HUB INTERNATIONAL INS SERVICES INC | 12100 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90025 | |
| 17696330 | HUB INTERNATIONAL INSURANCE SERVICE INC. | P.O. BOX 4047 | | | | CONCORD | CA | 94524 | |
| 17696331 | HUB INTERNATIONAL INSURANCE SERVICES INC. | PO BOX 4047 | | | | CONCORD | CA | 94524 | |
| 17696334 | HUB INTL INS SERV INC | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 17696332 | HUB INTL INS SERV INC | MASSACHUSETTS BAY INSURANCE COMPANY | 44 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| 17696333 | HUB INTL INS SERV INC | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| 10584477 | HUBEL, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12832674 | HUBEL, MATT | ADDRESS ON FILE | | | | | | | |
| 17696336 | HUBII AS | LYNGHAUGEN 30 | | | | BERGEN | | 5038 | NORWAY |
| 17696339 | HUBSPOT INC. | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | |
| 17696338 | HUBSPOT INC. | PO BOX 419842 | | | | BOSTON | MA | 02241-9842 | |
| 17696340 | HUBSPOT JAPAN KK | 1-9-2 GRAN CUBE | GLOBAL BUSINESS HUB TOKYO | OTEMACHI | CHIYODA-KU | TOKYO | | 100-0004 | JAPAN |
| 17696342 | HUCKLEBERRY SEED | 7217 RICHMOND HEIGHTS DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 17696344 | HUDDLE UP - JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 17696346 | HUDDLE UP C/O JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 10281740 | HUDSON NEWS | 1 Meadowlands Plaza East | | | | Rutherford | NJ | 07073 | |
| 10276014 | HUFF, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 22160998 | Hugh Karp as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12832652 | HUGHES, RIAN | ADDRESS ON FILE | | | | | | | |
| 12106051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696348 | HUI HUNG WA WILKINS | ADDRESS ON FILE | | | | | | | |
| 10549619 | HUI, HUNG WA WILKINS | ADDRESS ON FILE | | | | | | | |
| 17696350 | HUMAN DEVELOPMENT FUND FOUNDATION (CAYMAN) LTD. | C/O WB CORPORATE SERVICES | PO BOX 2775, ARTEMIS HOUSE | 67 FORT STREET | | GRAND CAYMAN | | KYI-1111 | CAYMAN ISLANDS |
| 17696351 | HUMAN INTEREST ADVISORS LLC | 655 MONTGOMERY ST | SUITE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| 17696355 | HUMAN INTEREST, INC. | 655 MONTGOMERY ST | SUITE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| 12865456 | HUMANITY 2.0 FOUNDATION | 2200 PENNSYLVANIA AVE NW | 4TH FLOOR EAST | | | WASHINGTON | DC | 20037 | |
| 17696357 | HUMANS TOKEN AG | WERDENBERGWEG 11 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10584842 | HUMZA, TARIQ | ADDRESS ON FILE | | | | | | | |
| 17696361 | HUNG KA HO | ADDRESS ON FILE | | | | | | | |
| 17696359 | HUNG KA HO | ADDRESS ON FILE | | | | | | | |
| 17696362 | HUNG KA HO (WINCENT) | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 91 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696364 | HUNG MUI YIP | ADDRESS ON FILE | | | | | | | |
| 17696363 | HUNG MUI YIP | ADDRESS ON FILE | | | | | | | |
| 12831857 | HUNG, SHAO YEN | ADDRESS ON FILE | | | | | | | |
| 10584278 | HUNGRY HEART MEDIA, INC DBA WONDROS | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 17696368 | HUNGRY HEART MEDIA, INC. | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 17696370 | HUNTSMAN ARCHITECTURAL GROUP | 448 N. LASALLE DRIVE | NINTH FLOOR | | | CHICAGO | IL | 60654-6398 | |
| 17696373 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET | SEVENTH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17696372 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 12832857 | HUOBI GLOBAL LIMITED | LA CIOTAT | MONT FLEURI | SUITE 10, 3RD FLOOR | | MAHÉ | | | SEYCHELLES |
| 17696374 | HUOBI GLOBAL LIMITED | LA CIOTAT | SUITE 10, 3RD FLOOR | | | MONT FLEURI, MAHE | | | SEYCHELLES |
| 17696375 | HUOBI GLOBAL LIMITED | VISTRA CORPORATE SERVICES CENTRE | SECOND FLOOR, THE QUADRANT | MANGLIER STREET | | VICTORIA, MAHE | | | SEYCHELLES |
| 17696376 | HUOBI GLOBAL LIMITED | VISTRA CORPORATE SERVICES CENTRE, SECOND FLOOR | THE QUADRANT, MANGLIER STREET | MAHE | | VICTORIA | | | SEYCHELLES |
| 17696378 | HUOBI UNIVERSAL (HK) LIMITED | 100 QUEEN'S ROAD CENTRAL | 17TH FLOOR | | | HONG KONG | | | CHINA |
| 12830706 | HUONG, NGUYEN THI KIM | ADDRESS ON FILE | | | | | | | |
| 17696380 | HURRY UP SLOWLY LLC | 567 NW 27TH ST | | | | MIAMI | FL | 33127 | |
| 12831320 | HURWICH, MARK | ADDRESS ON FILE | | | | | | | |
| 12865460 | HUSH HUSH | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| 10276015 | HUSTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12832483 | HUSTON, HEATHER MAE | ADDRESS ON FILE | | | | | | | |
| 12831417 | HUY, NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 17696387 | HUYNH HOANG KHOI NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17696386 | HUYNH HOANG KHOI NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17696388 | HUYNH NGUYEN KHANH VY | ADDRESS ON FILE | | | | | | | |
| 17696389 | HUYNH QUOC HUNG | ADDRESS ON FILE | | | | | | | |
| 17696390 | HUYNH QUOC HUNG | ADDRESS ON FILE | | | | | | | |
| 17696395 | HUYNH THI CAM TIEN | ADDRESS ON FILE | | | | | | | |
| 17696394 | HUYNH THI CAM TIEN | ADDRESS ON FILE | | | | | | | |
| 17696396 | HUYNH THI PHUONG LOAN | ADDRESS ON FILE | | | | | | | |
| 17696398 | HUYNH THIEN TRI | ADDRESS ON FILE | | | | | | | |
| 17696397 | HUYNH THIEN TRI | ADDRESS ON FILE | | | | | | | |
| 17696399 | HUYNH THIEN TRI | ADDRESS ON FILE | | | | | | | |
| 17696400 | HUYNH, TIEN | ADDRESS ON FILE | | | | | | | |
| 17696403 | HW LLP | 13949 VENTURA BOULEVARD | SUITE 215 | | | SHERMAN OAKS | CA | 91423 | |
| 17696401 | HW LLP | 13949 VENTURA BOULEVARD | SUITE 215 V | | | SHERMAN OAKS | CA | 91423 | |
| 17696402 | HW LLP | 16501 VENTURA BLVD | | | | ENCINO | CA | 91423 | |
| 17696404 | HXRO FOUNDATION | CRICKET SQUARE, HUTCHINS DRIVE | PO BOX 2681 | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 20800255 | HXRO Foundation as Transeree of Name on File | ADDRESS ON FILE | | | | | | | |
| 20819845 | HXRO Foundation as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 13062522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696408 | HYATT | PO BOX 205323 | | | | DALLAS | TX | 75320 | |
| 17696409 | HYDRA DIGITAL HOLDINGS, INC | 20 E WOODFIELD DRIVE | | | | OTTAWA | ON | K2G 3Y5 | CANADA |
| 17696414 | HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 17696413 | HYLAND SOFTWARE, INC. | 8500 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 18944691 | HYPERNATIVE, INC. | DERECH HAMELECH 9 | RAMOT HASHAVIM | | | ISRAEL | | 4593000 | ISRAEL |
| 12880644 | HYUNG KYU JUN | ADDRESS ON FILE | | | | | | | |
| 17696418 | HYUNGSOON CHOI | ADDRESS ON FILE | | | | | | | |
| 17696419 | HYUNSANG KIM | ADDRESS ON FILE | | | | | | | |
| 17696420 | HYUNSANG KIM? | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302308 | HYUNSANG, KIM | ADDRESS ON FILE | | | | | | | |
| 12830730 | HYUNSANG, KIM | ADDRESS ON FILE | | | | | | | |
| 12830966 | HYUNSANGAN, KIM | ADDRESS ON FILE | | | | | | | |
| 17696421 | I I MAR'IT HOMM | ADDRESS ON FILE | | | | | | | |
| 17696422 | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89178 | |
| 17696424 | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89179 | |
| 17696425 | I2C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 17696426 | I2C IN. | 100 REDWOOD SHORES PARKWAY SUITE 100 | | | | REDWOOD CITY | CA | 94065 | |
| 17696428 | I2C, INC. | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 17696431 | IBIS ONE CENTRAL HOTEL LLC | IBIS ONE CENTRAL HOTEL LLC | HAPPINESS STREET | P.O. BOX 9914 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17696432 | IBOX HOLDING LIMITED INC | CAR PO COMMERCIAL BUILDING | ROOM 903, 9/F. | 18-20 LYNDHURST TERRACE | | HONG KONG | | | CHINA |
| 17696433 | IBOX HOLDING LIMITED INC | ROOM 903, 9/F | CAR PO COMMERCIAL BUILDING | 18-20 LYNDHURST TERRACE | HONG KONG | GUANGDONG PROVINCE | | | CHINA |
| 10282014 | IBRAHIM, MARIANE | ADDRESS ON FILE | | | | | | | |
| 12865476 | IBUYPOWER | 529 N Baldwin Park Blvd | | | | City Of Industry | CA | 91746 | |
| 17696435 | ICASH LTD. | 2 CHURCH ST | | | | HAMILTON | | HM 11 | BERMUDA |
| 17696440 | ICC BUSINESS CORPORATION FZ LLC | OFFICE NO SD 2-55, BLDG #2 | | | | DUBAI | | 500070 | UNITED ARAB EMIRATES |
| 17696443 | ICC BUSINESS CORPORATION FZ LLC | OFFICE NO SD 2-55, BLDG #2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17696436 | ICC BUSINESS CORPORATION FZ LLC | SHARED DESK 2-55, SECOND FLOOR | BUILDING 2 | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES |
| 17696438 | ICC BUSINESS CORPORATION FZ LLC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD, | PO BOX 500070 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17696444 | ICEBERG THERMAL | 1820 E. WARNER ROAD | | | | TEMPE | AZ | 85284 | |
| 17696449 | ICEBERG THERMAL INC. | 5869 S. KYRENE ROAD | SUITE 8 | | | TEMPE | AZ | 85283 | |
| 17696450 | ICOM | 17 STRADLERS CLOSE | WOOTTON | | | NORTHAMPTON | | NN4 6JE | UNITED KINGDOM |
| 17696451 | ICON FOUNDATION | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 17696453 | ICONIC LLC | ROOM 3, OFFICE 1 | ATTIC, 16/2 BLD. 3 | KOMSOMOLSKIY PROSPEKT | | MOSCOW | | 119034 | RUSSIA |
| 17696458 | ICONIQ STRATEGIC PARTNERS VI, L.P. | [C/O ICONIQ STRATEGIC MANAGEMENT, LLC | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17696459 | ICONIQ STRATEGIC PARTNERS VI, L.P. | 394 PACIFIC AVENUE, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 17696455 | ICONIQ STRATEGIC PARTNERS VI, L.P. | ATTENTION: MATTHEW JACOBSON | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17696461 | ICONIQ STRATEGIC PARTNERS VI, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | ATTENTION: DIVESH MAKAN AND YOONKEE SULL | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17696456 | ICONIQ STRATEGIC PARTNERS VI, L.P. | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | ATTENTION: DIVESH MAKAN AND YOONKEE SULL | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17696462 | ICONIQ STRATEGIC MANAGEMENT, LLC | ICONIQ STRATEGIC PARTNERS VI, L.P. C/O 394 PACIFIC AVENUE | 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17696465 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | [C/O ICONIQ STRATEGIC MANAGEMENT, LLC | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17696463 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | [C/O ICONIQ STRATEGIC MANAGEMENT, LLC | ATTENTION: MATTHEW JACOBSON | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17696466 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | 394 PACIFIC AVENUE, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 17696467 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | ATTENTION: DIVESH MAKAN AND YOONKEE SULL | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17696468 | ICONIQ STRATEGIC MANAGEMENT, LLC | ICONIQ STRATEGIC PARTNERS VI-B, L.P. C/O 394 PACIFIC AVENUE | 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12114710 | Idaho Board of Pharmacy | 1199 W. Shoreline Lane, Ste. 303 | | | | Boise | ID | 83702-9103 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 93 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289477 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | |
| 10289478 | IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | |
| 10289479 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| 10279066 | IDAHO STATE TAX COMMISSION | P.O. BOX 36800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83722-0410 | |
| 10279068 | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | | BOISE | ID | 83756-0056 | |
| 10279067 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83704 | |
| 17696470 | IDEALEX SERVICES OÜ | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| 10281755 | IDEALEX SERVICES OÜ | HARJU MAAKOND | TALLINN, KRISTIINE LINNAOSA | KEEMIA TN 4, | | | | 10616 | ESTONIA |
| 17696469 | IDEALEX SERVICES OÜ | HARJU MAAKOND | TALLINN, KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| 17696471 | IDENTOGO | CARDSCAN DEPARTMENT - PA | 340 SEVEN SPRINGS WAY | SUITE 250 | | BRENTWOOD | TN | 37027 | |
| 12865479 | IDH MEDIA S.A. | Attn: General Counsel | Ul Piekna 19 Warszawa | | | Mazowieckie | | 00-549 | Poland |
| 17696473 | IEX | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| 17696478 | IEX DAP GROUP LLC | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| 17696481 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| 17696483 | IEX GROUP, INC. | ATTENTION: BRADLEY KATSUYAMA | 3 WORLD TRADE CENTER | 58TH FLOOR | | NEW YORK | NY | 10007 | |
| 17696488 | IFRAH LAW | 1717 PENNSYLVANIA AVENUE NW SUITE 650 | | | | WASHINGTON | DC | 20006 | |
| 17696489 | IFS GROUP LTD | C/O - INNOINVEST | LEVEL 11, 20 HUNTER STREET | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 10302794 | IGNATIOU, NEFELI | ADDRESS ON FILE | | | | | | | |
| 17696490 | IGNEIO LLC | 10 COOPER STREET, SUITE 202 | | | | SANTA CRUZ | CA | 95060 | |
| 17696492 | IGNEIO LLC | 60 BROAD ST. | 24TH FLOOR | | | NEW YORK | NY | 10004 | |
| 17696493 | IGNEIO LLC | 60 BROAD ST. 24TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 12865482 | IGNITE/PETLAN LIMITED | Attn: General Counsel | 57 Ladymead | | | Guildford | | GU1 1DB | United Kingdom |
| 12969922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865484 | IJJI INC. | Attn: General Counsel | 2033 Gateway Pl | | | San Jose | CA | 95110-3709 | |
| 12865485 | IKON MEDIA PTE LTD | Attn: General Counsel | 14 Robinson Rd #13-00 Far East Finance Building | | | Singapore | | 048545 | Singapore |
| 17696497 | ILES MEDIA LLC (INV. FROM WILL, INC.) | 263 SHUMAN BLVD | SUITE 145 | | | NAPERVILLE | IL | 60563 | |
| 17696496 | ILES MEDIA LLC (INV. FROM WILL, INC.) | 548 S. INGOLF ST. | | | | PALMER | AK | 99645 | |
| 10302687 | ILIADOU, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 10289480 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 10289481 | ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | | CHICAGO | IL | 60661 | |
| 10279071 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| 10279072 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | |
| 10279074 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | | SPRINGFIELD | IL | 62794-9008 | |
| 10279070 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| 10279073 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | |
| 10279069 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | | CHICAGO | IL | 60661 | |
| 12114711 | Illinois Dept of Financial and Professional Regulation | 555 W Monroe St | Fl 5 | | | Chicago | IL | 60601-3704 | |
| 10279075 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 W MONROE ST FL 5 | | | | CHICAGO | IL | 60661-3704 | |
| 10279077 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | | | | SPRINGFIELD | IL | 62794 | |
| 10279076 | ILLINOIS DEPT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | MO | 62794-9006 | |
| 12114712 | Illinois Environmental Protection Agency | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | |
| 12114713 | Illinois Environmental Protection Agency - Division of Water Pollution Control | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | |
| 12114714 | Illinois Environmental Protection Agency - Hazardous Waste | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | |
| 10289482 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | |
| 12832653 | ILUSTRACOES, RAFAEL AUGUSTO ZANCHETIM | ADDRESS ON FILE | | | | | | | |
| 17696501 | IMG TECHNOLOGIES INC. | 1 TOWER LANE SUITE | 1850 OAKBROOK | | | TERRACE | IL | 60181 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 94 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696499 | IMG TECHNOLOGIES INC. | 1 TOWER LN, #1850 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 17696500 | IMG TECHNOLOGIES INC. | PO BOX 7108 | | | | CAROL STREAM | IL | 60197 | |
| 17696505 | IMG US, LLC | 11 MADISON AVE | 17TH FLOOR | | | NEW YORK | NY | 10010 | |
| 17696503 | IMG US, LLC | 11 MADISON AVE, 17TH FLR | | | | NEW YORK | NY | 10010 | |
| 17696506 | IMG US, LLC - JASON LUBLIN | 11 MADISON AVE | 17TH FLOOR | | | NEW YORK | NY | 10010 | |
| 17696508 | IMMUTABLE PTY LTD | 177 KING STREET | LEVELS 17 & 18 | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 12832102 | IMMUTABLE PTY LTD | Attn: General Counsel | L 18/77 King St | | | Sydney, NSW | | 2000 | Australia |
| 17696507 | IMMUTABLE PTY LTD | LEVELS 17 & 18, 177 KING STREET | | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 12865488 | IMPACTCHOICE | Attn: General Counsel | Unit 2 Capital Business Park Manor Way | | | Borehamwood | | WD6 1GW | United Kingdom |
| 17696509 | IMPERIAL PFS | 22522 29TH DR SE #214 | | | | BOTHELL | WA | 98021 | |
| 17696510 | IMPERIAL PFS (IPFS) C/O AGENT USI SOUTHEAST - WEST PALM BEACH | 2400 E COMMERCIAL BLVD | STE 600 | | | FORT LAUDERDALE | FL | 33308 | |
| 17696512 | IMTOKEN VENTURES LTD | GENESIS BUILDING 5TH FLOOR | GENESIS CLOSE | PO BOX 446 | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17696513 | IMTOKEN VENTURES LTD. | GENESIS BUILDING 5TH FLOOR | GENESIS CLOSE | | | PO BOX 446 | | KY1-1106 | CAYMAN ISLANDS |
| 12865489 | IMTOKEN VENTURES LTD. | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE | PO BOX 446 | | | | | CAYMAN ISLANDS |
| 17696515 | IMTOKEN VENTURES LTD. | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE | PO BOX 446 | | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17696516 | INBLOCK LTD | 54 BONHAM STRAND WEST | 6/F., FUNG SANG TRADING BUILDING | | | HONG KONG | | | CHINA |
| 17696517 | INBOT OÜ | HARJU MAAKOND | KESKLINNA LINNAOSA | TÜRI TN 7 | | TALLINN | | 11314 | ESTONIA |
| 17696518 | INBOUNDJUNCTION | HA-YETSIRA 16 | | | | RAMAT GAN | | 5252154 | ISRAEL |
| 17696519 | INC4SOFT OU | KENTMANNI TN 18 -30 | KESKLINNA LINNAOSA | HARJU MAAKOND | | TALLINN | | 10116 | ESTONIA |
| 12883719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696520 | INCA DIGITAL, INC | 1100 15 STREET NW FLOOR 4 | | | | WASHINGTON | DC | 20005 | |
| 17696522 | INCA DIGITAL, INC. | 16192 COASTAL HWY | | | | LEWES | DE | 19958-3608 | |
| 17696526 | INCO, LLC | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 17696527 | INCO, LLC - INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013-2599 | |
| 17696531 | INCOME LOCKER OU. | AHTRI TN 12-200 | HARJUMAA | | | TALLINN | | 10151 | ESTONIA |
| 17696530 | INCOME LOCKER OU. | AHTRI TN 12-200 KESKLINNA LINNAOSA | HARJU MAAKOND | | | TALLINN | | 10151 | ESTONIA |
| 17696534 | INCORPORATING SERVICES, LTD. | 3500 S. DUPONT HWY. | | | | DOVER | DE | 19901 | |
| 17696535 | INCORPORATING SERVICES, LTD. | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12114715 | INDIA INCOME TAX DEPARTMENT | AAYAKAR BHAWAN | VAISHALI, SECTOR-3 | | | GHAZIABAD, UTTAR PRADESH | | | INDIA |
| 17696536 | INDIA STRATEGIC PARTNERSHIP INC. | 2550 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 10289483 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| 10279078 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | |
| 10279079 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| 10279080 | INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | | INDIANAPOLIS | IN | 46206-0040 | |
| 10279081 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7147 | | | | INDIANAPOLIS | IN | 46207-7147 | |
| 10279082 | INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | |
| 10279083 | INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| 10289484 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | |
| 17696538 | INDIRA SMITH | ADDRESS ON FILE | | | | | | | |
| 10281773 | INDOBOARD | 131 Tomahawk Dr 15-A | | | | Indian Harbour Beach | FL | 32937 | |
| 12865494 | INDORSE PTE. LTD. | Attn: General Counsel | 18 Cross Street | #02-101 Cross Street Exchange | | Singapore | | 048423 | Singapore |
| 17696540 | INDUSTRIA LLC | 2261 MARKET STREET #4503 | | | | SAN FRANCISCO | CA | 94114 | |
| 17696542 | INETSOFT TECHNOLOGY CORPORATION | 53 KNIGHTSBRIDGE RD | SUITE 250 | | | PISCATAWAY | NJ | 08854 | |
| 17696543 | INEVITABLE OUTCOMES LLC - MILKROAD | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 17696546 | INEVITABLE OUTCOMES, LLC | 3407 STAGE COASH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 12833194 | INFANGER, MARKUS | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 95 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696548 | INFINITY CONFLOMERATE GROUP | HOUSE OF FRANCIS | ROOM 303 | | | ILE DU POR, MAHE | | | SEYCHELLES |
| 12833146 | INFINITY CONFLOMERATE GROUP | HOUSE OF FRANCIS | ROOM 303, MAHE | | | ILE DU POR | | | SEYCHELLES |
| 17696549 | INFLUXDATA | 799 MARKET STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94103 | |
| 17696550 | INFO TECH RESEARCH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 17696551 | INFORMA TECH HOLDINGS LLC | 1983 MARCUS AVENUE, SUITE 250 | | | | LAKE SUCCESS | NY | 11042 | |
| 17696552 | INFORMATION SECURITY GROUP LLC | SHOVKOVYCHNA ST | 16-B, 54 | | | KYIV | | 01024 | UKRAINE |
| 17696554 | INFO-TECH RESEARCH GROUP, INC. | 3960 HOWARD HUGHES PARKWAY, SUITE 500 | | | | LAS VEGAS | NV | 89169 | |
| 17696555 | INFURA | 46 BOGART ST. | | | | BROOKLYN | NY | 11206 | |
| 10281779 | INJECTIVE LABS INC. | 15 W 27th St Fl 11 | | | | New York | NY | 10001-7711 | |
| 17696556 | INMUSIK | 5219 SPECTRUM | | | | IRVINE | CA | 92618 | |
| 17696558 | INNOVATIA LTD | 1 GERMAIN ST | SAINT JOHN | | | NEW BRUNSWICK | NB | E2L 4V1 | CANADA |
| 10281780 | INNOVATIA LTD | 1 GERMAIN ST | | | | SAINT JOHN | NB | E2L 4V1 | CANADA |
| 12832139 | INNOVATIA LTD | 30 KARPENISIOU | | | | NICOSIA | | 1077 | CYPRUS |
| 17696559 | INNOVATIA LTD. | KARPENISIOU, 30 | | | | NICOSIA | | 1077 | CYPRUS |
| 17696560 | INNOVATIVE CLOUD TECH | 14 RUE CHARLES V | | | | PARIS | | 75004 | FRANCE |
| 17696561 | INSANE SOLUTIONS OÜ | NARVA MNT 36 | | | | TALLINN | | 10152 | ESTONIA |
| 17696562 | INSIGHT | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 17696562 | INSIGHT | 2701 E INSIGHT WAY | | | | TORONTO | AZ | 85286-1930 | |
| 17696564 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 13019678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696566 | INSIGHT PARTNERS (CAYMAN) XII, L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17696567 | INSIGHT PARTNERS (DELAWARE) XII, L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17696568 | INSIGHT PARTNERS (EU) XI, S.C.SP. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17696569 | INSIGHT PARTNERS (EU) XII, S.C.SP. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17696571 | INSIGHT PARTNERS XII (CO-INVESTORS) (B), L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17696572 | INSIGHT PARTNERS XII (CO-INVESTORS), L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17696574 | INSIGHT PARTNERS XII, L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10551099 | INSIGHT PARTNERS XII, L.P. | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | GRAND CAYMAN |
| 17698995 | INSIGHT PARTNERS XII, LP INSIGHT PARTNERS (CAYMAN) XII, LP INSIGHT PARTNERS XII (CO-INVESTORS), LP INSIGHT PARTNERS XII (CO-INVESTORS) (B) | LP INSIGHT PARTNERS (DELAWARE) XII, LP INSIGHT PARTNERS (EU) XII, SCSP | ATTN: NIKHIL SACHDEV | 1114 AVENUE OF THE AMERICAS 36TH FL | | NEW YORK | NY | 10036 | |
| 10281782 | INSTACART | 11751 Mississippi Ave | | | | Los Angeles | CA | 90025-6100 | |
| 17696577 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | 3000 SAND HILL ROAD | BUILDING 2, SUITE 250 | | | MENLO PARK | CA | 94025 | |
| 17696579 | INSTITUTIONAL VENTURES PARTNERS XVII, L.P | 3000 SAND HILL ROAD | BUILDING 2, SUITE 250 | | | MENLO PARK | CA | 94025 | |
| 17696580 | INSURANCE BONDING (MTLS) C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTENTION SURETY DEPARTMENT | 100 PRINCETON SOUTH CORPORATE CENTER | 4TH FLOOR | | | EWING | NJ | 08628 | |
| 17696582 | INTELLECTUAL PROPERTY OFFICE OF SINGAPORE | 51 BRAS BASAH ROAD | #01-01 MANULIFE CENTRE | | | SINGAPORE | | 189554 | SINGAPORE |
| 17696583 | INTERACTIVE BROKERS | 300 S. RIVERSIDE PLAZA | 20TH FLOOR | | | CHICAGO | IL | 60606 | |
| 17696584 | INTERACTIVE BROKERS | ATTN: LEGAL DEPARTMENT | 300 S. RIVERSIDE PLAZA, 20TH FL | | | CHICAGO | IL | 60606 | |
| 17696585 | INTERACTIVE BROKERS LLC | ATTENTION: CLIENT SERVICES | 209 SOUTH LASALLE STREET | 10TH FLOOR | | CHICAGO | IL | 60604 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | |
| 10276210 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | |
| 10276211 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O.BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 10276122 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 17696586 | INTERNATIONAL BUREAU, WIPO | 34, CHEMIN DES COLOMBETTES | P.O. BOX 18 | | | GENEVA 20 | | 1211 | SWITZERLAND |
| 17696587 | INTERNATIONAL CENTER FOR LAW AND ECONOMICS | 1104 NW 15TH AVENUE | SUITE 300 | | | PORTLAND | OR | 97209 | |
| 12865503 | INTERNATIONAL POLICY NETWORK | 410 Constitution Ave NE | | | | Washington | DC | 20002-5924 | |
| 13046651 | INTERNATIONAL POLICY NETWORK | ROOMS 200-205 | TEMPLE CHAMBERS | 3-7 TEMPLE AVENUE | | LONDON | | EC4Y 0HP | UNITED KINGDOM |
| 17696588 | INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR, WINDSOR PLACE, 22 QUEEN STREET | | | | HAMILTON | | HM11 | BERMUDA |
| 17696589 | INTERNATIONAL SPECIALTY BROKERS-NOW AMWINS BURMUDA LLC | WINDSOR PLACE-1ST FLOOR, 22 QUEEN ST. | | | | HAMILTON | | HM11 | BERMUDA |
| 17696590 | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC. | 10 EAST 53RD STREET, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 17696592 | INTERNET EDUCATIONAL SERVICES PROVIDER AND INS ECOSYSTEM LTD. | TRINITY CHAMBERS, PO BOX 4301, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17696594 | INTERNET ESCROW SERVICES, INC. | 180 MONTGOMERY | SUITE 650 | | | FRANKFURT A. M. | CA | 94104 | |
| 17696593 | INTERNET ESCROW SERVICES, INC. | 180 MONTGOMERY | SUITE 650 | | | SAN FRANCISCO | CA | 94104 | |
| 17696595 | INTERNET OF SERVICES FOUNDATION | THE WORK PROJECT, OUE DOWNTOWN | 6A SHENTON WAY | LEVEL #04-01 OUE DOWNTOWN GALLERY | | SINGAPORE | | 68815 | SINGAPORE |
| 17696596 | INTERNET TRAFFIC SOLUTIONS MANAGEMENT PTY LTD | LEVEL 8, 55 GRAFTON STREET | | | | BONDI JUNCTION, NSW | | 2022 | AUSTRALIA |
| 17696597 | INTERPRET, LLC | 600 CORPORATE POINTE #1050 | | | | CULVER CITY | CA | 90230 | |
| 12832614 | INTERSCOPE RECORDS, A DIVISION OF UMG RECORDINGS, INC. | Attn: General Counsel | 6421 Camino Ventosa | | | San Clemente | CA | 92673-7108 | |
| 17696598 | INTO THE BLOCK CORP | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 17696602 | INTRINIO, INC. | 76 4TH STREET N #150 | | | | SAINT PETERSBURG | FL | 33731 | |
| 17696603 | INTUIT INC | 2700 COAST AVENUE | | | | MOUNTIAN VIEW | CA | 94043 | |
| 17696604 | INTUIT PAYMENTS INC. | 2700 COAST AVENUE | | | | MOUNTIAN VIEW | CA | 94043 | |
| 12865505 | INVESCO | 1331 Spring St NW | Ste 2500 | | | Atlanta | GA | 30309 | |
| 18944692 | INVESCO | 1555 PEACHTREE ST STE 1800 | | | | ATLANTA | GA | 30309 | |
| 17696606 | INVESTING MADE SIMPLE LTD | AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING, PIER HEAD | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| 17696605 | INVESTING MADE SIMPLE LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | PIER HEAD | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| 17696607 | INVESTING MADE SIMPLE LTD AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| 17696610 | INVESTOR LIMITED | 13 LIVERPOOL STREET | EPSOM | | | AUCKLAND | | 1023 | NEW ZEALAND |
| 17696611 | INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| 17696613 | IO FINNET | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614 | |
| 17696616 | IO FINNET GROUP, INC. | 10760 TREGO TRL | | | | RALEIGH | NC | 27614 | |
| 17696618 | IOANNOU PARASKEVAS | ADDRESS ON FILE | | | | | | | |
| 10302775 | IOANNOU, MARINOS | ADDRESS ON FILE | | | | | | | |
| 12832728 | IOANNOU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17696619 | IOSG FUND II LP | C/O H&C CORPORATE SERVICES LIMITED | APOLLO HOUSE EAST, 4TH FLOOR | 87 MARY STREET GEORGE TOWN, PO BOX 698 | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 17696622 | IOTEX FOUNDATION LTD. | 68 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 17696624 | IOV LABS LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17696625 | IOVO LEDGER GMBH | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 10279086 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 10279087 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10457 | | | | DES MOINES | IA | 50306-0457 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279085 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| 10289485 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | |
| 10279088 | IOWA INCOME TAX RETURN PROCESSING DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | | | | DES MOINES | IA | 50319-0120 | |
| 10289486 | IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | |
| 17696627 | IP CLEMENT JOSHUA | ADDRESS ON FILE | | | | | | | |
| 17696626 | IP CLEMENT JOSHUA | ADDRESS ON FILE | | | | | | | |
| 17696630 | IPCORP LTD. | SUITE 23,PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17696631 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 17696632 | IPFS CORPORATION OF CALIFORNIA | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | |
| 17696633 | IPFS CORPORATION OF CALIFORNIA | P.O. BOX 412086 | | | | KANSAS CITY | MO | 64141 | |
| 17696634 | IPFS CORPORATION OF CALIFORNIA | P.O. BOX 730223 | | | | DALLAS | TX | 75373 | |
| 17696635 | IPFS CORPORATION OF CALIFORNIA (IPFS) | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | |
| 17696636 | IPOWER | 6111 BROKEN SOUND PARKWAY NW | STE 170 | | | BOCA RATON | FL | 33487 | |
| 17696637 | IPOWER C/O BRANDON KOTARA | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 17696638 | IPOWER TECHNOLOGIES, INC. | 6111 BROKEN SOUND PKWY. SUITE 170 | | | | BOCA RATON | FL | 33487 | |
| 12865508 | IPS PRO | 8F Kabukiza Tower | 4-12-15 Ginza | Chuo-ku | | Chuo-Ku | | 104-0061 | Japan |
| 17696639 | IPV FTX CO-INVEST | 3791 WASATCH AVE | | | | LOS ANGELES | CA | 90066 | |
| 10276917 | IPV FTX CO-INVEST | 505 HAMILTON AVENUE | | | | PALO ALTO | CA | 94301 | |
| 17696641 | IPV FTX CO-INVEST, A SERIES OF IRON PINE VENTURES CO-INVEST FUND | 3791 WASATCH AVE | | | | LOS ANGELES | CA | 90066 | |
| 12114716 | Iredell County Assessor | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 12114717 | IRELAND COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | | | LIMERICK | | V94 R972 | IRELAND |
| 12114718 | IRELAND VAT OSS UNIT | OFFICE OF THE REVENUE COMMISSIONERS | MILLENNIUM CENTRE | | | CO. LOUTH | | A91 PP5W | IRELAND |
| 17696642 | IRELL & MANELLA LLP | ATTN: RICK WIRTHLIN, ESQ | 1800 AVENUE OF THE STARS | SUITE 900 | | LOS ANGELES | CA | 90067 | |
| 12880557 | IREM GÖK | ADDRESS ON FILE | | | | | | | |
| 10278421 | IREM GÖK | ADDRESS ON FILE | | | | | | | |
| 17696643 | IRENE KITROU | ADDRESS ON FILE | | | | | | | |
| 12833190 | IRIS ENERGY PTY LTD | 60 MARGARET STREE | LEVEL 21 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 17696644 | IRIS ENERGY PTY LTD | 60 MARGARET STREE | LEVEL 21 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12114719 | Irish Takeover Panel | Lower Ground Floor | 76 Merrion Square | | | Dublin 2 | | D02 X4T1 | Ireland |
| 12114720 | Irish Takeover Panel | LOWER GROUND FLOOR | 76 MERRION SQUARE | | | DUBLIN | | D02 NY76 | IRELAND |
| 17696646 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 12865511 | IRONSIDE | 131 Hartwell Ave | | | | Lexington | MA | 02421 | |
| 10281799 | IRS | 1111 Constitution Ave, NW | | | | Washington | DC | 20224 | |
| 17696647 | ISBL INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR | WINDSOR PLACE | 22 QUEEN STREET | | HAMILTON | | HM11 | BERMUDA |
| 17696648 | ISDA INC (INTERNATIONAL SWAPS AND DERIVATIVES ASSOC.) | 10 E. 53RD ST., 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 17696651 | ISEUL WOO | ADDRESS ON FILE | | | | | | | |
| 17696652 | ISEUL WOO? | ADDRESS ON FILE | | | | | | | |
| 17696653 | ISLAND HOTEL COMPANY LIMITED | C/O ATLANTIS RESORT SPE LIMITED | 1000 SOUTH PINE ISLAND ROAD | SUITE 800 | | PLANTATION | FL | 33324 | |
| 17696654 | ISP GROUP | BELLERIVESTRASSE 45 | | | | ZURICH | | 8008 | SWITZERLAND |
| 18944693 | ISSACHAR SUNSET, LLC | 3335 PLACER STREET | 121 | | | REDDING | CA | 96001 | |
| 12114722 | Italian Revenue Agency | Via Rio Sparto | Pescara | | | Pescara | | 21 65100 | Italy |
| 12114721 | Italian Revenue Agency | Via Rio Sparto21 | | | | Pescara | | 65100 | Italy |
| 12114723 | ITALY MINISTRY OF ECONOMY AND FINANCE | VIA VENTI SETTEMBRE, 97 | | | | ROMA | | 00187 | ITALY |
| 17696655 | ITBIT PTE. LTD. | 48 TOH GUAN ROAD EAST | #06-152 | ENTERPRISE HUB | | SINGAPORE | | 608586 | SINGAPORE |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696656 | ITRUE, LTD | ROOM 1005, 10/F, TAI YAU. BUILDING | 181 JOHNSTON ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 17696660 | IVAN DUNETS | ADDRESS ON FILE | | | | | | | |
| 17696663 | IVANA MILICIC | ADDRESS ON FILE | | | | | | | |
| 12832264 | IVEST+ | Attn: General Counsel | 4300 Horton St | Unit 2 | | Emeryville | CA | 94608-2954 | |
| 17696664 | IVOR FINDLAY? | ADDRESS ON FILE | | | | | | | |
| 18944694 | IVOREE MINT, LLC | 1516 ORDWAY PL #103 | | | | NASHVILLE | TN | 37206-2794 | |
| 17696666 | IVY NATAL | ADDRESS ON FILE | | | | | | | |
| 17696667 | IXT LIMITED | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17696668 | IXT LIMITED COMPANY | 6 BAYSIDE ROAD | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 17696669 | IXT LIMITED COMPANY | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 12213324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696670 | J DIGITAL 6 CAYMAN LTD | 600 W. CHICAGO AVE. | SUITE 600 | | | CHICAGO | IL | 60654 | |
| 17696672 | J DIGITAL 6 CAYMAN LTD. | P.O. BOX 309 | UGLAND HOUSE | | | GRAND CAYMAN | | KY1-11-4 | CAYMAN ISLANDS |
| 17696675 | J6A LLC | 1416 7TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 17696678 | JAAD COLES | ADDRESS ON FILE | | | | | | | |
| 10302648 | JABER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17696680 | JACINTA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17696682 | JACK HUTTON | ADDRESS ON FILE | | | | | | | |
| 17696685 | JACK NG | ADDRESS ON FILE | | | | | | | |
| 17696686 | JACK NG | ADDRESS ON FILE | | | | | | | |
| 17696688 | JACK ROBERTS | ADDRESS ON FILE | | | | | | | |
| 17696687 | JACK ROBERTS | ADDRESS ON FILE | | | | | | | |
| 17696690 | JACK SHARKEY | ADDRESS ON FILE | | | | | | | |
| 12114724 | Jackson County Assessor | 10 South Oakdale Ave, Rm 300 | | | | Medford | OR | 97501 | |
| 12114725 | Jackson County Assessor | 112 W. Lexington Ave, Suite 144 | | | | Independence | MO | 64050 | |
| 10549570 | JACKSON, GALEN | ADDRESS ON FILE | | | | | | | |
| 10276064 | JACKSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 17696693 | JACOB RYAN SIYUFY | ADDRESS ON FILE | | | | | | | |
| 17696696 | JACOB TOPPIN | ADDRESS ON FILE | | | | | | | |
| 17696695 | JACOB TOPPIN | ADDRESS ON FILE | | | | | | | |
| 12830676 | JACOBE, MA. CIARA KAYE ESPINO | ADDRESS ON FILE | | | | | | | |
| 10302351 | JACOBE, MA. CIARA KAYE ESPINO | ADDRESS ON FILE | | | | | | | |
| 12832637 | JACOBS, ADAM | ADDRESS ON FILE | | | | | | | |
| 10280925 | JACOBS, ADAM | ADDRESS ON FILE | | | | | | | |
| 10583773 | JACOBS, ADAM C. | ADDRESS ON FILE | | | | | | | |
| 10302675 | JACOBS, ADAM C. | ADDRESS ON FILE | | | | | | | |
| 10549305 | JACOBS, ADAM COLE | ADDRESS ON FILE | | | | | | | |
| 17696698 | JACOBUS VELDSMAN | ADDRESS ON FILE | | | | | | | |
| 17696699 | JADE MULHOLLAND | ADDRESS ON FILE | | | | | | | |
| 17696702 | JADOFF SPV 6, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 17696708 | JADOFF SPV 6, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE, | SUITE 101 | | GREENWICH | CT | 06830 | |
| 17696709 | JAEHYUNG SHIN | ADDRESS ON FILE | | | | | | | |
| 10549970 | JAEHYUNG, SHIN | ADDRESS ON FILE | | | | | | | |
| 17696712 | JAELYNN PENN | ADDRESS ON FILE | | | | | | | |
| 22208932 | JAERIM YANG | ADDRESS ON FILE | | | | | | | |
| 17696713 | JAFCO SV4 INVESTMENT LIMITED | 1-23-1 TORANOMON TORANOMON HILLS MORI TOWER 24F | MINATO-KU | | | TOKYO | | 105-0001 | JAPAN |
| 12865524 | JAFCO SV4 INVESTMENT LIMITED PARTNERSHIP | Attn: General Counsel | 1-23-1, Toranomon Toranomon Hills Mori Tower 24F | Minato-Ku | | Minato-Ku | | 105-0001 | Japan |
| 12865525 | JAGUAR CAPITAL ADVISORS LTD. | Attn: General Counsel | 1200 Bay Street | Suite 202-20 | | Toronto | ON | M5R 2A5 | Canada |
| 17696714 | JAHANVI SANDIPKUMAR GANDHI? | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 99 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696717 | JAITIPA SRIPARAKOO | ADDRESS ON FILE | | | | | | | |
| 17696718 | JAITIPA SRIPARAKOOL | ADDRESS ON FILE | | | | | | | |
| 17696719 | JAK HOLDINGS FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 10551115 | JAMAE, JAVID | ADDRESS ON FILE | | | | | | | |
| 12830594 | JAMAE, JAVID | ADDRESS ON FILE | | | | | | | |
| 17696722 | JAMAL SMITH | ADDRESS ON FILE | | | | | | | |
| 17696723 | JAMBO / PROJECT CHILL LIMITED | CATALYST INC, QUEENS RD | | | | BELFAST, NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM |
| 17696728 | JAMES BRINK | ADDRESS ON FILE | | | | | | | |
| 17696727 | JAMES BRINK | ADDRESS ON FILE | | | | | | | |
| 17696729 | JAMES DRAIN | ADDRESS ON FILE | | | | | | | |
| 17696730 | JAMES EUGENE MANCZAK | ADDRESS ON FILE | | | | | | | |
| 17696731 | JAMES EUGENE MANCZAK | ADDRESS ON FILE | | | | | | | |
| 17696735 | JAMES HENRY CARTMELL AULT | ADDRESS ON FILE | | | | | | | |
| 17696736 | JAMES MITCHELL CHEAL | ADDRESS ON FILE | | | | | | | |
| 17696737 | JAMES O'DONOGHUE | ADDRESS ON FILE | | | | | | | |
| 17696738 | JAMES STEWART | ADDRESS ON FILE | | | | | | | |
| 17696740 | JAMS | ADDRESS ON FILE | | | | | | | |
| 17696742 | JAMS MIC D LLC | ADDRESS ON FILE | | | | | | | |
| 17696743 | JAMS, INC | ADDRESS ON FILE | | | | | | | |
| 22208917 | JAN BUDIG | ADDRESS ON FILE | | | | | | | |
| 17696744 | JANE CHU | ADDRESS ON FILE | | | | | | | |
| 12832445 | JANSON, ALEXIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 10276016 | JANSON, ALEXIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12865539 | JAPAN VIRTUAL AND CRYPTO ASSETS EXCHANGE ASSOCIATION (JVCEA) | Kawakita Memorial Building 4F | 18 Ichiban-cho | Chiyoda-ku | | Chiyoda-Ku | | 102-0082 | Japan |
| 17696745 | JARDINE M. GERODIAS | ADDRESS ON FILE | | | | | | | |
| 15426560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13062583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13062587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696749 | JASMINDER SINGH | ADDRESS ON FILE | | | | | | | |
| 17696751 | JASMINE SANDS | ADDRESS ON FILE | | | | | | | |
| 17696752 | JASON & ELISSA HAMMEL LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 17696753 | JASON GLUSHON C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BLVD | SUITE #950 | | | ENCINO | CA | 91436 | |
| 17696754 | JASON GUNN | ADDRESS ON FILE | | | | | | | |
| 17696760 | JASON HAMLIN | ADDRESS ON FILE | | | | | | | |
| 17696762 | JASON HAMLIN | ADDRESS ON FILE | | | | | | | |
| 17696765 | JASON JOHN EDIRIWEERA WIJESURIYA | ADDRESS ON FILE | | | | | | | |
| 17696764 | JASON JOHN EDIRIWEERA WIJESURIYA | ADDRESS ON FILE | | | | | | | |
| 17696775 | JASON REED WAGNE | ADDRESS ON FILE | | | | | | | |
| 17696779 | JASON YUZHOU YE | ADDRESS ON FILE | | | | | | | |
| 17696781 | JAUME MORENO ROVIRA | ADDRESS ON FILE | | | | | | | |
| 10281812 | JAVARI LTD | P.O. BOX N-7776 | LYFORD CAY | | | NEW PROVIDENCE | | | THE BAHAMAS |
| 17696783 | JAVARI LTD | P.O. BOX N-7776, LYFORD CAY | | | | NEW PROVIDENCE | | | BAHAMAS |
| 12880648 | JAVED BARTLETT | ADDRESS ON FILE | | | | | | | |
| 17696785 | JAVID JAMAE | ADDRESS ON FILE | | | | | | | |
| 17696788 | JAY A. MORAKIS | ADDRESS ON FILE | | | | | | | |
| 17696792 | JAYESH PESWAN | ADDRESS ON FILE | | | | | | | |
| 17696793 | JAYESH PESWANI | ADDRESS ON FILE | | | | | | | |
| 12832568 | JAYNES, ASHLEY ROBIN | ADDRESS ON FILE | | | | | | | |
| 17696795 | JCI ADVISORY LTD | 153-57 CLEVELAND STREET | FITZROVIA HOUSE | 4TH FLOOR | | LONDON | | W1T 6QW | UNITED KINGDOM |
| 17696796 | JCI ADVISORY LTD | 4TH FLOOR FITZROVIA HOUSE | 153-57 CLEVELAND STREET | | | LONDON | | W1T 6QW | UNITED KINGDOM |
| 18944696 | JDS HOME BUYERS, LLC | 1515 ROUTE 202 | UNIT 201 | | | POMONA | NY | 10970 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20652027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696797 | JED BOUSCAL | ADDRESS ON FILE | | | | | | | |
| 10550067 | JEDZEJEC, VERONICA FRANCES | ADDRESS ON FILE | | | | | | | |
| 17696798 | JEFF AUSTIN | ADDRESS ON FILE | | | | | | | |
| 17696799 | JEFF DILLEY | ADDRESS ON FILE | | | | | | | |
| 17696804 | JEFF ROSS | ADDRESS ON FILE | | | | | | | |
| 22208130 | JEFFERIES LLC | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 12114726 | Jefferson County Assessor | 100 JEFFERSON COUNTY PKWY | SUITE 2500 | | | GOLDEN | CO | 80419-2500 | |
| 12114727 | Jefferson County Assessor | 2121 REV ABRAHAM WOODS JR BLVD | ROOM 801 | | | BIRMINGHAM | AL | 35203 | |
| 12114728 | Jefferson County PVA | 815 W MARKET ST | GLASSWORKS BLD | | | LOUISVILLE | KY | 40202-2654 | |
| 12114729 | Jefferson Parish Assessor | 200 Derbigny St, Suite 1100 | | | | Gretna | LA | 70053 | |
| 12114730 | Jefferson Parish Bureau of Revenue and Taxation | 200 Derbigny Street, Suite 1200 | | | | Gretna | LA | 70053 | |
| 12114731 | Jefferson Parish General Govt Building | 200 Derbigny Street, Suite 1200 | | | | Gretna | LA | 70053 | |
| 10584385 | JEFFERSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 17696810 | JEFFREY ALAN AZIZ | ADDRESS ON FILE | | | | | | | |
| 17696812 | JEFFREY B DILLEY | ADDRESS ON FILE | | | | | | | |
| 17696813 | JEFFREY BRUCE DILLEY | ADDRESS ON FILE | | | | | | | |
| 17696818 | JEFFREY DILLEY | ADDRESS ON FILE | | | | | | | |
| 17696821 | JEFFREY MORRIS JR. | ADDRESS ON FILE | | | | | | | |
| 17696823 | JEFFREY ROSS | ADDRESS ON FILE | | | | | | | |
| 17696828 | JELURIDA SWISS SA | ADDRESS ON FILE | | | | | | | |
| 17696830 | JENNA KAUFMANN | ADDRESS ON FILE | | | | | | | |
| 17696834 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654 | |
| 17696831 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654-3456 | |
| 17696835 | JENNER _ BLOCK LLP | 519 77TH STREET | FLOOR 1 | | | BROOKLYN | NY | 11209 | |
| 17696842 | JENNIFER MILLER | ADDRESS ON FILE | | | | | | | |
| 17696845 | JENNIFER MILLER | ADDRESS ON FILE | | | | | | | |
| 12880565 | JENNY JIN A BONG | ADDRESS ON FILE | | | | | | | |
| 17696850 | JENNY JIN A BONG | ADDRESS ON FILE | | | | | | | |
| 22208872 | JENS DE JONG | ADDRESS ON FILE | | | | | | | |
| 12831311 | JENS, CHAD | ADDRESS ON FILE | | | | | | | |
| 10276090 | JENSEN AGENCY INC. | 3701 W. 49TH STREET | SUITE 201 | | | SIOUX FALLS | SD | 57106 | |
| 17696851 | JENSEN AGENCY INC. | 6805 S MINNESOTA AVE | STE 200 | | | SIOUX FALLS | SD | 57108-2527 | |
| 17696852 | JERED GEOFFREY MASTERS | ADDRESS ON FILE | | | | | | | |
| 17696863 | JEREMY ARNOLD | ADDRESS ON FILE | | | | | | | |
| 17696864 | JEREMY ARNOLD? | ADDRESS ON FILE | | | | | | | |
| 17696866 | JEREMY CRANFORD | ADDRESS ON FILE | | | | | | | |
| 17696867 | JEREMY CRANFORD | ADDRESS ON FILE | | | | | | | |
| 12880567 | JEREMY CURTIS CRANFORD | ADDRESS ON FILE | | | | | | | |
| 12833373 | JERZY | ADDRESS ON FILE | | | | | | | |
| 17696877 | JESSICA MOSER | ADDRESS ON FILE | | | | | | | |
| 12880650 | JESSICA MOSER | ADDRESS ON FILE | | | | | | | |
| 17696878 | JESSICA MOSER | ADDRESS ON FILE | | | | | | | |
| 17696882 | JESUS TORRES CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | | FAIRMONT | WV | 26554 | |
| 17696879 | JESUS TORRES CHARTWELL COMPLIANCE | 720 NE 62ND ST | UNIT 504 | | | MIAMI | FL | 33138 | |
| 17696881 | JESUS TORRES CHARTWELL COMPLIANCE | 842 PACIFIC ST. | | | | SANTA MONICA | CA | 90405 | |
| 17696880 | JESUS TORRES CHARTWELL COMPLIANCE | 9472 SW 77TH AVE | UNIT P6 | | | MIAMI | FL | 33156 | |
| 17696883 | JET BLUE | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | |
| 17696885 | JET PROTOCOL | 9 1/2 MARKET ST | | | | NORTHAMPTON | MA | 01060 | |
| 17696887 | JET TECH | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696891 | JET TECH, INC., | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17696892 | JETBRAINS AMERICAS INC. | 989 EAST HILLSDALE BLVD. | SUITE 200 | | | FOSTER CITY | CA | 94404 | |
| 12830892 | JETMEDIA GROUP PC | Attn: General Counsel | 10 Churchill Way | | | Cardiff, Wales | | CF10 2HE | United Kingdom |
| 10281829 | JETSTREAM PARTNERS LIMITED | LEVEL 22, FU FAI COMMERCIAL CENTRE | 27 HILLIER STREET | | | | | | HONG KONG |
| 17696893 | JETSTREAM PARTNERS LIMITED | LEVEL 22, FU FAI COMMERCIAL CENTRE 27 HILLIER STREET | | | | HONG KONG | | | HONG KONG |
| 18944697 | JEVA 3 HOLDINGS, LP | 7825 W RIM DR | | | | AUSTIN | TX | 78731 | |
| 17696896 | JIAN JIE "TERENCE" CHOO | ADDRESS ON FILE | | | | | | | |
| 12831428 | JIAN, LIM GUANG | ADDRESS ON FILE | | | | | | | |
| 22209009 | JIANG YUEDONG | ADDRESS ON FILE | | | | | | | |
| 17696897 | JIASU INVESTMENT CONSULTING (SHANGHAI) CO., LTD. | YUYUAN EAST ROAD | WEST ENTRANCE, HERO CENTER, BUILDING 3 | LEVEL 1, NO. 28 | JING'AN | SHANGHAI | | 200031 | CHINA |
| 17696900 | JIBREL AG | 10 BAARERSTRASSE | | | | ZUG | | 6300 | SWITZERLAND |
| 17696902 | JIM POSEN CONSULTING SERVICES | JIM POSEN | 456 BERGEN ST | APT 3 | | BROOKLYN | NY | 11217 | |
| 10550581 | JIN, QIU | ADDRESS ON FILE | | | | | | | |
| 10302590 | JING, TIMOTHY KWA LIANG | ADDRESS ON FILE | | | | | | | |
| 12830665 | JING, TIMOTHY KWA LIANG | ADDRESS ON FILE | | | | | | | |
| 17696906 | JITO LABS INC | 3571 FAR WEST BLVD, #3267 | | | | AUSTIN | TX | 78731 | |
| 17696905 | JITO LABS INC | 4001 9TH ST | | | | NORTH ARLINGTON | VA | 22203 | |
| 17696911 | JK ADVISORY PTY LTD | 31 DALEY | | | | DALEYS POINT, NSW | | 2257 | AUSTRALIA |
| 13060291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880499 | JOANNA ARGYRIDOU | ADDRESS ON FILE | | | | | | | |
| 17696914 | JOÃO VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 17696920 | JOEL GEIER | ADDRESS ON FILE | | | | | | | |
| 17696925 | JOEL TUCKER | ADDRESS ON FILE | | | | | | | |
| 12865566 | JOELE FRANK | ADDRESS ON FILE | | | | | | | |
| 17696931 | JOHANN KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 17696934 | JOHANNA STOWE | ADDRESS ON FILE | | | | | | | |
| 17696933 | JOHANNA STOWE | ADDRESS ON FILE | | | | | | | |
| 17696936 | JOHN CONBERE | ADDRESS ON FILE | | | | | | | |
| 17696941 | JOHN CYNN | ADDRESS ON FILE | | | | | | | |
| 17696939 | JOHN CYNN | ADDRESS ON FILE | | | | | | | |
| 17696944 | JOHN F STOSSEL | ADDRESS ON FILE | | | | | | | |
| 17696946 | JOHN GREGORY MCCRIMMON | ADDRESS ON FILE | | | | | | | |
| 17696948 | JOHN J. DONOHUE | ADDRESS ON FILE | | | | | | | |
| 17696949 | JOHN J. DONOHUE III | ADDRESS ON FILE | | | | | | | |
| 17696951 | JOHN KOTRICH | ADDRESS ON FILE | | | | | | | |
| 17696952 | JOHN MICHAEL MCCARTY | ADDRESS ON FILE | | | | | | | |
| 17696953 | JOHN MIGUEL T. BAILON | ADDRESS ON FILE | | | | | | | |
| 17696954 | JOHN PATRICK MYERS | ADDRESS ON FILE | | | | | | | |
| 17696956 | JOHN PAUL ROTHENBERG | ADDRESS ON FILE | | | | | | | |
| 17696959 | JOHN SAMUEL TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 17696957 | JOHN SAMUEL TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 17696958 | JOHN SAMUEL TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 17696961 | JOHN STOSSEL | ADDRESS ON FILE | | | | | | | |
| 17696962 | JOHN TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 10302742 | JOHN, JOEL | ADDRESS ON FILE | | | | | | | |
| 17696963 | JOHNSON CONTROLS SECURITY SOLUTIONS | 10405 CROSSPOINT BLVD. | | | | INDIANAPOLIS | IN | 46256 | |
| 17696964 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: BILLING DEPT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| 17696965 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: RECURRING PAYMENT DEPARTMENT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| 17696966 | JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 102 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276017 | JOHNSON, AJA SAVON | ADDRESS ON FILE | | | | | | | |
| 12832443 | JOHNSON, AJA SAVON | ADDRESS ON FILE | | | | | | | |
| 10281287 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 10549482 | JOHNSON, CHRISTOPHER TAYLOR | ADDRESS ON FILE | | | | | | | |
| 10584041 | JOHNSON, COREY | ADDRESS ON FILE | | | | | | | |
| 10549639 | JOHNSON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 12830576 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 17696968 | JOMARO KINDRED | ADDRESS ON FILE | | | | | | | |
| 17696970 | JOMBOY CORP | 3657 BROADWAY | | | | NEW YORK | NY | 10031 | |
| 10281842 | JOMBOY CORP | 48 W 37TH ST FL 15 | | | | NEW YORK | NY | 10018-7308 | |
| 17696971 | JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | |
| 17696972 | JOMBOY MEDIA C/O JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | |
| 17696973 | JONAS EMANUEL VOLLMER | ADDRESS ON FILE | | | | | | | |
| 17696977 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 17696976 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 17696979 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 17696978 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 17696980 | JONATHAN CHEESMAN | ADDRESS ON FILE | | | | | | | |
| 17696990 | JONATHAN CHU | ADDRESS ON FILE | | | | | | | |
| 17696995 | JONATHAN RICE | ADDRESS ON FILE | | | | | | | |
| 17696997 | JONATHAN ZORNIO | ADDRESS ON FILE | | | | | | | |
| 17696998 | JONGUN KO | ADDRESS ON FILE | | | | | | | |
| 17697001 | JORBS STEPHEN FLAVALL | ADDRESS ON FILE | | | | | | | |
| 12880652 | JORDAN DUNNE | ADDRESS ON FILE | | | | | | | |
| 17697007 | JORGE LUIS LOPEZ LAW FIRM | 2665 S BAYSHORE DR. #1103 | | | | COCONUT GROVE | FL | 33133 | |
| 17697006 | JORGE LUIS LOPEZ LAW FIRM | 2665 SOUTH BAYSHORE DRIVE | SUITE 1103 | | | COCONUT GROVE | FL | 33133 | |
| 17697010 | JOSEPH BARRETT | ADDRESS ON FILE | | | | | | | |
| 17697012 | JOSEPH POMPLIANO - JLRP GROUP | 1010 BRICKELL AVENUE | UNIT 3204 | | | MIAMI | FL | 33131 | |
| 17697013 | JOSEPH RODJOHN CABREZA | ADDRESS ON FILE | | | | | | | |
| 17697014 | JOSEPH RODJOHN Y. CABREZA | ADDRESS ON FILE | | | | | | | |
| 17697016 | JOSEPH RODJOHN YTAC CABREZA | ADDRESS ON FILE | | | | | | | |
| 17697015 | JOSEPH RODJOHN YTAC CABREZA | ADDRESS ON FILE | | | | | | | |
| 17697018 | JOSEPH ROSS | ADDRESS ON FILE | | | | | | | |
| 17697017 | JOSEPH ROSS | ADDRESS ON FILE | | | | | | | |
| 17697019 | JOSEPHINE LEE PEREIRA-POTENTE | ADDRESS ON FILE | | | | | | | |
| 17697021 | JOSEPHINE POTENTE | ADDRESS ON FILE | | | | | | | |
| 17697022 | JOSEPHINE POTENTE | ADDRESS ON FILE | | | | | | | |
| 17697027 | JOSHUA CHRISTOS MARKOU | ADDRESS ON FILE | | | | | | | |
| 17697030 | JOSHUA LEYTON | ADDRESS ON FILE | | | | | | | |
| 17697032 | JOSHUA PETER DEKKE | ADDRESS ON FILE | | | | | | | |
| 17697033 | JOSHUA PETER DEKKER | ADDRESS ON FILE | | | | | | | |
| 10549635 | JOSHUA, IP CLEMENT | ADDRESS ON FILE | | | | | | | |
| 17697034 | JOYCELINE FURNISS | ADDRESS ON FILE | | | | | | | |
| 17697035 | JPMORGAN CHASE | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 17697036 | JPMORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 18944700 | JSA LOC CORP. | 350 LINCOLN ROAD | SUITE M4SSAT | | | MIAMI BEACH | FL | 33139 | |
| 12865589 | JST CAPITAL, LLC | Attn: General Counsel | 350 Springfield Ave | Ste 200 | | Summit | NJ | 07901 | |
| 10278957 | JTRUST BANK | 26-20 RAFFLES PL | | | | | | 048624 | SINGAPORE |
| 17697038 | JTRUST BANK | 26-20 RAFFLES PL | | | | SINGAPORE | | 048624 | SINGAPORE |
| 10279570 | JTRUST BANK | ATTN: LEGAL DEPARTMENT | 26-20 RAFFLES PL | | | | | 048624 | SINGAPORE |
| 17697039 | JTRUST BANK | ATTN: LEGAL DEPARTMENT | 26-20 RAFFLES PL | | | SINGAPORE | | 048624 | SINGAPORE |
| 10549734 | JU, LAI YEN | ADDRESS ON FILE | | | | | | | |
| 17697041 | JUAN CARLO FERNANDO | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 103 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697040 | JUAN CARLO N. FERNANDO | ADDRESS ON FILE | | | | | | | |
| 17697043 | JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 17697044 | JUAN SEBASTIAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12832872 | JUAN, LING HSUAN | ADDRESS ON FILE | | | | | | | |
| 17697049 | JULIE LI SCHOENING | ADDRESS ON FILE | | | | | | | |
| 17697052 | JUMBOEXCHANGE | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM |
| 17697055 | JUMIO | 8000 MARYLAND AVE. | | | | CLAYTON | MO | 63105 | |
| 17697054 | JUMIO | ROBERT E. PRIGGE, CHIEF EXECUTIVE OFFICER | 395 PAGE MILL ROAD | SUITE 150 | | PALO ALTO | CA | 94306 | |
| 17697059 | JUMIO CORPORATION | 395 PAGE MILL RD., SUITE 150 | | | | PALO ALTO | CA | 94306 | |
| 17697056 | JUMIO CORPORATION | JUMIO HQ & SALES: 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| 17697060 | JUMIO HQ & SALES | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| 17697063 | JUMP TRADING FUTURES, LLC | 600 W CHICAGO AVE | SUITE 600 | | | CHICAGO | IL | 60654 | |
| 17697064 | JUMPCLOUD | 361 CENTENNIAL PKWY #300 | | | | LOUISVILLE | CO | 80027 | |
| 18944701 | JUMPEI OMORI | ADDRESS ON FILE | | | | | | | |
| 22208853 | JUN YEOP KIM | ADDRESS ON FILE | | | | | | | |
| 17697065 | JUN YI ELWIN SIM | ADDRESS ON FILE | | | | | | | |
| 10276018 | JUN, HYUNG KYU | ADDRESS ON FILE | | | | | | | |
| 10302211 | JUN, HYUNG KYU | ADDRESS ON FILE | | | | | | | |
| 22208816 | JUNG-SOOK LEE | ADDRESS ON FILE | | | | | | | |
| 12832659 | JÚNIOR, DÉCIO | ADDRESS ON FILE | | | | | | | |
| 17697067 | JUPPIOMENZ | ADDRESS ON FILE | | | | | | | |
| 17697069 | JURA PENTIUM LIMITED | 24 HOLBORN VIADUCT | | | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| 12880569 | JÜRG BAVAUD | ADDRESS ON FILE | | | | | | | |
| 17697071 | JUSCUTUM LLC | OLESYA GONCHARA STR. 35, 6TH FLOO | | | | KYIV | | 01034 | UKRAINE |
| 10583746 | JUSCUTUM LLC | OLESYA GONCHARA STR. 35, 6TH FLOOR | | | | KYIV | | 01034 | UKRAINE |
| 17697077 | JUSTWONTDIE LTD | COWLEY ROAD | ST JOHNS INNOVATION PARK | VITRUM BUILDING | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 17697079 | JUSTWONTDIE LTD | VITRUM BUILDING COWLEY RD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 17697078 | JUSTWONTDIE LTD | VITRUM BUILDING ST JOHNS INNOVATION PARK | COWLEY ROAD | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 17697075 | JUSTWONTDIE LTD | VITRUM BUILDING ST JOHNS INNOVATION PARK | CROWLEY ROAD | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 10281861 | JUSTWORKS | PO BOX 7119 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-7119 | |
| 17697081 | JUSTWORKS | PO BOX 7119 CHURCH STREET STATION | | | | NY | NY | 10008-7119 | |
| 18502759 | JUSTWORKS EMPLOYMENT GROUP LLC | 601 W. 26TH STREET | SUITE 400 | | | NEW YORK | NY | 10001 | |
| 17697083 | JUSTWORKS, INC. | ATTENTION: MARIO SPRINGER, VP COMPLIANCE & CORPORATE COUNSEL | 130 7TH AVENUE, #249 | | | NEW YORK | NY | 10011 | |
| 12832811 | JUWON, ADEBAYO | ADDRESS ON FILE | | | | | | | |
| 10549310 | JUWON, ADEBAYO SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10302580 | JYE, TANG BOON | ADDRESS ON FILE | | | | | | | |
| 17697084 | JYLES ROME | ADDRESS ON FILE | | | | | | | |
| 17697086 | JYLES ROMER | ADDRESS ON FILE | | | | | | | |
| 17697089 | K&L GATES LLP | ATTENTION: DAN ATKIN | 1 O'CONNELL STREET | LEVEL 31 | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 17697094 | K&L GATES LLP | ATTENTION: DAN ATKIN | LEVEL 31, 1 O'CONNELL STREET | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 17697092 | K&L GATES LLP | LEVEL 31, 1 O'CONNELL STREET | ATTENTION: DAN ATKIN. | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 17697099 | K&R CONSULTING LIMITED | 338 PORTRERO AVENUE | UNIT 807 | | | SAN FRANCISCO | CA | 94103 | |
| 17697097 | K&R CONSULTING LIMITED | 338 POTRERO AVENUE | UNIT 807 | | | SAN FRANCISCO | CA | 94103 | |
| 17697100 | K4 MEDIA LLC | 3131 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | |
| 17697101 | K5 GLOBAL | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 104 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697103 | K5 GLOBAL GROWTH CO-INVEST I GP, LLC | 850 NEW BURTON ROAD | SUITE 201 | | | DOVER | DE | 19904 | |
| 17697104 | K5 GLOBAL GROWTH FUND I GP, LLC | 651 NORTH BROAD STREET | SUITE 201 | | | MIDDLETOWN | DE | 19709 | |
| 17697105 | K5 GLOBAL HOLDINGS, LLC | COGENCY GLOBAL INC | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 | |
| 17697107 | K5 GLOBAL VENTURES, LLC | 215 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12832848 | KA (BRIAN), LEE TIN | ADDRESS ON FILE | | | | | | | |
| 10549751 | KA, LEE TIN | ADDRESS ON FILE | | | | | | | |
| 12833197 | KA, LEE TIN | ADDRESS ON FILE | | | | | | | |
| 10550063 | KABANI, UNAIZ | ADDRESS ON FILE | | | | | | | |
| 17697110 | KABOMPO HOLDINGS, LTD. | C/O PAXOS TRUST COMPANY, LLC | 140 EAST 45TH STREET | STREET, SUITE 16B | | NEW YORK | NY | 10017 | |
| 13066803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833134 | KABOMPO LENDING LTD. | Attn: General Counsel | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House | George Town, Grand Cayman | | KY1-1104 | Cayman Islands |
| 10278399 | KADRI EFE ÖZYESIL | ADDRESS ON FILE | | | | | | | |
| 10549487 | KAI, CHUI MAN | ADDRESS ON FILE | | | | | | | |
| 17697112 | KAILAASA INFOTECH PTE LTD | 160 ROBINSON ROAD | #23-08 | | | SINGAPORE | | 068914 | SINGAPORE |
| 17697113 | KAILIN RUTHERFORD | ADDRESS ON FILE | | | | | | | |
| 12830870 | KAIRON LABS BV | Attn: General Counsel | Turnhoutsebaan 327 PB 1 | Schilde | | Antwerp | | 2970 | Belgium |
| 10281864 | KAISER GROUP | 237 South St | Ste 101 | | | Waukesha | WI | 53186-4826 | |
| 17697118 | KAISER PERMANENTE | ADDRESS ON FILE | | | | | | | |
| 17697117 | KAISER PERMANENTE | ADDRESS ON FILE | | | | | | | |
| 17697119 | KAISER PERMANENTE | ADDRESS ON FILE | | | | | | | |
| 17697121 | KAITO YANAI | ADDRESS ON FILE | | | | | | | |
| 10550498 | KALINICH, ADAM | ADDRESS ON FILE | | | | | | | |
| 10276019 | KALINICH, ADAM | ADDRESS ON FILE | | | | | | | |
| 10549307 | KALINICH, ADAM | ADDRESS ON FILE | | | | | | | |
| 12832440 | KALINICH, ADAM ORVAL | ADDRESS ON FILE | | | | | | | |
| 12655056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13020420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697126 | KAM YEE CHAN | ADDRESS ON FILE | | | | | | | |
| 17697125 | KAM YEE CHAN | ADDRESS ON FILE | | | | | | | |
| 17697128 | KAMBRIA INTERNATIONAL | WILLOW HOUSE, FLOOR 4 | CRICKET SQUARE | | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| 12114732 | Kanawha County Assessor | 409 VIRGINIA STREET EAST | | | | CHARLESTON | WV | 25301 | |
| 10289488 | KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | | TOKYO | | 101-8464 | JAPAN |
| 17697130 | KANDJI | 101 W BROADWAY STE 1440 | | | | SAN DIEGO | CA | 92101 | |
| 17697129 | KANDJI | 101 WEST BROADWAY | SUITE 1440 | | | SAN DIEGO | CA | 92101 | |
| 17697131 | KANDJI, INC. | 101 WEST BROADWAY | SUITE 1130 | | | SAN DIEGO | CA | 92101 | |
| 10549322 | KANJEEV, ALEX | ADDRESS ON FILE | | | | | | | |
| 12114733 | Kansas Board of Pharmacy | 800 SW Jackson, Ste. 1414 | | | | Topeka | KS | 66612-1244 | |
| 12114734 | KANSAS CITY, MO DEPARTMENT OF REVENUE | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 10279089 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | 915 S.W. HARRISON ST. | | | | TOPEKA | KS | 66612-1588 | |
| 10279090 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 758571 | | | | TOPEKA | KS | 66675-8571 | |
| 10279091 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| 10279092 | KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING | ROOM 150915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| 10279093 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | |
| 10289489 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| 22208139 | KANTENWEIN ZIMMERMANN SPATSCHECK & PARTNER | THEATINERSTABE 8 (FUNF HOFE) | AMTSGERICHT MUNCHEN | PR 432 | | MUNCHEN | | 80333 | GERMANY |
| 10287072 | Kanto Local Finance Bureau | 1-1 Shintoshin, Chuou-ku, Saitama-shi, | | | | Saitama | | 330-9716 | Japan |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 105 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114735 | Kantonale Steuerverwaltung Juristische Personen | J. J. Wepfer-Strasse 6 | | | | Schaffhausen | | 8200 | Switzerland |
| 10302623 | KAPIVINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 10302797 | KAPOULEA, NIKOLETA | ADDRESS ON FILE | | | | | | | |
| 12832526 | KARAM, MONIKA | ADDRESS ON FILE | | | | | | | |
| 10302001 | KARASSOV, ANATOLIY | ADDRESS ON FILE | | | | | | | |
| 17697134 | KAREEM WATKINS | ADDRESS ON FILE | | | | | | | |
| 12880570 | KARIM NELSON JILALI CLAROS | ADDRESS ON FILE | | | | | | | |
| 17697146 | KARIYA KAYAMORI | ADDRESS ON FILE | | | | | | | |
| 17697144 | KARIYA KAYAMORI | ADDRESS ON FILE | | | | | | | |
| 17697150 | KARIYA KAYAMORI | ADDRESS ON FILE | | | | | | | |
| 17697151 | KARL LAURIE | ADDRESS ON FILE | | | | | | | |
| 17697152 | KARL MARLON CULOBIO LAURIE - FORIGN VENDOR | ADDRESS ON FILE | | | | | | | |
| 17697155 | KARLIM00 - JASON ROLFE | ADDRESS ON FILE | | | | | | | |
| 12830550 | KARUNARATNE, GIHAN | ADDRESS ON FILE | | | | | | | |
| 18944702 | KAS | 589 AVENUE D | SUITE 10 | P.O. BOX 787 | | WILLISTON | VT | 05495 | |
| 17697156 | KATANA LABS / BLADE LABS INC | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17697157 | KATAOKA TOTAL LAW OFFICES | 2 CHOME-2-1 | UCHISAIWAICHO | CHIYODA-KU | | TOKYO | | 100-0011 | JAPAN |
| 17697162 | KATHLEEN MURRAY | ADDRESS ON FILE | | | | | | | |
| 12880658 | KATHRYN SWAN | ADDRESS ON FILE | | | | | | | |
| 17697166 | KATIE AUSTIN | ADDRESS ON FILE | | | | | | | |
| 17697167 | KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| 17697169 | KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661-3693 | |
| 17697170 | KATTEN MUCHIN ROSENMAN LLP | ATTENTION: MARK R. GROSSMANN, ESQ. AND MARK D. RASMUSSEN, ESQ. | 525 WEST MONROE STREET | | | CHICAGO | IL | 60661 | |
| 10276020 | KATZ, ELIORA | ADDRESS ON FILE | | | | | | | |
| 12832558 | KATZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10276021 | KATZ, WILLIAM FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12832559 | KATZ, WILLIAM FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12832129 | KAUFMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10584334 | KAUFMANN, JENNA | ADDRESS ON FILE | | | | | | | |
| 17697171 | KAVA AUSTRALIA PTY LTD | 335 TOORAK ROAD | | | | SOUTH YARRA, VIC | | 3141 | AUSTRALIA |
| 22208944 | KAY BAUR | ADDRESS ON FILE | | | | | | | |
| 17697173 | KAY WITTE (LAWYER) | ADDRESS ON FILE | | | | | | | |
| 12830928 | KAYAMORI, KARIYA | ADDRESS ON FILE | | | | | | | |
| 12832765 | KAYAMORI, KARIYA | ADDRESS ON FILE | | | | | | | |
| 10302293 | KAYAMORI, KARIYA | ADDRESS ON FILE | | | | | | | |
| 10302292 | KAYAMORI, KARIYA | ADDRESS ON FILE | | | | | | | |
| 12830714 | KAYAMORI, MIKE KARIYA | ADDRESS ON FILE | | | | | | | |
| 17697175 | KAYLA OWENS | ADDRESS ON FILE | | | | | | | |
| 17697177 | KAYVON PIRESTANI | ADDRESS ON FILE | | | | | | | |
| 17697179 | KBAM MERCADOS LLC | 30 N GOULD STREET STE | | | | R, SHERIDAN | WY | 82801 | |
| 17697180 | KBAM MERCADOS LLC | 30 N GOULD STREET STE R | | | | SHERIDAN | WY | 82801 | |
| 12865618 | KDDI | 3-10-10 | IIDABASHI GARDEN | Market Square | | Tokyo | | 102-0072 | Japan |
| 17697181 | K-DNA FINANCIAL SERVICES LTD | GRIVA DIGENI | ANNA TOWER | 1ST FLOOR | | LIMASSOL | | CY-3063 | CYPRUS |
| 17697183 | K-DNA FINANCIAL SERVICES LTD. | 56, GRIVA DIGENI | ANNA TOWER, 1ST FLOOR | | | LIMASSOL | | CY-3063 | CYPRUS |
| 17697185 | K-DNA FINANCIAL SERVICES LTD., | 23 SPYROU KYPRIANOU | PROTOPAPAS BUILDING, 3RD FLOOR | | | LIMASSOL | | 4001 | CYPRUS |
| 22208120 | KEB HANA BANK | SEORIN BRANCH, JONGRO1GA 22, JONGRO-GU | | | | SEOUL | | | KOREA, REPUBLIC OF |
| 17697187 | KEEFE, MCCULLOUGH & CO., LLP | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | | FT. LAUDERDALE | FL | 33308 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583891 | KEEN, BETHANEY | ADDRESS ON FILE | | | | | | | |
| 17697191 | KEIRA RAMSEY | ADDRESS ON FILE | | | | | | | |
| 17697195 | KEITH HEMMING | ADDRESS ON FILE | | | | | | | |
| 17697202 | KELLAN GRADY | ADDRESS ON FILE | | | | | | | |
| 17697203 | KELLY AUSTIN | ADDRESS ON FILE | | | | | | | |
| 17697205 | KELLY YAMASHITA | ADDRESS ON FILE | | | | | | | |
| 17697204 | KELLY YAMASHITA | ADDRESS ON FILE | | | | | | | |
| 17697206 | KELP CAPITAL PARTNER LLC | 140 LAKESIDE AVE. | SUITE 100 | | | SEATTLE | WA | 98122 | |
| 17697207 | KENDRA SAMUELS | ADDRESS ON FILE | | | | | | | |
| 17697210 | KENETIC CAPITAL GROUP (BVI) LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865626 | KENETIC HOLDINGS LIMITED | 194 Mashemong Sect | Tembisa Gauteng | | | Gauteng | | 1632 | South Africa |
| 10549323 | KENJEEV, ALEX | ADDRESS ON FILE | | | | | | | |
| 17697212 | KENNETH AUSTIN SEALS | ADDRESS ON FILE | | | | | | | |
| 17697211 | KENNETH AUSTIN SEALS | ADDRESS ON FILE | | | | | | | |
| 17697215 | KENNETH FELDMAN | ADDRESS ON FILE | | | | | | | |
| 17697216 | KENNETH FELDMAN | ADDRESS ON FILE | | | | | | | |
| 17697218 | KENNETH MORAN | ADDRESS ON FILE | | | | | | | |
| 17697219 | KENNETH P. FELDMAN | ADDRESS ON FILE | | | | | | | |
| 17697222 | KENSINGTON MANAGEMENT COMPANY | PO BOX 2666 | | | | PALM BEACH | FL | 33480 | |
| 17697223 | KENSINGTON STRATEGIES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| 17697225 | KENSINGTON STRATEGIES LLC C/O PAULA DUKES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| 17697227 | KENSINGTON STRATEGIES, LLC | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| 17697226 | KENSINGTON STRATEGIES, LLC | PAULA DUKES | 4 COOPER COURT | | | BLUFFTON, | SC | 29910 | |
| 12114736 | Kenton County PVA | 1840 SIMON KENTON WAY STE 1100 | | | | COVINGTON | KY | 41011-1697 | |
| 10289490 | KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| 10279094 | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40602 | |
| 10279095 | KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | |
| 10279096 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| 10279097 | KENTUCKY DEPT OF REVENUE | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40602 | |
| 10279098 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| 10289491 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | | FRANKFORT | KY | 40601 | |
| 10279099 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| 17697228 | KEPHAS CORPORATION | 1254 BAY ST | | | | FLORENCE | OR | 97439 | |
| 17697229 | KEPHAS CORPORATION | VIA S. ROCCO | | | | SAN ROCCO | | 2B24069 | ITALY |
| 12832524 | KEUSSEN, MIKAEL | ADDRESS ON FILE | | | | | | | |
| 10549823 | KEUSSEN, MIKAEL JOHAN HERMAN | ADDRESS ON FILE | | | | | | | |
| 17697234 | KEVIN ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17697235 | KEVIN ANDREW ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17697237 | KEVIN ANDREW HERDA ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17697236 | KEVIN ANDREW HERDA ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17697239 | KEVIN HAEBERLE | ADDRESS ON FILE | | | | | | | |
| 17697240 | KEVIN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17697242 | KEVIN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 17697243 | KEVIN JULIUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 17697244 | KEVIN JULIUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 17697245 | KEVIN JULIUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 17697248 | KEVIN KAI NIELSEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 17697251 | KEVIN O'LEARY | ADDRESS ON FILE | | | | | | | |
| 17697253 | KEVIN O'LEARY PRODUCTIONS | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 107 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697254 | KEVIN THOMAS QUIGLEY | ADDRESS ON FILE | | | | | | | |
| 10281905 | KEVIN, KUSATSU | ADDRESS ON FILE | | | | | | | |
| 11841987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697255 | KEVURU ART STUDIO C/O BRACEBRIDGE | 1100 N. KING STREET | | | | WILMINGTON | DE | 19884 | |
| 17697256 | KEVURU GAMES, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | |
| 17697258 | KEVURU LLC | 1201 ORANGE ST. | | | | WILMINGTON | DE | 19899 | |
| 17697259 | KEVURU LLC | 919 NORTH MARKET STREET | SUITE 950 | | | WILMINGTON | DE | 19801 | |
| 17697257 | KEVURU LLC | ONE COMMERCE CENTER | 1201 ORANGE ST. #600 | | | WILMINGTON | DE | 19884 | |
| 17697260 | KEVURU, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | |
| 17697264 | KEY SOLUTION DEVELOPMENT LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 13020391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697265 | KEYGEN LABS, INC | TELOS LEGAL CORP 1012 COLLEGE RD | STE 201 | | | DOVER | DE | 19904 | |
| 17697269 | KEYUN LI | ADDRESS ON FILE | | | | | | | |
| 17697268 | KEYUN LI | ADDRESS ON FILE | | | | | | | |
| 10302142 | KHA, DO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 10302376 | KHALIL, MARK | ADDRESS ON FILE | | | | | | | |
| 10276079 | KHALIL, MARK | ADDRESS ON FILE | | | | | | | |
| 10302443 | KHANH, NGUYEN DINH VAN | ADDRESS ON FILE | | | | | | | |
| 12831418 | KHANH, NGUYEN THI KIM | ADDRESS ON FILE | | | | | | | |
| 10302442 | KHOA, NGUYEN DANG | ADDRESS ON FILE | | | | | | | |
| 10302630 | KHOI, VU DINH | ADDRESS ON FILE | | | | | | | |
| 10302629 | KHOI, VU DINH | ADDRESS ON FILE | | | | | | | |
| 10550060 | KI, TSE KA | ADDRESS ON FILE | | | | | | | |
| 17697274 | KIARA JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 17697275 | KIBEOM SEONG | ADDRESS ON FILE | | | | | | | |
| 12880571 | KIBEOM SEONG (FARVIEW) | ADDRESS ON FILE | | | | | | | |
| 12865633 | KIBSONS INTERNATIONAL LLC | BUILDING NO.2 | DUBAI MUNICIPALITY MARKET | BUILDING CENTRAL FRUIT | | DUBAI | | | UNITED ARAB EMIRATES |
| 17697276 | KIBSONS INTERNATIONAL LLC | SHOP NO 59 BUILDING 2 | RAS ALKHOR | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17697277 | KIERNAN MICHAEL FITZSIMONS | ADDRESS ON FILE | | | | | | | |
| 17697279 | KIERSTEN LANDERS | ADDRESS ON FILE | | | | | | | |
| 10281889 | KIM & CHANG | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| 17697282 | KIM & CHANG | SEYANG BLDG 39, SAJIK-RO 8-GIL | | | | JONGNO-GU SEOUL | | 03170 | Republic of Korea |
| 10281890 | KIM AND CHANG | 39, SAJRIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | REPUBLIC OF KOREA |
| 22208832 | KIM HAENG JAE | ADDRESS ON FILE | | | | | | | |
| 22208844 | KIM HYUNDAE | ADDRESS ON FILE | | | | | | | |
| 17697286 | KIM HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 17697287 | KIM HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 17697288 | KIM HYUNSANGAN | ADDRESS ON FILE | | | | | | | |
| 17697289 | KIM LIANG | ADDRESS ON FILE | | | | | | | |
| 17697290 | KIM MINSU | ADDRESS ON FILE | | | | | | | |
| 12832215 | KIM, BORIS | ADDRESS ON FILE | | | | | | | |
| 10302213 | KIM, HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 10551243 | KIM, MARK SANGHOON | ADDRESS ON FILE | | | | | | | |
| 10551242 | KIM, MARK SANGHOON | ADDRESS ON FILE | | | | | | | |
| 10302214 | KIM?, HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 17697293 | KIMBALL STROUD & ASSOCIATES | 1700 CONNECTICUT AVENUE NW | SUITE 301 | | | WASHINGTON | DC | 20009 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697296 | KIMBALL STROUD AND ASSOCIATES, INC. | 1700 CONNECTICUT AVE, NW STE 301 | | | | WASHINGTON | DC | 20009 | |
| 17697297 | KIN FOUNDATION | 800-515 LEGGETT DR | | | | OTTAWA | ON | K2K 3G4 | CANADA |
| 17697298 | KIN HANG TSANG (CHARLIE) | ADDRESS ON FILE | | | | | | | |
| 10282416 | KINCAID, RANDALL | ADDRESS ON FILE | | | | | | | |
| 17697301 | KINDERGARTEN VENTURES FUND II | COUNTY OF SUSSEX | | | | LEWES | DE | 19958 | |
| 17697300 | KINDERGARTEN VENTURES FUND II | PO BOX 3217 | SEATTLE | | | SEATTLE | WA | 98114 | |
| 17697302 | KINDERMATICA LTD | 4 JILLIAN PLACE | DOCKLANDS | POPLAR | | LONDON | | E14 3AT | UNITED KINGDOM |
| 12832038 | KINDRED, JOMARO | ADDRESS ON FILE | | | | | | | |
| 17697303 | KING & WOOD MALLESONS | 13/F, GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL, CENTRAL | | | HONG KONG | | | HONG KONG |
| 10281892 | KING AND WOOD MALLESONS (HK) | 13/F, GLOUCESTER TOWER | THE LANDMARK 15 QUEENS ROAD CENTRAL | | | | | | HONG KONG |
| 17697308 | KING AND WOOD MALLESONS (HK) | 13/F, GLOUCESTER TOWER, THE LANDMARK 15 QUEENS ROAD CENTRAL | | | | HONG KONG | | | HONG KONG |
| 12114737 | King County Assessor | 500 Fourth Avenue | Room 736 | | | Seattle | WA | 98104-2384 | |
| 17697309 | KING WOOD MALLESONS | ADDRESS ON FILE | | | | | | | |
| 10281893 | KINGDOM TRUST | c/o Choice | 1105 State Route 121 North Ste B | | | Murray | KY | 42071 | |
| 18944874 | Kingdon Capital Ventures VII, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12114738 | Kingston Township Assessor | 163 MAIN ST | PO BOX 716 | | | KINGSTON | NH | 03848 | |
| 17697314 | KIRKLAND AND ELLIS LLP | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 | |
| 18944703 | KIRSCH CAPITAL EQUITY | ATTN: STEVE KIRSCH | 13930 LA PALOMA ROAD | | | LOS ALTOS HILLS | CA | 94022 | |
| 10302310 | KITA, MA. ROCHELLE B | ADDRESS ON FILE | | | | | | | |
| 17697315 | KITA, MA. ROCHELLE B? | ADDRESS ON FILE | | | | | | | |
| 12832717 | KITROU, IRENE | ADDRESS ON FILE | | | | | | | |
| 12865640 | KLAYTN PTE. LTD. | Attn: General Counsel | 71 Robinson Rd | #14-01 | | Singapore | | 068895 | Singapore |
| 10302726 | KLEINECKE, GERALD | ADDRESS ON FILE | | | | | | | |
| 12831405 | KLEINECKE, GERALD | ADDRESS ON FILE | | | | | | | |
| 18958341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549436 | KLINGHOFFER, CHAD | ADDRESS ON FILE | | | | | | | |
| 12832901 | KLITOU, BAKER TILLY | ADDRESS ON FILE | | | | | | | |
| 17697322 | KLUK FARBER LAW PLLC | ATTENTION: EITAN HOENIG | 166 MERCER STREET | SUITE 6B | | NEW YORK | NY | 10012 | |
| 10281895 | KNACKSHOPS | 5819 6th Ave S | | | | Seattle | WA | 98108 | |
| 12880572 | KNAPPSCHAFT-BAHN-SEE | ADDRESS ON FILE | | | | | | | |
| 10549337 | KNOWLES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 12114739 | Knox County Assessor | 400 Main Street, Suite 204 | | | | Knoxville | TN | 37902-2405 | |
| 12832200 | KO, JONGUN | ADDRESS ON FILE | | | | | | | |
| 19012487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551431 | KOC, SINAN | ADDRESS ON FILE | | | | | | | |
| 17697324 | KOICHIRO SHIMOYAMA | ADDRESS ON FILE | | | | | | | |
| 17697325 | KOINX, PT INDEKS KONSULTASI PERKASA | GRAHA KNS BUILDING, 2ND FLOOR, JL. RAYA BOULEVARD BARAT | BLOK XC, 5-6, NO. A | KELAPA GADING DISTRICT, JAVA | | JAKARTA UTARA | | 1424 | INDONESIA |
| 17697326 | KOLAMBIKAR AMIT | ADDRESS ON FILE | | | | | | | |
| 18163672 | KOLLA, NAGIB | ADDRESS ON FILE | | | | | | | |
| 17697327 | KOLLIDER | CASTLE HOUSE, ANGEL STREET | | | | SHEFFIELD | | S3 8LN | UNITED KINGDOM |
| 10302380 | KOLOPER, MARKO | ADDRESS ON FILE | | | | | | | |
| 12865642 | KOMODO PLATFORM | Attn: General Counsel | Triq San Andrija | | | San Gwann | | | Malta |
| 10585009 | KONDIC, ŽIVKO | ADDRESS ON FILE | | | | | | | |
| 17697329 | KONG FORTUNE INVESTMENT LIMITED | 1 GARDEN ROAD, 55TH FLOOR | BANK OF CHINA TOWER | CENTRAL | | HONG KONG | | | CHINA |
| 17697330 | KONG FORTUNE INVESTMENT LIMITED | BANK OF CHINA TOWER, 55TH FLOOR | 1 GARDEN ROAD | CENTRAL | | HONG KONG | | | CHINA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13067306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549501 | KONO, DANIEL AKIO | ADDRESS ON FILE | | | | | | | |
| 16797334 | KONSTANTIN OTHMER | ADDRESS ON FILE | | | | | | | |
| 12880500 | KONSTANTINOS CHARALAMBOUS | ADDRESS ON FILE | | | | | | | |
| 12114740 | Kootenai County Assessor | 451 GOVERNMENT WAY | PO BOX 9000 | | | COEUR D ALENE | ID | 83816-9000 | |
| 16797336 | KORBIT INC. | 129 TEHERAN-RO 12TH FL | GANGNAM-GU | | | SEOUL | | | Republic of Korea |
| 16797337 | KORBIT, INC. | 129, TEHERAN-RO | GANGNAM-GU | | | SEOUL | | | Republic of Korea |
| 12831282 | KORELL, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12831301 | KORELL, BAILEY J. | ADDRESS ON FILE | | | | | | | |
| 10549384 | KORELL, BAILEY JASON | ADDRESS ON FILE | | | | | | | |
| 12831038 | KOROBKOV, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 16797339 | KOS THERAPEUTICS INC | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614-9660 | |
| 16797340 | KOS THERAPEUTICS, INC. | 4208 SIX FORKS RD | FL 10TH | | | RALEIGH | NC | 27609 | |
| 10549409 | KOTARA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10549391 | KOTHARI, BEENEEET | ADDRESS ON FILE | | | | | | | |
| 10550858 | KOTHARI, BEENEET | ADDRESS ON FILE | | | | | | | |
| 10584349 | KOTRICH, JOHN | ADDRESS ON FILE | | | | | | | |
| 16797343 | KPC VENTURE CAPITAL LLC | C/O THE KRAFT GROUP | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 16797341 | KPC VENTURE CAPITAL LLC | ONE PATRIOT PLACE | | | | FOXBOROUGH | MA | 02035 | |
| 16797345 | KPC VENTURE CAPITAL LLC C/O THE KRAFT GROUP | C/O THE KRAFT GROUP | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 16797346 | KPC VENTURES CAPITAL LLC | C/O THE KRAFT GROUP | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12865644 | KPMG | IS KULELERI, KULE 3, KAT:2-9, LEVENT | | | | ISTANBUL | | 34330 | TURKEY |
| 16797347 | KPMG YEMINLI MALI MUSAVIRLIK A.S. | IS KULELERI, KULE 3 KAT:2-9 BESIKTAS | | | | ISTANBUL | | | TURKEY |
| 16797348 | KPMG YEMINLI MALI MÜSAVIRLIK A.S. | IS KULELERI , KULE 3 KAT:2-9 | | | | ISTANBUL | | | TURKEY |
| 16797350 | KRAKEN VENTURES FUND I LP | 2425 WILSON ST | | | | AUSTIN | TX | 78704-5434 | |
| 16797349 | KRAKEN VENTURES FUND I LP | C/O TRITON VENTURE CAPITAL GP LLC | 2425 WILSON STREET | | | AUSTIN | TX | 78704 | |
| 16797351 | KRAMER LEVIN | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 10302840 | KRANKENKASSE, TECHNIKER | ADDRESS ON FILE | | | | | | | |
| 18163673 | KRAPIVINA, VIKTORIIA | ADDRESS ON FILE | | | | | | | |
| 16797352 | KRATOS PARTNERS | F.NO.202, BUILDING 3 | ROSE REGENCY ESTATE | NYANESHWAR NAGAR | | DOMBIVALI | | | INDIA |
| 19171269 | Kratos Studio Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 16797353 | KRESUS | 166 RUE DU FAUBOURG SAINT HONORE | | | | PARIS | | 75008 | FRANCE |
| 16797356 | KRESUS LABS, INC. | ATTENTION: TREVOR TRAINA | 2825 BROADWAY | | | SAN FRANCISCO | CA | 94115 | |
| 16797358 | KRIPPARRIAN INC | 294 EAST MILL STREET, UNIT 108 | | | | CENTRE WELLINGTON | ON | N0B 1S0 | CANADA |
| 16797359 | KRISTELLE MARIE DALIPE | ADDRESS ON FILE | | | | | | | |
| 16797360 | KRISTINA LAVRENOVA | ADDRESS ON FILE | | | | | | | |
| 16797361 | KRONOS ASSET MANAGEMENT | 103 SOUTH CHURCH STREET | 4TH FLOOR, HARBOUR PLACE | P.O. BOX 10240 | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12832636 | KROVI, VARUN | ADDRESS ON FILE | | | | | | | |
| 10302849 | KROVI, VENKATASATYA VARUN | ADDRESS ON FILE | | | | | | | |
| 16797362 | KRYPTION ETF SYSTEMS | 23 LIME TREE BAY AVENUE | GOVERNORS SQUARE, 2ND FLOOR | P.O. BOX 1569 | | GRAND CAYMAN | | KY1-1110 | CAYMAN ISLANDS |
| 16797365 | KST VENTURES LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 16797366 | KTR GROUP CORPORATION | VISTRA (CAYMAN) LIMITED | 802 WEST BAY ROAD, P. O. BOX 31119 | GRAND PAVILION, HIBISCUS WAY | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 16797368 | KUANGJUN CHEN | ADDRESS ON FILE | | | | | | | |
| 16797367 | KUANGJUN CHEN | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 110 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865653 | KUCOIN GROUP COMPANY | Attn: General Counsel | 142 Cromwell Rd | | | London | | SW7 4EF | United Kingdom |
| 22208818 | KUHWA HONG | ADDRESS ON FILE | | | | | | | |
| 16973771 | KUI KONG JASON LAU | ADDRESS ON FILE | | | | | | | |
| 10301960 | KUN, AARON NEO YAO | ADDRESS ON FILE | | | | | | | |
| 10301959 | KUN, AARON NEO YAO | ADDRESS ON FILE | | | | | | | |
| 10302319 | KUOA, LE VAN | ADDRESS ON FILE | | | | | | | |
| 16973774 | KUSATSU KEVIN | ADDRESS ON FILE | | | | | | | |
| 10551494 | KUZMENKOV, VASILII | ADDRESS ON FILE | | | | | | | |
| 16973775 | KWIL INC | 30 CLARENDON RD | | | | WATFORD | | WD17 1JJ | UNITED KINGDOM |
| 16973778 | KWOK VINCENT TSUN HO | ADDRESS ON FILE | | | | | | | |
| 18944704 | KYBER CORP. | 201 E FLORAL AVE | | | | ARCADIA | CA | 91006 | |
| 16973782 | KYLE DUGAN | ADDRESS ON FILE | | | | | | | |
| 22208898 | KYLE RUPPRECHT | ADDRESS ON FILE | | | | | | | |
| 16973783 | KYLE SAMANI - MULTICOIN PRIVATE FUND IV, LP | 501 WEST AVENUE | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 16973786 | KYREN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 16973788 | L LICOLNPLLCE LLC | 560VINCACE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 16973789 | L UU TRA N NG U YEN KHA NG | ADDRESS ON FILE | | | | | | | |
| 12114746 | La Plata County Assessor | 679 TURNER DR | STE A | | | DURANGO | CO | 81303-6500 | |
| 12832518 | LACKEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 22208140 | LADAS & PARRY LLP | 1040 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 13070128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114741 | Lafayette Parish Assessor | PO BOX 3225 | | | | LAFAYETTE | LA | 70502-3225 | |
| 12114742 | Lafayette Tax Department | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506 | |
| 16973791 | LAI YEN JU | ADDRESS ON FILE | | | | | | | |
| 16973792 | LAI YEN JU | ADDRESS ON FILE | | | | | | | |
| 16973794 | LAI YEN-JU ??? | ADDRESS ON FILE | | | | | | | |
| 10549479 | LAI, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 10550519 | LAI, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 10549478 | LAI, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 16973796 | LAÍS DO NASCIMENTO RODRIGUES | ADDRESS ON FILE | | | | | | | |
| 12114743 | Lake County Assessor | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 16973797 | LAKE NONA FUND / LN SPORTS & HEALTH TECH FUND I, LP | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | |
| 12865659 | LALA WORLD PTE LTD | Attn: General Counsel | 190 Clemenceau Avenue | #06-11 | Spore Business Federation Ctr | Singapore | | 239924 | Singapore |
| 16973400 | LAM VU VUONG | ADDRESS ON FILE | | | | | | | |
| 16973398 | LAM VU VUONG | ADDRESS ON FILE | | | | | | | |
| 16973399 | LAM VU VUONG | ADDRESS ON FILE | | | | | | | |
| 13056717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584642 | LAM, PHONG | ADDRESS ON FILE | | | | | | | |
| 16973401 | LAMABELL ENTERPRISES LIMITED | KALITHEA | 12 KIMONOS | DALI | | NICOSIA | | 2548 | CYPRUS |
| 12114744 | Lamar County Assessor | PO Box 309144, Shelby Speights Dr | | | | Purvis | MS | 39475 | |
| 10282417 | LAMB, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12832727 | LAMBRIANOU, MARTHA | ADDRESS ON FILE | | | | | | | |
| 10302777 | LAMBRIANOU, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12114745 | Lancaster County Assessor | 555 S. 10TH ST | | | | LINCOLN | NE | 68508-2864 | |
| 16973406 | LANCE WARE | ADDRESS ON FILE | | | | | | | |
| 16973407 | LANCOR SCIENTIFIC LTD | 1, PRIMROSE STREET | | | | LONDON | | EC1A 2EX | UNITED KINGDOM |
| 10584386 | LANDERS, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 16973411 | LANDIS RATH & COBB LLP | 919 MARKET STREET, SUITE 1800 P.O. BOX 2087 | | | | WILMINGTON | DE | 19899 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 111 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697412 | LANDLORD AT C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | | WASHINGTON | DC | 20037 | |
| 10281915 | LANDRY'S | 1510 W Loop South | | | | Houston | TX | 77027 | |
| 17697417 | LANE ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 12114753 | Lane County Assessor | DEPT. OF ASSESSMENT & TAXATION | 125 EAST 8TH STREET | | | EUGENE | OR | 97401-2968 | |
| 17697418 | LANI MINELLA | ADDRESS ON FILE | | | | | | | |
| 12833164 | LANIN PAY S.A. DE C.V. | Attn: General Counsel | Calle Llana del Bosque Pie Urb Madre Selvalli | Edi Avante Local 313 Old Cuscatlan | | La Libertad | | | El Salvador |
| 10281989 | LANZARIN, LUIZ | ADDRESS ON FILE | | | | | | | |
| 12114747 | Larimer County Assessor | 200 W. OAK ST. SECOND FLOOR | P.O. BOX 860 | | | Ft. COLLINS | CO | 80522 | |
| 12865663 | LARISSA JANE DEACON | ADDRESS ON FILE | | | | | | | |
| 17697421 | LARNABELL ENTERPRISES LIMITED | 2548 KALLITHEA | 12 KIMONOS | DALI | | NICOSIA | | | CYPRUS |
| 17697420 | LARNABELL ENTERPRISES LIMITED | KIMONOS, 12 | KALLITHEA | DALI | | NICOSIA | | 2548 | CYPRUS |
| 17697419 | LARNABELL ENTERPRISES LIMITED | KIMONOS, 12, KALLITHEA, | DALI, 2548 | | | NICOSIA | | | CYPRUS |
| 17697423 | LATHAM | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 17697424 | LATHAM & WATKINS | 355 SOUTH GRAND AVENUE, SUITE 100 | | | | LOS ANGELES | CA | 90071 | |
| 17746535 | LATHAM & WATKINS LLP | 200 CLARENDON STREET | FLOOR 27 | | | BOSTON | MA | 02116 | |
| 17697432 | LATHAM & WATKINS LLP | ATTENTION: BENJAMIN A. POTTER | 140 SCOTT DRIVE | | | MENLO PARK | CA | 94025 | |
| 17697430 | LATHAM & WATKINS LLP | ATTN: CHRIS SHOFF | 10250 CONSTELLATION BLVD. | SUITE 1100 | | LOS ANGELES | CA | 90067 | |
| 17697429 | LATHAM & WATKINS LLP | ATTN: JONATHAN WES | CONSTELLATION BLVD, SUITE 11 | | | LOS ANGELES | CA | 90067 | |
| 17697428 | LATHAM & WATKINS LLP | ATTN: JONATHAN WEST | CONSTELLATION BLVD, SUITE 1100 | | | LOS ANGELES | CA | 90067 | |
| 17697436 | LATHAM & WATKINS, LLP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | |
| 12833137 | LATONA BIOSCIENCE GROUP | Attn: General Counsel | PO Box N-7525 | | | Nassau | | | Bahamas |
| 10584398 | LATTE LARRY INC. | 11812 SAN VICENTE BOULEVARD | 4TH FL | | | LOS ANGELES | CA | 90049 | |
| 12856254 | LATTE LARRY INC. | WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 17697443 | LAU CHUN LOK | ADDRESS ON FILE | | | | | | | |
| 17697442 | LAU CHUN LOK | ADDRESS ON FILE | | | | | | | |
| 17697446 | LAU KA MING | ADDRESS ON FILE | | | | | | | |
| 17697448 | LAU KA YI | ADDRESS ON FILE | | | | | | | |
| 10551203 | LAU, KUI KONG JASON | ADDRESS ON FILE | | | | | | | |
| 10551333 | LAU, PETER | ADDRESS ON FILE | | | | | | | |
| 12833088 | LAU, PETER | ADDRESS ON FILE | | | | | | | |
| 10584640 | LAU, PETER | ADDRESS ON FILE | | | | | | | |
| 17697450 | LAUNCH SEQUENCE | 11 ISLAND AVE | #1705 | | | MIAMI BEACH | FL | 33139 | |
| 17697451 | LAUNCH SEQUENCE | 11 ISLAND AVE | | | | MIAMI BEACH | FL | 33139 | |
| 17697453 | LAURA LARISSA HANNA | ADDRESS ON FILE | | | | | | | |
| 17697456 | LAURA LIU | ADDRESS ON FILE | | | | | | | |
| 12880573 | LAURA VIDIELLA | ADDRESS ON FILE | | | | | | | |
| 17697457 | LAURA VIDIELLA | ADDRESS ON FILE | | | | | | | |
| 17697461 | LAUREN BENAVIDES | ADDRESS ON FILE | | | | | | | |
| 17697464 | LAUREN REMINGTON PLATT | ADDRESS ON FILE | | | | | | | |
| 14894399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697467 | LAUREUS / NO PLAY ACADEMY | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 17697468 | LAUREUS SPORT FOR GOOD | 15 HILL STREET | | | | LONDON | | W1J 5QT | UNITED KINGDOM |
| 17697469 | LAUREUS SPORT FOR GOOD | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 17697470 | LAUREUS SPORT FOR GOOD FOUNDATION | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 17697471 | LAUREUS SPORT FOR GOOD FOUNDATION | 645 FIFTH AVE. N., 5TH FLOOR | | | | NEW YORK | NY | 10022-5944 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282119 | LAURIE, MONICA | ADDRESS ON FILE | | | | | | | |
| 10282317 | LAURIE, PEF | ADDRESS ON FILE | | | | | | | |
| 10549884 | LAURIE, PEF MONICA | ADDRESS ON FILE | | | | | | | |
| 17697475 | LAVAR FERGUSON | ADDRESS ON FILE | | | | | | | |
| 17697476 | LAW DEBENTURE CORPORATE SERVICES LIMITED | 8TH FLOOR | 100 BISHOPSGATE | | | LONDON | | EC2N 4AG | UNITED KINGDOM |
| 17697478 | LAW OFFICES OF ADACHI, HENDERSON, MIYATAKE & FUJITA | KOJIMACHI HF BUILDING 3F | 3-2-4 KOJIMACHI | CHIYODA-KU | | TOKYO | | 102-0083 | JAPAN |
| 17697479 | LAW OFFICES OF JOHN J. FASO | PO BOX 474, 14 SYLVESTER STREET | | | | KINDERHOOK | NY | 12106 | |
| 17697480 | LAW OFFICES OF JOHN J. FASO, P.O. | PO BOX 474 | 14 SYLVESTER STREET | | | KINDERHOOK | NY | 12106 | |
| 17697487 | LAW WING MAN CHARIS | ADDRESS ON FILE | | | | | | | |
| 17697481 | LAW WING MAN CHARIS | ADDRESS ON FILE | | | | | | | |
| 17697482 | LAW WING MAN CHARIS | ADDRESS ON FILE | | | | | | | |
| 17697483 | LAW WING MAN CHARIS | ADDRESS ON FILE | | | | | | | |
| 18958367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697491 | LAYER-2 DEVELOPMENT CORP. | FL. 4, BANCO POPULAR BUILDING | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17697493 | LAYERZERO | 580 HORNBY ST | STE 520 | | | VANCOUVER | BC | V6C 3B6 | CANADA |
| 17697495 | LAYERZERO LABS LTD | 382 NE 191ST ST | | | | MIAMI | FL | 33179-3899 | |
| 17697498 | LAYERZERO LABS LTD. | C/O TRINITY CHAMBERS | P.O.BOX 4301 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 19025567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697501 | LAYERZERO LABS LTD. | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17697503 | LAYERZERO LABS LTD. | TRINITY CHAMBERS, PO BOX 4301 | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17697505 | LAZ PARKING | 2025 CENTER STREET | | | | BERKELEY | CA | 94704 | |
| 17697506 | LAZ PARKING | 2025 CENTER STREET | | | | LONDON | CA | 94704 | |
| 17697507 | LAZEROW ENTERPRISES | 350 WEST 42ND ST | #34G | | | NEW YORK | NY | 10036 | |
| 17697509 | LAZEROW ENTERPRISES - JOHN LAZEROW | 350 WEST 42ND ST | #34G | | | NEW YORK | NY | 10036 | |
| 10551207 | LAZEROW ENTERPRISES LLC | Attn: General Counsel | Lowenstein Sandler Llp | 1251 Avenue Of The Americas | | New York | NY | 10020 | |
| 10302359 | LAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12830701 | LAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 10302358 | LAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17697511 | LAZY BIRD LLC | 320 FLORIDA AVE NE | APT 805 | | | WASHINGTON | DC | 20002-4324 | |
| 17697512 | LCV SHIRE HOLDINGS | 1 JOO CHIAT ROAD | 05-1005 | JOO CHIAT COMPLEX | | SINGAPORE | | 421001 | |
| 17697514 | LCV SHIRE HOLDINGS | JOO CHIAT COMPLEX | 1 JOO CHIAT ROAD | 05-1005 | | SINGAPORE | | 421001 | SINGAPORE |
| 17697515 | LCV SHIRE HOLDINGS PTE LTD | 1 JOO CHIAT ROAD 05-1005 | JOO CHIAT COMPLEX | | | SINGAPORE | | 421001 | SINGAPORE |
| 17697517 | LE CONG THANH | ADDRESS ON FILE | | | | | | | |
| 17697518 | LE DUC QUANG | ADDRESS ON FILE | | | | | | | |
| 17697519 | LE DUC QUANG | ADDRESS ON FILE | | | | | | | |
| 17697522 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 17697523 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 17697520 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 17697521 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 17697524 | LE HUU TAI | ADDRESS ON FILE | | | | | | | |
| 17697525 | LE MINH KHANH | ADDRESS ON FILE | | | | | | | |
| 17697527 | LE NGUYEN PHUONG TRINH | ADDRESS ON FILE | | | | | | | |
| 17697529 | LE PHAN ANH THU | ADDRESS ON FILE | | | | | | | |
| 17697528 | LE PHAN ANH THU | ADDRESS ON FILE | | | | | | | |
| 17697531 | LE PHAT HUY | ADDRESS ON FILE | | | | | | | |
| 17697530 | LE PHAT HUY | ADDRESS ON FILE | | | | | | | |
| 17697532 | LE PHI THONG | ADDRESS ON FILE | | | | | | | |
| 17697533 | LE PHI THONG | ADDRESS ON FILE | | | | | | | |
| 17697535 | LE QUOC HUNG | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 113 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697536 | LE TH) THU TRANG | ADDRESS ON FILE | | | | | | | |
| 17697539 | LE THANH TRANG | ADDRESS ON FILE | | | | | | | |
| 17697538 | LE THANH TRANG | ADDRESS ON FILE | | | | | | | |
| 17697542 | LE THI THU TRANG | ADDRESS ON FILE | | | | | | | |
| 17697541 | LE THI THU TRANG | ADDRESS ON FILE | | | | | | | |
| 17697540 | LE THI THU TRANG | ADDRESS ON FILE | | | | | | | |
| 17697543 | LE THI THU TRANG | ADDRESS ON FILE | | | | | | | |
| 17697544 | LE THI THU TRANG | ADDRESS ON FILE | | | | | | | |
| 17697546 | LE THI THUY DUNG | ADDRESS ON FILE | | | | | | | |
| 17697547 | LE THI THUYDUNG | ADDRESS ON FILE | | | | | | | |
| 17697550 | LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 17697551 | LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 17697549 | LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 17697548 | LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 17697552 | LE TRONG DUONG | ADDRESS ON FILE | | | | | | | |
| 17697553 | LE TRONG DUONG - TEMPORARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 17697559 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 17697555 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 17697554 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 17697556 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 17697557 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 17697558 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 17697562 | LE TUAN ANH | ADDRESS ON FILE | | | | | | | |
| 17697561 | LE TUAN ANH | ADDRESS ON FILE | | | | | | | |
| 17697564 | LE VAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17697563 | LE VAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17697565 | LE VAN KUOA | ADDRESS ON FILE | | | | | | | |
| 17697566 | LE VO THANH DUY | ADDRESS ON FILE | | | | | | | |
| 17697570 | LE VU NGOC HIEU | ADDRESS ON FILE | | | | | | | |
| 17697569 | LE VU NGOC HIEU | ADDRESS ON FILE | | | | | | | |
| 17697567 | LE VU NGOC HIEU | ADDRESS ON FILE | | | | | | | |
| 10302499 | LE, QUANG | ADDRESS ON FILE | | | | | | | |
| 12865700 | LEAD SPORTS LTD. | Winterbotham Place | Marlborough & Queen Street | PO Box N-3026 | | Nassau | | | Bahamas |
| 10584082 | LEAL, DEMARVIN | ADDRESS ON FILE | | | | | | | |
| 17697575 | LEARFIELD COMMUNICATIONS, LLC | P.O. BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 | |
| 17697576 | LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | ATTENTION: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | |
| 12831899 | LEDGER HOLDINGS INC. | 1110 BRICKELL AVE | SUITE 430K-200 | | | MAMI | FL | 33131 | |
| 17697580 | LEDGER HOLDINGS INC. | ATTENTION: BRIAN MULHERIN | 1110 BRICKELL AVENUE | SUITE 430K-200 | | MIAMI | FL | 33131 | |
| 17697581 | LEDGER SAS | 1 RUE DU MAIL, | | | | PARIS | | 75002 | FRANCE |
| 17697583 | LEDGER SERVICES HK LIMITED | ROOM 1901 | 19/F, LEE GARDEN ONE | 33 HYSAN AVENUE, CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 12830601 | LEDGER STATUS, LLC WEEKLY OPEN | Attn: General Counsel | 2790 Bm Montgomery St | | | Birmingham | AL | 35209-1842 | |
| 10281934 | LEDGER X | 152 Madison Ave | 21st Fl | | | New York | NY | 10016 | |
| 17697586 | LEDGERPRIME DIGIT ASSET MASTER FUNDC/O: SHILIANG TANG | 152 MADISON AVE | FLOOR 21 | | | NEW YORK | NY | 10016 | |
| 12832913 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES MASTER FUND LP | 103 SOUTH CHURCH STREET | 4TH FLOOR, HARBOUR PLACE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 17697587 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES MASTER FUND LP C/O HARNEYS FIDUCIARY (CAYMAN) LTD. | HARBOUR PLACE, 4TH FLOOR | 103 SOUTH CHURCH STREET | P.O. BOX 10240 | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12831900 | LEDGERPRIME LLC | 1209 ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801 | |
| 12865702 | LEDGERX (FKA NYBX INC.) | 152 Madison Ave | 21st Fl | | | New York | NY | 10016 | |
| 12832248 | LEDGERX LLC | 1110 BRICKELL AVE | SUITE 430K-200 | | | MIAMI | FL | 33131 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697589 | LEDGERX LLC D/B/A FTX US DERIVATIVES | 1110 BRICKELL AVENUE | SUITE 430K-200, | | | MIAMI | FL | 33131 | |
| 17697590 | LEDN INC. | 350 BAY STREET | SUITE 700 | | | TORONTO | ON | M5H 2S6 | CANADA |
| 17697591 | LEE AND LI | 8F, NO. 555, SEC. 4, ZHONGXIAO E. RD., XINYI DIST., | | | | TAIPEI | | | TAIWAN |
| 12114748 | Lee County Appraiser | PO BOX 1546 | | | | Ft. MYERS | FL | 33902 | |
| 12114749 | Lee County Assessor | 201 W Jefferson St, Ste A | | | | Tupelo | MS | 38804 | |
| 17697594 | LEE TIN KA | ADDRESS ON FILE | | | | | | | |
| 17697593 | LEE TIN KA | ADDRESS ON FILE | | | | | | | |
| 17697596 | LEE TIN KA (BRIAN) | ADDRESS ON FILE | | | | | | | |
| 10551010 | LEE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 13051591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549888 | LEE, PETER LLIHOON | ADDRESS ON FILE | | | | | | | |
| 10550041 | LEE, TIN (BRIAN) KA | ADDRESS ON FILE | | | | | | | |
| 12832647 | LEEJIARASAES, TANAMAES | ADDRESS ON FILE | | | | | | | |
| 12114750 | Lehigh County Assessor | 17 S 7TH ST | RM 517 | | | ALLENTOWN | PA | 18101-2401 | |
| 17697603 | LEJANIE MARIE PONTE | ADDRESS ON FILE | | | | | | | |
| 17697602 | LEJANIE MARIE PONTE | ADDRESS ON FILE | | | | | | | |
| 10281937 | LEMON CASH | Palermo | | | | Buenos Aires, Distrito Federal | | | Argentina |
| 12865707 | LEMON CASH INC. | 251 Little Falls Dr | | | | Wilmington | DE | 19808-1674 | |
| 10281938 | LEMONADE | ADDRESS ON FILE | | | | | | | |
| 17697610 | LENA NGOY | ADDRESS ON FILE | | | | | | | |
| 17697609 | LENA NGOY | ADDRESS ON FILE | | | | | | | |
| 17697613 | LENDINGCLUB CORPORATION | 71 STEVENSON | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 17697614 | LENDINGCLUB CORPORATION | ATTN: LEGAL DEPARTMENT | 71 STEVENSON SUITE 300. | | | SAN FRANCISCO | CA | 94105 | |
| 10546188 | LENDROID | 111 NORTH BRIDGE ROAD | | | | SINGAPORE | | 179098 | SINGAPORE |
| 10549710 | LENNOX, KEITH | ADDRESS ON FILE | | | | | | | |
| 12832880 | LENNOX, KEITH | ADDRESS ON FILE | | | | | | | |
| 10584807 | LENNOX, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 10302828 | LENNOX, STEPHANIE MARGARET | ADDRESS ON FILE | | | | | | | |
| 10281939 | LENOVO | Lincoln House, 23rd Floor | Taikoo Place | 979 King's Road | | Quarry Bay, Hong Kong | | | Hong Kong |
| 10278624 | LENZ & STAEHELIN | Attn: Tanja Luginbuhl | Brandschenkestrasse 24 | | | Zuirch | | CH-8027 | SWITZERLAND |
| 17697615 | LENZ & STAEHELIN | ROUTE DE CHÊNE 30 | | | | GENEVA 6 | | CH-1211 | SWITZERLAND |
| 12833174 | LEO FINANCIAL TECHNOLOGIES LLC | Corporation Trust Center | 1209 Orange St | | | Wilmington | DE | 19801 | |
| 17697616 | LEO TAM | ADDRESS ON FILE | | | | | | | |
| 12114751 | Leon County Appraiser | PO BOX 1750 | | | | TALLAHASSEE | FL | 32302-1750 | |
| 10584452 | LEONARD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 17697619 | LEONIDA CANLAS ROXAS | ADDRESS ON FILE | | | | | | | |
| 17697618 | LEONIDA CANLAS ROXAS | ADDRESS ON FILE | | | | | | | |
| 17697617 | LEONIDA CANLAS ROXAS | ADDRESS ON FILE | | | | | | | |
| 17697620 | LEOPOLD ASCHENBRENNER | ADDRESS ON FILE | | | | | | | |
| 10549578 | LERNER, GEORGE KUZNETSOV | ADDRESS ON FILE | | | | | | | |
| 17697623 | LEROY STEINMANN | ADDRESS ON FILE | | | | | | | |
| 17697624 | LEROY STEINMANN DRAWING & DESIGN | MILCHBUCKSTRASSE 14 8057 | | | | ZURICH | | | SWITZERLAND |
| 10550016 | LESLIE, TAM NAI HIM | ADDRESS ON FILE | | | | | | | |
| 17697625 | LEVEL 01 TECHNOLOGIES LIMITED | 139 HENNESSY ROAD | UNIT A, 7/F, CHINA OVERSEAS BUILDING | WANCHAI | | HONG KONG | | | CHINA |
| 10302796 | LEVENTIS, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 17697628 | LEVER INC. | PO BOX 120569 | | | | DALLAS | TX | 75312-0569 | |
| 17697629 | LEVER, INC | 1125 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 17697630 | LEVER, INC. | DEPT 0569 | PO BOX 120569 | | | DALLAS | TX | 75312-0569 | |
| 17697632 | LEVERAGED TOKENS | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR | | | WICKHAMS CAY I | | | BRITISH VIRGIN ISLANDS |
| 17697631 | LEVERAGED TOKENS | TORTOLA PIER PARK | WICKHAMS CAY I, BUILDING 1 SECOND FLOOR | WICKHAMS CAY I | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 115 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697633 | LEVI CRISTIANO | ADDRESS ON FILE | | | | | | | |
| 10551478 | LEVINE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 17697635 | LEXCOMM VIETNAM | LEVEL M, HONG HA BUILDING | 25 LY THUONG KIET STREET | HOAN KIEM DISTRICT | | HANOI | | | VIETNAM |
| 17697636 | LEXIDUS | ALEXANDRA VAN DEN BERG | LAAPERSVELD 75 | | | HILVERSUM | | VB1213 | NETHERLANDS |
| 17697638 | LEXIDUS GROUP LLC | 10317 SW 17TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 17697639 | LEXIDUS HOLDINGS LLC | 10317 SW 17TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 12114752 | Lexington County Assessor | 212 S. LAKE DRIVE | SUITE 103 | | | LEXINGTON | SC | 29072 | |
| 10279100 | LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 17697641 | LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 17697643 | LEXISNEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 17697644 | LEXISNEXIS | MIKE WALSH, CHIEF EXECUTIVE OFFICER | 230 PARK AVE #7 | | | NEW YORK | NY | 10169 | |
| 17697645 | LEXISNEXIS RISK HOLDINGS INC | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 17697648 | LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 17697646 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 17697649 | LEXISNEXIS RISK SOLUTIONS GROUP | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10302281 | LEYTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 17697651 | LFG NFTS, CORP. | 3130 WILSHIRE BLVD. 4TH FLOOR | | | | SANTA MONICA | CA | 90403 | |
| 17697653 | LGO MARKETS LLC | 25 WEST 39TH ST, 14TH FLOOR, OFFICES #2 AND #5 | | | | NEW YORK | NY | 10018 | |
| 17697654 | LGO SAS | 675 ROUTE DU PUY D'OR | | | | LIMONEST | | 69760 | FRANCE |
| 12879292 | LI PO WAN | ADDRESS ON FILE | | | | | | | |
| 17697657 | LI PO WAN | ADDRESS ON FILE | | | | | | | |
| 17697656 | LI PO WAN | ADDRESS ON FILE | | | | | | | |
| 22208978 | LI QIRUN | ADDRESS ON FILE | | | | | | | |
| 10549724 | LI, KEYUN | ADDRESS ON FILE | | | | | | | |
| 15416841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13064216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550109 | LI, XU | ADDRESS ON FILE | | | | | | | |
| 10550123 | LI, ZHENHUI | ADDRESS ON FILE | | | | | | | |
| 22208961 | LIAO TE WEN | ADDRESS ON FILE | | | | | | | |
| 17697661 | LIBERTUS CAPITAL I | 121 AVE DE LA FAIENCERIE | | | | LUXEMBOURG | | L-1511 | LUXEMBOURG |
| 17697662 | LIBERTUS CAPITAL I | 121 AVENUE DE LA FAIENCERIE | | | | LUXEMBOURG CITY | | L-1511 | LUXEMBOURG |
| 17697665 | LIBERTUS CAPITAL INVESTMENTS I (HV) | 121 AVE DE LA FAIENCERIE | | | | LUXEMBOURG | | L-1511 | LUXEMBOURG |
| 18944706 | LIBERTY CHAMPIONS | 1971 UNIVERSITY BLVD | MSC BOX 710305 | | | LYNCHBURG | VA | 24515 | |
| 22208977 | LIDIA FAVARIO | ADDRESS ON FILE | | | | | | | |
| 17697667 | LIDO | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE, POST OFFICE BOX 446 | | | GEORGE TOWN, CAYMAN ISLANDS | | KY1-1106 | CAYMAN ISLANDS |
| 10281947 | LIDO | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE, POST OFFICE BOX 446 | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS |
| 10302778 | LIEBI, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12865715 | LIECHTENSTEINER BUSINESS CENTER | Landstrasse 123 | | | | Triesen | | 9495 | Liechtenstein |
| 17697668 | LIFELIKE CAPITAL FUND LP | 614 N DUPONT HWY | SUITE 210 | | | DOVER | DE | 19901 | |
| 17697671 | LIFTOFF MOBILE, INC. | 555 BRYANT ST., SUITE 133 | | | | PALO ALTO | CA | 94301 | |
| 17697672 | LIGHT YEAR CAPITAL GMBH | SCHLEHENSTRAßE 6 | | | | ECKENTAL | | 90542 | GERMANY |
| 17697674 | LIGHTING NEW YORK | 78 UNIVERSAL RD | | | | SELINS GROVE | PA | 17870 | |
| 17697675 | LIGHTSPEED FACTION | 2200 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| 17697676 | LIGHTSPEED FACTION FUND I, LP | CO SERVICES CAYMAN LIMITED | P.O. BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GRAND CAYMA | | KY1-1001 | CAYMAN ISLANDS |
| 17697677 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94024 | |
| 17697682 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL RD | #100 | | | MENLO PARK | CA | 94025 | |
| 17697680 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL RD. S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| 17697681 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 116 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697687 | LIGHTSPEED STRATEGIC PARTNERS I, L.P. | 2200 SAND HILL RD | #100 | | | MENLO PARK | CA | 94025 | |
| 17697686 | LIGHTSPEED STRATEGIC PARTNERS I, L.P. | 2200 SAND HILL RD. S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| 17697685 | LIGHTSPEED STRATEGIC PARTNERS I, L.P. | 2200 SAND HILL ROAD | | | | NICOSIA | CA | 94025 | |
| 17697688 | LIGHTSPEED STRATEGIC PARTNERS I, LP | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 17697689 | LIGHTSPEED STRATEGIC PARTNERS L.L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12865717 | LIGHTSPEED VENTURE PARTNERS | Attn: General Counsel | 2200 Sand Hill Rd | Ste 230 | | Menlo Park | CA | 94025-6936 | |
| 10584420 | LIGHTSPEED VENTURE PARTNERS IX, L.P. | LIGHTSPEED VENTURE PARTNERS | 2200 SAND HILL ROAD #100 | | | MENLO PARK | CA | 94025 | |
| 12865718 | LIGHTSPEED VENTURE PARTNERS XIV-A (INCEPTION), L.P. | Attn: General Counsel | 2200 Sand Hill Rd | | | Menlo Park | CA | 94025 | |
| 12880501 | LILIT MIKAYELYAN | ADDRESS ON FILE | | | | | | | |
| 10278055 | LILY SAYERS CHARTWELL COMPLIANCE | 1527 LAMPLIGHTER DRIVE | | | | LONGMONT | CO | 80504 | |
| 17697691 | LILY SAYERS CHARTWELL COMPLIANCE | 615 BRENNAN CIR | | | | ERIE | CO | 80516-7051 | |
| 17697692 | LIM GUANG JIAN | ADDRESS ON FILE | | | | | | | |
| 10303328 | LIM, SAMUEL WENJUN | ADDRESS ON FILE | | | | | | | |
| 10551405 | LIM, SAMUEL WENJUN | ADDRESS ON FILE | | | | | | | |
| 17697694 | LIME PARTNERS LLC | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 17697697 | LIME PARTNERS, LLC | 767 FIFTH AVENUE | 46TH FL | | | NEW YORK | NY | 10153 | |
| 17697700 | LIME PARTNERS, LLC C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 17697702 | LIMIT BREAK INC. | 6300 NORTH SAGEWOOD DRIVE | SUITE H-128 | | | PARK CITY | UT | 84098 | |
| 17697704 | LIMITED RESOURCES MEDIA LLC | 2121 6TH AVE #N2211 | | | | SEATTLE | WA | 98121 | |
| 17697708 | LINCHUAN ZHANG | ADDRESS ON FILE | | | | | | | |
| 17697713 | LINCOLN PLACE INC. | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 17697714 | LINCOLN PLACE INC. | 560 VINE AVE APT 406 | | | | HIGHLAND PARK | IL | 60036 | |
| 17697715 | LINCOLN PLACE INC. / CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 17697716 | LINCOLN PLACE INC. / CHASE ELLMAN | 560 VINE AVE | | | | HIGHLAND PARK | IL | 60035 | |
| 17697717 | LINCOLN PLACE-CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 17697718 | LINDGEN, LINDGREN, OEHM & YOU, LLP | 4199 CAMPUS DR. 5TH FL | | | | IRVINE | CA | 92612 | |
| 17697719 | LINDGREN, LINDGREN, OEHM & YOU, LLP | 4199 CAMPUS DRIVE | 5TH FLOOR | | | IRVINE | CA | 92612 | |
| 17697720 | LINDGREN, LINDGREN, OEHM & YOU, LLP | 4199 CAMPUS DRIVE | | | | LONDON | CA | 92612 | |
| 17697722 | LINE GROUP | PO BOX 612 MADISON BUILDING MIDTOWN | | | | QUEENSWAY | | | GIBRALTAR |
| 12865724 | LINE HOLDINGS LIMITED | 57/63 LINE WALL ROAD | | | | | | GX11 1AA | GIBRALTAR |
| 12865725 | LINE TECH PLUS PTE. LTD | Attn: General Counsel | 111 Somerset Rd | #06-07L 111 Somerset | | Singapore | | 238164 | Singapore |
| 17697723 | LINFENG DONG | TIAN LIN ROAD | BUILDING 20, NO. 130 | XUHUI DISTRICT | | SHANGHAI | | | CHINA |
| 17697724 | LING HSUAN JUAN | ADDRESS ON FILE | | | | | | | |
| 12831436 | LINH, THUONG THI MY | ADDRESS ON FILE | | | | | | | |
| 17697728 | LINK PARTNERS LAW FIRM | 2-15-15-101 TAKANAWA | MINATO-KU | | | TOKYO | | 108-0074 | JAPAN |
| 13020463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697731 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| 17697730 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 17697732 | LINKEDIN, INC. | 1000 W. MAUDE AVE. | | | | SUNNYVALE | CA | 94085 | |
| 17697734 | LINKS HR SINGAPORE PTE. LTD. | 8 EU TONG SEN STREET | #12-85 | THE CENTRAL OFFICE 2 | | SINGAPORE | | 059818 | SINGAPORE |
| 18944707 | LION TOOLS, LLC | 1364 MARION CT | | | | INDUSTRY | CA | 91745 | |
| 10584767 | LION, SHADOW | ADDRESS ON FILE | | | | | | | |
| 17697736 | LIONEL GERARD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 17697737 | LIONEL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 17697739 | LIQUALITY | 220 WEST 148TH ST | STE 5 | | | NEW YORK | NY | 10039 | |
| 17697741 | LIQUID 2 VENTURE FUND III L.P. | C/O PERKINS COIE LLP | ATTN: MARTY KENNEDY | 500 WEST SECOND STREET, SUITE 900 | | AUSTIN | TX | 78701 | |
| 17697742 | LIQUID 2 VENTURE FUND III LP | 909 MONTGOMERY ST | STE 400 | | | SAN FRANCISCO | CA | 94133 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697743 | LIQUID 2 VENTURES FUND III, L.P. | 909 MONTGOMERY ST #400 | | | | SAN FRANCISCO | CA | 94133 | |
| 17697744 | LIQUID GROUP INC | 4TH FLOOR HIROSE BUILDING | 3-17 KANDA NISHIKICHO | | | CHIYODA-KU TOKYO | | 101-0054 | JAPAN |
| 17697745 | LIQUID GROUP INC. | 3-17 KANDA NISHIKICHO | HIROSE BUILDING 4F | CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 17697746 | LIQUID GROUP INC. | 3-17 KANDANISHIKI-CHO | CHIYODA-KU | | | TOKYO | | | JAPAN |
| 17697747 | LIQUID INC. | 1-6-1 OTEMACHI CHIYODA-KU | OTEMACHI BLDG, 2ND FLOOR | CHIYODA-KU | | TOKYO | | 100-0004 | JAPAN |
| 17697758 | LIQUIDITY NETWORK LTD | BANCO POPULAR BUILDING | FLOOR 4 | | | TORTOLA, ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17697755 | LIQUIDITY NETWORK LTD | FLOOR 4, BANCO POPULAR BUILDING | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17697759 | LIQUIDITY NETWORK LTD | FLOOR 4, BANCO POPULAR BUILDING | | | | TORTOLA, ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17697760 | LIQUIDITY PROVIDERS LIMITED, LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17697762 | LIQUIDITY TECHNOLOGIES LIMITED | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | MAHE | | | SEYCHELLES |
| 10281964 | LIQUIDSPACE, INC | 1900 S Norfolk St | Ste 350 | | | San Mateo | CA | 94403 | |
| 17697764 | LIQUITY | UNTERE RAINSTRASSE 64 | | | | BAAR | | 6340 | SWITZERLAND |
| 17697765 | LIQUITY AG | C/O ISTVAN LAUKO | UNTERE RAINSTRASSE 64 | | | BAAR | | 6340 | SWITZERLAND |
| 12865737 | LISTIA INC. | Attn: General Counsel | 200 Blossom Ln | FL 1 | | Mountain View | CA | 94041-1394 | |
| 17697766 | LISTING.HELP LTD | VYBORGSKAYA QUAY 61 | | | | SAINT PETERSBURG | | | RUSSIA |
| 19014370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19033497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697767 | LITERA | 550 WEST JACKSON BOULEVARD SUITE 200 | | | | CHICAGO | IL | 60661 | |
| 17697768 | LITQUIDITY MEDIA INC | 330 W. 56TH ST. #25L | | | | NEW YORK | NY | 10019 | |
| 22208852 | LIU YI LIN | ADDRESS ON FILE | | | | | | | |
| 10550943 | LIU, CHENGQI JACK | ADDRESS ON FILE | | | | | | | |
| 10549597 | LIU, HAN XIN | ADDRESS ON FILE | | | | | | | |
| 13049575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833099 | LIU, LAURA | ADDRESS ON FILE | | | | | | | |
| 10302396 | LIU, MAY | ADDRESS ON FILE | | | | | | | |
| 10549999 | LIU, STEPHEN GARLOCK | ADDRESS ON FILE | | | | | | | |
| 17697769 | LIV NIGHTCLUB | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | |
| 17697770 | LIV NIGHTCLUB | COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | |
| 17697771 | LIV3LY PTE. LTD. | 52 UBI AVENUE 3 | #04-41 FRONTIER | | | SINGAPORE | | 408867 | SINGAPORE |
| 22161176 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154316 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12865739 | LIVEPEER, INC | Attn: General Counsel | 16 Vestry St | 4th Floor | | New York | NY | 10013-1903 | |
| 12832735 | LLADO, LLUIS XAVIER ZARDOYA | ADDRESS ON FILE | | | | | | | |
| 17697772 | LLFROG | MANDAR HOUSE | 3RD FLOOR | JOHNSON'S GHUT | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17697773 | LLOY (LINDREN, LINDGREN, OEHM & YOU, LLP) | 4199 CAMPUS DRIVE 5TH FL. | | | | IRVIN | CA | 92612 | |
| 17697774 | LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | |
| 17697776 | LLUIS XAVIER ZARDOYA LLADO | ADDRESS ON FILE | | | | | | | |
| 17697775 | LLUIS XAVIER ZARDOYA LLADO | ADDRESS ON FILE | | | | | | | |
| 17697777 | LMAX DIGITAL BROKER LIMITED | 208 REGUS, WORLD TRADE CENTER | BAYSIDE ROAD | | | GIBRALTAR | | | GIBRALTAR |
| 12831622 | LMB LIMITED | #11 OLD PARHAM ROAD | PARISH OF SAINT JOHN | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17697778 | LMB LIMITED | #11 OLD PARHAM ROAD | | | | PARISH OF SAINT JOHN | | | ANTIGUA & BARBUDA |
| 17697779 | LMB LIMITED | C/O NICHOLA A FULLER | POC BOX 2986 | | | ST JOHNS | | | ANTIGUA & BARBUDA |
| 17697780 | LMB LIMITED C/O NICHOLA A FULLER | P.O. BOX 2986 | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17697782 | LN SPORTS & HEALTH TECH FUND (GP), LLC | 6900 TAVISTOCK LAKES BLVD. | SUITE 200 | | | ORLANDO | FL | 32827 | |
| 17697784 | LN SPORTS & HEALTH TECH FUND I, L.P. | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | |
| 17697783 | LN SPORTS & HEALTH TECH FUND I, L.P. | 6900 TAVISTOCK LAKES BLVD. | SUITE 200 | | | ORLANDO | FL | 32827 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697786 | LOAN TRANSACTIONS AND TECHNOLOGY LLC / EDGE TRADEWORKS | 6000 FAIRVIEW RD | STE 1200 | | | CHARLOTTE | NC | 28210 | |
| 12831422 | LOAN, HUYNH THI PHUONG | 37 NGUYEN AN NINH | BEN THANH WARD | DISTRICT 1 | | HO CHI MINH CITY | | | VIETNAM |
| 17697787 | LOCALETHEREUM PTY. LTD. | 46-50 REGENT ST | UNIT 10 | | | RICHMOND, VIC | | 3121 | AUSTRALIA |
| 12865744 | LOCALETHEREUM PTY. LTD. | 46-50 REGENT ST | UNIT 10 | VIC | | RICHMOND | | 3121 | AUSTRALIA |
| 17697788 | LOCIZE BASIC | INWESO GMBH, SEUZACHSTRASSE 8 | | | | NEFTENBACH | | 8413 | SWITZERLAND |
| 10281971 | LOCIZE BASIC | INWESO GMBH, SEUZACHSTRASSE 8, 8413 NEFTENBACH | | | | | | | SWITZERLAND |
| 17697789 | LOCKBOX SERVICES 787166 | DUANE MORRIS LLP MAC Y1372-045 | 401 MARKET STREET | | | PHILADELPHIA | PA | 19106 | |
| 10549782 | LOCKHART, MAGAN | ADDRESS ON FILE | | | | | | | |
| 12832424 | LOCKTON COMPANIES, LLC | Attn: General Counsel | 444 W 47th St | Ste 900 | | Kansas City | MO | 64112 | |
| 17697794 | LOCKTON INSURANCE BROKERS, LLC | 777 S. FIGUEROA ST., #5200 | | | | LOS ANGELES | CA | 90017 | |
| 17697793 | LOCKTON INSURANCE BROKERS, LLC | ATTN: NATHAN VARNOLD, SURETY DIRECTOR | 444 WEST 47TH STREET | SUITE 900 | | KANSAS CITY | MO | 61442 | |
| 17697791 | LOCKTON INSURANCE BROKERS, LLC | DEPT LA 23878 | | | | MOSCOW CITY | CA | 91185-3878 | |
| 17697792 | LOCKTON INSURANCE BROKERS, LLC | DEPT LA 23878 | | | | PASADENA | CA | 91185 | |
| 17697798 | LOFT LUCIA | 15 S RACINE | STE 1N | | | CHICAGO | IL | 60607 | |
| 17697799 | LOFT LUCIA | 7 N CARPENTER STREET | | | | CHICAGO | IL | 60607 | |
| 17697800 | LOGAN HOWARD | ADDRESS ON FILE | | | | | | | |
| 20803516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549740 | LOK, LAU CHUN | ADDRESS ON FILE | | | | | | | |
| 12865747 | LOKALISE, INC. | 3500 South DuPont Hwy | Ste BZ-101 | | | Dover | DE | 19901 | |
| 17697802 | LOL TERM CAPITAL MANAGEMENT OF MCGRATH TONNER CORPORATE SERVICES LIMITED | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE | PO BOX 446 | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 12865748 | LONELY ROAD CAPITAL, LLC | Attn: General Counsel | The Corporation Trust Company | 1209 Orange St | | Wilmington | DE | 19801 | |
| 17697804 | LONG ISLAND DIAMONDS LIMITED | C/O ALEXANDER P. MAILLIS II | MAILLIS AND MAILLIS | MARLBOROUGH STREET | | NASSAU | | | BAHAMAS |
| 17697805 | LONG ISLAND DIAMONDS LIMTED | C/O ALEXANDER P. MAILLIS II MAILLIS AND MAILLIS | MARLBOROUGH STREET | | | NASSAU | | | BAHAMAS |
| 17697808 | LONG WATCH SECURITY FIRM & CONSULTANTS | SEA BREEZE LANE | | | | NASSAU | | CB-11926 | BAHAMAS |
| 12831442 | LONG, MR. LE KIM | ADDRESS ON FILE | | | | | | | |
| 12832783 | LONGE, ODUNOLUWA | ADDRESS ON FILE | | | | | | | |
| 12865749 | LONGVIEW PHILANTHROPY | c/o Effective Ventures Group | 820 Bear Tavern Rd | | | West Trenton | NJ | 08628 | |
| 17697811 | LOOKER | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| 17697810 | LOOKER | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 10281612 | LOPES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 10302333 | LOPEZ, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| 17697813 | LOPEZ, DANIEL R.? | ADDRESS ON FILE | | | | | | | |
| 17697814 | LOREM IPSUM | BERGSTRASSE 23, 10999 | | | | BERLIN | | | GERMANY |
| 13067789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697815 | LOREM IPSUM UG (HAFTUNGSBESCHRÄNKT) | LAMBDA LAW RECHTSANWALTSGESELLSCHAFT MBH, | BERGSTRASSE 23 | | | BERLIN | | 10999 | GERMANY |
| 17697818 | LORENA PIMENTA BOMFIM | 352 IQUIRIRIM STREET | APT #64 | | | SÃO PAULO | | 05586-000 | BRAZIL |
| 17697816 | LORENA PIMENTA BOMFIM | R. IQUIRIRIM, 352 - APT 64 - VILA INDIANA | | | | SÃO PAULO - SP, | | 05586-000 | BRAZIL |
| 12114754 | Los Angeles County Assessor (Headquarters) | 500 WEST TEMPLE ST. | ROOM 227 | | | LOS ANGELES | CA | 90012-2770 | |
| 10302773 | LÖTSCHER, MARCEL | ADDRESS ON FILE | | | | | | | |
| 10302395 | LOTT, MAXIM | ADDRESS ON FILE | | | | | | | |
| 12873020 | LOTTA-GILI GIRSH BLUMBERG | ADDRESS ON FILE | | | | | | | |
| 12880574 | LOTTA-GILI GIRSH BLUMBERG | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 119 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697820 | LOUELLA MOLINA | ADDRESS ON FILE | | | | | | | |
| 17697822 | LOUELLA MOLINA, | ADDRESS ON FILE | | | | | | | |
| 17697824 | LOUIS KIN PONG NG | 19B, 6-16 TAI WONG STREET EAST | WANCHAI | | | HONG KONG | | | CHINA |
| 17697826 | LOUIS VINCENT FRANGELLA | ADDRESS ON FILE | | | | | | | |
| 12880575 | LOUIS VINCENT FRANGELLA | ADDRESS ON FILE | | | | | | | |
| 10550014 | LOUIS, TAM GING WAN | ADDRESS ON FILE | | | | | | | |
| 12114755 | Louisiana Board of Drug and Device Distributors | 3388 Brentwood Dr. | | | | Baton Rouge | LA | 70809 | |
| 12114756 | Louisiana Board of Pharmacy | 3388 Brentwood Drive | | | | Baton Rouge | LA | 70809 | |
| 10289492 | LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 10279101 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 10279102 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | |
| 17697828 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 10279103 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| 10279104 | LOUISIANA DEPT OF REVENUE | 617 N 3RD ST | | | | BATON ROUGE | LA | 70802 | |
| 10281980 | LOUISIANA DOR | 617 North Third St | | | | Baton Rouge | LA | 70802 | |
| 10289493 | LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | |
| 12114757 | LOUISVILLE KY REVENUE COMMISSION | 617 W. JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| 12114758 | Louisville Metro Revenue Commission | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 10302841 | LOUKA, THEODOROS | ADDRESS ON FILE | | | | | | | |
| 17697829 | LOVE AIR COFFEE | ADDRESS ON FILE | | | | | | | |
| 12832592 | LOWE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 17697836 | LOWENSTEIN SANDLER LLP | ATTN: ERIC WEINER | 1251 AVENUE OF THE AMERICAS, 17TH FLOOR | | | NEW YORK | NY | 10020 | |
| 17697838 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | |
| 17697840 | LOYENS & LOEFF ADVOCATEN-AVOCATS CVBA/SCRL | TERVURENLAAN 2 | | | | BRUSSELS | | 1040 | BELGIUM |
| 17697841 | LOYENS&LOEFF | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | NETHERLANDS |
| 17697843 | LOZA & LOZA, LLP | SAMANTHA MARKLEY | 305 NORTH SECOND AVENUE, #127 | | | UPLAND | CA | 91786 | |
| 12831520 | LT BASKETS LTD. | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17697846 | LT TRUST COMPANY | 1675 BROADWAY | SUITE 500 | | | DENVER | CO | 80202 | |
| 17697847 | LTIC, INC. | INTERSHORE CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10549447 | LU, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12114759 | Lubbock County Appraiser | 2109 Ave Q, PO Box 10542 | | | | Lubbock | TX | 79408 | |
| 10551251 | LUBNER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 10281983 | LUCID | 10355 South Jordan Gateway | Ste 150 | | | South Jordan | UT | 84095 | |
| 17697850 | LUCILE THYRARD | ADDRESS ON FILE | | | | | | | |
| 18944708 | LUCY BURNS INSTITUTE | 8383 GREENWAY BLVD. | SUITE 600 | | | MIDDLETON | WI | 53562 | |
| 17697851 | LUDO LULLABI | ADDRESS ON FILE | | | | | | | |
| 10281985 | LUFTHANSA | Venloer Straße 151-153 | | | | Cologne | | 50672 | Germany |
| 10302343 | LUGAY, CARL DANIELLE M. | ADDRESS ON FILE | | | | | | | |
| 17697852 | LUGAY, CARL DANIELLE M.? | ADDRESS ON FILE | | | | | | | |
| 10281986 | LUGG | 487 Bryant St | 3rd Floor | | | San Francisco | CA | 94107 | |
| 17697853 | LUIS CARVAINO | ADDRESS ON FILE | | | | | | | |
| 17697855 | LUIS GUINAND MCKINSTRY | ADDRESS ON FILE | | | | | | | |
| 17697859 | LUIS SCOTT-VARGAS | ADDRESS ON FILE | | | | | | | |
| 17697860 | LUIZ LANZARIN | ADDRESS ON FILE | | | | | | | |
| 17697866 | LUKE DING | ADDRESS ON FILE | | | | | | | |
| 17697865 | LUKE DING | ADDRESS ON FILE | | | | | | | |
| 12832670 | LULLABI, LUDO | ADDRESS ON FILE | | | | | | | |
| 17697870 | LUMEN WORKPLACE | W 1853 RACE AVE | | | | CHICAGO | IL | 60622 | |
| 17697872 | LUMEN WORKPLACE, INC | 1528 W. ADAMS 4A | | | | CHICAGO | IL | 60607 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 120 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697873 | LUMEN WORKPLACE, INC. | 1853 W RACE AVE | | | | CHICAGO | IL | 60622 | |
| 17697874 | LUMEN BIOSCIENCE, INC. | 1441 N. 34TH ST | SUITE 300 | | | SEATTLE | WA | 98103 | |
| 17697877 | LUMINAIRE | 8950 NORTH WEST 33RD ST | | | | DORAL | FL | 33172 | |
| 17697880 | LUNAR 8 GLOBAL SERVICES INC | MANDAR HOUSE, 3RD FLOOR | JOHNSON'S GHUT | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17697881 | LUNAR MARKETING MANAGEMENT FZ LLE | CREATIVE TOWER | P.O BOX 4422 | | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| 18163674 | LUNAR MARKETING MANAGEMENT LLC | BOULEVARD PLAZA TOWER 2 | OFFICE 1901 | DOWNTOW | | DUBAI | | | UNITED ARAB EMIRATES |
| 17697883 | LUNCH MONEY GROUP | 222 EAST 44TH STREET SUITE #20G | | | | NEW YORK | NY | 10017 | |
| 17697888 | LUNCH MONEY GROUP INC. | 120 SW 8TH STREET | SUITE A | | | MIAMI | FL | 33130 | |
| 17697889 | LUNCH MONEY GROUP, INC | 222 EAST 44TH ST | SUITE 20G | | | NEW YORK | NY | 10017 | |
| 12831430 | LUONG, NGO CONG | ADDRESS ON FILE | | | | | | | |
| 17697892 | LUU THIEN AN | ADDRESS ON FILE | | | | | | | |
| 17697891 | LUU THIEN AN | ADDRESS ON FILE | | | | | | | |
| 17697893 | LUU THIEN AN | ADDRESS ON FILE | | | | | | | |
| 17697894 | LUU THIENAN | ADDRESS ON FILE | | | | | | | |
| 17697895 | LUU TRAN NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12865759 | LUU TRAN NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17697897 | LUX TOTAL OPPORTUNITIES, L.P | 1600 EL CAMINO REAL | SUITE 290 | | | MENLO PARK | CA | 94025 | |
| 17697899 | LUXON / LXN | ROTERIJSTRAAT 82 | WEVELGEM | | | WEST-FLANDERS | | 8560 | BELGIUM |
| 17697901 | LUXOR TECHNOLOGY CORPORATION | 5232 236TH PLACE SE | | | | ISSAQUAH | WA | 98029 | |
| 17697902 | LUXURY SOW | ADDRESS ON FILE | | | | | | | |
| 10282987 | LUZ, YURI | ADDRESS ON FILE | | | | | | | |
| 17697903 | LVIYA SVILENOVA | ADDRESS ON FILE | | | | | | | |
| 17697904 | LY NGUYET MY | ADDRESS ON FILE | | | | | | | |
| 17697905 | LYDIA NOTTINGHAM | ADDRESS ON FILE | | | | | | | |
| 17697907 | LYFT | 185 BERRY ST., SUITE 5000 | | | | SAN FRANCISCO | CA | 94107 | |
| 12114760 | Lynchburg City Assessor | PO BOX 858 | | | | LYNCHBURG | VA | 24505-0858 | |
| 17697908 | LYNGUYETMY | 137/18/8 LE VAN SY | WARD 13 | PHU NHUAN DISTRICT | | HO CHI MINH CITY | | | VIETNAM |
| 12865762 | LYRECO (SINGAPORE) PTE LTD | 20 Collyer Quay | #23-01 | | | Singapore | | 049319 | Singapore |
| 17697915 | M GROUP | 101 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 17697913 | M GROUP | 172 W ADAMS ST | | | | CHICAGO | IL | 60603 | |
| 17697916 | M GROUP | 3 BREWSTER RD | | | | NEWARK | NJ | 07114 | |
| 17697914 | M GROUP | 79 LAIGHT ST | | | | NEW YORK | NY | 10013 | |
| 17697911 | M GROUP | JAY MORAKIS, CEO | 172 W ADAMS ST | | | CHICAGO | IL | 60603 | |
| 17697917 | M GROUP C/O CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 17697918 | M GROUP STRATEGIC | 250 GREENWICH ST | 46TH FLOOR | | | NEW YORK | NY | 10007 | |
| 17697921 | M GROUP STRATEGIC COMMUNICATIONS | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 17697922 | M GROUP STRATEGIC COMMUNICATIONS LLC | 101 AVENUE OF THE AMERICAS | 8TH FLOOR | | | NEW YORK | NY | 10013 | |
| 17697923 | M GROUP STRATEGIC COMMUNICATIONS LLC | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 13067826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697924 | M. ARTHUR GENSLER JR. & ASSOCIATES, INC | 45 FREEMONT STREET | SUITE 1500 | | | SAN FRANCISCO | CA | 94105 | |
| 12880576 | M.H. DASTMALTCHI | ADDRESS ON FILE | | | | | | | |
| 12865764 | M3 CAREER | 501 Office Center Dr Ste 410 | | | | Fort Washington | PA | 19034 | |
| 10281998 | MA STATE TAX | 100 Cambridge St | | | | Boston | MA | 02114-2582 | |
| 10302716 | MA, DIANA | ADDRESS ON FILE | | | | | | | |
| 17697926 | MA. CIARA KAYE ESPINO JACOBE | ADDRESS ON FILE | | | | | | | |
| 17697927 | MA. SONEELA P. ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 17697928 | MA. SONEELA P. ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 17697929 | MA. SONEELA P. ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 17697930 | MAAT CAFE | POLAR RIVER, LDA | AVENIDA DA IGREJA, 42 10°ESQ. | | | LISBOA | | 1700-239 | PORTUGAL |
| 17697931 | MAC GROWTH III. LLC | 31 LEIGHTON ROAD | | | | WELLESLEY | MA | 02482 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 121 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584731 | MACARIO, RUBÉN LUNA DE SAN | ADDRESS ON FILE | | | | | | | |
| 10276025 | MACDONALD, MARISSA ANN | ADDRESS ON FILE | | | | | | | |
| 10549524 | MACH, DAVID | ADDRESS ON FILE | | | | | | | |
| 10276065 | MACH, DAVID | ADDRESS ON FILE | | | | | | | |
| 18944710 | MACHINE INTELLIGENCE RESEARCH INS | 2030 ADDISON ST FL 7 | | | | BERKELEY | CA | 94704 | |
| 17697933 | MACKENZIE LEONARD | ADDRESS ON FILE | | | | | | | |
| 10282000 | MACMILLAN | ADDRESS ON FILE | | | | | | | |
| 18988697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697934 | MADELINE CULP | ADDRESS ON FILE | | | | | | | |
| 12114761 | Madera County Assessor | 200 W 4TH STREET | | | | MADERA | CA | 93637 | |
| 12114762 | Madison City Assessor (Dane) | 210 Martin Luther King Jr Blvd#107 | | | | Madison | WI | 53703-3342 | |
| 12114763 | Madison County Assessor | 100 E MAIN STE 304 | | | | JACKSON | TN | 38301 | |
| 12114764 | Madison County Assessor | 100 Northside Square, Rm 504 | | | | Huntsville | AL | 35801-4820 | |
| 12831173 | MADISON HOLDINGS GROUP LIMITED | Attn: General Counsel | Units 826-828, 8/F | One Island South | 2 Heung Yip Road | Wong Chuk Hang | | | Hong Kong |
| 17697936 | MADISON REAL ESTATE LIMITED | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | | GIBRALTAR |
| 10303046 | MADISON REAL ESTATE LIMITED, | 57/63 LINE WALL ROAD | | | | | | | GIBRALTAR |
| 17697938 | MADISON REAL ESTATE LIMITED, | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17697939 | MADISON REAL ESTATE LTD. | 2.7 MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| 17697943 | MAERKI BAUMANN UND CO. | DREIKÖNIGSTRASSE 6 | | | | ZURICH | | CH-8002 | SWITZERLAND |
| 12830694 | MAES, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 17697946 | MAGAN LOCKHART | ADDRESS ON FILE | | | | | | | |
| 17697947 | MAGIC EDEN | ADDRESS ON FILE | | | | | | | |
| 17697948 | MAGIC JACK | ADDRESS ON FILE | | | | | | | |
| 10278454 | MAGIC JACK | 931 VILLAGE BLVD., SUITE 905 | BOX NO. 386 | | | WEST PALM BEACH | FL | 33409 | |
| 18944711 | MAGIC VENTURES INC. | 332 PINE STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 13020003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12046200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12046206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282004 | MAHOGANY HOUSE | 3269 Sacramento Dr | | | | Virginia Beach | VA | 23456-7614 | |
| 10549426 | MAHOMAR JR, CARLOS SALVADOR | ADDRESS ON FILE | | | | | | | |
| 17697950 | MAI SHIINA | ADDRESS ON FILE | | | | | | | |
| 13016736 | MAILCHIMP | 675 PONCE DE LEON AVE | SUITE 5000 | | | ATLANTA | GA | 30308 | |
| 17697951 | MAILGUN TECHNOLOGIES | 112 E PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| 17697953 | MAILGUN TECHNOLOGIES, INC | 112 E. PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| 17697952 | MAILGUN TECHNOLOGIES, INC | 21750 HARDY OAK BLVD | STE 104 #43099 | | | SAN ANTONIO | TX | 78258 | |
| 10289494 | MAIMI TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 12105293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289495 | MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 10279105 | MAINE PROFESSIONAL AND FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | |
| 10279106 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| 10279107 | MAINE REVENUE SERVICES | P.O. BOX 1060 | | | | AUGUSTA | ME | 04332-1060 | |
| 10279108 | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AUGUSTA | ME | 04332-1064 | |
| 10279109 | MAINE REVENUE SERVICES | P.O. BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 10289496 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 10303047 | MAJOR LEAGUE BASEBALL PROPERTIES, INC. | Attn: General Counsel | 245 Park Ave | | | New York | NY | 10167 | |
| 17697954 | MAJORITY FORWARD | 700 13TH ST. NW, NO. 600 | | | | WASHINGTON | DC | 20005 | |
| 12865771 | MAKE A WISH FOUNDATION | 500 5th Ave | Ste 2900 | | | New York | NY | 10110 | |
| 17697955 | MAKER ECOSYSTEM GROWTH HOLDINGS, INC. | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17697958 | MAKERS FARM PTE. LTD. | 80 ROBINSON ROAD #10-1 | | | | SINGAPORE | | | SINGAPORE |
| 17697961 | MAKSIM NEFEDKIN | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 122 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697962 | MAKSIM NEFEDKIN | ADDRESS ON FILE | | | | | | | |
| 17697960 | MAKSIM NEFEDKIN | ADDRESS ON FILE | | | | | | | |
| 13020358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697964 | MALA VONG EP DRIGNY ESTELLE VANDARA | ADDRESS ON FILE | | | | | | | |
| 12830731 | MALDECIR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 10302101 | MALDECIR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 17697966 | MALDECIR, SHYLA Q. | ADDRESS ON FILE | | | | | | | |
| 17697965 | MALDECIR, SHYLA Q. | ADDRESS ON FILE | | | | | | | |
| 10302353 | MALDECIR, SHYLA Q. | ADDRESS ON FILE | | | | | | | |
| 17697967 | MALDECIR, SHYLA Q. ? | ADDRESS ON FILE | | | | | | | |
| 10302534 | MALHOTRA, SAGAR | ADDRESS ON FILE | | | | | | | |
| 20691966 | Mallon, John | ADDRESS ON FILE | | | | | | | |
| 17697970 | MAMMOTH MEDIA, INC. | 1447 2ND ST., SUITE 200 | | | | SANTA MONICA | CA | 90401 | |
| 17697969 | MAMMOTH MEDIA, INC. | 1447 2ND STREET | SUITE 4 | | | GODALMING | CA | 90401 | |
| 17697968 | MAMMOTH MEDIA, INC. | 1447 2ND STREET | SUITE 4 | | | SANTA MONICA | CA | 90401 | |
| 17697971 | MAN HO CHEUNG | ADDRESS ON FILE | | | | | | | |
| 17697972 | MAN HO CHEUNG | ADDRESS ON FILE | | | | | | | |
| 10302644 | MAN, WESLEY QUEK PING | ADDRESS ON FILE | | | | | | | |
| 12830715 | MAN, WESLEY QUEK PING | ADDRESS ON FILE | | | | | | | |
| 17697975 | MANAGED FUNDS ASSOCIATION | 1301 PENNSYLVANIA AVE. NW STE 350 | | | | WASHINGTON | DC | 20004 | |
| 12831389 | MANCZAK, JAMES EUGENE | ADDRESS ON FILE | | | | | | | |
| 17697977 | MANGAPAY OU | KEEMIA 4 | FU DISTRICT | HARJU COUNTY | | TALLINN | | 10616 | ESTONIA |
| 12832275 | MANNE, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 17697981 | MANPOWER SERVICES (HONG KONG) LIMITED | 9 CHONG YIP STREET | ROOMS 2303-04, 23/F | KWUN TONG | | KOWLOON | | | CHINA |
| 17697982 | MANUEL ALFREDO GUTIERREZ MARMOL | ADDRESS ON FILE | | | | | | | |
| 13042944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697984 | MAP TALENT MENA DMCC | 28TH FLOOR GOLD TOWER | JUMEIRAH LAKE TOWER | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17697986 | MAPS VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17697985 | MAPS VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 20651972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697988 | MARC GOTTSCHALK | ADDRESS ON FILE | | | | | | | |
| 10302659 | MARC, ZACH | ADDRESS ON FILE | | | | | | | |
| 17697990 | MARCO ANTONIO HERNANDEZ-CAMPOS | ADDRESS ON FILE | | | | | | | |
| 17697992 | MARCO KROHN | ADDRESS ON FILE | | | | | | | |
| 17697996 | MARCO PASSUELLO | ADDRESS ON FILE | | | | | | | |
| 17697994 | MARCO PASSUELLO | ADDRESS ON FILE | | | | | | | |
| 17697993 | MARCO PASSUELLO | ADDRESS ON FILE | | | | | | | |
| 17697998 | MARECON | COLIJNSPOLDER 19 | | | | BERGEN OP ZOOM | | 4617 MK | NETHERLANDS |
| 17698000 | MARGARITA LAZO | ADDRESS ON FILE | | | | | | | |
| 17697999 | MARGARITA LAZO | ADDRESS ON FILE | | | | | | | |
| 17698001 | MARGARITAVILLE BEACH RESORT | 2 BAY STREET | | | | NASSAU | | | BAHAMAS |
| 17698003 | MARGARITAVILLE BEACH RESORT NASSAU | #2 BAY STREET | | | | NASSAU | | | BAHAMAS |
| 17698002 | MARGARITAVILLE BEACH RESORT NASSAU | THE POINTE | NEW PROVIDENCE | | | NASSAU | | 00000 | BAHAMAS |
| 12832932 | MARGARITAVILLE BEACH RESORT NASSAU | THE POINTE | NEW PROVIDENCE | | | NASSAU | | | BAHAMAS |
| 17698004 | MARGOTH PILLA | ADDRESS ON FILE | | | | | | | |
| 17698005 | MARGOTH PILLA | ADDRESS ON FILE | | | | | | | |
| 17698006 | MARIA ALOVERT | ADDRESS ON FILE | | | | | | | |
| 17698010 | MARIA GABRIELA MONTERO | ADDRESS ON FILE | | | | | | | |
| 17698011 | MARIA KATRINA E. GUEVARA | ADDRESS ON FILE | | | | | | | |
| 17698012 | MARIA KATRINA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 17698013 | MARIA KATRINA L. ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 12880503 | MARIA LOUKIA CHRISTOFOROU | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698014 | MARIA SHAIKH | ADDRESS ON FILE | | | | | | | |
| 17698017 | MARIANE IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 10282015 | MARIANOS | The Kroger Co Customer Relations | 1014 Vine St | | | Cincinnati | OH | 45202-1100 | |
| 12114765 | Maricopa County Assessor | 301 W. JEFFERSON STREET | | | | PHOENIX | AZ | 85003-2196 | |
| 17698019 | MARICRIS VILLANUEVA MACHA | ADDRESS ON FILE | | | | | | | |
| 17698018 | MARICRIS VILLANUEVA MACHA | ADDRESS ON FILE | | | | | | | |
| 17698022 | MARINA TITOVA | ADDRESS ON FILE | | | | | | | |
| 17698024 | MARINA TITOVA | ADDRESS ON FILE | | | | | | | |
| 12880504 | MARINOS IOANNOU | ADDRESS ON FILE | | | | | | | |
| 12114766 | Marion County Assessor | 555 Court St NE #2233, PO Box 14500 | | | | Salem | OR | 97309 | |
| 12114767 | Marion County Assessor | PO BOX 7015 | | | | INDIANAPOLIS | IN | 46207-0715 | |
| 12880505 | MARIOS ATHINODOROU | ADDRESS ON FILE | | | | | | | |
| 17698026 | MARISA LYNNE JUR | ADDRESS ON FILE | | | | | | | |
| 12865790 | MARISA LYNNE JURCZYK | ADDRESS ON FILE | | | | | | | |
| 17698031 | MARISA MCKNIGHT | ADDRESS ON FILE | | | | | | | |
| 17698030 | MARISA MCKNIGHT | ADDRESS ON FILE | | | | | | | |
| 17698028 | MARISA MCKNIGHT | ADDRESS ON FILE | | | | | | | |
| 17698036 | MARK GUNDERSON | ADDRESS ON FILE | | | | | | | |
| 17698038 | MARK HURWICH | ADDRESS ON FILE | | | | | | | |
| 17698039 | MARK JAMES GALAMB HAMMOND | ADDRESS ON FILE | | | | | | | |
| 17698041 | MARK KHALIL | ADDRESS ON FILE | | | | | | | |
| 17698044 | MARK RICHARD EVERETT | ADDRESS ON FILE | | | | | | | |
| 17698047 | MARK SANGHOON KIM | ADDRESS ON FILE | | | | | | | |
| 17698045 | MARK SANGHOON KIM | ADDRESS ON FILE | | | | | | | |
| 17698048 | MARK SANGHOON KIM | ADDRESS ON FILE | | | | | | | |
| 17698051 | MARK WETJEN | ADDRESS ON FILE | | | | | | | |
| 12865795 | MARK.SPACE PTE. LTD. | Attn: General Counsel | Az @ Paya Lebar | 140 Paya Lebar Road | #10-09, Postal | | | 409015 | Singapore |
| 17698054 | MARKET HALL CATERERS | ADDRESS ON FILE | | | | | | | |
| 17698052 | MARKET HALL CATERERS | ADDRESS ON FILE | | | | | | | |
| 17698055 | MARKETSCORE PTY LTD | 2 TIVOLI STREET | | | | PADDINGTON, NSW | | 2021 | AUSTRALIA |
| 17698056 | MARKETVECTORS INDEXES GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY |
| 17698059 | MARKO KOLOPER | ADDRESS ON FILE | | | | | | | |
| 10276066 | MARKOU, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 10549690 | MARKOU, JOSHUA CHRISTOS | ADDRESS ON FILE | | | | | | | |
| 17698060 | MARKUS INFANGER | ADDRESS ON FILE | | | | | | | |
| 12832724 | MARMOL, MANUEL ALFREDO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 13053457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831835 | MARQUES & FILMS | 22 RUE PÉRIER - | | | | MONTROUGE | | 92120 | FRANCE |
| 10282022 | MARRIOTT | Marriott International Inc | 10400 Fernwood Rd | | | Bethesda | MD | 20817 | |
| 17698061 | MARS VOYAGE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17698063 | MARTHA LAMBRIANOU | ADDRESS ON FILE | | | | | | | |
| 12880506 | MARTHA LAMBRIANOU | ADDRESS ON FILE | | | | | | | |
| 17698067 | MARTIN GARCIA JR. | ADDRESS ON FILE | | | | | | | |
| 17698069 | MARTIN PROKOPEC, ORMEUS ECOSYSTEM | BYSTRICE NAD PERNSTEJNEM | VETRNA 721 | | | BYSTRICE NAD PERNŠTEJNEM | | | Czech Republic |
| 12831003 | MARTIN PROKOPEC, ORMEUS ECOSYSTEM | VETRNA 721 | | | | BYSTRICE NAD PERNSTEJNEM | | | Czech Republic |
| 17698071 | MARY PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 17698072 | MARY PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 17698073 | MARY WILCOX | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279110 | MARYLAND COMPTROLLER OF REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 12114768 | Maryland Department of Health | 4201 Patterson Ave. | | | | Baltimore | MD | 21215 | |
| 10279111 | MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| 10279112 | MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 10289497 | MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | | ANNAPOLIS | MD | 21401 | |
| 10279113 | MARYLAND STATE ASSESSOR | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| 17698074 | MASK NETWORK / MASKBOOK | 45 ABBEYWOOD TRAIL | | | | TORONTO | ON | M3B 3B4 | CANADA |
| 12865800 | MASLAK TAX OFFICE | H. EDIP ADIVAR | DARÜLACEZE CD. NO:7 | | | SISLI – ISTANBUL | | 32382 | TURKEY |
| 10583992 | MASON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 10276026 | MASON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12832522 | MASON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 17698075 | MASSACHUSETTS BAY INSURANCE COMPANY | 160 SPEAR STREET | SUITE 750 | | | SAN FRANCISCO | CA | 94105 | |
| 17698076 | MASSACHUSETTS BAY INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| 10279115 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| 10279116 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | | | BOSTON | MA | 02204 | |
| 10279117 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7010 | | | | BOSTON | MA | 02204 | |
| 10279118 | MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | | BOSTON | MA | 02114 | |
| 10279119 | MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | |
| 10289498 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ATTN: CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108 | |
| 18944715 | MASTER TALENT CO. LTD | WATER'S EDGE BUILDING | MERIDIAN PLAZA | | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12830663 | MASTERS, JERED GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12865801 | MATCHPOOL | Attn: General Counsel | c/o Enz & Küttel GmbH | Gewerbestrasse 5 Cham | | Zug | | 6330 | Switzerland |
| 10549351 | MATHER, ANTHRANIQUE | ADDRESS ON FILE | | | | | | | |
| 17698081 | MATHESON | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND |
| 17698083 | MATHEW HUBEL | ADDRESS ON FILE | | | | | | | |
| 12832598 | MATHEWS, SUNJAY | ADDRESS ON FILE | | | | | | | |
| 12865803 | MATHILDE BROUSTAU EP TAVERNE | 22 CHISELHURST GROVE | SERANGOON GARDEN ESTATE | | | | | | SINGAPORE |
| 12865804 | MATIC NETWORK (BVI) LTD | 157, 2nd A Cross | Indiranagar Double Rd | Indiranagar | | Bengaluru, Karnataka | | 560071 | India |
| 17698084 | MATILOCK, INC. | 91 CASELLI AVENUE | | | | SAN FRANCISCO | CA | 94114 | |
| 17698085 | MATONEE INC | 745 EMERSON ST | | | | PALO ALTO | CA | 94301-2411 | |
| 17698092 | MATONEE INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 17698087 | MATONEE INC. | 745 EMERSON ST. | | | | PALO ALTO | CA | 94301 | |
| 17698091 | MATONEE INC. | ATTENTION: EITAN HOENIG | 166 MERCER STREE | SUITE 6B | | NEW YORK | NY | 10012 | |
| 17698093 | MATONEE INC. | LATHAM & WATKINS LLP | ATTENTION: BENJAMIN A. POTTER | 140 SCOTT DRIVE | | MENLO PARK | CA | 94025 | |
| 12831263 | MATRIX TRUST COMPANY | Attn: General Counsel | 717 17th St | Ste 1300 | | Denver | CO | 80202-3304 | |
| 12865806 | MATSACK NOMINEES LIMITED | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | DUBLIN | | D02 R296 | IRELAND |
| 17698095 | MATT CROOK | ADDRESS ON FILE | | | | | | | |
| 17698099 | MATT HUANG - PARADIGM FUND L.P., PARADIGM GREEN FORTITUDO LP | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 17698100 | MATT HUBEL | ADDRESS ON FILE | | | | | | | |
| 17698101 | MATT HUBEL ART | 3542 CADE CT | | | | CASTLE ROCK | CO | 80104 | |
| 17698102 | MATT LUBNER | ADDRESS ON FILE | | | | | | | |
| 17698109 | MATTERHORN LEGAL, LLP | ATTENTION: THOMAS EARNEST | 4104 24TH STREET | SUITE 981 | | SAN FRANCISCO | CA | 94114 | |
| 17698111 | MATTHEW A. HELLER | ADDRESS ON FILE | | | | | | | |
| 17698112 | MATTHEW AVERY HELLER | ADDRESS ON FILE | | | | | | | |
| 17698110 | MATTHEW GREGORY PLACE | 4111 COOPER POINT RD NW | | | | OLYMPIA | WA | 98502 | |
| 17698121 | MATTHEW KOHRS LLC | 2526 PACIFIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698120 | MATTHEW KOHRS LLC | 2729 W HARPER ST. | | | | PHILADELPHIA | PA | 19130 | |
| 17698122 | MATTHEW LACKEY | ADDRESS ON FILE | | | | | | | |
| 17698124 | MATTHEW LUBNER | ADDRESS ON FILE | | | | | | | |
| 17698130 | MATTHEW NASS | ADDRESS ON FILE | | | | | | | |
| 17698132 | MATTHEW PLACE | ADDRESS ON FILE | | | | | | | |
| 17698134 | MATTHEW ROBERT STRAUGHEN | ADDRESS ON FILE | | | | | | | |
| 17698135 | MATTHEW ROBERT STRAUGHEN | ADDRESS ON FILE | | | | | | | |
| 17698136 | MATTHEW SEBASTIAN CROOK? | ADDRESS ON FILE | | | | | | | |
| 17698139 | MATTHEW VAN DER MERWE | ADDRESS ON FILE | | | | | | | |
| 17698138 | MATTHEW VAN DER MERWE | ADDRESS ON FILE | | | | | | | |
| 10551049 | MATUSZEWSKI, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 10281668 | MATUSZEWSKI, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12242587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832744 | MAURO, CAIMI | ADDRESS ON FILE | | | | | | | |
| 17698144 | MAVERICK MEDIA INC. F/S/O LOGAN PAUL | C/O WOLF RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTENTION BRIAN SCHALL, ESQ. AND BLOCKFOLIO, INC. | 11400 OLYMPIC BOULEVARD, 9TH FLOOR | | LOS ANGELES | CA | 90064 | |
| 10282031 | MAVIA | Skrice Studios | B15/D6 Truong Cong Giai, Dich Vong Wards | | | Hanoi | | | Vietnam |
| 17698145 | MAX DALTON | ADDRESS ON FILE | | | | | | | |
| 17698150 | MAX MAHER SHOW LLC | 1516 CALLE MARTIN TRAVIESO UNIT 2 | | | | SAN JUAN | PR | 00911 | |
| 17698148 | MAX MAHER SHOW LLC | 954 AVE PONCE DE LEON | STE 205 PMB 10290 | | | SAN JUAN | PR | 00907 | |
| 17698149 | MAX MAHER SHOW LLC | 954 AVE PONCE DE LEON | STE 205 PMB 10290 | | | SAN JUAN | PR | 00907-3648 | |
| 17698151 | MAXIM COMMERCE LLC | 212 LAFAYETTE AVE | | | | SWARTHMORE | PA | 19081 | |
| 17698155 | MAXIMLOTT | 5699-9956212 LAFAYETTE AVE | | | | SWARTHMORE | PA | 19081 | |
| 17698157 | MAXLAW GLOBAL (GBP) | ALDGATE TOWER, 2 LEMAN STREET | | | | LONDON | | E1 8QN | UNITED KINGDOM |
| 17698158 | MAXLAW GLOBAL LIMITED | ALDGATE TOWER | 2 LEMAN STREET | | | LONDON | | E1 8QN | UNITED KINGDOM |
| 17698159 | MAXLAW GLOBAL LIMITED | C/O INCE GORDON DADDS LLP | ALDGATE TOWER | 2 LEMAN STREET | | LONDON | | E1 8QN | UNITED KINGDOM |
| 17698162 | MAXWELL WOOD | ADDRESS ON FILE | | | | | | | |
| 17698163 | MAY LIU | ADDRESS ON FILE | | | | | | | |
| 17698164 | MAYFIELD VENTURE LAW, P.C. | 340 S. LEMON AVE. | SUITE 9501 | | | WALNUT | CA | 91789 | |
| 17698165 | MAYFIELD VENTURE LAW, P.C. | ATTN: SEAN MAHSOUL | 340 S. LEMON AVE. SUITE 9501 | | | WALNUT | CA | 91789 | |
| 17698167 | MAYFIELD XV | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 10279120 | MAYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 12865817 | MAZARS - ZURICH | HEROSTRASSE 12 | | | | ZURICH | | CH-8048 | SWITZERLAND |
| 17698169 | MAZARS LLP | 135 CECIL STREET #10-01 | | | | SINGAPORE | | 069536 | SINGAPORE |
| 17698170 | MAZARS LLP | 61 RUE HENRI REGNAULT | | | | PARIS | | | FRANCE |
| 17698171 | MBG LLC | FIRST FLOOR, FIRST ST. VINCENT BANK LTD | JAMES STREET | P.O. BOX 1574 | | KINGSTOWN | | VC0100 | ST. VINCENT & THE GRENADINES |
| 17698174 | MC MEDIA LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 22163872 | MCCARTER & ENGLISH, LLP | ATTN: David Adler, Esq. | Worldwide Plaza | 825 Eighth Ave., 31st Floor | | New York | NY | 10019 | |
| 22163873 | MCCARTER & ENGLISH, LLP | ATTN: Shannon D. Humiston | Renaissance Centre | 405 N. King Street, 8th Floor | | Wilmington | DE | 19801 | |
| 17698176 | MCCARTHY TETRAULT | ADDRESS ON FILE | | | | | | | |
| 17698177 | MCCARTHY TETRAULT | ADDRESS ON FILE | | | | | | | |
| 17698178 | MCCARTHY TETRAULT | ADDRESS ON FILE | | | | | | | |
| 17698181 | MCCARTHY TÉTRAULT LLP | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | | TORONTO | ON | M5K 1E6 | CANADA |
| 17698179 | MCCARTHY TÉTRAULT LLP | PO BOX 48 | SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| 10302270 | MCCARTY, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 10584853 | MCCASLIN, TEGAN BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12115241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12115242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 126 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584826 | MCCUE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 17698183 | MCDEX LTD | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TOROLA | | VG110 | BRITISH VIRGIN ISLANDS |
| 10584982 | MCDONALD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10282042 | MCDONALDS | 110 N Carpenter St | | | | Chicago | IL | 60607 | |
| 10284035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698188 | MCGARRYBOWEN, LLC | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 17698189 | MCGARRYBOWEN, LLC | 601 WEST 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 12831323 | MCINTYRE, PETER | ADDRESS ON FILE | | | | | | | |
| 12832028 | MCKAY, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12832510 | MCKINSTRY, LUIS GUINAND | ADDRESS ON FILE | | | | | | | |
| 17698190 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 10302370 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 12830687 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 10302369 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 10549410 | MCPHEE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 17698191 | MEAN LABS LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17698192 | Mechanism CORE LLC | V CORP SERVICES, LLC | 1013 CENTRE ROAD | SUITE 403-B | | WILMINGTON | DE | 19805 | |
| 12114769 | Mecklenburg County Assessor | P.O. BOX 36819 | | | | CHARLOTTE | NC | 28236-6819 | |
| 18944717 | MEDIA PUBLISHARES PTE. LTD | SONG LIN BUILDING | 1 SYED ALWI ROAD | #02-02 | | SINGAPORE | | 207628 | SINGAPORE |
| 17698193 | MEDICALCHAIN RECORDS LIMITED | 143 MAIN STREET | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 12865820 | MEDICALCHAIN SA | Attn: General Counsel | Corso San Gottardo 46E | | | Chiasso, Ticino | | 6830 | Switzerland |
| 17698194 | MEDIUM RARE | 277 PARK AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10172 | |
| 17698195 | MEDIUM RARE C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 209 EAST 31ST ST. | | | | NEW YORK | NY | 10016 | |
| 17698201 | MEDIUM RARE LIVE, LLC | 447 BROADWAY, 2ND FLOOR #278 | | | | NEW YORK | NY | 10013 | |
| 17698199 | MEDIUM RARE LIVE, LLC | C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 209 EAST 31ST ST. | | | NEW YORK | NY | 10016 | |
| 17698200 | MEDIUM RARE LIVE, LLC C/O DENNIS A ROACH, | C/O: THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| 17698202 | MEDIUM RARE LIVE, LLC C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A, ROACH, ESQ | 9200 SUNSET BLVD. SUITE 525 | | | LOS ANGELES | CA | 90069 | |
| 17698203 | MEDIUM RARE LIVE, LLC. C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| 17698204 | MEDIUM.COM | 799 MARKET ST FLOOR 5 | | | | SAN FRANCISCO | CA | 94103 | |
| 12832374 | MEET KEVIN | Attn: General Counsel | 298 S Seaward Ave | | | Ventura | CA | 93003-2729 | |
| 17698207 | MEGAN MASON | ADDRESS ON FILE | | | | | | | |
| 10278416 | MEHMET GÜREVIN | ADDRESS ON FILE | | | | | | | |
| 17698210 | MEK GLOBAL LIMITED | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | | | EDEN PLAZA, EDEN ISLAND, MAHÉ | | | SEYCHELLES |
| 10549966 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | |
| 12832766 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | |
| 12831800 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | |
| 17698211 | MELISSA KANN | ADDRESS ON FILE | | | | | | | |
| 17698213 | MELON EXHIBITIONS SUPPORT SERVICES FZ-LLC | BLDG 8 – OFFICE 306 | DUBAI MEDIA CITY | P.O.BOX 502141 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17698214 | MELVIN CHAN | ADDRESS ON FILE | | | | | | | |
| 18944718 | MEMENTO BLOCKCHAIN PTE LTD | HIGH STREET CENTRE | 1 NORTH BRIDGE ROAD | #21-01 | | SINGAPORE | | 179094 | SINGAPORE |
| 17698218 | MEMPOOL FLYING CLUB | FLOOR 4, BANCO POPULAR BUILDING | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 20655573 | Mempool Flying Club Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20690605 | Mempool Flying Club Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17698219 | MENACHAIN SOLUTIONS DWC-LLC | BUSINESS PARK DUBAI WORLD CENTRAL | BUILDING A5, OFFICE 125 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12832539 | MENDEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 10276027 | MENDEL, RYAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 10549326 | MENYHART, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 17698221 | MEOW TECHNOLOGIES INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 17698220 | MEOW TECHNOLOGIES INC. | 1504 BAY RD APT 2303 | | | | MIAMI | FL | 33139 | |
| 17698222 | MERCANTILE GLOBAL HOLDINGS, INC | 4306 YOAKUM BLVD | SUITE 200 | | | HOUSTON | TX | 77006 | |
| 17698224 | MERCEDES AMG PETRONAS FORMULA ONE TEAM | OPERATIONS CENTRE | BRACKLEY | NORTHAMPTONSHIRE | | LONDON | | NN13 7BD | UNITED KINGDOM |
| 17698225 | MERCEDES-BENZ AG | MERCEDESSTR. 120 | | | | STUTTGART | | 70372 | GERMANY |
| 17698226 | MERCEDES-BENZ GP LTD | OPERATIONS CENTRE | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 17698231 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 17698235 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | NORTHANTS | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 17698232 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRER | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 10546288 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | ATTN: SENIOR LEGAL COUNSEL | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 17698234 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | NORTHAMPTONSHIRE | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 17746536 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | | | | BRACKLEY | | NN 13 7BD | UNITED KINGDOM |
| 17698228 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE, | BRACKLEY | | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 17698238 | MERCHANT OASIS LIMITED | P.O.BOX 957 | OFFSHORE INCORPORATIONS CENTRE | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12831898 | MERCURY DIGITAL ASSETS | Attn: General Counsel | 141 W Jackson Blvd | Ste 2500 | | Chicago | IL | 60604 | |
| 17698241 | MERITECH CAPITAL AFFILIATES VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| 17698242 | MERITECH CAPITAL ENTREPRENEURS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| 17698243 | MERITECH CAPITAL PARTNERS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| 18944720 | MERRIL LYNCH | ADDRESS ON FILE | | | | | | | |
| 10278404 | MERT SABRI ÖKTEM | ADDRESS ON FILE | | | | | | | |
| 10584482 | MERWE, MATTHEW VAN DER | ADDRESS ON FILE | | | | | | | |
| 12114770 | Mesa County Assessor | P.O. Box 20 | 000-5003 | | | Grand Junction | CO | 81502-5003 | |
| 10278420 | MESERRET NÜKHET BÖRTÜÇENE | ADDRESS ON FILE | | | | | | | |
| 17698246 | MESSAGE GLOBAL LLC | 700 PENNSYLVANIA AVE. | SE 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 17698247 | MESSARI | 4 RUE DE MARIVAUX | | | | PARIS, ILE DE | | 75002 | FRANCE |
| 17698249 | MESSARI, INC. | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 17698250 | MESSARI, INC. NEW YORK | 228 PARK AVE SOUTH PMB 52631 | | | | NEW YORK | NY | 10018 | |
| 10276028 | MESSINA JR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12832533 | MESSINA JR., OSCAR A | ADDRESS ON FILE | | | | | | | |
| 17698251 | MESSRS. HALDANES SOLICITORS | 7TH FLOOR, RUTTONJEE HOUSE | 11 DUDDELL STREET, CENTRAL, | | | HONG KONG | | | CHINA |
| 10282067 | MET MUSEUM | 1000 Fifth Ave | | | | New York | NY | 10028-0198 | |
| 17698252 | META | ATTN: MARK ZUCKERBERG, CEO | ONE HACKER WAY | | | MENLO PARK | CA | 94025 | |
| 17698253 | META PLATFORMS INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 17698254 | META PLATFORMS, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | |
| 17698255 | META PLATFORMS, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 17698256 | META PLATFORMS, INC. | 1601 WILLOW RD | | | | OXFORD | CA | 94025 | |
| 13019154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698253 | METALINK | 105 PARK ST, KOHINOOR BUILDING | 3RD FLOOR, FLAT NO 16 | | | KOLKATA | | 700016 | INDIA |
| 17698265 | METAPLEX | KERNENERGIESTRAAT 51 | | | | ANTWERPEN | | 2610 | BELGIUM |
| 18944721 | METAPLEX STUDIOS, INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12865829 | METAPS PLUS INC | Attn: General Counsel | c/o Metaps Inc | Shibuya Scramble Square | 2-24-12 Shibuya | Shibuya-Ku | | | Japan |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282073 | METAVANTE CORPORATION | 711 E Altamonte Dr | | | | Altamonte Springs | FL | 32701-4806 | |
| 12865830 | METAVERSE ONE, LP | 1 East Erie St | Ste 525-4874 | | | Chicago | IL | 60611 | |
| 17698269 | METAVERSUS / COMBAT LAB, INC | 4 PARK AVE | APT 15E | | | NEW YORK | NY | 10016-5311 | |
| 18944722 | METAWORLD ENTERTAINMENT INC. | 2934 1/2 BEVERLY GLEN CIRCLE SUITE 707 | | | | LOS ANGELES | CA | 90077 | |
| 12865832 | METERED LIMITED | G.K. SYMONETTE BUILDING | SHIRLEY STREET | | | NASSAU | | | BAHAMAS |
| 17698270 | METISLAB FOUNDATION LTD | 987 SERANGOON ROAD | | | | SINGAPORE | | 328147 | SINGAPORE |
| 12114771 | Metropolitan St. Louis Sewer District - Division of Environmental Compliance | 10 East Grand Avenue | | | | St. Louis | MO | 63147 | |
| 10584512 | MEYERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12148831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698271 | MF ATHLETIC COMPANY | 1600 DIVION RD | | | | WARWICK | RI | 02896 | |
| 17698272 | MFRO INC | 8-7 DAIKANYAMACHO | 6F DAIWADAIKANYAMA BUILDING | SHIBUYA-KU | | TOKYO | | 150-0034 | JAPAN |
| 17698276 | MFUN INVESTMENTS PTE LTD | 8 ROBINSON ROAD, #06-00 | ASO BUILDING | | | SINGAPORE | | 048544 | SINGAPORE |
| 17698277 | MG TRUST | 700 17TH STREET, SUITE 300 | | | | DENVER | CO | 80202 | |
| 17698278 | MGA PRESS | RUA DOUTOR ALBUQUERQUE LINS, 635 | | | | SÃO PAULO | | 42 | BRAZIL |
| 17698279 | MGNR HOLDINGS LP OF WALKERS CORPORATE LIMITED | 27 HOSPITAL ROAD | CAYMAN CORPORATE CENTRE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17698280 | MGP | OPERATIONS CENTRE | BRACKLEY | | | NORTHAMPTONSHIRE | | NN13 7BD | UNITED KINGDOM |
| 17698286 | MIAMI HEAT LIMITED PARTNERSHIP | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 17698291 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN EXECUTIVE VICE PRESIDENT & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | |
| 17698292 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | |
| 17698293 | MIAMI HEAT LIMITED PARTNERSHIP - ATTN: JOHN VIDALIN | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 17698294 | MIAMI HEAT LIMITED PARTNERSHIP - ATTN: RAQUEL LIBMAN | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 17698295 | MIAMI HEAT LTD C/O GLUSHON SPORTS MANAGEMENT | ATTN: JASON GLUSHON | 218 S BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| 10584504 | MIAMI INTERNATIONAL HOLDINGS, INC. | 7 ROSZEL ROAD, 1ST FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17698296 | MIAMI-DADE COUNTY | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 17698298 | MIAMI-DADE COUNTY | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| 17698299 | MIAMI-DADE COUNTY | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| 10279121 | MIAMI-DADE COUNTY APPRAISER | 10710 SW 211 STREET, SUITE 207 | | | | CUTLER BAY | FL | 33189 | |
| 17698303 | MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| 17698304 | MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 17698305 | MICAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| 17698306 | MICHAEL ALEXANDER TOWNSEND | ADDRESS ON FILE | | | | | | | |
| 17698314 | MICHAEL F. FEDRICK, ESQ. | ADDRESS ON FILE | | | | | | | |
| 17698313 | MICHAEL F. FEDRICK, ESQ. | ADDRESS ON FILE | | | | | | | |
| 17698315 | MICHAEL FEDRICK | ADDRESS ON FILE | | | | | | | |
| 17698317 | MICHAEL IOANNOU | ADDRESS ON FILE | | | | | | | |
| 12114773 | MICHAEL KARAOLI & GRIGORI AUXENTIOU | MICHAEL KARAOLI & GRIGORI AUXENTIOU | | | | NICOSIA | | 1439 | CYPRUS |
| 22208996 | MICHAEL LANDAU-SPIERS | ADDRESS ON FILE | | | | | | | |
| 17698322 | MICHAEL LAURENS VAN ROSSUM | ADDRESS ON FILE | | | | | | | |
| 17698323 | MICHAEL LAURENS VAN ROSSUM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698328 | MICHAEL MEYERS | ADDRESS ON FILE | | | | | | | |
| 17698327 | MICHAEL MEYERS | ADDRESS ON FILE | | | | | | | |
| 17698337 | MICHAEL MEYERS PUBLIC RELATIONS | 1364 CANYON SIDE AVE | | | | San Ramon | CA | 94582 | |
| 17698329 | MICHAEL MEYERS PUBLIC RELATIONS | 1364 CANYON SIDE AVE | | | | TORTOLA, ROAD TOWN | CA | 94582 | |
| 17698339 | MICHAEL MEYERS PUBLIC RELATIONS | 364 CANYON SIDE AVE | | | | SAN RAMON | CA | 94582 | |
| 17698335 | MICHAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | CAMBRIDGE | CA | 92203 | |
| 17698338 | MICHAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| 17698346 | MICHAEL SEWELL | ADDRESS ON FILE | | | | | | | |
| 17698347 | MICHAEL TOWNSEND | ADDRESS ON FILE | | | | | | | |
| 17698348 | MICHAEL WATSON | ADDRESS ON FILE | | | | | | | |
| 22208870 | MICHELE CHINI | ADDRESS ON FILE | | | | | | | |
| 17698351 | MICHELLE HOSZE CHAN | ADDRESS ON FILE | | | | | | | |
| 17698352 | MICHELLE HOSZE CHAN | ADDRESS ON FILE | | | | | | | |
| 17698354 | MICHELLE SUN | ADDRESS ON FILE | | | | | | | |
| 17698353 | MICHELLE SUN | ADDRESS ON FILE | | | | | | | |
| 17698357 | MICHELLE TANG | ADDRESS ON FILE | | | | | | | |
| 10289499 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | |
| 12114774 | Michigan Department of Licensing & Regulatory Affairs | 611 W. Ottawa, PO Box 30004 | | | | Lansing | MI | 48909 | |
| 10279122 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| 10279123 | MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BUILDING | | | | LANSING | MI | 48922 | |
| 10279124 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 10279125 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | | LANSING | MI | 48909 | |
| 10289500 | MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | | LANSING | MI | 48918 | |
| 17698361 | MICKY NEILSON | ADDRESS ON FILE | | | | | | | |
| 17698362 | MICKY NEILSON | ADDRESS ON FILE | | | | | | | |
| 17698363 | MICROBILT | 100 CANAL POINTE BLVD., SUITE 208 | | | | PRINCETON | NJ | 08540 | |
| 17698364 | MICROLEDGERS | REDCLIFFE ST | | | | ST JOHN'S, | | | ANTIGUA & BARBUDA |
| 17698367 | MICROLEDGERS+ | P.O. BOX W821 | CROSS STREET | WI | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17698368 | MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 17698370 | MICROSOFT CORPORATION, | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 17698372 | MICROSOFT ONLINE INC. | LOCKBOX 847543 | 1950 N STEMMONS FWY | STE 5010 | | DALLAS | TX | 75207 | |
| 17698373 | MICROSOFT ONLINE, INC. | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 17698375 | MICROSOFT ONLINE, INC. | 6880 SIERRA CENTER PKWY | | | | RENO | NV | 89511 | |
| 17698376 | MIDTOWN GIBRALTAR | PO BOX 696, 83 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17698378 | MIGUEL ANTONIO C. CUNETA | ADDRESS ON FILE | | | | | | | |
| 10276029 | MIHMANLI, EGE | ADDRESS ON FILE | | | | | | | |
| 17698381 | MIKAEL JOHAN HERMAN KEUSSEN | ADDRESS ON FILE | | | | | | | |
| 10302760 | MIKAYELYAN, LILIT | ADDRESS ON FILE | | | | | | | |
| 17698384 | MIKE BURTON TRAVEL LTD. | CARTER COURT, 8 DAVY WAY, QUEDGELEY | | | | GLOUCESTER | | GL2 2DE | UNITED KINGDOM |
| 17698386 | MIKE KARIYA KAYAMORI | ADDRESS ON FILE | | | | | | | |
| 10550540 | MILICIC, IVANA | ADDRESS ON FILE | | | | | | | |
| 10282481 | MILITAR, ROMELLA ANN L | ADDRESS ON FILE | | | | | | | |
| 17698392 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | | |
| 17698391 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | | |
| 17698393 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | | |
| 10281098 | MILLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12832618 | MILLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 10551134 | MILLER, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10551136 | MILLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 10302531 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | |
| 10276030 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | |
| 10584733 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | |
| 10584734 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | |
| 10584734 | MILLER, RYNE VERNON | ADDRESS ON FILE | | | | | | | |
| 18944724 | MILO CREDIT, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12865853 | MIMO CAPITAL LIMITED | Attn: General Counsel | Gresham House 24 Holborn Viaduct | | | London | | EC1A 2BN | United Kingdom |
| 22208851 | MIN KYOUNG SEO | ADDRESS ON FILE | | | | | | | |
| 17698401 | MINEBEST LLC | 15 FICOWSKIEGO ST | | | | WARSAW | | 01-747 | POLAND |
| 10584396 | MINELLA, LANI | ADDRESS ON FILE | | | | | | | |
| 17698407 | MING YEOW | ADDRESS ON FILE | | | | | | | |
| 17698410 | MING YEOW NG | ADDRESS ON FILE | | | | | | | |
| 17698411 | MING YUE WU | ADDRESS ON FILE | | | | | | | |
| 10549742 | MING, LAU KA | ADDRESS ON FILE | | | | | | | |
| 10550105 | MING, WUN LOK | ADDRESS ON FILE | | | | | | | |
| 10550106 | MING, WUN SIU | ADDRESS ON FILE | | | | | | | |
| 12831415 | MINH, NGUYEN CONG | ADDRESS ON FILE | | | | | | | |
| 17698412 | MINIMA GMBH | OBER ALTSTADT 13 | | | | ZUG | | 6300 | SWITZERLAND |
| 10278779 | MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG GODOCHOSHA NO. 5, | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA |
| 10278770 | MINISTRY OF ENVIRONMENT (MOE) | KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN |
| 10278784 | MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM |
| 10276266 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS |
| 10278746 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS |
| 10278764 | MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA |
| 10278769 | MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN |
| 17698413 | MINISTRY OF FOREIGN AFFAIRS | SHIEKH ZAYED ROAD | ALSAF 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10278775 | MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA |
| 10278783 | MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM |
| 10278782 | MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM |
| 10278778 | MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE |
| 10278774 | MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA |
| 10276268 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS |
| 10278745 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS |
| 10278768 | MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN |
| 12114775 | Minnesota Board of Pharmacy | 335 Randolph Ave Ste 230 | | | | Saint Paul | MN | 55102-5502 | |
| 10289501 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | |
| 10279126 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55101 | |
| 10279127 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101 | |
| 10279128 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55146-6330 | |
| 10279129 | MINNESOTA PARTNERSHIP TAX | MAIL STATION 1760 | | | | ST. PAUL | MN | 55145-1760 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289502 | MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | |
| 12832113 | MINSU, KIM | ADDRESS ON FILE | | | | | | | |
| 17698414 | MINT I, A SERIES OF CURATED NFTS, LP | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 10282096 | MINTER ELLISON | ADDRESS ON FILE | | | | | | | |
| 17698415 | MINTER ELLISON | ADDRESS ON FILE | | | | | | | |
| 17698416 | MINUTEMAN PRESS | 61 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 17698417 | MIR LIMITED | BURLEIGH MANOR | PEEL ROAD | | | DOUGLAS | | IM1 5EP | ISLE OF MAN |
| 12865857 | MIRAI PAYROLL OFFICE ( FORMER NAKAJIMA OFFICE ) | 4209-1 Shimokasa-cho | Shiga Prefecture | | | Kusatsu City | | 525-0029 | Japan |
| 12832019 | MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 10282098 | MIRO | 201 Spear St | Ste 1100 | | | San Francisco | CA | 94105 | |
| 17698418 | MIRROR WORLD | OLD NO 25 NEW NO 5 | V K PILLAI STREET | NEAR CHOOLAI BUS STOP, CHOOLAI | CHENNAI | TAMIL NADU | | 600112 | INDIA |
| 12114776 | Mississippi Board of Pharmacy | 6360 I-55 #400 | | | | Jackson | MS | 39211 | |
| 10289503 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | |
| 10289504 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 20803890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279044 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| 10279131 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 10279132 | MISSISSIPPI DEPT OF REVENUE | P.O. BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| 10289505 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| 10279133 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| 10279134 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| 12114777 | Missouri Board of Pharmacy | PO Box 1335 | | | | Jefferson City | MO | 65102-1335 | |
| 12114778 | Missouri Bureau of Narcotics and Dangerous Drugs | 912 Wildwood, PO Box 570 | | | | Jefferson City | MO | 65102 | |
| 12114779 | Missouri Department of Health and Senior Services | Bureau of Ambulatory Care Services | Department of Health and Senior Services | PO Box 570, 920 Wildwood | | Jefferson City | MO | 65109 | |
| 10279135 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| 10279137 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 10279136 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | |
| 10279138 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 10289506 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | |
| 10289507 | MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 10279139 | MISSOURI ST LOUIS COLLECTOR OF REVENUE | 1200 MARKET STREET | ROOM 410 | | | ST. LOUIS | MO | 63103-2841 | |
| 10279140 | MISSOURI TAXATION DIVISION | P.O. BOX 3000 | | | | JEFFERSON CITY | MO | 65105-3000 | |
| 12865858 | MISSOURI: DEPARTMENT OF COMMERCE AND INSURANCE | Harry S Truman State Office Building | 301 W High St, Room 530 | | | Jefferson City | MO | 65101 | |
| 22208840 | MITCH PORT (MEGAN & MITCH) | 1346 GORDAN TERRACE | | | | DEERFIELD | IL | 60015 | |
| 10584855 | MITCHELL, TERADJA | ADDRESS ON FILE | | | | | | | |
| 12865859 | MITSUBISHI TOKYO UFJ BANK | 7-1 Marunouchi 2-Chome | Chiyoda-Ku | | | Tokyo | | 100-8388 | Japan |
| 10282100 | MITSUBISHI UFJ TRUST AND BANKING CO | 4-5, Marunouchi 1-Chome | Chiyoda-ku | | | Tokyo | | 100-8212 | Japan |
| 17698421 | MITTHIRAN RAMAN | ADDRESS ON FILE | | | | | | | |
| 18944725 | MKMD, INC | 29112 COUNTRY HILLS RD | | | | SAN JUAN CAPO | CA | 92675 | |
| 12865863 | MKY GROUP AG | INDUSTRIESTRASSE 28 | 9100 | | | HERISAU | | | SWITZERLAND |
| 17698423 | MLB | 2 MORRISSEY BLVD | | | | DORCHESTER | MA | 02125 | |
| 17698425 | MLB ADVANCED MEDIA L.P. OPERATING ACCOUNT | P.O. BOX 417171 | | | | BOSTON | MA | 02241-7171 | |
| 17698431 | MLB ADVANCED MEDIA, L.P. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698429 | MLB ADVANCED MEDIA, L.P. | 1271 AVENUE OF THE AMERICAS | | | | TORONTO | NY | 10020 | |
| 17698432 | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 17698434 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPERTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | C/O: WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN | 51 W 52ND STREET | | NEW YORK | NY | 10019 | |
| 10546272 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPERTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | C/O: WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN | 51 W 52ND STREET | | NEW YORK | NY | 10019 | |
| 17698433 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPERTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 17698435 | MLB NETWORK, LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | |
| 17698436 | M-LEAGUE PTE. LTD. | 50 RAFFLES PLACE | #19-00 | SINGAPORE LAND TOWER | | SINGAPORE | | 048623 | SINGAPORE |
| 17698438 | MLG BLOCKCHAIN LTD | 214 KING STREET W | | | | TORONTO | ON | M5H 3S6 | CANADA |
| 17698439 | MLG GLOBAL | 214 KING ST W | | | | TORONTO | ON | M5H 3S6 | CANADA |
| 17698440 | MLL MEYERLUSTENBERGER | GRABENSTRASSE 2 6340 BAAR/ZUG | | | | ZURICH | | | SWITZERLAND |
| 17698441 | MLL MEYERLUSTENBERGER LACHENAL FRORIEP LTD | SCHIFFBAUSTRASSE 2 | PO BOX | | | ZURICH | | 8031 | SWITZERLAND |
| 17698442 | MLM JOINT REVOCABLE TRUST | 10032 CALABRESE TRAIL | | | | JUPITER | FL | 33478 | |
| 17698443 | MLM TRUST B HOLDINGS LLC | C/O EFO MANAGEMENT LLC | 399 PARK AVENUE | SUITE 2501 | | NEW YORK | NY | 10022 | |
| 17698447 | MMBOC, LLC | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 17698445 | MMBOC, LLC | C/O MMBOC, LLC | ATTN: STACY OSTER | 225 108TH AVE NE | SUITE 800 | BELLEVUE | WA | 98004 | |
| 17698451 | MMBOC, LLC (TREVOR LAWRENCE) | C/O: UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | BELLEVUE | WA | 98004 | |
| 17698452 | MMBOC,LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY,29TH FLOOR | | NEW YORK | NY | 10019 | |
| 17698454 | MMBOC,LLC C/O UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | |
| 17698455 | MMVIII DAG | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 12114780 | MN Board of Pharmacy | 335 Randolph Ave Ste 230 | | | | Saint Paul | MN | 55102-5502 | |
| 10550792 | MOAHMMED, ALFARIDA | ADDRESS ON FILE | | | | | | | |
| 12865867 | MOBIFONE | No 01 Pham Van Bach Street | Yen Hoa, Cau Giay | | | Hanoi | | | Vietnam |
| 12114781 | Mobile County Revenue Commissioner | P.O. DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | |
| 17698456 | MOBILECOIN | 240 ANITA DR | | | | MILLBRAE | CA | 94030-1737 | |
| 17698459 | MOBILECOIN | 240 ANITA DRIVE | | | | MILLBRAE | CA | 94030 | |
| 17698457 | MOBILECOIN INC. | ATTENTION: SHANE GLYNN | 275 8TH STREET, FLOOR 3 | | | SAN FRANCISCO | CA | 94102 | |
| 12865868 | MOBILEGO | Attn: General Counsel | 8 Marina Boulevard | Suite 05-02 Marina bay Financial center | | Singapore | | 018981 | Singapore |
| 12865869 | MOBIUS AUDIO | 3 Orchard Way Gileston | | | | Barry | | CF62 4HY | United Kingdom |
| 18944726 | MOBOOKA, LLC | 6052 TURKEY LAKE RD | STE 200 | | | ORLANDO | FL | 32819 | |
| 18944727 | MOBYWARE PTE. LTD. | 30 PETAIN ROAD | | | | SINGAPORE | | 208099 | SINGAPORE |
| 17698462 | MODSY | 340 BRANNAN STSUITE 500 | | | | SAN FRANCISCO | CA | 94107 | |
| 17698464 | MODULO CAPITAL INC | AV ATAULFO DE PAIVA, 341 SL 305 | LEBLON | | | RIO DE JANEIRO, RJ | | | BRAZIL |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282113 | Modulo Capital Inc. | 127 S. Ocean Road, Albany, Unit Tetris 2E | | | | New Providence, Nassau | | | Bahamas |
| 12865870 | MODULO HOLDINGS INC. | Attn: General Counsel | 1525 Kensington | | | Los Altos | CA | 94024 | |
| 17700247 | MOEHN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 10549846 | MOGANA, NAVIN MOGAN NAIDU | ADDRESS ON FILE | | | | | | | |
| 17698468 | MOHAMMAD HANS DASTMALTCHI | ADDRESS ON FILE | | | | | | | |
| 10276031 | MOHAMMED, ALFARIDA | ADDRESS ON FILE | | | | | | | |
| 10549329 | MOHAMMED, ALFARIDA | ADDRESS ON FILE | | | | | | | |
| 13020033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830735 | MOLINA, LOUELLA | ADDRESS ON FILE | | | | | | | |
| 10302408 | MOLINA, LOUELLA S. | ADDRESS ON FILE | | | | | | | |
| 17698472 | MOLINA, LOUELLA S.? | ADDRESS ON FILE | | | | | | | |
| 10584576 | MOLINA, NILS | ADDRESS ON FILE | | | | | | | |
| 10276032 | MOLINA, NILS | ADDRESS ON FILE | | | | | | | |
| 12830551 | MOLLOY, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 13016737 | MOMENTIVE.AI (SURVEYMONKEY) | 1 CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | |
| 12865872 | MOMENTO NFT, INC. | Attn: General Counsel | Attn: Chief Executive Officer | 1412 Broadway | | New York | NY | 10018 | |
| 17698473 | MOMENTUM PLUS | 3 FAN TAN ALY 400 | | | | VICTORIA | BC | V8W 3G9 | CANADA |
| 17698476 | MONACO / BETDEX / STRAMASH PROTOCOL LTD | 207 COWGATE | | | | EDINBURGH | | EH1 1JQ | UNITED KINGDOM |
| 17698477 | MONADICAL INC. | 99 WALL STREET | #1235 | | | NEW YORK | NY | 10005 | |
| 10584129 | MONCADA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12833089 | MONCADA?, EDWARD | ADDRESS ON FILE | | | | | | | |
| 13020277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289508 | MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE |
| 17698478 | MONEYDRIVE PROPRIETARY LIMITED | GROUND FLOOR SOUTH BLOCK | 26 BAKER STREET | ROSEBANK | | GAUTENG | | 2196 | SOUTH AFRICA |
| 17698479 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | | NEW SOUTH WALES | | 2060 | AUSTRALIA |
| 17698481 | MONICA LAURIE | ADDRESS ON FILE | | | | | | | |
| 17698484 | MONIKA KARAM | ADDRESS ON FILE | | | | | | | |
| 17698488 | MONOKAI | 1013 BD NOORD-HOLLAND | | | | AMSTERDAM | | | NETHERLANDS |
| 12114782 | Monongalia County Assessor | County Courthouse243 High St. Room 335 | | | | Morgantown | WV | 26505 | |
| 12865873 | MONOTARO | Liber bldg 3F, 2-183 Takeya-cho | Hyogo | | | Amagasaki | | 660-0876 | Japan |
| 12114783 | Monroe County Assessor | Courthouse 100 W. Kirkwood, Rm 104 | | | | Bloomington | IN | 47404 | |
| 10584809 | MONROE, STERLING ALEXANDER | 15711 5TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 12114784 | Montana Department of Labor and Industry | 301 S Park Ave., 4th FL | | | | Helena | MT | 59620 | |
| 10279141 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 10279142 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 10289509 | MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | |
| 10289510 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | |
| 10276033 | MONTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12832513 | MONTERO, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 10583994 | MONTES, CHARLY | ADDRESS ON FILE | | | | | | | |
| 17698489 | MONTES, CHARLY | ADDRESS ON FILE | | | | | | | |
| 12114785 | Montgomery County Appraiser | PO BOX 2233 | | | | CONROE | TX | 77305 | |
| 12114786 | Montgomery County Assessor | 131 S. PERRY STREET | | | | MONTGOMERY | AL | 36104 | |
| 12114787 | Montgomery County Assessor | 30 W Gude Dr, Ste 400 | | | | Rockville | MD | 20850 | |
| 10282123 | MONTREAL CHILDREN'S FOUNDATION | 1420-3400, De Maisonneuve Blvd West | | | | Montréal | QC | H3Z 3B8 | Canada |
| 17698490 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT, CORPORATE | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698495 | MONUMENTAL SPORTS AND ENTERTAINMENT | DC ARENA LP | P.O. BOX 418610 | | | BOSTON | MA | 02241-8610 | |
| 17698496 | MONUMENTAL SPORTS ENTERTAINMENT C/O DC ARENA LP | P.O. BOX 418610 | | | | BOSTON | MA | 02241-8610 | |
| 10282127 | MOO INC | 25 Fairmount Ave | | | | East Providence | RI | 02914 | |
| 17698497 | MOON COLONY | CHESTERTON MILL | 17 THE GRANARY | FRENCH'S RD | | CAMBRIDGE | | CB4 3NP | UNITED KINGDOM |
| 12865874 | MOON INC. | Attn: General Counsel | 88 Kingston St Unit 4B | | | Boston | MA | 02111-2246 | |
| 17698499 | MOON POD | 651 HEIL QUAKER AVE | STE C | | | LEWISBURG | TN | 37091-2184 | |
| 10281476 | MOON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 10584130 | MOON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 17698503 | MOONCOLONY LTD | 17 THE GRANARY CHESTERTON MILL FRENCH'S ROAD | | | | CAMBRIDGE | | CB4 3NP | UNITED KINGDOM |
| 12185863 | Moonvault Alpha Beta SP | Georgetown Financial Center | Suite 204 | | | Georgetown | | | Cayman Islands |
| 17698505 | MOORE STEPHENS CPA LIMITED | 801-806 SILVERCORD, TOWER 1 | 30 CANTON ROAD | TSIMSHATSUI, KOWLOON | | HONG KONG | | | CHINA |
| 12832448 | MORA, ALIAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 17698506 | MORALIS.IO | 14 RASTENSGATAN | SUNDBERG | | | STOCKHOLM | | | SWEDEN |
| 10281879 | MORAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 13023984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549371 | MOREE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12865876 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | Attn: General Counsel | 301 West Barbee Chapel Rd | Ste 200 | | Chapel Hill | NC | 27517 | |
| 17698511 | MORGAN EATTOCK | 169 WINDSURFER CT | | | | VALLEJO | CA | 94591 | |
| 17698513 | MORGAN LEWIS & BOCKIUS LLP | ONE MARKET, SPEAR STREET TOWER | | | | SAN FRANCISCO | CA | 94105 | |
| 17698516 | MORGAN LEWIS & BOCKIUS, LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2921 | |
| 17698518 | MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 17698519 | MORGAN STANLEY | ATTN: LEGAL DEPARTMENT | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 17698520 | MORGAN, LEWIS & BOCKIUS LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178-0060 | |
| 10302414 | MORLA, REAGAN M. | ADDRESS ON FILE | | | | | | | |
| 17698521 | MORLA, REAGAN M.? | ADDRESS ON FILE | | | | | | | |
| 17698522 | MORLA, REAGAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 10302415 | MORLA, REAGAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 17698523 | MORLEY CHOW SETO | ADDRESS ON FILE | | | | | | | |
| 17698525 | MORMARKETS PTY LTD | 264-278 GEORGE STREET | AUSTRALIA SQUARE, LEVEL 33 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17698524 | MORMARKETS PTY LTD | 264-278  GEORGE STREET | SQUARE' LEVEL 33 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12865879 | MORPHEUS LABS , INC | Attn: General Counsel | 14674 Ne 95Th | | | St Redmond | WA | 98052-2544 | |
| 10551129 | MORRIS JR., JEFFREY | ADDRESS ON FILE | | | | | | | |
| 10282133 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET ST. | 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 17698528 | MORRISON & FOERSTER LLP | 425 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17698530 | MORRISON & FOERSTER LLP | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 17698532 | MORRISON & FOERSTER LLP | SHIN-MARUNOUCHI BUILDING, 29TH FLOOR | 5-1, MARUNOUCHI 1-CHOME | CHIYODA-KU | | TOKYO | | 100-6529 | JAPAN |
| 17698535 | MORRISON FOERSTER | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074-2335 | |
| 17698534 | MORRISON FOERSTER | PO BOX 742335 | | | | LONDON | CA | 90074 | |
| 17698533 | MORRISON FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 17698536 | MORRISON FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 12832586 | MOSER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 10276080 | MOSER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 10549667 | MOSER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 17698537 | MOTORSPORT GAMES, INC. | 5972 NE 4TH AVE. | | | | MIAMI | FL | 33137 | |
| 17698539 | MOUNT OLYMPUS CAPITAL LP | 9 LAGORCE CIR | | | | MIAMI BEACH | FL | 33141-4519 | |
| 17698540 | MOVE LABS | 83 CLEMENCAU AVE | 2ND FLOOR | | | SINGAPORE | | 239920 | SINGAPORE |
| 17698544 | MOXU PROJECTS LLC | 13110 NE 177TH PL | #1012 | | | WOODINVILLE | WA | 98072 | |
| 10282141 | MOXY | 1200 Westlake Ave N | | | | Seattle | WA | 98109 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 135 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698546 | MPC TECHNOLOGIES PTE. LTD. | 30 CECIL ST | #19-08 | | | SINGAPORE | | 049712 | SINGAPORE |
| 17698547 | MPG LIVE | NOVA VES 17, CENTAR KAPTOL (3. KAT) | | | | ZAGREB | | | CROATIA |
| 17698550 | MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | 10 000 | | ZAGREB | | | CROATIA |
| 17698549 | MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | | | ZAGREB | | 10 000 | CROATIA |
| 17698548 | MPG LIVE LTD. | NOVA VES 17 | 3RD FLOOR | | | ZAGREB | | 10 000 | CROATIA |
| 17698552 | MPG LIVE LTD. | NOVA VES 17 | | | | ZAGREB | | 10 000 | CROATIA |
| 17698553 | MPG LIVE LTD. | NOVA VES 17, 10 000 | | | | ZAGREB | | | CROATIA |
| 17698556 | MR HOLDINGS, LLC | 530 E 76TH ST., APT 30H | | | | NEW YORK | NY | 10021 | |
| 17698557 | MR. CALVIN C.H. SIU | ADDRESS ON FILE | | | | | | | |
| 17698558 | MR. CAMERON TALLON | ADDRESS ON FILE | | | | | | | |
| 17698559 | MR. JOHN PATRICK MYERS | ADDRESS ON FILE | | | | | | | |
| 17698560 | MR. JOHN SAM TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 17698561 | MR. LE KIM LONG | ADDRESS ON FILE | | | | | | | |
| 12865886 | MRAID DEVELOPMENT | st Platonova 20B, office 610 | | | | Minsk | | | Belarus |
| 10282147 | MS DEPT OF REVENUE | 500 Clinton Center Dr | | | | Clinton | MS | 39056 | |
| 17698565 | MS MARINA TITOVA | ADDRESS ON FILE | | | | | | | |
| 17698566 | MS. LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 17698567 | MS. PHAM THI THANH BINH | ADDRESS ON FILE | | | | | | | |
| 10549385 | MUDALIYAR, BALAJI VARADARAJU | ADDRESS ON FILE | | | | | | | |
| 10276081 | MUDALIYAR, BALAJI VARADARAJU | ADDRESS ON FILE | | | | | | | |
| 17698568 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| 12832842 | MUI, WONG | ADDRESS ON FILE | | | | | | | |
| 10550113 | MUK, YUNG TING | ADDRESS ON FILE | | | | | | | |
| 10549414 | MULHERIN, BRIAN GEORGE | ADDRESS ON FILE | | | | | | | |
| 12832787 | MULHOLLAND, JADE | ADDRESS ON FILE | | | | | | | |
| 13024119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13024120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698570 | MULTICOIN CAPITAL GP, LLC | 111 CONGRESS AVENUE, SUITE 2900 | | | | AUSTIN | TX | 78701 | |
| 12865891 | MULTICOIN CAPITAL MANAGEMENT, LLC | Attn: General Counsel | 501 West Ave Apt 3803 | | | Austin | TX | 78701-3134 | |
| 17698571 | MULTICOIN CAPITAL MASTER FUND L.P | 501 WEST AVE. | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 17698572 | MULTICOIN CAPITAL MASTER FUND LP | 501 WEST AVE | STE. 3803 | | | AUSTIN | TX | 78701 | |
| 17698574 | MULTICOIN CONCENTRATED FUND II, LP | C/O MG STOVER & CO. | 1331 17TH STREET, SUITE 720 | | | DENVER | CO | 80202 | |
| 17698580 | MULTICOIN PRIVATE FUND IV, LP | 501 WEST AVE. | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 17698581 | MULTICOIN PRIVATE FUND IV, LP - PYAHM SAMANI | 501 WEST AVENUE | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 17698582 | MULTICOIN VENTURE FUND II | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 17698584 | MULTICOIN VENTURE FUND II US, L.P. | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 17698585 | MULTICOIN VENTURE FUND II US, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | AUSTIN | TX | 78701 | |
| 17698588 | MULTICOIN VENTURE FUND III | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 17698589 | MULTICOIN VENTURE FUND III GP, LLC | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 17698590 | MULTICOIN VENTURE FUND III L.P | 501 WEST AVE. | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 17698591 | MULTICOIN VENTURE FUND III US, LP | : C/O MULTICOIN CAPITAL MANAGEMENT, LLC | 501 WEST AVE. | STE. 3803 | | AUSTIN | TX | 78701 | |
| 17698592 | MULTICOIN VENTURE FUND III-A US, LP | MULTICOIN VENTURE FUND III US, LP AND 501 WEST AVENUE | SUITE 3808 | | | AUSTIN | TX | 78701 | |
| 17698597 | MULTISAFE, INC. | 30 N. GOULD ST STE N | | | | SHERIDAN | WY | 82801 | |
| 17698598 | MULTISAFE/ COINSHIFT | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801 | |
| 12114788 | Multnomah County Assessor | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | |
| 12831313 | MUNSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 136 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698601 | MURALI ABBURI | ADDRESS ON FILE | | | | | | | |
| 10282283 | MURINELLY, PABLO | ADDRESS ON FILE | | | | | | | |
| 12832030 | MURINELLY, PABLO | ADDRESS ON FILE | | | | | | | |
| 10584370 | MURRAY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12114789 | Muscogee County Assessor | P.O. BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | |
| 12865905 | MUSIC FOR MOVEMENTS | 1111 Lincoln Rd Ste 500 | | | | Miami Beach | FL | 33139-2439 | |
| 13046687 | MUSIC FOR MOVEMENTS | 490 FIRST AMERICAN CIRCLE | | | | REXBURG | ID | 83440 | |
| 12832774 | MUZZONIGRO, PETER | ADDRESS ON FILE | | | | | | | |
| 10276082 | MUZZONIGRO, PETER | ADDRESS ON FILE | | | | | | | |
| 17698602 | MV GLOBAL, LLC | 10 MARKET ST | 785 CAMANA BAY | | | GRAND CAYMAN | | KY 1-9006 | CAYMAN ISLANDS |
| 17698604 | MV INDEX SOLUTIONS GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY |
| 17698605 | MV INDEX SOLUTIONS GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 17698603 | MV INDEX SOLUTIONS GMBH | KREUZNACHER STRASSE 30 | | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 22208121 | MVB BANK | 301 VIRGINIA AVE | | | | FAIRMONT | WV | 26554 | |
| 17698608 | MY UNIQUE WATCH PTY LTD | 16A MARION ROAD | | | | BROOKLYN PARK, SA | | 5032 | AUSTRALIA |
| 12831421 | MY, LY NGUYET | ADDRESS ON FILE | | | | | | | |
| 12831444 | MY, MS. LE THI TRA | ADDRESS ON FILE | | | | | | | |
| 10302450 | MY, NGUYEN THI | ADDRESS ON FILE | | | | | | | |
| 12831441 | MYERS, MR. JOHN PATRICK | ADDRESS ON FILE | | | | | | | |
| 15426466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698610 | MYSTEN LABS | 379 UNIVERSITY AVE | STE 200 | | | PALO ALTO | CA | 94301-1717 | |
| 17698609 | MYSTEN LABS | 379 UNIVERSITY AVE #200 | | | | PALO ALTO | CA | 94301 | |
| 17698612 | MYSTEN LABS, INC. | 379 UNIVERSITY AVE | #200 | | | PALO ALTO | CA | 94301 | |
| 17698614 | MYTHICAL GAMES | 15260 VENTURA BLVD #1410 | SHERMAN OAKS | | | LOS ANGELES | CA | 91403 | |
| 17698621 | MYUS.COM | 4299 EXPY LN | | | | SARASOTA | FL | 34249 | |
| 17698623 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064 | |
| 17698626 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC. | 12333 WEST OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 17698628 | NADA KABBANI | ADDRESS ON FILE | | | | | | | |
| 12832852 | NADER, SINA | ADDRESS ON FILE | | | | | | | |
| 10276034 | NADER, SINA | ADDRESS ON FILE | | | | | | | |
| 10551412 | NAGAMINE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 10276035 | NAGAMINE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12832547 | NAGAMINE, SCOTT TAKASHI | ADDRESS ON FILE | | | | | | | |
| 17698629 | NAGIB KOLLA | ADDRESS ON FILE | | | | | | | |
| 17698630 | NAKM BLOCKCHAIN CORPORATION | C/O ABM CHAMBERS | P.O. BOX 2238 | | | COLUMBUS | | | BRITISH VIRGIN ISLANDS |
| 10584705 | NALTSAS, RENA | ADDRESS ON FILE | | | | | | | |
| 17698631 | NAME SHWET SHYAMAL ? | ADDRESS ON FILE | | | | | | | |
| 17698634 | NAMECHEAPCOM | 4600 EAST WASHINGTON ST SUITE 305 | | | | PHOENIX | AZ | 85034 | |
| 17698635 | NANO FOUNDATION LIMITED | 195 MONTAGUE STREET | SUITE 1120 | | | BROOKLYN | NY | 11201 | |
| 17698636 | NANOLABS SERVICES | THE FISHERIES | , 1 MENTMORE TERRACE | | | LONDON | | E8 3PN | UNITED KINGDOM |
| 10282156 | NANSEN.AI | 10 ANSON ROAD #22-02 INTERNATIONAL PLAZA | | | | | | 079903 | SINGAPORE |
| 17698638 | NANSEN.AI | 10 ANSON ROAD #22-02 INTERNATIONAL PLAZA | | | | SINGAPORE | | 079903 | SINGAPORE |
| 17698641 | NAOMI OSAKA, LLC | 2049 CENTURY PARK E. | STE #1400 | | | LOS ANGELES | CA | 90067 | |
| 12832403 | NAOMI OSAKA, LLC | 9621 ARBY DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 12114790 | Napa County Assessor | 1127 1st St, Ste A | | | | Napa | CA | 94559-2952 | |
| 17698643 | NAPOLEON CRYPTO | 59 RUE MONTMARTRE | | | | PARIS | | 75002 | FRANCE |
| 17698645 | NAPOLEON TA | 1 LETTERMAN DRIVE | BUILDING D | 5TH FLOOR | | SAN FRANCISCO | CA | 94129 | |
| 18944730 | NARDELLO & CO. LLC | 565 FIFTH AVENUE | SUITE 2200 | | | NEW YORK | NY | 10017 | |
| 17698647 | NARROW PACIFIC HOLDING CO. LTD | 18/F, ROOM 1833 | NO.460, SEC. 4, XINYI ROA | XINYI DISTRICT | | TAIPEI CITY, TAIPEI | | 11052 | TAIWAN |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698649 | NAS EDUCATION PTE. LTD. | PIXEL, 10 CENTRAL EXCHANGE GREEN #02-02 | | | | SINGAPORE | | 138649 | SINGAPORE |
| 10302181 | NASCIMENTO, FELIPE GONCALVES DO | ANTONIO FRANSCISCO DE SILVEIRA | 185A | PANTANAL | | FLORIANOPOLIS, SANTA CATARINA | | 88040-160 | BRAZIL |
| 17698650 | NASD | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 17698652 | NASDAQ OFFICE OF GENERAL COUNSEL | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 17698654 | NASDAQ, INC. | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 17698653 | NASDAQ, INC. | 88 QUEENSWAY | UNIT 3532-36 | TWO PACIFIC PLACE | | HONG KONG | | | CHINA |
| 10276036 | NASS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12832520 | NASS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 22180920 | Natali, Federic | ADDRESS ON FILE | | | | | | | |
| 22180919 | Natali, Federico | ADDRESS ON FILE | | | | | | | |
| 17698656 | NATE CLANCY | ADDRESS ON FILE | | | | | | | |
| 17698657 | NATE CLANCY | ADDRESS ON FILE | | | | | | | |
| 17698662 | NATE YU | ADDRESS ON FILE | | | | | | | |
| 17698664 | NATHAN SLOAN | ADDRESS ON FILE | | | | | | | |
| 17698671 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 17698668 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 17698670 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 17698669 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 17698680 | NATHANIEL WHITTEMORE | ADDRESS ON FILE | | | | | | | |
| 17698675 | NATHANIEL WHITTEMORE | ADDRESS ON FILE | | | | | | | |
| 17698682 | NATIONAL AUSTRALIA BANK | ATTN: LEGAL DEPARTMENT | 800 BOURKE STREET, DOCKLANDS | | | MELBOURNE VICTORIA | | 3008 | AUSTRALIA |
| 12865925 | NATIONAL FEDERATION OF SMALL BUSINESS ASSOCIATIONS | 1-26-19, Shinkawa Zenchu | Chuo-Ku | | | Tokyo | | 104-0033 | Japan |
| 12865926 | NATIONAL FINANCIAL SERVICES LLC | 245 Summer St | | | | Boston | MA | 02210 | |
| 17698683 | NATIONAL FUTURES ASSOCIATION | 300 S RIVERSIDE PLAZA | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 12114479 | National Tax Agency | 3-1-1 Kasumigaseki, Chiyoda-ku | | | | Tokyo | | 100-8978 | Japan |
| 12865928 | NATIONWIDE MULTISTATE LICENSING SYSTEM & REGISTRY | c/o State Regulatory Registry LLC | 1129 20th St NW, 9th Floor | | | Washington | DC | 20036 | |
| 17698684 | NATOMA CABANA | ADDRESS ON FILE | | | | | | | |
| 17698691 | NAV FUND SERVICES (CAYMAN) LTD | ATTENTION: NAVRATAN GUPTA, PRESIDENT | 5TH FLOOR, HARBOUR PLACE | PO BOX 30464 | | GRAND CAYMAN | | KYI-1202 | CAYMAN ISLANDS |
| 12865929 | NAVAN (FKA TRIPACTIONS) | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 17698697 | NAVARREAUX SIMMONS | 10814 128 AVE. SE | | | | RAINIER | WA | 98576 | |
| 17698696 | NAVARREAUX SIMMONS | 10814 128TH AVE SE | | | | RAINIER | WA | 98576 | |
| 10282446 | NAVARRO, RENEE | ADDRESS ON FILE | | | | | | | |
| 10549997 | NAVARRO, STEPHANIE KRIS | ADDRESS ON FILE | | | | | | | |
| 17698699 | NAVEEN MOLLOY | ADDRESS ON FILE | | | | | | | |
| 17698701 | NAVEEN MOLLOY | ADDRESS ON FILE | | | | | | | |
| 17698702 | NAVIA ZIOURTI | ADDRESS ON FILE | | | | | | | |
| 17698704 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM | F-02-12, METROPOLITAN SQUARE CONDO | JALAN PJU 8/1, DAMANSARA PERDAN | 47820 PETALING JAYA | | SELANGOR | | | MALAYSIA |
| 17698705 | NAVIN MOGAN NAIDU MOGANA SUNDRAM | METROPOLITAN SQUARE CONDO | | | | SELANGOR | | | MALAYSIA |
| 17698709 | NAYIA ZIOURTI | ADDRESS ON FILE | | | | | | | |
| 17698708 | NAYIA ZIOURTI | ADDRESS ON FILE | | | | | | | |
| 10594209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698710 | NC DEPT REVENUE | 501 N. WILMINGTON STREET | | | | RALEIGH | NC | 27604 | |
| 17698711 | NCIPHER SECURITY-NOW ENTRUST | 1 STATION SQ. | | | | CAMBRIDGE | | CB1 2GA | UNITED KINGDOM |
| 17698713 | NEA 18 VENTURE GROWTH EQUITY, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| 17698716 | NEA VENTURES 2021, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| 17698715 | NEA VENTURES 2021, L.P. | ATTN.: STEPHANIE BRECHER, GENERAL COUNSEL | 1954 GREENSPRING DRIVE | SUITE 600 | | TIMONIUM | MD | 21093 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698718 | NEAR | 181 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 17698720 | NEB TECH OU | KEEMIA 4 | FU DISTRICT | HARJU COUNTY | | TALLINN | | 10616 | ESTONIA |
| 17698721 | NEBLIO TECHNOLOGIES PVT. LTD | COWRKS | 3RD FLOOR, PRUDENTIAL BUILDING | HIRANANDANI, POWAI | | MUMBAI | | 400076 | INDIA |
| 10289511 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | |
| 10279143 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | |
| 10279144 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 10289512 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | |
| 17698722 | NEBULAR COACH | 327 FRANKLIN AVE | | | | NEWTON | MA | 02458 | |
| 12830678 | NECESARIO, RUBYLN A | ADDRESS ON FILE | | | | | | | |
| 10302428 | NECESARIO, RUBYLN A. | ADDRESS ON FILE | | | | | | | |
| 17698724 | NECESARIO, RUBYLN A. | ADDRESS ON FILE | | | | | | | |
| 10302427 | NECESARIO, RUBYLN A. | ADDRESS ON FILE | | | | | | | |
| 17698725 | NECESARIO, RUBYLN A. ? | ADDRESS ON FILE | | | | | | | |
| 10302105 | NEE, CHUAN HUI | ADDRESS ON FILE | | | | | | | |
| 12830698 | NEE, CHUAN HUI | ADDRESS ON FILE | | | | | | | |
| 17698726 | NEERAJ BAID | ADDRESS ON FILE | | | | | | | |
| 10549785 | NEFEDKIN, MAKSIM | ADDRESS ON FILE | | | | | | | |
| 12880508 | NEFELI IGNATIOU | ADDRESS ON FILE | | | | | | | |
| 17698731 | NEIL PATEL DIGITAL | 750 B ST | STE. 1400 | | | SAN DIEGO | CA | 92101 | |
| 13047421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832675 | NEILSON, MICKY | ADDRESS ON FILE | | | | | | | |
| 12833192 | NELLIE ANALYTICS LIMITED | Attn: General Counsel | 22 Northumberland Rd, Ballsbridge | | | Dublin | | D04 ED73 | Ireland |
| 17698737 | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTENTION: RICHARD B. LEVIN | 1400 WEWATTA STREET | SUITE 500 | | DENVER | CO | 80202 | |
| 10583936 | NELSON, BRADLEY JESS | ADDRESS ON FILE | | | | | | | |
| 10276037 | NELSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 18987870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302434 | NEO YAO KUN, AARON | ADDRESS ON FILE | | | | | | | |
| 17698740 | NEO YAO KUN, AARON | ADDRESS ON FILE | | | | | | | |
| 17698741 | NEODYME AG | DIRNISMANING 55 | HALLE 13 | GARCHING | | BAYERN | | 85748 | GERMANY |
| 17698745 | NERD STREET GAMERS | 908 N. 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 17698744 | NERD STREET GAMERS | ATTN: JOHN FAZIO | 908 NORTH THIRD STREET, SUITE A | | | PHILADELPHIA | PA | 19123 | |
| 17698742 | NERD STREET GAMERS | DENVER LOCALHOST | 1882 S. WADSWORTH BLVD | | | LAKEWOOD | CO | 80232 | |
| 17698747 | NERD STREET GAMERS INC | 13 STATION AVENUE | 13 STATION AVENUE | | | SOMERDALE | NJ | 08083 | |
| 17698746 | NERD STREET GAMERS INC | 908 N 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 17698749 | NERD STREET GAMERS, INC | 13 STATION AVENUE | | | | SOMERDALE | NJ | 08083 | |
| 17698751 | NERD STREET GAMERS, INC | 908 NORTH 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 17698752 | NERD STREET GAMERS, INC | 908 NORTH THIRD ST | | | | PHILADELPHIA | PA | 19123 | |
| 17698755 | NERDWALLET INC. | 14005 LIVE OAK AVE | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 17698759 | NERDWALLET, INC. | 55 HAWTHORNE STREET, 11TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 17698760 | NERF DESIGN INC | IA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 604D | | PANAMA CITY | | | PANAMA |
| 17698761 | NERVOS FOUNDATION | PISO 19, OFICINA 19 A | DE LA TORRE CAPITAL PLAZA | COSTA DEL ESTE | | CIUDAD DE PANAMÁ | | | PANAMA |
| 10282171 | NESPRESSO | 111 W 33rd St, 5th Floor | | | | New York | NY | 10120 | |
| 17698762 | NESTCOIN | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17698764 | NESWIL CAPITAL PTY LTD, T/A TRUSTEE FOR NEAL & CO SUPER | 19 SWARTZ STREET | | | | KEARNEYS SPRING, QLD | | 4350 | AUSTRALIA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698765 | NET CONCEPTS, LTD | SUITE 1301-1306, BUILDING A, U-TOWN CENTER, NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA |
| 17698766 | NET PROTECT WORLDWIDE LIMITED | ROOM 2301, 23 F | BAYFIELD BUILDING, 99 HENNESSY ROAD | WANCHAI, HONG KONG | | HONG KONG | | | CHINA |
| 17698767 | NETCONCEPTS CO., LTD. | SUITE 1301-1306, BUILDING A, U-TOWN CENTER | NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | BEIJING | | 100020 | CHINA |
| 17698768 | NETFLIX.COM | 100 WINCHESTER CIR | | | | LOS GATOS | CA | 95032 | |
| 12114791 | NETHELAND TAX AND CUSTOMS ADMINISTRATION/DEPARTMENT OF INTERNATIONAL ISSUES | KLOOSTERWEG 22 | PO BOX 2865 | | | HEERLEN | | 6401 DJ | NETHERLANDS |
| 10282175 | NETLIFY | 44 Montgomery St Ste 300 | | | | San Francisco | CA | 94104-4624 | |
| 12865936 | NETNAM CORPORATION | 18 Hoang Quoc Viet | Cau Giay | | | Cau Giay | | | Vietnam |
| 10583836 | NETO, ANTONIO DE LIMA E SILVA | ADDRESS ON FILE | | | | | | | |
| 17698769 | NETWORK 4 GOOD | 1140 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | |
| 17698772 | NEUELANE | 3250 NE 1ST AVE | #305 | | | MIAMI | FL | 33137 | |
| 17698773 | NEUELANE AKA- PREMEDITATED, INC. | 6401 MAIN ST. APT 102 | | | | MIAMI LAKES | FL | 33014 | |
| 17698774 | NEUELANE DBA PREMEDITATED INC. DBA NEUELANE | 3250 NE 1ST AVE STE. 305 | | | | MIAMI | FL | 33137 | |
| 12114792 | Nevada Board of Pharmacy | 985 Damonte Ranch Pkwy., Ste. 206 | | | | Reno | NV | 89521 | |
| 10279145 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY., STE 115 | | | | CARSON CITY | NV | 89706 | |
| 10289513 | NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 17698775 | NEVEFTBLE STUDIOS LLC | 206 S ORANGE DR | | | | LOS ANGELES | CA | 90026 | |
| 17698776 | NEVERBOUNCE | 805 BROADWAY ST., SUITE 900 | | | | VANCOUVER | WA | 98660 | |
| 17698777 | NEVERDIE STUDIOS LLC | 62 KING STREET | | | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| 17698779 | NEVIN ARAGAM | ADDRESS ON FILE | | | | | | | |
| 17698781 | NEW ALLIANCE INSURANCE AGENCY | 250 PONCE DELEON AVE, SUITE 405 | | | | SAN JUAN | PR | 00901 | |
| 17698783 | NEW ALLIANCE INSURANCE AGENCY INC. | PO BOX 195555 | | | | SAN JUAN | PR | 00919 | |
| 17698786 | NEW ENTERPRISE ASSOCIATES 17, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| 17698785 | NEW ENTERPRISE ASSOCIATES 17, L.P. | ATTN.: STEPHANIE BRECHER, GENERAL COUNSEL | 1954 GREENSPRING DRIVE | SUITE 600 | | TIMONIUM | MD | 21093 | |
| 17698788 | NEW ENTERPRISE ASSOCIATES 17, L.P. - STEPHANIE BRECHER | 1954 GREENSPRING DR | STE. 600 | | | TIMONIUM | MD | 21093 | |
| 17698791 | NEW GEN MINTING LLC | 1100 BELLEVUE WAY NE | SUITE 8A #514 | | | BELLEVUE | WA | 98004 | |
| 17698790 | NEW GEN MINTING LLC | 5232 236TH PLACE SE | | | | ISSAQUAH | WA | 98029 | |
| 10289514 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | |
| 12114793 | New Hampshire Board of Pharmacy | 121 S. Fruite Street @#401 | | | | Concord | NH | 03301 | |
| 10279148 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| 10279146 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 10279147 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| 10289515 | NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | |
| 12114794 | New Hanover County Assessor | 230 GOVERNMENT CENTER DR | STE 190 | | | WILMINGTON | NC | 28403-1672 | |
| 12114795 | New Haven City Assessor | City Hall, 165 Church Street | | | | New Haven | CT | 06510 | |
| 12114796 | New Jersey Department of Health | PO Box 820 | | | | Trenton | NJ | 08625-0820 | |
| 10279149 | NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISON OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 10279150 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| 10279151 | NEW JERSEY DEPT OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON, | NJ | 08608 | |
| 10279152 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | | | | TRENTON | NJ | 08695-0281 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279153 | NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING CENTER | P.O. BOX 194 | | | | TRENTON | NJ | 08646-0194 | |
| 17698793 | NEW JERSEY SCHOLARS | 2500 LAWRENCEVILLE RD. | | | | LAWRENCEVILLE | NJ | 08648 | |
| 10289516 | NEW JERSEY SECRETARY OF STATE | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | |
| 10279154 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 10289517 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | |
| 12114797 | New Mexico Regulations and Licensing Department | 5500 San Antonio Dr., NE | | | | Albuquerque | NM | 87109 | |
| 10289518 | NEW MEXICO SECRETARY OF STATE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | |
| 10279155 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| 10279156 | NEW MEXICO TAXATION AND REVENUE DEPT. | P.O. BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 12114798 | New Orleans Parish Dept of Finance | 1300 Perdido St | RM 1W15 | | | New Orleans | LA | 70112 | |
| 17698794 | NEW RELIC | 188 SPEAR ST., SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 17698797 | NEW RELIC, INC. | 188 SPEAR ST. | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 17698800 | NEW REVOLUTION MEDIA | 1250 MISSOURI ST | | | | SAN FRANCISCO | CA | 94107 | |
| 17698801 | NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | SAN FRANCISCO | CA | 94107 | |
| 17698802 | NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | UNIT 112 | | SAN FRANCISCO | CA | 94107 | |
| 17698804 | NEW REVOLUTION MEDIA, INC. | 1250 MISSOURI ST., UNIT 112 | | | | SAN FRANCISCO | CA | 94107 | |
| 10282187 | NEW RIVER OYSTER | 33 SOUTH EAST 7TH ST | STE 100 | | | MIAMI | FL | 33131 | |
| 10282188 | NEW TRADITION MEDIA LLC | 584 BROADWAY, SUITE 801 | | | | NEW YORK | NY | 10012 | |
| 17698805 | NEW TRADITION MEDIA LLC | 584 BROADWAY, SUITE 801 | | | | NY | NY | 10012 | |
| 12865941 | NEW VENTURE FUND | 1201 Connecticut Ave NW | Ste 300 | | | Washington | DC | 20036-2611 | |
| 12114801 | New York City Department of Finance Business Corporation Tax | P.O. Box 5564 | | | | Binghamton | NY | 13902-5564 | |
| 12114802 | New York Department of Environmental Conservation | Air Pollution Control | 1130 North Westcott Road | | | Schenectady | NY | 12306 | |
| 12114803 | New York Department of Environmental Conservation | Church Street Station | PO Box 3782 | | | New York | NY | 10008-3782 | |
| 12114804 | New York Department of Environmental Conservation | Division of Water - Bureau of Water Permits | 625 Broadway | | | Albany | NY | 12233-3505 | |
| 12114805 | New York Department of Environmental Conservation | Region 4 NYSDEC-PBS Unit | 1130 North Westcott Road | | | Schenectady | NY | 12306 | |
| 12114806 | New York Department of Health | Bureau of Environmental Radiation Protection-Radiation Equipment | Empire State Plaza, Corning Tower 12th Floor | | | Albany | NY | 12237 | |
| 10279157 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 10279158 | NEW YORK DEPT OF TAXATION AND FINANCE | BUILDING 9W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| 12114807 | New York Dept. of Health | Corning Tower, Empire State Plaza | | | | Albany | NY | 12237 | |
| 12831654 | NEW YORK DIGITAL INVESTMENT GROUP LLC | Attn: General Counsel | 510 Madison Ave, 21st Floor | | | New York | NY | 10022-5730 | |
| 10279159 | NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| 10279160 | NEW YORK STATE CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 10289519 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | |
| 12114808 | New York State Department of Health. | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 20834350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12246012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279161 | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12114809 | New York State Education Dept Board of Pharmacy | PO Box 22001 | | | | Albany | NY | 12234-2001 | |
| 17698806 | NEW YORK STATE TAX | 575 BOICES LANE | | | | KINGSTON | NY | 12401-1083 | |
| 17698807 | NEW YORK STOCK EXCHANGE, LLC. | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 10282190 | NEW YORK TIMES | 620 Eighth Ave | | | | New York | NY | 10018 | |
| 12831672 | NEWFRONT INSURANCE, INC. | Attn: General Counsel | 450 Sansome St, Ste 300 | | | San Francisco | CA | 94111 | |
| 17698809 | NEWLANDS FLAGSHIP LP | 18208 PRESTON ROAD | STE D9-537 | | | DALLAS | TX | 75272 | |
| 17698812 | NEWLANDS PHILANTHROPIC LP | 18208 PRESTON ROAD | STE D9-537 | | | DALLAS | TX | 75272 | |
| 17698814 | NEWORLD ONE BAY STREET | MAREVA HOUSE, 4 GEORGE STREET | NEW PROV | | | NASSAU | | | BAHAMAS |
| 10282191 | NEWORLD ONE BAY STREET | MAREVA HOUSE, 4 GEORGE STREET | NEW PROV | | | NASSAU | | | THE BAHAMAS |
| 17698815 | NEWORLD ONE BAY STREET LIMITED | 2 BAY STREET | MARGARITAVILLE BEACH RESORT | | | NASSAU | | | BAHAMAS |
| 12114799 | Newport News City Assessor | 2400 WASHINGTON AVENUE | | | | NEWPORT NEWS | VA | 23607-4389 | |
| 12114800 | Newton County Assessor | 101 S. WOOD ST | | | | NEOSHO | MO | 64850-1860 | |
| 17698816 | NEXALT LIMITED | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AX | UNITED KINGDOM |
| 17698819 | NEXO CAPITAL INC. | TWO ARTILLERY COURT | 2ND FLOOR | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17698820 | NEXO CAPITAL INC., | TWO ARTILLERY COURT, 2ND FLOOR, 161 SHEDDEN ROAD | PO BOX 799 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 10546193 | NEXO CAPITAL INC., | TWO ARTILLERY COURT, 2ND FLOOR, 161 SHEDDEN ROAD | PO BOX 799 | | | | | KY1-1103 | CAYMAN ISLANDS |
| 17698821 | NEXT BIG THING K.K. | 13-1, UGUISUDANICHO | SHIBUYA-KU | | | TOKYO | | | JAPAN |
| 12649690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865947 | NEXWAY | 19 Avenue Feuchères | | | | Nimes | | 30000 | France |
| 22183276 | Nexxus Participation Vehicle III as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22155051 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | ADDRESS ON FILE | | | | | | | |
| 22163387 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185345 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22163214 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22191065 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22155111 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22195171 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22189063 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22189071 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20696503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698823 | NFT CAPITAL LIMITED | C/O P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18944731 | NFTDEVZ, INC | 16192 COSTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 17698828 | NG JINGRONG, ERWIN | ADDRESS ON FILE | | | | | | | |
| 10302437 | NG JINGRONG, ERWIN | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 142 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698826 | NG JINGRONG, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12830739 | NG, ERWIN JINGRONG | ADDRESS ON FILE | | | | | | | |
| 10549640 | NG, JACK | ADDRESS ON FILE | | | | | | | |
| 10549775 | NG, LOUIS KIN PONG | ADDRESS ON FILE | | | | | | | |
| 17698829 | NG, LOUIS KIN PONG | ADDRESS ON FILE | | | | | | | |
| 12831448 | NGA, DANG THI BICH | ADDRESS ON FILE | | | | | | | |
| 10302631 | NGAN, VU KHANH | ADDRESS ON FILE | | | | | | | |
| 10302632 | NGAN, VU KHANH | ADDRESS ON FILE | | | | | | | |
| 17698830 | NGC PARTNERS II LTD | ADDRESS ON FILE | | | | | | | |
| 10302140 | NGHIA, DINH TRONG | ADDRESS ON FILE | | | | | | | |
| 17698832 | NGO CONG LUONG | ADDRESS ON FILE | | | | | | | |
| 17698833 | NGO DUONG BAO | ADDRESS ON FILE | | | | | | | |
| 17698834 | NGO DUONG BAO | ADDRESS ON FILE | | | | | | | |
| 17698835 | NGO DUONG BAO | ADDRESS ON FILE | | | | | | | |
| 12830709 | NGOC, BUI THI HONG | ADDRESS ON FILE | | | | | | | |
| 10550556 | NGOY, LENA | ADDRESS ON FILE | | | | | | | |
| 10551212 | NGOY, LENA | ADDRESS ON FILE | | | | | | | |
| 10282192 | NGROK | ADDRESS ON FILE | | | | | | | |
| 17698837 | NGU YEN TUAN PHUC | ADDRESS ON FILE | | | | | | | |
| 17698838 | NGU YEN TUAN PHUC | ADDRESS ON FILE | | | | | | | |
| 22208931 | NGU YIN MAR | ADDRESS ON FILE | | | | | | | |
| 17698875 | NGUY?N LAN NH | ADDRESS ON FILE | | | | | | | |
| 17698878 | NGUY?N LAN NHI | ADDRESS ON FILE | | | | | | | |
| 17698914 | NGUY?N THANH | ADDRESS ON FILE | | | | | | | |
| 13062179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698839 | NGUYEN ANH QUAN | ADDRESS ON FILE | | | | | | | |
| 17698840 | NGUYEN ANH QUAN | ADDRESS ON FILE | | | | | | | |
| 17698841 | NGUYEN ANH VU | ADDRESS ON FILE | | | | | | | |
| 17698842 | NGUYEN ANH VU | ADDRESS ON FILE | | | | | | | |
| 17698844 | NGUYEN BA HIEU | ADDRESS ON FILE | | | | | | | |
| 17698843 | NGUYEN BA HIEU | ADDRESS ON FILE | | | | | | | |
| 17698847 | NGUYEN BAO QUANG | ADDRESS ON FILE | | | | | | | |
| 17698846 | NGUYEN BAO QUANG | ADDRESS ON FILE | | | | | | | |
| 17698848 | NGUYEN CONG MINH | ADDRESS ON FILE | | | | | | | |
| 17698849 | NGUYEN DANG KHOA | ADDRESS ON FILE | | | | | | | |
| 17698850 | NGUYEN DANG KHOA | ADDRESS ON FILE | | | | | | | |
| 17698851 | NGUYEN DANG KHOA | ADDRESS ON FILE | | | | | | | |
| 17698853 | NGUYEN DANG QUAN | ADDRESS ON FILE | | | | | | | |
| 17698852 | NGUYEN DANG QUAN | ADDRESS ON FILE | | | | | | | |
| 17698855 | NGUYEN DINH VAN KHANH | ADDRESS ON FILE | | | | | | | |
| 17698854 | NGUYEN DINH VAN KHANH | ADDRESS ON FILE | | | | | | | |
| 17698856 | NGUYEN DUC THINH | ADDRESS ON FILE | | | | | | | |
| 17698858 | NGUYEN DUY BA TAI | ADDRESS ON FILE | | | | | | | |
| 17698857 | NGUYEN DUY BA TAI | ADDRESS ON FILE | | | | | | | |
| 17698859 | NGUYEN HANH NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17698860 | NGUYEN HANH NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17698862 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17698863 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17698864 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17698861 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17698867 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17698866 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 17698865 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698869 | NGUYEN HUU HA 'DA N | ADDRESS ON FILE | | | | | | | |
| 17698868 | NGUYEN HUU HA 'DA N | ADDRESS ON FILE | | | | | | | |
| 17698871 | NGUYEN HUU HA DAN | ADDRESS ON FILE | | | | | | | |
| 17698870 | NGUYEN HUU HA DAN | ADDRESS ON FILE | | | | | | | |
| 17698872 | NGUYEN HUYEN TRANG | ADDRESS ON FILE | | | | | | | |
| 17698874 | NGUYEN KHANH LINH | ADDRESS ON FILE | | | | | | | |
| 17698873 | NGUYEN KHANH LINH | ADDRESS ON FILE | | | | | | | |
| 17698877 | NGUYEN LAN NHI | ADDRESS ON FILE | | | | | | | |
| 17698876 | NGUYEN LAN NHI | ADDRESS ON FILE | | | | | | | |
| 17698880 | NGUYEN LE ANH VU | ADDRESS ON FILE | | | | | | | |
| 17698879 | NGUYEN LE ANH VU | ADDRESS ON FILE | | | | | | | |
| 17698881 | NGUYEN MINH AN | ADDRESS ON FILE | | | | | | | |
| 17698882 | NGUYEN MINH AN | ADDRESS ON FILE | | | | | | | |
| 17698884 | NGUYEN MINH HIEU | ADDRESS ON FILE | | | | | | | |
| 17698883 | NGUYEN MINH HIEU | ADDRESS ON FILE | | | | | | | |
| 17698885 | NGUYEN MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 17698886 | NGUYEN MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 17698887 | NGUYEN MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 17698888 | NGUYEN MINH HUY | ADDRESS ON FILE | | | | | | | |
| 17698890 | NGUYEN MINH HUY | ADDRESS ON FILE | | | | | | | |
| 17698889 | NGUYEN MINH HUY | ADDRESS ON FILE | | | | | | | |
| 17698891 | NGUYEN MINH HUY - TEMPORARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 17698893 | NGUYEN MINH THANG | ADDRESS ON FILE | | | | | | | |
| 17698895 | NGUYEN NGHIA THANH | ADDRESS ON FILE | | | | | | | |
| 17698894 | NGUYEN NGHIA THANH | ADDRESS ON FILE | | | | | | | |
| 17698896 | NGUYEN NGOC DUC | ADDRESS ON FILE | | | | | | | |
| 17698897 | NGUYEN NGOC DUY LUAN | ADDRESS ON FILE | | | | | | | |
| 17698899 | NGUYEN NGOC THAO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17698900 | NGUYEN NGOC THAO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17698902 | NGUYEN NGOC TUONG | ADDRESS ON FILE | | | | | | | |
| 17698901 | NGUYEN NGOC TUONG | ADDRESS ON FILE | | | | | | | |
| 17698905 | NGUYEN PHUONG HOA | ADDRESS ON FILE | | | | | | | |
| 17698904 | NGUYEN PHUONG HOA | ADDRESS ON FILE | | | | | | | |
| 17698906 | NGUYEN QUOC CHINH | ADDRESS ON FILE | | | | | | | |
| 17698907 | NGUYEN QUOC VUONG | ADDRESS ON FILE | | | | | | | |
| 17698908 | NGUYEN QUOC VUONG | ADDRESS ON FILE | | | | | | | |
| 17698909 | NGUYEN TAN TON THAT DO VU | ADDRESS ON FILE | | | | | | | |
| 17698910 | NGUYEN TAT THANG | ADDRESS ON FILE | | | | | | | |
| 17698911 | NGUYEN THAI HOA | ADDRESS ON FILE | | | | | | | |
| 17698913 | NGUYEN THAI HUNG | ADDRESS ON FILE | | | | | | | |
| 17698916 | NGUYEN THANH AN | ADDRESS ON FILE | | | | | | | |
| 17698915 | NGUYEN THANH AN | ADDRESS ON FILE | | | | | | | |
| 17698917 | NGUYEN THANH HUNG | ADDRESS ON FILE | | | | | | | |
| 17698918 | NGUYEN THANH HUNG | ADDRESS ON FILE | | | | | | | |
| 17698920 | NGUYEN THANH PHUONG UYEN | ADDRESS ON FILE | | | | | | | |
| 17698919 | NGUYEN THANH PHUONG UYEN | ADDRESS ON FILE | | | | | | | |
| 17698921 | NGUYEN THANH PHUONG UYEN | ADDRESS ON FILE | | | | | | | |
| 17698923 | NGUYEN THE TRAN | ADDRESS ON FILE | | | | | | | |
| 17698922 | NGUYEN THE TRAN | ADDRESS ON FILE | | | | | | | |
| 17698925 | NGUYEN THI DIEP | ADDRESS ON FILE | | | | | | | |
| 17698924 | NGUYEN THI DIEP | ADDRESS ON FILE | | | | | | | |
| 17698927 | NGUYEN THI HOA | ADDRESS ON FILE | | | | | | | |
| 17698926 | NGUYEN THI HOA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698928 | NGUYEN THI HONG ANH | ADDRESS ON FILE | | | | | | | |
| 17698929 | NGUYEN THI HONG ANH | ADDRESS ON FILE | | | | | | | |
| 17698933 | NGUYEN THI KIM HUONG | ADDRESS ON FILE | | | | | | | |
| 17698932 | NGUYEN THI KIM HUONG | ADDRESS ON FILE | | | | | | | |
| 17698931 | NGUYEN THI KIM HUONG | ADDRESS ON FILE | | | | | | | |
| 17698934 | NGUYEN THI KIM KHANH | ADDRESS ON FILE | | | | | | | |
| 17698935 | NGUYEN THI KIM KHANH | ADDRESS ON FILE | | | | | | | |
| 17698936 | NGUYEN THI KIM KHANH - TEMPORARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 17698938 | NGUYEN THI KIM LIEN | ADDRESS ON FILE | | | | | | | |
| 17698939 | NGUYEN THI LAN HOA | ADDRESS ON FILE | | | | | | | |
| 17698940 | NGUYEN THI MY | ADDRESS ON FILE | | | | | | | |
| 17698942 | NGUYEN THI MY DUYEN | ADDRESS ON FILE | | | | | | | |
| 17698941 | NGUYEN THI MY DUYEN | ADDRESS ON FILE | | | | | | | |
| 17698943 | NGUYEN THIMYDUYEN | ADDRESS ON FILE | | | | | | | |
| 17698945 | NGUYEN THU THUY | ADDRESS ON FILE | | | | | | | |
| 17698944 | NGUYEN THU THUY | ADDRESS ON FILE | | | | | | | |
| 17698946 | NGUYEN TIEN HOANG SON | ADDRESS ON FILE | | | | | | | |
| 17698948 | NGUYEN TRAN PHUONG UYEN | ADDRESS ON FILE | | | | | | | |
| 17698947 | NGUYEN TRAN PHUONG UYEN | ADDRESS ON FILE | | | | | | | |
| 17698950 | NGUYEN TRONG | ADDRESS ON FILE | | | | | | | |
| 17698949 | NGUYEN TRONG | ADDRESS ON FILE | | | | | | | |
| 17698952 | NGUYEN TRUNG HIEN THUC | ADDRESS ON FILE | | | | | | | |
| 17698951 | NGUYEN TRUNG HIEN THUC | ADDRESS ON FILE | | | | | | | |
| 17698954 | NGUYEN TRUONG GIANG | ADDRESS ON FILE | | | | | | | |
| 17698956 | NGUYEN TRUONG TRUNG TIN | ADDRESS ON FILE | | | | | | | |
| 17698955 | NGUYEN TRUONG TRUNG TIN | ADDRESS ON FILE | | | | | | | |
| 17698957 | NGUYEN TRUONG TRUNG TIN | ADDRESS ON FILE | | | | | | | |
| 17698959 | NGUYEN VAN LOI | ADDRESS ON FILE | | | | | | | |
| 17698958 | NGUYEN VAN LOI | ADDRESS ON FILE | | | | | | | |
| 12831425 | NGUYEN, NGUYEN HANH | ADDRESS ON FILE | | | | | | | |
| 12831419 | NGUYEN, NGUYEN NGOC THAO | ADDRESS ON FILE | | | | | | | |
| 10276038 | NGUYEN, PHUONG LINH | ADDRESS ON FILE | | | | | | | |
| 10302627 | NGUYEN, VO | ADDRESS ON FILE | | | | | | | |
| 17698963 | NGUYENNGOC THAO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 10302601 | NHAN, TRAN PHUOC | ADDRESS ON FILE | | | | | | | |
| 10302633 | NHAN, VU THANH | ADDRESS ON FILE | | | | | | | |
| 17698965 | NIBBIO LIMITED | HARBOUR PLACE | 103 SOUTH CHURCH STREET | 4TH FLOOR | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17698966 | NIBBIO LIMITED | THE CENTRIUM 60 WYNDHAM STREET | 21F CENTRAL | | | HONG KONG | | | CHINA |
| 17698969 | NICHOLAS CHONG | ADDRESS ON FILE | | | | | | | |
| 17698970 | NICHOLAS CHONG | ADDRESS ON FILE | | | | | | | |
| 17698972 | NICHOLAS JOSEPH SHAY | ADDRESS ON FILE | | | | | | | |
| 17698973 | NICHOLAS PASCULLO | ADDRESS ON FILE | | | | | | | |
| 10550042 | NICHOLAS, TING NING | ADDRESS ON FILE | | | | | | | |
| 17698981 | NICK RIMAC? | ADDRESS ON FILE | | | | | | | |
| 17698982 | NICK SHALEK - RIBBIT BULLFROG II, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 17698983 | NICK TING | ADDRESS ON FILE | | | | | | | |
| 17698985 | NICOLE JANEWAY BILLS | ADDRESS ON FILE | | | | | | | |
| 10302690 | NIEDERSACHSEN, AOK-DIE GESUNDHEITSKASSE FUER | ADDRESS ON FILE | | | | | | | |
| 17698987 | NIEL BOWERMAN | ADDRESS ON FILE | | | | | | | |
| 17698988 | NIFTY ISLAND | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801-6317 | |
| 10278149 | NIFTY METAVERSE INC. | 20 PINE ST | APT 402 | | | NEW YORK | NY | 10005 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698991 | NIFTY METAVERSE INC. | PMB 47051 | 228 PARK AVE S | | | NEW YORK | NY | 10003-1502 | |
| 17698993 | NIGHTINGALE RESEARCH INC. | 7 JALAN MAWAR 1 | LEISURE FARM RESORT | GELAND PATAH | | JOHOR | | 81560 | MALAYSIA |
| 17698992 | NIGHTINGALE RESEARCH INC. | 7 JALAN MAWAR 1 | LEISURE FARM RESORT | GELANG PATAH | | JOHOR | | 81560 | MALAYSIA |
| 12866028 | NIHOMBASHI TAX OFFICE | 2-6-9 Horidome -cho Nihonbashi Chuo-ku Tokyo | 2-6-9 Nihonbashi Horidome-cho | Chuo-ku | | Tokyo | | 103-8551 | Japan |
| 10302567 | NIKAMI, SHOKO | ADDRESS ON FILE | | | | | | | |
| 12831603 | NIKHIL SACHDEV - INSIGHT PARTNERS XII, LP INSIGHT PARTNERS (CAYMAN) XII, LP INSIGHT PARTNERS XII (CO-INVESTORS), LP INSIGHT PARTNERS XII (CO-INVESTORS) (B), LP | INSIGHT PARTNERS (DELAWARE) XII, LP INSIGHT PARTNERS (EU) XII, LP INSIGHT PARTNERS (EU) XII, SCSP | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | NEW YORK | NY | 10036 | |
| 12831083 | NIKOLA TESLA UNITE LTD. | Attn: General Counsel | 1801 - 1 Yonge St | | | Toronto | ON | M5E 1W7 | Canada |
| 12880509 | NIKOLAS LEVENTIS | ADDRESS ON FILE | | | | | | | |
| 17698999 | NIKOLAY DEYKARKHANOV | ADDRESS ON FILE | | | | | | | |
| 12880510 | NIKOLETA KAPOULEA | ADDRESS ON FILE | | | | | | | |
| 17699002 | NIKOS BOSSE | ADDRESS ON FILE | | | | | | | |
| 17699003 | NIL MANAGEMENT | 782 SUMMIT ST | | | | COLUMBUS | OH | 43215 | |
| 17699007 | NILS MOLINA | ADDRESS ON FILE | | | | | | | |
| 17699008 | NINE BLOCKS MASTER FUND | C/O WALKERS CORPORATE | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 17699009 | NING NICHOLAS TING | ADDRESS ON FILE | | | | | | | |
| 12866035 | NING NICHOLAS TING | ADDRESS ON FILE | | | | | | | |
| 17699010 | NING NICHOLAS TING | ADDRESS ON FILE | | | | | | | |
| 17699013 | NIRVANA CAPITAL LIMITED | 1002, UNIT 1 OF JUNHUI YAJU | NO. 3, BEILI | BAIJIAZHUANG, CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 17699018 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699023 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699025 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699022 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699017 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699016 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699024 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699027 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 17699034 | NISHAD THIRUMALE SINGH | ADDRESS ON FILE | | | | | | | |
| 17699032 | NISHAD THIRUMALE SINGH | ADDRESS ON FILE | | | | | | | |
| 17699035 | NISHIT DESAI | ADDRESS ON FILE | | | | | | | |
| 17699037 | NISHITH DESAI ASSOCIATES | 93 B, MITTAL COURT | NARIMAN POINT | | | MUMBAI | | 400 021 | INDIA |
| 17699038 | NISHITH DESAI ASSOCIATES | 93 B, MITTAL COURT, NARIMAN POINT, MUMBAI | | | | MUMBAI | | 400 021 | INDIA |
| 17699042 | NISHITH DESAI ASSOCIATES | 93 B. MITTAL COURT, NARIMAN POINT | | | | MUMBAI | | 400 021 | INDIA |
| 17699048 | NIUM FINTECH LTD | 05-312, 1 POULTRY STREET | | | | LONDON | | EC2R 8EJ | UNITED KINGDOM |
| 10289520 | NJ DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | |
| 17699051 | NMERB SIERRA BLANCA FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17699056 | NMERB SIERRA BLANCA FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17699053 | NMERB SIERRA BLANCA FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC1 UNIVERSITY SQUARE - 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 17699057 | NMFV TECH LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10282204 | NMLS | c/o State Regulatory Registry LLC | 1129 20th St NW, 9th Floor | | | Washington | DC | 20036 | |
| 17699061 | NOBU HOTEL | 854 W. RANDOLPH STREET | | | | CHICAGO | IL | 60607 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699062 | NOCTURN VENTURE PARTNERS LIMITED | VISTRA CORPORATE SERVICES CENTRE | EDEN PLAZA, 1ST FLOOR, SUITE 23 | MAHE | | EDEN ISLAND | | | SEYCHELLES |
| 17699064 | NOD LABS, INC. | 3979 FREEDOM CIRCLE | STE 340 | | | SANTA CLARA | CA | 95054 | |
| 17699067 | NODLE LIMITED | TRINITY CHAMBERS | PO BOX 4301 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10282208 | NOE VALLEY BAKERY | 4073 24th St | | | | San Francisco | CA | 94114 | |
| 22208916 | NOH YOON HO | ADDRESS ON FILE | | | | | | | |
| 13069595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699068 | NOIZCHAIN LLC | 27/F, FUN TOWER | 35 HUNG TO ROAD | KWUN TONG | | HONG KONG | | | CHINA |
| 17699069 | NOKOTA CAPITAL MASTER FUND LP | 25 BOND ST | #7W | | | NEW YORK | NY | 10012 | |
| 10594199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699070 | NOLUTHANDO KHULUKAZI MASHOLOGU | ADDRESS ON FILE | | | | | | | |
| 17699074 | NOOM LIMITED | 103 SOUTH CHURCH STREET | P.O BOX 10240 | 4TH FLOOR, HARBOUR PLACE | | GRAND CAYMAN | | KYI-1002 | CAYMAN ISLANDS |
| 17699072 | NOOM LIMITED | 33 LOCKHART ROAD | MASSMUTUAL BUILDING 10F | WANCHAI | | HONG KONG | | | CHINA |
| 17699071 | NOOM LIMITED | HARBOUR PLACE | 103 SOUTH CHURCH STREET | 4TH FLOOR | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17699073 | NOOM LIMITED | SOLEMAR VILLAS | 15 SILVER CAPE ROAD, BLOCK B3, NT | CLEARWATER BAY | | HONG KONG | | | CHINA |
| 17699077 | NOOM LIMITED - KEVIN LARATTE | 4TH FLOOR | HARBOUR PLACE | 103 SOUTH CHURCH STREET | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17699078 | NORD LAYER | 630 THIRD AVE SUITE 1502 | | | | NEW YORK | NY | 10017 | |
| 17699079 | NORD SECURITY INC | ONE ROCKEFELLER PLAZA, 11TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 17699080 | NORDTEAMS | CARL-PETERSEN-STR. 70-76 20535 | | | | HAMBURG | | | GERMANY |
| 12114810 | Norfolk City Assessor | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | |
| 12831069 | NORMANDEAU, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 10276212 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | |
| 12114811 | North Carolina Department of Health and Human Services | 2001 Mail Service Center | | | | Raleigh | NC | 27699-2000 | |
| 10289521 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 10279163 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 12114812 | North Carolina Dept of Agriculture and Consumer Services | 1001 Mail Service Center | | | | Raleigh | NC | 27699-1001 | |
| 10279164 | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 10279165 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| 12114816 | North Carolina Environment Quality - Division of Waste Management | 1646 Mail Service Center | | | | Raleigh | NC | 27699-1646 | |
| 12114813 | North Carolina Environmental Quality - Air Quality | 1641 Mail Service Center | | | | Raleigh | NC | 27609-1641 | |
| 12114814 | North Carolina Environmental Quality - Energy, Mineral, and Land Resources | 1612 Mail Service Center | | | | Raleigh | NC | 27699-1612 | |
| 12114815 | North Carolina Environmental Quality - Water Resources | 1641 Mail Service Center | | | | Raleigh | NC | 27609-1641 | |
| 10289522 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 10289523 | NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | | RALEIGH | NC | 27626-0622 | |
| 12114817 | North Dakota Board of Pharmacy | 1906 East Broadway Ave. | | | | Bismarck | ND | 58501 | |
| 10289524 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| 10279167 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 10279166 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289525 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | | BISMARCK | ND | 58505-0500 | |
| 10279168 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | |
| 17699087 | NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12866043 | NORTH VALLEY COMMUNITY FOUNDATION | The Foundation Building | 1811 Concord Ave | Ste 220 | | Chico | CA | 95928 | |
| 17699088 | NORTH WIRELESS DIMENSION INC | JACOB SIMMONS | 1191 2ND AVE FL 10TH | | | SEATTLE | WA | 98101 | |
| 10550810 | NORTH, ANDRA | ADDRESS ON FILE | | | | | | | |
| 12830628 | NORTH, ANDRA | ADDRESS ON FILE | | | | | | | |
| 17699089 | NORTHEASTERN UNIVERSITY | 434 CURRY STUDENT CENTER | 360 HUNTINGTON AVE | | | BOSTON | MA | 02115 | |
| 17699090 | NORTHEASTERN UNIVERSITY ATTENTION: INTERDISCIPLINARY WOMEN'S COLLABORATIVE | 360 HUNTINGTON AVE | 434 CURRY STUDENT CENTER | | | BOSTON | MA | 02115 | |
| 10282215 | NORTHSTAR MOVING | 19401 Business Center Dr | | | | Northridge | CA | 91324 | |
| 17699092 | NORTON | 350 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 17699093 | NORTON ROSE | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| 17699098 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LAN | | | | SANDTON | | 2196 | SOUTH AFRICA |
| 17699097 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | PO BOX 784903 SANDTON 2146 | DOCEX 215 | | | JOHANNESBURG | | | SOUTH AFRICA |
| 17699096 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | REG NO 1984/003385/21 | 15 ALICE LANE | | | SANDTON | | 2196 | SOUTH AFRICA |
| 17699099 | NORTONROSEFULBRIGHTSOUTHAFRICAINC | PO BOX 784903 | | | | SANDTON | | 2146 | SOUTH AFRICA |
| 17699100 | NORWOOD CHARLES THORNTON III | 6114 PENNSYLVANIA AVE # B | | | | NASHVILLE | TN | 37209-1340 | |
| 17699105 | NOT BORING MEDIA LLC | 10 JUMPING BROOK COURT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 17699104 | NOT BORING MEDIA LLC | 6070 POPLAR AVE | SUITE 200 | | | MEMPHIS | TN | 38119 | |
| 17699101 | NOT BORING MEDIA LLC | 666 DEGRAW STREET | UNIT 1 | | | BROOKLYN | NY | 11217 | |
| 17699103 | NOT BORING MEDIA LLC | 7813 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809 | |
| 17699106 | NOT BORING MEDIA, LLC | 10 JUMPING BROOK CT | | | | MONROE TWP | NJ | 08831 | |
| 12866045 | NOTAR R. DOMRÖSE, D-POTSDAM | Karl-Marx-Str 40 | | | | Potsdam | | 14482 | Germany |
| 17699108 | NOTION LABS INC | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 17699110 | NOTION LABS INC | 548 MARKET ST #74567 | | | | SAN FRANCISCO | CA | 94104 | |
| 17699109 | NOTION LABS INC | 930 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10282221 | NOUN PROJECT | 6067 Colgate Ave | | | | Los Angeles | CA | 90036-3261 | |
| 17699111 | NOVA TREASURE PTE LTD | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE |
| 17699112 | NOVEMBER 1, 2017 MR | 10394 ROCHESTER AVE., | | | | LOS ANGELES | CA | 90024 | |
| 17699114 | NP DIGITAL | 750 B STREET SUITE 1400 | | | | SAN DIEGO | CA | 92101 | |
| 17699113 | NP DIGITAL | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89178 | |
| 17699115 | NS ECOSYSTEM LTD. | TRINITY CHAMBERS, PO BOX 4301, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17699116 | NTT FINANCE | SHINAGAWA SEASON TERRACE, 1-2-70 KONAN, MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| 17699117 | NTT FINANCE LEASE | SHINAGAWA SEASON TERRACE, 1-2-70 KONAN, MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| 12114818 | Nueces County Appraiser | PO BOX 2688 | | | | CORPUS CHRISTI | TX | 78403 | |
| 12880589 | NUERNBERGER UEBERBETRIEBLICHE VERSORGUNGSKASSE EV | ADDRESS ON FILE | | | | | | | |
| 12832989 | NUGENESIS PTY LTD | 632 FOREST ROAD | | | | BEXLEY, NSW | | | AUSTRALIA |
| 17699119 | NUGENESIS PTY LTD | 632 FOREST ROAD BEXLEY | | | | NEW SOUTH WALES | | | AUSTRALIA |
| 17699120 | NUGGETS LTD | 12-18 HOXTON STREET | | | | LONDON | | N1 6NG | UNITED KINGDOM |
| 17699121 | NULS FOUNDATION PTE LTD | 195 PEARL'S HILL TERRACE #0265 | | | | SINGAPORE | | 168976 | SINGAPORE |
| 17699122 | NUMBERS CO., LTD. | 7F.-1, NO. 429 | GUANGFU S. RD. | XINYI DIST. | | TAIPEI CITY | | 11074 | TAIWAN |
| 17699123 | NUMFOCUS, INC | P.O. BOX 90596 | | | | AUSTIN | TX | 78709 | |
| 17699125 | NUQUI, NICANOR JOSEPH | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 148 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302468 | NUQUI, NICANOR JOSEPH | ADDRESS ON FILE | | | | | | | |
| 17699126 | NURAL CAPITAL | 244 5TH AVE | STE N270 | | | NEW YORK | NY | 10001-7604 | |
| 17699127 | NURAL CAPITAL FIRST LIGHT (US) LP | C/O NURAL CAPITAL GP LLC | 244 5TH AVENUE | SUITE N270 | | NEW YORK | NY | 10001 | |
| 17699130 | NUVEI LIMITED | KAFKASOU, 9 | TREPPIDES TOWER | FLOOR 3, FLAT/OFFICE 301 AGLANTZIA 2112 | | NICOSIA | | | CYPRUS |
| 17699131 | NUVEI LIMITED | KAFKASOU, 9 | TREPPIDES TOWER, FLOOR 3 | FLAT/OFFICE 301 AGLANTZIA | | NICOSIA | | 2112 | CYPRUS |
| 17699129 | NUVEI LIMITED | KAFKASOU, 9, TREPPIDES TOWE | FLOOR 3, FLAT/OFFICE 301 | NICOSIA | | AGLANTZIA | | 2112 | CYPRUS |
| 10276169 | NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| 10276324 | NYC TAX COMMISSION | TAX COMMISSION MUNICIPAL BUILDING | 1 CENTRE STREET ROOM 2400 | | | NEW YORK | NY | 10007 | |
| 10289526 | NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10282224 | NYS DTF CT | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 17699132 | NYSE MARKET (DE), INC. | P.O. BOX 734514 | | | | CHICAGO | IL | 60673 | |
| 17699133 | NYSE PREMIER | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 17699134 | NYTIMES | 620 8TH AVE BSMT 1 | | | | NEW YORK | NY | 10018-1604 | |
| 12833144 | O(1) LABS OPERATING CORPORATION | Attn: General Counsel | 95 3rd St | Fl 2 | | San Francisco | CA | 94103-3103 | |
| 17699140 | O'LEARY PRODUCTIONS USA LLC | GENERAL COUNSEL | 40 CHESTNUT PARK RD | | | TORONTO | ON | M4W 1W8 | CANADA |
| 12830612 | O'LEARY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 17699143 | O'MELVENY & MYERS LLP | ATTN: JENNIFER TAYLOR, ESQ. | TWO EMBARCADERO CTR. | 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 17699144 | O'MELVENY & MYERS LLP | ATTN: WENTING YU | 2765 SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| 17699145 | O'MELVENY AND MYERS | ATTN: ERIC SIBBITT | TWO EMBARCADERO CENTER, 28TH FLOOR | | | SAN FRANCISC | CA | 94111 | |
| 12866058 | O'MELVENY AND MYERS | ATTN: ERIC SIBBITT | TWO EMBARCADERO CENTER, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17699146 | OAAM CONSULTING LTD | ABC ACCOUNT CENTRE 15 | WHEELER GATE | | | NOTTINGHAM | | NG1 2NA | UNITED KINGDOM |
| 12114819 | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| 22185232 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22124017 | Oaktree Value Opportunities Fund Holdings, L.P as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22121129 | Oaktree Value Opportunities Fund Holdings, L.P. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699147 | OANDA BUSINESS INFORMATION & SERVICES | 140 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10005 | |
| 17699148 | OANDA BUSINESS INFORMATION SERVICES INC | 228 PARK AVE S, SUITE 20236 | | | | NEW YORK | NY | 10003-1502 | |
| 17699152 | OAX FOUNDATION LIMITED | 338 HENNESSY ROAD | 10C CNT TOWER | WAN CHAI | | HONG KONG | | | CHINA |
| 17699154 | OBJECTIVE PARADIGM | 200 W. JACKSON BLVD #1250 | | | | CHICAGO | IL | 60606 | |
| 17699153 | OBJECTIVE PARADIGM | 208 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 17699155 | OBJECTIVE PARADIGM C/O TALUTION GROUP LLC. | 223 W JACKSON BLVD | STE 950 | | | CHICAGO | IL | 60606 | |
| 17699157 | OBJECTIVE PARADIGM LLC | 200 W. JACKSON BLVD. | #1250 | | | CHICAGO | IL | 60606 | |
| 12045007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699159 | OBSERVEPOINT | 2100 PLEASANT GROVE BLVD. | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| 17699160 | OBSERVEPOINT INC. | 14005 LIVE OAK AVE | DEPT 24419 | | | IRWINDALE | CA | 91706-1300 | |
| 17699161 | OBSERVEPOINT, INC. | 2100 PLEASANT GROVE BLVD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| 17699164 | OCEAN TERRACE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | | BAHAMAS |
| 17699163 | OCEAN TERRACE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | N1812 | BAHAMAS |
| 17699172 | OCEAN TERRANCE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | | BAHAMAS |
| 17699181 | OCTAGON, INC. | 7950 JONES BRANCH DR., SUITE 700N | | | | MCLEAN | VA | 22107 | |
| 17699178 | OCTAGON, INC. | ATTN: DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| 17699179 | OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699180 | OCTAGON, INC. | ATTN: JEFF AUSTIN | ATTN: DAVID SCHWAB | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| 17699182 | OCTOPUS INFORMATION LIMITED | ROOM 103, NO. 311 | SOUTH OF XIANGYANG ROAD | XUHUI DISTRICT | | SHANGHAI | | | CHINA |
| 10278898 | Octopus Information Ltd. | Linfeng Dong | OMC Chambers | Wickhams Cay 1 | Road Town | Tortola | | | British Virgin Islands |
| 10281006 | ODENE, AMY | ADDRESS ON FILE | | | | | | | |
| 17699185 | ODIN ENTERPRISES, LLC. | 5425 PEACHTREE PARKWAY | | | | PEACHTREE CORNERS | GA | 30092 | |
| 17699186 | ODUNOLUWA LONGE | 35 MOLONEY STREET | LAGOS ISLAND | | | LAGOS | | | NIGERIA |
| 17699187 | ODUNOLUWA LONGE | 35 MOLONEY STREET | | | | LAGOS ISLAND | | | NIGERIA |
| 17699188 | ODX PTE. LTD. | 25 NORTH BRIDGE ROAD, #08-01 | EFG BANK BUILDING | | | SINGAPORE | | 179104 | SINGAPORE |
| 17699192 | OFFCHAIN LAB, INC. | 252 NASSAU STREET | SECOND FLOOR | | | PRINCETON | NJ | 08542 | |
| 17699193 | OFFCHAIN LABS | 252 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| 17699194 | OFFCHAIN LABS, INC. | 252 NASSAU STREET | SECOND FLOOR | | | PRINCETON | NJ | 08542 | |
| 17699195 | OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | | | | DELRAY BEACH | FL | 33445 | |
| 10289527 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | |
| 17699196 | OFFICE OF MANAGEMENT AND BUDGET | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | |
| 10276322 | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 10276265 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | BAHAMAS |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS |
| 10276150 | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS DR. SUITE 901 | | | TAMUNING | | 96913 | Guam |
| 18995193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303073 | OFFICE OF THE COMMISSIONER OF BASEBALL | Attn: General Counsel | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| 10289528 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | |
| 17699200 | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | | MIAMI | FL | 33128 | |
| 10276269 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS |
| 12114470 | Office of the Revenue Commissioners - VAT Policy and Legislation | New Stamping Building | Dublin Castle | | | | | Dublin 2 | Ireland |
| 10276323 | OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| 17699201 | OFFICE ONE LLC | SHOWROOM AL QUOZ INDUSTRIAL 1 | STREET 4B | P.O. BOX 262411 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17699203 | OFFICE REVOLUTION | 2275 HALF DAY ROAD SUITE 100 | | | | BANNOCKBURN | IL | 60015 | |
| 17699204 | OFFICE REVOLUTION LLC | 2275 HALF DAY ROAD | SUITE 100 | | | BANNOCKBURN | IL | 60015 | |
| 18944734 | OFFPISTE IO INC | 625 S STATE STREET | UNIT A | | | SALT LAKE CITY | UT | 84111 | |
| 10282239 | OFFSHOREALERT | 113 SE 1st Ave #173 | | | | Miami | FL | 33131 | |
| 10282240 | OFR - FLORIDA | 200 E Gaines St | | | | Tallahassee | FL | 32399 | |
| 17699206 | OHANA EXPERIENCE (WALLAROO MEDIA, LLC) | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| 12114820 | Ohio Board of Pharmacy | 77 S High Street, 17th FL | | | | Columbus | OH | 43215-6126 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 150 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289529 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | |
| 10279170 | OHIO DEPARTMENT OF REVENUE | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10279172 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | |
| 10279173 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| 13019482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12044610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279174 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 10279175 | OHIO DEPARTMENT OF TAXATION, SALES AND USE TAX DIV. | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 10289531 | OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | | COLUMBUS | OH | 43215 | |
| 10279176 | OHIO TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10584772 | OHTANI, SHOHEI | ADDRESS ON FILE | | | | | | | |
| 17699209 | OIC OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| 17699210 | OIC OF SOUTH FLORIDA | 5120 NW 24TH AVE. | | | | MIAMI | FL | 33142 | |
| 17699211 | OIC OF SOUTH FLORIDA C/O KEEFE, MCCULLOUGH & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | FT. LAUDERDALE | FL | 33308 | |
| 12866066 | OK GROUP | Attn: General Counsel | Gran Via Asima, 36 | | | Palma De Mallorca | | 07009 | Spain |
| 17699212 | OKCOIN USA INC | 150 SPEAR ST | SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| 17699215 | OKCOIN USA INC. | 150 SPEAR ST. | SUITE 1700 | | | SAN FRANCISCO | CA | 94105 | |
| 12866067 | OKEX BAHAMAS FINTECH COMPANY LIMITED | Suite 202, 2nd Floor, Eden Plaza | Eden Island | Victoria | | Mahe | | | Seychelles |
| 17699216 | OKEX TECHNOLOGY COMPANY LIMITED | NO. 5 | | | | BELIZE CITY | | | BELIZE |
| 10289532 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | |
| 12114821 | Oklahoma Board of Pharmacy | 2920 N Lincoln Blvd., Ste. A | | | | Oklahoma | OK | 73105 | |
| 12114822 | Oklahoma County Assessor | 320 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 10279177 | OKLAHOMA DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | OK | 98504-7476 | |
| 18994083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12649517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289533 | OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | |
| 10279178 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| 10279179 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | |
| 10279180 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| 12114823 | Oklahoma Tax Commission (OTC) | P.O. Box 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 10279181 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-6850 | |
| 10276083 | OKOCHA, CHIDIEBELE | ADDRESS ON FILE | | | | | | | |
| 10302188 | OKOCHA, FELIX CHIDI | ADDRESS ON FILE | | | | | | | |
| 17699217 | OKP4 | 1 PASSAGE DE L'EUROPE | TOULOUSE | | | OCCITANIE | | 31400 | FRANCE |
| 17699218 | OKRA TECHNOLOGIES | 100, ADEMOLA ADETOKUNBO STREET | VICTORIA ISLAND | | | LAGOS | | | NIGERIA |
| 12866069 | OKX BAHAMAS FINTECH COMPANY LIMITED | Attn: General Counsel | Suite 202, 2nd Floor, Eden Plaza | Eden Island | Victoria | Mahe | | | Seychelles |
| 17699219 | OLANIWUN AJAYI | ADDRESS ON FILE | | | | | | | |
| 17699225 | O'LEARY PRODUCTIONS INC. | 40 CHESTNUT PARK RD | | | | TORONTO | ON | M4W 1W8 | CANADA |
| 17699227 | O'LEARY PRODUCTIONS INC. | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 17699228 | O'LEARY PRODUCTIONS INC. | GENERAL COUNSEL | 40 CHESTNUT PARK RD | | | TORONTO | ON | M4W 1W8 | CANADA |
| 17699229 | O'LEARY PRODUCTIONS INC. C/O UNITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 17699232 | OLEG RAVNUSHKIN | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 151 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699231 | OLEG RAVNUSHKIN | ADDRESS ON FILE | | | | | | | |
| 17699233 | OLEG RAVNUSHKIN | ADDRESS ON FILE | | | | | | | |
| 18207797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832027 | OLIVEIRA, ANDERTON | ADDRESS ON FILE | | | | | | | |
| 17699237 | OLIVER RICE HAMILTON | ADDRESS ON FILE | | | | | | | |
| 17699238 | OLIVER WEINER - 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | 47TH FLOOR | | | NEW YORK | NY | 10019 | |
| 17699240 | OLIVEX (BVI) LIMITED | FISHERS LANE | 2ND FLOOR, ELLEN L. SKELTON BUILDING | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17699241 | OLIVIER PHILIPPE SUDAC | ADDRESS ON FILE | | | | | | | |
| 17699243 | OLIVIER SUDAC | ADDRESS ON FILE | | | | | | | |
| 17699246 | OLLARI CONSULTING | 24 RUE D'ARMAILLE | | | | PARIS | | 75017 | FRANCE |
| 17699248 | OLY TAX LLC | 203 4TH AVE E | #204 | | | OLYMPIA | WA | 98501 | |
| 10282250 | OLYMPIA TAX SERVICES | 203 4th Ave E | Ste #204 | | | Olympia | WA | 98501 | |
| 20796726 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699249 | OMAR E.L. SANDS | ADDRESS ON FILE | | | | | | | |
| 17699251 | OMEGA MOTORS LTD. | EAST SHIRLEY STREET | PO BOX 6385-SS | | | NASSAU | | | BAHAMAS |
| 17699252 | OMG FOUNDATION | 50TH STREET AND 55TH EAST STREET | DRESDNER TOWER, 11TH FLOOR | OBARRIO, BELLA VISTA | | CITY OF PANAMA | | | PANAMA |
| 17699253 | OMIPAY / CUSCAL | ATTN: LEGAL DEPARTMENT | SUIT 3603/201 ELIZABETH ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 12831649 | OMIPAY PTY LTD | 201 ELIZABETH STREET | SUITE 36.03 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 17699255 | OMIPAY PTY LTD | 201 ELIZABETH STREET | SUITE 36.03 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17699256 | OMISE GO PTE. LTD. | 7 STRAITS VIEW #11-01 MARINA ONE | EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE |
| 18944735 | OMNIEX SERVICES LLC | 530 WILSHIRE BLVD | STE 300 | | | SANTA MONICA | CA | 90401 | |
| 17699257 | OMNIEX SERVICES, LLC | 333 BRYANT ST | SUITE 310 | | | SAN FRANCISCO | CA | 94107 | |
| 12831469 | ONE CABLE BEACH ASSOCIATION | P.O. BOX SS-6513 | | | | NASSAU | | | BAHAMAS |
| 10303076 | ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | | | 189352 | SINGAPORE |
| 17699265 | ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17699268 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SIGNAPORE | | 189352 | SINGAPORE |
| 17699266 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17699269 | ONE STOP LB | 2600 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| 17699270 | ONE STUDIOS PTE LTD | 3 FRASER STREE | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17699273 | ONE STUDIOS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 17699275 | ONE STUDIOS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 10303077 | ONE STUDIOS PTE LTD ( | 3 FRASER STREET | #14-24 DUO TOWER | | | | | 189352 | SINGAPORE |
| 17699276 | ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109 | |
| 17699277 | ONE WORKPLACE L. FERRARI - DBA TWOFURNISH | ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | PASADENA | CA | 91109-8522 | |
| 10282261 | ONEBOX | 6922 Hollywood Blvd | | | | Los Angeles | CA | 90028 | |
| 17699279 | ONEIRO NA, INC | 545 BOYLSTON ST | 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 12866073 | ONENAME GLOBAL, INC. | Attn: General Counsel | 9805 NE 116th St | | | Kirkland | WA | 98034-4245 | |
| 17699281 | ONLY1 | 95 QUEENSWAY UNIT B 17/F UNITED CTR | | | | HONG KONG | | | HONG KONG |
| 17699282 | ONLYONE TECH LIMITED | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17699283 | ONNI GRAND LP | 4001 MAPLE AVE. SUITE 500 | | | | DALLAS | TX | 75219 | |
| 12830822 | ONTARIO INC. DBA SECURE DIGITAL MARKETS INC. | Attn: General Counsel | 626 King St W | | | Toronto | ON | M5V 1M5 | Canada |
| 10278385 | ONTARIO SECURITIES COMMISSION | 10 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA |
| 17699284 | ONTARIO SECURITIES COMMISSION | 22ND FLOOR | 20 QUEEN STREET | | | TORONTO | ON | M5H 3S8 | CANADA |
| 17699285 | ONTARIO SECURITIES COMMISSION | 22ND FLOOR | 20 QUEEN STREET WEST | | | TORONTO | ON | M5H 3S8 | CANADA |
| 17699286 | ONTARIO SECURITIES COMMISSION (OSC) | 20 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA |
| 17699287 | ONTOLOGY FOUNDATION LTD | 9 TEMASEK BOULEVARD #04-02 | SUNTEC TOWER 2 | | | SINGAPORE | | | SINGAPORE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 152 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278452 | OOMA INC. | 525 ALMANOR AVENUE | SUITE 200 | | | SUNNYVALE | CA | 94085 | |
| 17699289 | OOMA.COM | 1880 EMBARCADERO RD | | | | PALO ALTO | CA | 94303-3308 | |
| 17699290 | OOMA.COM | 525 ALMANOR AVE | | | | SUNNYVALE | CA | 94085 | |
| 17699291 | OORTECH LLC | 1013 CENTRE ROAD | | | | WILMINGTON | DE | 19805 | |
| 17699292 | OP SASCO LLC | PO BOX 1068 | | | | SOUTHPORT | CT | 06890 | |
| 17699294 | OPC CA EDD PAYROL | PO BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| 12108219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699296 | OPEN LOOT ECOSYSTEM FUND I LTD | C/O P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17699298 | OPENFORTUNE L C/O FORTUNE MEDIA INC. | 500 7TH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12833140 | OPENPAYD LIMITED | THE BOWER | 207 - 211 OLD STREET | | | LONDON | | EC1V 9NR | UNITED KINGDOM |
| 17699300 | OPENPAYD LIMITED | THE BOWER | 207 - 211 OLD STREET | | | LONDON | | | UNITED KINGDOM |
| 17699302 | OPPORTUNITIES INDUSTRIALIZATION CENTER OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | OAKLAND PARK | FL | 33309 | |
| 17699303 | OPRA | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| 17699304 | OPRA OPTIONS PRICE REPORTING AUTHORITY | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| 17699305 | OPTIM | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 18502764 | OPTM SAS | 33, AVENUE DU MAINE | TOUR MONTPARNASSE | | | PARIS | | 75755 | FRANCE |
| 17699308 | OPUS LABS N.V. | PREDIKHERENLEI 1 BUS 7 | | | | GENT | | B-9000 | BELGIUM |
| 10282269 | OPUS PARTNERS CO. LTD | 3605, 17, HAEUNDAE GU, | | | | BUSAN, | | | REPUBLIC OF KOREA |
| 17699311 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 12759940 | ORACLE AMERICA, INC. | ATTN: PEGGY BRUGGMAN, ALICE MILLER | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| 17699312 | ORACLE/NETSUITE | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065 | |
| 12114824 | Orange County Appraiser | 200 S Orange Ave, Suite 1700 | | | | Orlando | FL | 32801-3438 | |
| 12114825 | Orange County Assessor | P. O. BOX 4515 | | | | SANTA ANA | CA | 92702-4515 | |
| 12114826 | Orange County Assessor | PO BOX 8181 | | | | HILLSBOROUGH | NC | 27278-8181 | |
| 17699313 | ORBS LTD. | 121 MENACHEM BEGIN | | | | TEL AVIV-YAFO | | | ISRAEL |
| 17699314 | ORDANIS ALEXIS SANCHEZ SUERO | LAS CAYENAS 2 | APT H102 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 12114827 | Oregon Board of Pharmacy | 800 NE Oregon St., Ste., 150 | | | | Portland | OR | 97232-2162 | |
| 10279182 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 10279183 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| 10279184 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| 10289534 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE | ROOM 410 | | | SALEM | OR | 97309 | |
| 10289535 | OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 | |
| 13092392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699316 | ORIGIN PROTOCOL INC. | 745 CLEMENTIA ST. UNIT A | | | | SAN FRANCISCO | CA | 94103 | |
| 17699317 | ORIGIN PROTOCOL INC. | 745 CLEMENTINA ST. | UNIT A | | | SAN FRANCISCO | CA | 94103 | |
| 17699320 | ORIGIN X CAPITAL LIMITED | AT 31119 GRAND PAVILION | HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1 - 1205 | CAYMAN ISLANDS |
| 17699318 | ORIGIN X CAPITAL LIMITED | LEVEL 20, TOWER 535 | 535 JAFFE ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 17699321 | ORIGINAL RESTAURANT & CAFE LLC (AL BEIRUTI) | SHEIKH ZAYED ROAD | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866079 | ORIGINAL RESTAURANT & CAFE LLC (AL BEIRUTI) | The Pointe, The Palm | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17699322 | ORION PROTOCOL LTD. | 67 FORT STREET | ARTEMIS HOUSE | PO BOX 2775 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 10278419 | ORKUN KURTDUMAN | ADDRESS ON FILE | | | | | | | |
| 12114828 | Orleans Parish Assessor | PO BOX 53406 | | | | NEW ORLEANS | LA | 70153-3406 | |
| 10549532 | ORNELAS, DELANEY | 169 WINDSURFER CT | | | | VALLEJO | CA | 94591 | |
| 19173890 | Oroboros FTX 1, LLC as Transferee of Kratos Studio Limited | ADDRESS ON FILE | | | | | | | |
| 18974561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18974560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13020316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18974524 | Oroboros FTX I, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20623828 | Oroboros FTX I, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987970 | Oroboros FTX I, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18974528 | Oroboros FTX I, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699323 | ORRICK, HERRINGTON & SUTCLIFFE | ATTN: ANNA SUH | P.O. BOX 848066 | | | LOS ANGELES | CA | 90084-8066 | |
| 17699329 | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ALBERT W. VANDERLAAN | 222 BERKELEY ST. | SUITE 2000 | | BOSTON | MA | 02116 | |
| 17699328 | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: STEPHEN VENUTO | 1000 MARSH ROAD | | | MENLO PARK | CA | 94025-1015 | |
| 17699330 | ORRICK, HERRINGTON & SUTCLIFFE LLP | C/O DAVE INC. | 222 BERKELEY ST, STE 2000 | | | BOSTON | MA | 02116 | |
| 17699324 | ORRICK, HERRINGTON & SUTCLIFFE LLP | P.O. BOX 848066 | | | | LOS ANGELES | CA | 90084 | |
| 17699325 | ORRICK, HERRINGTON & SUTCLIFFE LLP | PO BOX 848066 | | | | LOS ANGELES | CA | 90084-8066 | |
| 17699331 | ORRICK, HERRINGTON & SUTCLIFFE LLPATTN: MAX CANTOR | 51 W 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 17699332 | ORRICK, HERRINGTON & SUTCLIFFE, LLP | ATTENTION: MAX S. CANTOR | 51 W 52ND ST. | | | NEW YORK | NY | 10019 | |
| 12184908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699334 | OS LIMITED | 32JF CHINA ONLINE CENTRE | 333 LOCKHART ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 17699335 | OSAKA EXCHANGE, INC. | 2-1, NIHOMBASHIKABUTOCHO | CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| 17699336 | OSAKA EXCHANGE, INC. DATA SERVICES | 2-1 | NIHOMBASHIKABUTOCHO | CHUO-KU | | TOKYO | | 103-0026 | JAPAN |
| 12832405 | OSAKA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 17699337 | OSCAR A MESSINA JR. | ADDRESS ON FILE | | | | | | | |
| 12114829 | Osceola County Appraiser | 2505 E. IRLO BRONSON MEM. HWY | | | | KISSIMMEE | FL | 34744 | |
| 17699340 | OSLER C/O HOSKIN & HARCOURT LLP FINANCE & ACCOUNTING (RECEIPTS) | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 10584617 | OSLER, HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1A9 | CANADA |
| 17699344 | OSLER, HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 17699350 | OSLER, HOSKIN & HARCOURT LLP | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200 | P.O. BOX 50 | | TORONTO | ON | M5X 1B8 | CANADA |
| 17699351 | OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | PO BOX 50 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA |
| 17699342 | OSLER, HOSKIN & HARCOURT LLP | BOX 50, 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CANADA |
| 17699352 | OSLER, HOSKIN & HARCOURT LLPATTENTION: KELSEY ARMSTRONG | 225 – 6TH AVENUE SW | SUITE 2700, | | | CALGARY | AB | T2P 1N2 | CANADA |
| 12866083 | OSPREY FUNDS | Attn: General Counsel | 1241 Post Rd | 2nd Floor | | Fairfield | CT | 06824-6025 | |
| 18944737 | OSUM, INC | SUITE 1900 | | | | CALGARY | AB | T2P 3G6 | CANADA |
| 10584773 | OTANI, SHOHEI | ADDRESS ON FILE | | | | | | | |
| 17699354 | OTC MARKET GROUP INC. | 300 VESEY ST. (ONE NORTH END AVE) | 12TH FLOOR | | | NEW YORK | NY | 10282 | |
| 17699355 | OTC MARKETS | 300 VESEY ST (ONE NORTH END AVE) 12TH FLOOR | | | | NEW YORK | NY | 10282 | |
| 17699356 | OTC SERVICE AG | BOGLERENSTRASSE 2A | | | | KÜSNACHT | | 8700 | SWITZERLAND |
| 17699357 | OTC SERVICE LTD / OTC SERVICE AG | BEETHOVENSTRASSE 24 | | | | ZURICH | | 8002 | SWITZERLAND |
| 17699358 | OTC SERVICES LTD. | BOGLERENSTRASSE 2A | | | | KUSNACHT | | 8700 | SWITZERLAND |
| 17699359 | OTOY INTERNATIONAL | 1010 WILSHIRE BLVD | SUITE 1604 | | | LOS ANGELES | CA | 90017 | |
| 17699360 | OTOY INTERNATIONAL, SEZC | C/O FLOOR 2, WILLOW HOUSE | CRICKET SQUARE P.O. BOX 709 | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 17699362 | OTTER AUDITS LLC | 519 WEST 22ND STREET | | | | SIOUX FALLS | SD | 57105 | |
| 12114830 | Ouachita Parish Assessor | PO BOX 1127 | | | | MONROE | LA | 71210 | |
| 17699364 | OUTFRONT MEDIA | 405 LEXINGTON AVE FL 17 | | | | NEW YORK | NY | 10174-1801 | |
| 17699369 | OV PRIVATE OPPORTUNITIES, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699366 | OV PRIVATE OPPORTUNITIES, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - STH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17699373 | OVERNIGHT PRINTS | 7582 LAS VEGAS BLVD. S. | SUITE #487 | | | LAS VEGAS | NV | 89123 | |
| 17699372 | OVERNIGHT PRINTS | 7582 LASVEGAS BLVD. S. | SUITE#487 | | | LAS VEGAS | NV | 89123 | |
| 17699375 | OVEX | 501 THE POINT 76 REGENT RD | | | | CAPE TOWN | | 8005 | SOUTH AFRICA |
| 17699378 | OVEX (PTY) LTD | 1ST FLOOR, THE ANNEX, 2 ENERGY LANE | BRIDGEWAYS PRECINCT, CENTURY CITY | | | CAPE TOWN | | 7441 | SOUTH AFRICA |
| 17699379 | OVEX PROPRIETARY LIMITED | 1ST FLOOR, THE ANNEX, 2 ENERGY LANE | BRIDGEWAYS PRECINCT, CENTURY CITY | | | CAPE TOWN | | 7441 | SOUTH AFRICA |
| 10584372 | OWENS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12866089 | OWL HILL ADVISORY | 365 FIFTH AVENUE SOUTH | | | | NAPLES | FL | 34102 | |
| 17699386 | OXYGEN VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17699382 | OXYGEN VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10551322 | OXYGEN VAULT LIMITED | PALM GROVE HOUSE, PO BOX 438 | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLANDS | | | | VG1110 | UNITED KINGDOM |
| 10278411 | OZAN BEKTAS | ADDRESS ON FILE | | | | | | | |
| 17699387 | OZYS PTE. LTD | 10 ANSON ROAD #23-14P | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 17699388 | OZYS PTE. LTD. | 111 SOMERSET ROAD | #06-07O | | | SINGAPORE | | 238164 | SINGAPORE |
| 17699391 | PA BANKING/SECURITIES | 17 N 2ND ST | | | | HARRISBURG | PA | 17101 | |
| 10279185 | PA DEPARTMENT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| 10279186 | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| 10277361 | PA FTX SPY LLC | 121 2ND STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| 17699392 | PA FTX SPY LLC | 121 2ND STREET | FLOOR 5 | | | SAN FRANCISCO | CA | 94105 | |
| 17699394 | PABLO MURINELLY | ADDRESS ON FILE | | | | | | | |
| 17699393 | PABLO MURINELLY | ADDRESS ON FILE | | | | | | | |
| 10281853 | PABLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 17699396 | PACCOIN GROUP | PROLONGACION BOULEVARD CAMPESTRE | NUMERO 2502, L#8, COLONIA EL REFUGIO | CAMPESTRE, LEON | | GUANAJUATO | | C.P. 37156 | MEXICO |
| 17699399 | PACHAMA | 2261 MARKET ST, | | | | SAN FRANCISCO | CA | 94114 | |
| 17699400 | PACHAMA, INC. | 2261 MARKET ST, | | | | SAN FRANCISCO | CA | 94114 | |
| 17699401 | PACIFIC DIGITAL LTD. | CANNON ROAD | ATL BUSINESS CENTRE, 89, SUITE 3 | | | ST VENERA | | SVR 9035 | MALTA |
| 17699402 | PACIFIC GAS AND ELECTRIC COMPANY | 1900 ADISON ST STE 101 | | | | BERKELEY | CA | 94704 | |
| 17699403 | PACKET FLIP, LLC | 578 WASHINGTON BOULEVARD | #571 | | | MARINA DEL REY | CA | 90292 | |
| 17699404 | PACKLANE, INC. | 548 MARKET STREET | STE 90143 | | | SAN FRANCISCO | CA | 94104 | |
| 17699405 | PADDLE.COM | JUDD HOUSE 18-29 MORA STREET | | | | LONDON | | | UNITED KINGDOM |
| 17699406 | PADDLE.NET | 70 WILSON STREET | | | | LONDON | | EC2A 2DB | UNITED KINGDOM |
| 17699407 | PADEL PARTNERS FZ-LLC | JT020131 COMPASS BUILDING | AL SHOHADA ROAD | AL HAMRA INDUSTRIAL, ZONE FZ | | RAS AL KHAIMAH | | | UNITED ARAB EMIRATES |
| 12832020 | PAGH, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 10282538 | PAGH, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 10276040 | PALAPARTHI, VENU MADHAV | ADDRESS ON FILE | | | | | | | |
| 17699409 | PALENKOV, EVGENIY | ADDRESS ON FILE | | | | | | | |
| 10302173 | PALENKOV, EVGENIY | ADDRESS ON FILE | | | | | | | |
| 12114831 | Palm Beach County Appraiser | 301 N Olive Avenue, 5th Floor | | | | West Palm Beach | FL | 33401 | |
| 10282289 | PALM DESERT | 73510 Fred Waring Dr | | | | Palm Desert | CA | 92260 | |
| 18163677 | PALM GARDENS | P.O BOX 60631 | PO BOX 60631 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| 10282290 | PALM SPRINGS AIRPORT | 3400 East Tahquitz Canyon Way | Ste 1 | | | Palm Springs | CA | 92262 | |
| 17699412 | PALMINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 17699414 | PALMNINA INVEST OU | ESTONIA | NARVA MNT 5 | | | TALLINN | | 10117 | ESTONIA |
| 17699413 | PALMNINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 17699415 | PAM'S PLANTS LIMITED | PO BOX N-9044 | | | | NASSAU | | | BAHAMAS |
| 18944808 | PAN, YUE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 155 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13019099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699420 | PANAYIOTIS PAPACHRISTOFOROU | ADDRESS ON FILE | | | | | | | |
| 12880491 | PANAYIOTIS PAPACHRISTOFOROU | ADDRESS ON FILE | | | | | | | |
| 17699421 | PANDORA MEDIA | 125 PARK AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 17699423 | PANG CHARLIE SZE SZE | ADDRESS ON FILE | | | | | | | |
| 17699424 | PANGEA CAYMAN FUND I LTD | HUTCHINS DR | CRICKET SQUARE | | | GEORGE TOWN | | KY1-1111 | CAYMAN ISLANDS |
| 17699425 | PANGEA FUND I LP | C/O PANGEA FUND MANAGEMENT LLC | 411 WEST 35TH STREET | APT 7W | | NEW YORK | NY | 10001 | |
| 17699427 | PANTERA PANTERA VENTURE FUND III A LP | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| 17699428 | PANTERA PANTERA VENTURE FUND III LP | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| 17699432 | PANTERA VENTURE FUND II LP | 3000 SAND HILL RD | #1-240 | | | WESTLAKE VILLAGE | CA | 94025 | |
| 17699431 | PANTERA VENTURE FUND II LP | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| 17699433 | PANTERA VENTURE FUND II LP - ATTN: DANIEL MOREHEAD | 3000 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 17699436 | PANTERA VENTURE FUND III A LP | 3000 SAND HILL RD | #1-240 | | | WESTLAKE VILLAGE | CA | 94025 | |
| 17699441 | PANTERA VENTURE FUND III LP | 3000 SAND HILL RD | #1-240 | | | WESTLAKE VILLAGE | CA | 94025 | |
| 17699442 | PANTERA VENTURE FUND III LP ( | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| 12880674 | PANYIOTA ZIOURTI | ADDRESS ON FILE | | | | | | | |
| 17699443 | PAPA MOVERS | JUMIERAH VILLAGE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866104 | PAPA MOVERS | JUMIERAH VILLAGE CIRCLE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12832902 | PAPACHRISTOFOROU, PANAYIOTIS | ADDRESS ON FILE | | | | | | | |
| 10302803 | PAPACHRISTOFOROU, PANAYIOTIS | ADDRESS ON FILE | | | | | | | |
| 10550515 | PAPADOPOULOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 10549427 | PAPADOPOULOS, CAROLINE E. | ADDRESS ON FILE | | | | | | | |
| 12832908 | PAPER BIRD INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17699444 | PAPER BIRD INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| 17699445 | PAPERFORM | 16830 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436 | |
| 10302842 | PAPPAS, THEODOROS | ADDRESS ON FILE | | | | | | | |
| 12832088 | PARADIGM CONNECT ASIA PTE LTD | Attn: General Counsel | 1 Irving Place | #08-11 The Commerze@Irving | | Singapore | | 369546 | Singapore |
| 17699449 | PARADIGM CONNECT HOLDINGS, LLC | 190 ELGIN AVENUE, GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 17699448 | PARADIGM CONNECT HOLDINGS, LLC | 72 BAYSHORE ROAD #09-15 | | | | SINGAPORE | | 46998 | SINGAPORE |
| 12866105 | PARADIGM CONNECT, INC. | Attn: General Counsel | 17 Robinson Rd | #15-149 | | Singapore | | 068895 | Singapore |
| 17699451 | PARADIGM FUND L.P. | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 17699452 | PARADIGM FUND LP | 548 MARKET STREET STE | 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 17699458 | PARADIGM FUND LP | 548 MARKET STREET STE 46425 | | | | SAN FRANCISCO | CA | 94104 | |
| 13062377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699469 | PARADIGM GREEN FORTITUDO LP | 548 MARKET STREET | STE 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 17699467 | PARADIGM GREEN FORTITUDO LP | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 13068912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13067537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699480 | PARADIGM ONE LP | 548 MARKET STREET | STE 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 17699475 | PARADIGM ONE LP | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 13060191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699482 | PARADISE PLAZA RESTAURANT | 700 A1A BEACH BLVD. | | | | ST. AUGUSTINE | FL | 32080 | |
| 17699483 | PARADOX FUND | 72 MARKET STREET | SUITE 2206, CASSIA COURT | CAMANA BAY, P.O. BOX 30869 | | GRAND CAYMAN | | KY1-1204 | CAYMAN ISLANDS |
| 12866111 | PARAFI DIGITAL OPPORTUNITIES LP | Attn: General Counsel | 500 West Putnam Ave | Ste 400 | | Greenwich | DE | 06830 | |
| 17699485 | PARAGON INTERNATIONAL INSURANCE BROKERS | 140 LEADENHALL STREET | | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 18959539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699486 | PARALLEL FINANCE | 1618 SANDHILL RD | STE 308 | | | PALO ALTO | CA | 94304 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699491 | PARAMOUNT HOLDINGS CORP., C/O JTC (CAYMAN) LIMITED | CAMANA BAY | PO BOX 780 | GARDENIA COURT, 2NDFLOOR, SUITE 3204 | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 10584317 | PARASKEVAS, IOANNOU | ADDRESS ON FILE | | | | | | | |
| 17699494 | PARASWAP | 128, RUE LA BOÉTIE | | | | PARIS | | 75008 | FRANCE |
| 17699495 | PARASWAP LABS | 165, BOULEVARD DE LA RÉPUBLIQUE | | | | SAINT-CLOUD | | 92210 | FRANCE |
| 10276042 | PARDEE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10303078 | PARITY DIGITAL AG | 75 | ZUG | | | ZUG | | 6300 | SWITZERLAND |
| 17699497 | PARITY DIGITAL AG | BAARERSTRASSE, 75 | | | | ZUG | | 6300 | SWITZERLAND |
| 17699499 | PARITY DIGITAL AG C/O DD IMMO SERVICE PLUS GMBH | BAARERSTRASSE 75 | | | | ZUG | | 6300 | SWITZERLAND |
| 17699501 | PARK RIDGE SECURITIES CORP. | 303 SHIRLEY STREET | P.O. BOX N-492 | | | NASSAU | | | BAHAMAS |
| 17699500 | PARK RIDGE SECURITIES CORP. | P.O. BOX N-492 | 303 SHIRLEY STREET | | | NASSAU | | | BAHAMAS |
| 12246690 | Park Walk Credit Partners LLC as Transferee of Blockchain Access UK Ltd. | ADDRESS ON FILE | | | | | | | |
| 12246697 | Park Walk Credit Partners LLC as Transferee of Blockchain.com (Singapore) Pte. Ltd | ADDRESS ON FILE | | | | | | | |
| 12823988 | Park Walk Credit Partners LLC as Transferee of Merkle Tree Markets Ltd | ADDRESS ON FILE | | | | | | | |
| 10551282 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 10302790 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12832124 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 10549842 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 18944738 | PARKOUR ASSET MANAGEMENT, LLC | SUITE 500 | | | | THE WOODLANDS | TX | 77380 | |
| 17699502 | PARKWAY | C/O PARKWAY PROPERTIES | 4600 TOUCHTON ROAD EAST, BUILDING 100 | SUITE 501 | | JACKSONVILLE | FL | 32246 | |
| 17699505 | PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | |
| 10276043 | PARNELL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 17699506 | PARTNERS GROUP PREMIER ACCESS L.P. | 50 LOTHIAN ROAD, FESTIVAL SQUARE | | | | EDINBURGH, SCOTLAND | | EH3 9WJ | UNITED KINGDOM |
| 12831197 | PASCULLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 17699507 | PASSDELLO MARCO | ADDRESS ON FILE | | | | | | | |
| 10301955 | PASSUELLO, ?MARCO | ADDRESS ON FILE | | | | | | | |
| 18944712 | PASSUELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12830705 | PASSUELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12830721 | PASSUELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 22208997 | PAT RABBITTE | ADDRESS ON FILE | | | | | | | |
| 12830695 | PATANGE, TANMAY SUHAS | ADDRESS ON FILE | | | | | | | |
| 13020061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302432 | PATEL, NEIL | ADDRESS ON FILE | | | | | | | |
| 17699510 | PATENO PAYMENTS INC. | C/O DIGITAL COMMERCE BANK | ATTENTION: JEFFREY J. SMITH | 736 MERIDIAN ROAD NE | | CALGARY | AB | T2A 2N7 | CANADA |
| 17699511 | PATOMAK GLOBAL PARTNERS | 750 17TH STREET | NW SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| 17699515 | PATRICIA ANNE A. ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17699515 | PATRICIA ANNE A. ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17699514 | PATRICIA ANNE A. ALTURAS | ADDRESS ON FILE | | | | | | | |
| 17699517 | PATRICIA ANNE ATIENZA ALTURAS | ADDRESS ON FILE | | | | | | | |
| 12866116 | PATRICIA P RAGUPATHY | ADDRESS ON FILE | | | | | | | |
| 17699518 | PATRICK C GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 17699520 | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | |
| 17699521 | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | |
| 18944739 | PATTERN ENGINE, INC | 338 POTRERO AVENUE | UNIT 803 | | | SAN FRANCISCO | CA | 94103 | |
| 10549399 | PAUDYAL, BIRAJ | ADDRESS ON FILE | | | | | | | |
| 17699527 | PAUL CHRISTIANO | ADDRESS ON FILE | | | | | | | |
| 17699529 | PAUL FOREST | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 157 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699525 | PAUL HASTINGS LLP | 1117 S. CALIFORNIA AVENUE, | ATTENTION: JEFF HARTLIN | | | PALO ALTO | CA | 94304 | |
| 17699531 | PAUL HASTINGS LLP | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | |
| 17699537 | PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | | SHANGHAI | | 200040 | CHINA |
| 17699546 | PAUL HASTINGS LLP | 515 S. FLOWER ST, STE 2500 | | | | LOS ANGELES | CA | 90071 | |
| 17699542 | PAUL HASTINGS LLP | ATTENTION: RICH DAVIS | | | | WASHINGTON | DC | 20005 | |
| 17699540 | PAUL HASTINGS LLP | ATTN: DAVID S WANG | 875 15TH STREET, N.W. 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| 17699534 | PAUL HASTINGS LLP | ATTN: DAVID S. WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI 200040 | | 94704 | CHINA |
| 17699532 | PAUL HASTINGS LLP | ATTN: DAVID S. WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI, PRC | | 200040 | CHINA |
| 17699547 | PAUL HASTINGS LLP C/O CITIUS33 | PO BOX 894803 | | | | LOS ANGELES | CA | 90189-4803 | |
| 12880592 | PAUL RICHARD FOREST | ADDRESS ON FILE | | | | | | | |
| 12880593 | PAUL STANFIELD | ADDRESS ON FILE | | | | | | | |
| 17699554 | PAUL STAUGHEN | ADDRESS ON FILE | | | | | | | |
| 17699555 | PAUL STELIOS | ADDRESS ON FILE | | | | | | | |
| 17699557 | PAUL STELIOS STRAUGHEN | ADDRESS ON FILE | | | | | | | |
| 17699556 | PAUL STELIOS STRAUGHEN | ADDRESS ON FILE | | | | | | | |
| 17699558 | PAUL STELIOS STRAUGHEN | ADDRESS ON FILE | | | | | | | |
| 17699559 | PAUL STRAUGEN | ADDRESS ON FILE | | | | | | | |
| 17699560 | PAUL VERADITTAKIT | ADDRESS ON FILE | | | | | | | |
| 17699563 | PAVEL PEKANOV | ADDRESS ON FILE | | | | | | | |
| 17699564 | PAVEL POGODIN/TRANSPACIFIC IP GROUP | 148 ELECTRIC RD, NORTH POINT | | | | HONG KONG | | | HONG KONG |
| 17699565 | PAVEL POGODIN/TRANSPACIFIC IP GROUP | 5245 AVENIDA ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| 12831404 | PAVLOVA, POLIN | ADDRESS ON FILE | | | | | | | |
| 17699567 | PAVOCOIN, AG | 1355 MARKET STREET | SUITE #488 | | | SAN FRANCISCO | CA | 94103 | |
| 17699566 | PAVOCOIN, AG | BAARERSTRASSE 8 | | | | ZUG | | 6300 | SWITZERLAND |
| 17699568 | PAXOS | 450 LEXINGTON AVE | STE 3952 | | | NEW YORK | NY | 10163 | |
| 17699570 | PAXOS GLOBAL PTE. LTD | 30 DUXTON ROAD | #02-00 | | | SINGAPORE | | 089494 | SINGAPORE |
| 13066808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944740 | PAYASIA HR SERVICES LIMITED INC | 1800 METRO MANILA EASTWOOD AVE | BAGUMBAYAN | | | QUEZON CITY | | | PHILIPPINES |
| 17699572 | PAYCOIN CO., LTD. | 5F, 5, HWANGSAEL | 312 BEON-GIL | BUNDANG-GU, SEONGNAM-SI | | GYEONGGI-DO | | | Republic of Korea |
| 17699573 | PAYCOIN. CO., LTD. | 5F, 5, HWANGSAEUL-RO 312BEON-GIL, | BUNDANG-GU | SEONGNAM-SI | | GYEONGGI-DO PROVINCE | | | Republic of Korea |
| 17699574 | PAYMAGNET TECHNOLOGIES LIMITED | PALACE COURT, CHURCH STREET | | | | ST. JULIAN'S | | STJ 3049 | MALTA |
| 12832338 | PAYNE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17699575 | PAYPAL | 2211 N 1ST ST | | | | SAN JOSE | CA | 95131 | |
| 17699576 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN |
| 17699579 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | 6F SHINJUKU MITSUI | BUILDING 2-1-1 NISHI-SHINJUKU | | SHINJUKU-KU | | 160-0023 | JAPAN |
| 17699578 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | |
| 17699583 | PAYPIE INC. | LEVEL 3, CEDAR COURT | WILDEY BUSINESS PARK | WILDEY | | ST. MICHAEL | | BB14006 | BARBADOS |
| 17699585 | PAYPROTOCOL AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |
| 17699586 | PAYRNET LIMITED | KEMP HOUSE | 152 CITY ROAD | | | LONDON | | EC1V2NX | UNITED KINGDOM |
| 17699587 | PAYRUE LTD | 19 HEATHMANS ROAD | 2ND FLOOR, HEATHMANS HOUSE | | | LONDON | | SW6 4TJ | UNITED KINGDOM |
| 17699588 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 158 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699590 | PAYSAFE | ATTN: LEGAL DEPARTMENT | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| 17699591 | PAYSAFE MERCHANT SERVICES INC. | 3500 DE MAISONNEUVE BLVD. WEST | SUITE 700 | | | MONTREAL | QC | H3Z 3C1 | CANADA |
| 17699592 | PAYWARD, INC. | 237 KEARNY ST | #102 | | | SAN FRANCISCO | CA | 94108 | |
| 17699594 | PBM ALBANY LLC C/O CLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA J. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER | P.O. BOX N-492, ALBANY | | NASSAU | | | BAHAMAS |
| 18944741 | PCI COMMUNICATIONS, INC. | 1202 GARY AVE SUITE 13 | | | | ELLENTON | FL | 34222 | |
| 17699596 | PDATA | HMS CAYMAN LIMITED | GRAND PAVILION | WEST BAY ROAD | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 17699597 | PDC CAYMAN LLC | 89 NEXUS WAY | CAMANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| 18944742 | PDYF ( BVI ) FEEDER LTD . | 5TH FLOOR HARBOUR PLACE | 103 SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1202 | CAYMAN ISLANDS |
| 17699598 | PE BRUDNOV NIKITA (EASY LISTING) | YAROSLAVSKAYA, 8/2, 114A | | | | MOSCOW | | | RUSSIA |
| 17699599 | PE TULINOV ROMAN VLADIMIROVICH | SHAHUMYAN 2 | STR./H/28 | MALATIA-SEBASTIA | | YEREVAN, YEREVAN | | 0068 | ARMENIA |
| 17699600 | PEDRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 17699601 | PEF LAURIE | ANDRES ABELLANA STREET | APT 3G 2375 PENTHEL BUILDING | BARANGAY GUADALUPE, CEBU | | CEBU CITY | | 6000 | PHILIPPINES |
| 17699602 | PEF LAURIE | BLOCK1 LOT1 GUADA PLAINS | | | | CEBU CITY | | | PHILIPPINES |
| 17699604 | PEF MONICA LAURIE | ADDRESS ON FILE | | | | | | | |
| 10302482 | PEKANOV, PAVEL | ADDRESS ON FILE | | | | | | | |
| 17699605 | PELIGRAD JEWELRY LLC | 15 W 47TH ST, LL17 | | | | NEW YORK | NY | 10036 | |
| 20625686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282319 | PELOTON | 441 Ninth Ave, 6th Floor | | | | New York | NY | 10001 | |
| 17699606 | PEMBROCK | 23 HRYHORENKA AVE | | | | KYIV | | 02068 | UKRAINE |
| 22209012 | PENG HUIMIN | ADDRESS ON FILE | | | | | | | |
| 10584327 | PENN, JAELYNN | ADDRESS ON FILE | | | | | | | |
| 10289536 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | |
| 10279188 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| 10279189 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 10279187 | PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | |
| 10279190 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280901 | | | | HARRISBURG | PA | 17128-0901 | |
| 10279191 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| 17699609 | PENNY ARCADE INC | 9660 153RD AVENUE | | | | REDMOND | WA | 98052 | |
| 17699611 | PENNY ARCADE, INC. | 9660 153RD AVE. NE | | | | REDMOND | WA | 98052 | |
| 12114832 | Pensions Authority | Verschoyle House | 28-30 Lower Mount Street | | | Dublin 2 | | D02 KX27 | Ireland |
| 17699612 | PENTAGON | 6600 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 17699613 | PENTATHON PTE. LTD | 80 RAFFLES PLACE | | | | SINGAPORE | | | SINGAPORE |
| 17699616 | PEOPLE'S GROUP | SUITE 1400 - 888 DUNSMUIR STREET | | | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 17699618 | PEOPLES TRUST COMPANY | 888 DUNSMUIR STREE | SUITE 1400 | | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 17699620 | PEOPLEWAVE PTE. LTD. | ATTN: DAMIEN CUMMINGS | 410 NORTH BRIDGE ROAD | | | SINGAPORE | | 188726 | SINGAPORE |
| 10551052 | PEPIN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 10549591 | PEPIN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12833096 | PEREIRA-POTENTE, JOSEPHINE LEE | ADDRESS ON FILE | | | | | | | |
| 10276084 | PEREZ DE AYALA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 17699623 | PERFECT IMPRINTS | 709 EGLIN PKWY NE | | | | FORT WALTON BEACH | FL | 32547-2527 | |
| 17699624 | PERKINS COIE | 1201 THIRD AVENUE SUITE 4900 | | | | SEATTLE | WA | 98101-3099 | |
| 17699634 | PERKINS COIE LLP | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | |
| 17699635 | PERKINS COIE LLP | ATTN: CLIENT ACCOUNTING | PO BOX 24643 | | | SEATTLE | WA | 98124-0643 | |
| 17699625 | PERKINS COIE LLP | RO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| 17699636 | PERLIN NETWORK CORP | PASEA ESTATE | MORGAN & MORGAN BUILDING | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 159 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699637 | PERMAC LTD | 8 HA'PNINA ST. | CENTRAL DISTRICT | | | RA'ANANA | | | ISRAEL |
| 17699638 | PERMAC LTD. | 8 HA'PNINA ST. | | | | RA'ANANA | | | ISRAEL |
| 10282329 | PERRYS RESTAURANT | 3405 34TH St N | | | | Saint Petersburg | FL | 33713 | |
| 17699639 | PERSOL TEMPSTAFF | 2-1-1 SHINJUKU MAYNDS TOWER YOYOGI | | SHIBUYA-KU | | TOKYO | | 151-0053 | JAPAN |
| 17699642 | PERSONA IDENTITIES, INC. | 540 HOWARD STREET | 2ND FLOOR | #126 | | SAN FRANCISCO | CA | 94105 | |
| 10282330 | PERSONAL WINE AUSTIN | 3636 Dime Circle, Ste A | | | | Austin | TX | 78744 | |
| 12866129 | PERSPECTIVA SAMMELSTIFTUNG | Aeschengraben 21 | | | | Basel | | 4051 | Switzerland |
| 10302851 | PESCE, VINCENZO | ADDRESS ON FILE | | | | | | | |
| 12831914 | PESWANI, JAYESH | 13C, YORK PLACE | 2 JOHNSTON ROAD, | WAN CHAI | | HONG KONG | | | CHINA |
| 17699643 | PETCHAIN TEAM | C/GUMERSINDO №31 2ºC | | | | PALMA | | 07004 | SPAIN |
| 22208141 | PETER BURGESS | SOUTH SQUARE CHAMBERS, 3-4 SOUTH SQUARE | GRAY'S INN | | | LONDON | | WC1R 5HP | UNITED KINGDOM |
| 17699644 | PETER D. MAYNARD, COUNSEL & ATTORNEYS | ADDRESS ON FILE | | | | | | | |
| 17699645 | PETER JIHOON LEE | ADDRESS ON FILE | | | | | | | |
| 17699648 | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 17699655 | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 17699646 | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 17699651 | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 17699650 | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 17699659 | PETER LLIHOON LEE | ADDRESS ON FILE | | | | | | | |
| 17699660 | PETER MCINTYRE | ADDRESS ON FILE | | | | | | | |
| 17699661 | PETER MUZZONIGRO | ADDRESS ON FILE | | | | | | | |
| 17699663 | PETERS. CARLISLE | ADDRESS ON FILE | | | | | | | |
| 13019570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699665 | PG&E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 17699666 | PH HOTEL | ORTIGAS AVENUE CORNER ASIAN DEVELOPMENT BANK AVENUE | | | | QUEZON CITY | | | PHILIPPINES |
| 17699671 | PH?M HOÀNG Đ?I | ADDRESS ON FILE | | | | | | | |
| 17699670 | PH?M HOÀNG Đ?I | ADDRESS ON FILE | | | | | | | |
| 17699667 | PHALA LTD C/O SETUS INCORPORATIONS (BVI) LIMITED | SERTUS CHAMBERS | P.O BOX 905 | QUASTISKY BUILDING | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 13023016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13023018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13023017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699669 | PHAM HOANG DAI | ADDRESS ON FILE | | | | | | | |
| 17699668 | PHAM HOANG DAI | ADDRESS ON FILE | | | | | | | |
| 17699672 | PHAM HUNG | ADDRESS ON FILE | | | | | | | |
| 17699675 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699676 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699674 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699673 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699677 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699678 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699680 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699679 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699681 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699682 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 17699685 | PHAM MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17699684 | PHAM MINH TAM | ADDRESS ON FILE | | | | | | | |
| 17699686 | PHAM MINH TUYEN | ADDRESS ON FILE | | | | | | | |
| 17699689 | PHAM NGOC THANH | ADDRESS ON FILE | | | | | | | |
| 17699688 | PHAM NGOC THANH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699691 | PHAM NGUYEN NGOC | ADDRESS ON FILE | | | | | | | |
| 17699692 | PHAM NHAT KHAM | ADDRESS ON FILE | | | | | | | |
| 17699693 | PHAM NHAT KHAM | ADDRESS ON FILE | | | | | | | |
| 17699695 | PHAM THANH CHI | ADDRESS ON FILE | | | | | | | |
| 17699694 | PHAM THANH CHI | ADDRESS ON FILE | | | | | | | |
| 17699696 | PHAM VIET AN | ADDRESS ON FILE | | | | | | | |
| 17699697 | PHAN HOANG THIEN HONG | ADDRESS ON FILE | | | | | | | |
| 17699699 | PHAN NHA T MINH | ADDRESS ON FILE | | | | | | | |
| 17699698 | PHAN NHA T MINH | ADDRESS ON FILE | | | | | | | |
| 17699700 | PHAN TRUONG THANHNGOC | ADDRESS ON FILE | | | | | | | |
| 17699702 | PHARMA CHOICE LIMITED | WINDSOR PLACE | | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 10282334 | PHARMA CHOICE LIMITED | WINDSOR PLACE NASSAU NEW PROVIDENCE | | | | | | | THE BAHAMAS |
| 17699703 | PHARMA START LLC | 5440 N CUMBERLAND AVE | SIE 310 | | | CHICAGO | IL | 60656 | |
| 10302143 | PHAT, DO THI NGOC | ADDRESS ON FILE | | | | | | | |
| 18944743 | PHIL AND AMY MICKELSON FOUNDATION | 21731 VENTURA BOULEVARD 300 | | | | WOODLAND HILLS | CA | 91364 | |
| 17699706 | PHIL IANNACCONE | ADDRESS ON FILE | | | | | | | |
| 12114833 | PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-9761 | |
| 10282336 | PHILADELPHIA INDEMNITY INSURANCE CO. | 1 Bala Cynwyd Ste 100 | | | | Bala Cynwyd | PA | 19004 | |
| 17699708 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYD | PA | 19004 | |
| 20694651 | NAME ON FILE | | | | | | | | |
| 17699709 | PHILIP DE PICCIOTTO REVOCABLE TRUST | 1110 SAVILE LANE | | | | MCLEAN | VA | 02201 | |
| 10583981 | PHILLIPS, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12830995 | PHILLIPS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 18944745 | PHOBOS CRYPTO FUND, LP | ATTN: EVEN RODGERS AND PARKER JAMIESON | 440 SPRING STREET | | | COLORADO SPRINGS | CO | 80904 | |
| 12832622 | PHOENIX ARENA DEVELOPMENT LIMITED PARTNERSHIP | Attn: General Counsel | 201 E Jefferson St | | | Phoenix | AZ | 85004 | |
| 18975865 | Phoenix Digital LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 15668861 | Phoenix Digital LLC as Transferee of Philip Perry | ADDRESS ON FILE | | | | | | | |
| 17699712 | PHONG LAM | ADDRESS ON FILE | | | | | | | |
| 17699713 | PHOTOCHAIN OÜ | HARJU MAAKOND | KUUSALU VALD | PUDISOO KÜLA | | MÄNNIMÄE | | 74626 | ESTONIA |
| 10549893 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | DISTRICT 2 | | HO CHI MINH CITY | | | VIETNAM |
| 10549892 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | | | THU DUC CITY, HO CHI MINH CITY | | | VIETNAM |
| 17699714 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | THU DUC DISTRICT | | HO CHI MINH CITY | | | VIETNAM |
| 17699715 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD, DISTRICT 2 | GIA DINH PROVINCE | | HO CHI MINH CITY | | | VIETNAM |
| 17699720 | PHUNG VAN TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 17699719 | PHUNG VAN TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 17699721 | PHUNWARE, INC. | 1002 WEST VE FL 1 | | | | AUSTIN | TX | 78701-2035 | |
| 12830897 | PHUNWARE, INC. | 7800 SHOAL CREEK BOULEVARD #230 SOUTH | | | | AUSTIN | TX | 78756 | |
| 17699725 | PHUONG LINH NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12831447 | PHUONG, TRAN THI THANH | ADDRESS ON FILE | | | | | | | |
| 17699730 | PICKLE SOFTWARE LLC | 250 KING STREET | APT 526 | | | BRUSSEL | CA | 94107 | |
| 17699731 | PICKLE SOFTWARE LLC | 250 KING STREET, APT 526 | | | | SAN FRANCISCO | CA | 94107 | |
| 17699727 | PICKLE SOFTWARE LLC | 2758 HENRIETTA AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| 12114834 | Pierce County Assessor | 2401 S. 35th Street, Room 142 | | | | Tacoma | WA | 98409 | |
| 12241683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944746 | PIF CAPITAL MANAGEMENT LTD. | SINGAPORE | | | | CENTRAL SINGAPORE | | | SINGAPORE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 161 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699734 | PIGZBE LTD. | 130 CITY ROAD | | | | LONDON | | EC1V 2NW | UNITED KINGDOM |
| 12114835 | Pike County PVA | 146 MAIN ST | STE 303 | | | PIKEVILLE | KY | 41501 | |
| 10584464 | PILLA, MARGOTH | ADDRESS ON FILE | | | | | | | |
| 17699740 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTENTION: RONALD A. FLEMING, JR. | 31 W. 52ND ST. | | | NEW YORK | NY | 10019 | |
| 17699739 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTENTION: RONALD A. FLEMING, JR. | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| 17699735 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RONALD A. FLEMING, JR. | 31 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| 10282338 | PILOT VL DINO BALEN | ADDRESS ON FILE | | | | | | | |
| 17699745 | PINE GROVE CONSULTING, INC. | 2323 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 17699747 | PINEAPPLE HOUSE INVESTMENTS LTD. | C/O ALEXANDER P. MAILLIS H | MAILLIS AND MAILLIS | MARLBOROUGH STREET | | NASSAU | | | BAHAMAS |
| 17699748 | PINEAPPLE HOUSE INVESTMENTS LTD. | C/O ALEXANDER P. MAILLIS II | MAILLIS AND MAILLIS | MARLBOROUGH STREET | | NASSAU | | | BAHAMAS |
| 12114836 | Pinellas County Appraiser | PO BOX 1957 | | | | CLEARWATER | FL | 33757-1957 | |
| 17699749 | PINPOINT MERCHANDISING | 3710 WEST ROYAL LN STE 125 | | | | IRVING | TX | 75063-2807 | |
| 12866163 | PINTU INVESTMENTS ONE PTE. LTD. | HB Centre 1, 12 Tannery Rd, #10-01 | | | | | | | Singapore |
| 10303085 | PIO DIBENEDETTO - NIFTY METAVERSE | Attn: General Counsel | 25 SE 2nd Ave Ste 550 | | | Miami | FL | 33131-1601 | |
| 17699757 | PIPER ALDERMAN | GOVERNOR MACQUARIE TOWER, LEVEL 23 | 1 FARRER PLACE | | | SYDNEY. NSW | | 2000 | AUSTRALIA |
| 17699754 | PIPER ALDERMAN | GPO BOX 65 | | | | ADELAIDE | | 5001 | AUSTRALIA |
| 17699758 | PIPER ALDERMAN | GPO BOX 65 | | | | ADELAIDE, SA | | 50001 | AUSTRALIA |
| 17699756 | PIPER ALDERMAN | GPO BOX 65 | | | | ADELAIDE | | SA 5001 | AUSTRALIA |
| 17699755 | PIPER ALDERMAN | LEVEL 23 | GOVERNOR MACQUARIE TOWER | 1 FARRER PLACE | | SYDNEY | | NSW2000 | AUSTRALIA |
| 17699759 | PIPER ALDERMAN | LEVEL 23, GOVENOR MACQUARIE TOWER | 1 FARRER PLACE | | | SYDNEY. NSW | | 2000 | AUSTRALIA |
| 10282342 | PIPER ALDERMAN LAW | LEVEL 23 GOVERNOR MACQUAIRE TOWER 1 FARRER PLACE | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| 17699761 | PIPER ALDERMAN LAW | LEVEL 23 GOVERNOR MACQUAIRE TOWER 1 FARRER PLACE | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17699762 | PIRATE REPUBLIC BREWING COMPANY | WOODES ROGERS WALK | NEW PROVIDENCE | | | NASSAU | | | BAHAMAS |
| 10551178 | PIRESTANI, KAVYON | ADDRESS ON FILE | | | | | | | |
| 17699763 | PITCHBOOK DATA INC | 901 FIFTH AVENUE, SUITE 1200 | | | | SEATTLE | WA | 98164 | |
| 17699764 | PITCHBOOK DATA, INC. | P.O. BOX 74008609 | | | | CHICAGO | IL | 60674 | |
| 12114837 | Pitt County Assessor | PO BOX 43 | | | | GREENVILLE | NC | 27835-0043 | |
| 13060102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699767 | PIVOTAL SOFTWARE, INC. | 875 HOWARD STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 12832521 | PLACE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 10276044 | PLACE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12832043 | PLACE, MATTHEW GREGORY | ADDRESS ON FILE | | | | | | | |
| 12114838 | Placer County Assessor | 2980 RICHARDSON DR | | | | AUBURN | CA | 95603-2640 | |
| 17699771 | PLAID | 1098 HARRISON ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 17699772 | PLAID | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | |
| 17699773 | PLAID | 564 MARKET ST | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| 17699774 | PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR | 283-288 HIGH HOLBORN | | | LONDON | | | UNITED KINGDOM |
| 17699776 | PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | | | | LONDON | | WC1V 7HP | UNITED KINGDOM |
| 17699777 | PLAID FINANCIAL LTD. C/O FITZGERALD & LAW | NEW PENDEREL HOUSE 4TH FLOOR | 283-288 HIGH HOLBORN | | | LONDON | | | UNITED KINGDOM |
| 17699784 | PLAID INC. | 1098 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 17699783 | PLAID INC. | DEPT CH 10801 | | | | PALATINE | IL | 60055-0801 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699785 | PLAID INC. | P.O. BOX 7775 | | | | SAN FRANCISCO | CA | 94120 | |
| 12866169 | PLAID TECHNOLOGIES, INC | 6107 Little Piney Dr | | | | Lake St Louis | MO | 63367 | |
| 17699786 | PLAN 17/B CORP | 16030 VENTURA BLVD. | SUITE 240 | | | ENCINO | CA | 91436 | |
| 17699787 | PLANETQUEST | 51 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1709 | |
| 17699788 | PLANNING FOR TOMORROW | 1 E WASHINGTON ST | STE 2300 | | | PHOENIX | AZ | 85004 | |
| 17699790 | PLATFORM LIFESCIENCES INC | 506-1505 W 2ND AVE | | | | VANCOUVER | BC | V6H 3Y4 | CANADA |
| 18502754 | PLATT, LAUREN REMINGTON | ADDRESS ON FILE | | | | | | | |
| 17699793 | PLAY MAGNUS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 160 | NORWAY |
| 17699795 | PLAY MAGNUS AS | TORDENSKIOLDS GATE 2 | 160 | | | OSLO | | | NORWAY |
| 17699794 | PLAY MAGNUS AS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 0160 | NORWAY |
| 12866172 | PLAY ON PHILLY | 917 South 47th St | | | | Philadelphia | PA | 19143 | |
| 17699798 | PLAY UP | 304 S JONES BLVD #7070 | | | | LAS VEGAS | NV | 89107 | |
| 17699799 | PLAYFAB INC. | 1601 2ND AVE, STE. 700 | | | | SEATTLE | WA | 98101 | |
| 17699800 | PLAYFAB INC. | C/O MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 17699801 | PLAYFAB, INC. | C/O MICROSOFT CORPORATION | | | | REDMOND | WA | 98052-6399 | |
| 10551343 | PLAYGROUND VENTURES AFFILIATES II, L.P. | Attn: General Counsel | 380 Portage Ave | | | Palo Alto | CA | 94306 | |
| 17699803 | PLAYGROUND VENTURES II, L.P. | 380 Portage AVENUE | | | | PALO ALTO | CA | 94306 | |
| 17699806 | PLAYGROUND VENTURES II, L.P. FOR ITSELF AND AS NOMINEE FOR PLAYGROUND VENTURES AFFILIATES II, L.P. | 380 PORTAGE AVENUE | | | | PALO ALTO | CA | 94306 | |
| 10282354 | PLAYUP LIMITED | 48 EPSOM RD, ZETLAND, | NSW | | | SYDNEY | | 2017 | AUSTRALIA |
| 17699809 | PLAYUP LIMITED | 48 EPSOM RD, ZETLAND, | | | | SYDNEY, NSW | | 2017 | AUSTRALIA |
| 17699808 | PLAYUP LIMITED | 48 EPSOM ROAD | | | | ZETLAND | | NSW 2107 | AUSTRALIA |
| 17699810 | PLAYUP LTD. | 48 EPSOM ROAD ZETLAND | | | | SYDNEY, NSW | | 2017 | AUSTRALIA |
| 17699813 | PLEDGECAMP HOLDINGS LTD | UNIT 2A 2ND FLOOR LANDMARK SQUARE | PO BOX 31489 | | | EARTH CLOSE | | | CAYMAN ISLANDS |
| 17699819 | PMH F LIMITED | 25/F, HYSAN PLACE | 500 HENNESSY RD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 17699817 | PMH F LIMITED | C/O 25/F HYSAN PLACE | 500 HENNESSY ROAD | | | HONG KONG | | | CHINA |
| 22208122 | PNC BANK | 500 FIRST AVE. | | | | PITTSBURG | PA | 15219 | |
| 17699821 | PODSCRIBE.COM | 707 MORNING DOVE CV | | | | MANCHACA | TX | 78652 | |
| 12866174 | POINT NINE DATA TRUST LIMITED | Kyrillou Loukareos 40 | | | | Kato Polemidia | | 4156 | Cyprus |
| 10282357 | POINT UP | RM 6 2/F FAI HSE YUE FAI CRT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG |
| 17699824 | POINT UP INC. | 333 BUSH ST | FL 4 | | | SAN FRANCISCO | CA | 94104-2854 | |
| 17699825 | POINT UP INC. | RM 6 2/F FAI HSE YUE FAI CRT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG |
| 12866175 | POLICYPAL NETWORK PTE LTD | Attn: General Counsel | 63 Chulia Street #15-01 | | | Singapore | | 049514 | Singapore |
| 17699826 | POLIN PAVLOVA | ADDRESS ON FILE | | | | | | | |
| 12114839 | Polk County Appraiser | 255 N WILSON AVE | | | | BARTOW | FL | 33830 | |
| 10282358 | POLLFISH, INC. | 205 E. 42ND STREET | | | | New York | NY | 10017 | |
| 17699827 | POLLFISH, INC. | 205 E. 42ND STREET | | | | NYC | NY | 10017 | |
| 12833063 | POLO DIGITAL ASSETS, LTD. | Attn: General Counsel | F20, 1st Floor | Eden Plaza | | Eden Island | | | Seychelles |
| 10282359 | POLYGON NETWORK | 268 Bush St #3131 | | | | San Francisco | CA | 94104 | |
| 17699828 | POMP PODCAST-S.B. PODCAST (LUNCH MONEY GROUP) | 222 EAST 44TH ST. SUITE 20G | | | | NEW YORK | NY | 10017 | |
| 12866176 | PONTEM TECHNOLOGY LTD | Craigmuir Chambers Rd | | | | Tortola | | | British Virgin Islands |
| 17699829 | POP LIFE PHOTO BOOTH | 2415 SAN RAMON VALLEY BLVD | SUITE 4418 | | | SAN RAMON | CA | 94583 | |
| 17699832 | PORTALS LABS, INC. | 4470 W. SUNSET BLVD. #90092 | | | | LOS ANGELES | CA | 90027 | |
| 12114840 | Portland Municipal Assessor | 389 Congress Street, Room 115 | | | | Portland | ME | 04101 | |
| 12114841 | Portsmouth City Assessor | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| 17699834 | PORTTO CO. LTD | NORTH SOUND ROAD | CANNON PLACE | SUITE 102, GRAND CAYMAN | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 17699836 | PORTTO CO., LTD. (PORTTO KY) | NORTH SOUND RD. | CANNON PLACE | SUITE 102 | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699837 | POSTMAN, INC. | 595 MARKET ST. | | | | SAN FRANCISCO | CA | 94105 | |
| 12832496 | POTENTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 10276045 | POTENTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 10549688 | POTENTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12114842 | Potter County Appraiser | PO BOX 7190 | | | | AMARILLO | TX | 79114-7190 | |
| 12831952 | POWER BLOCK COIN LIMITED | Attn: General Counsel | 1145 South 800 East | Ste 117 | | Orem | UT | 84097 | |
| 12866178 | POWER LEDGER PTY LTD | Attn: General Counsel | The Palace L 2 108 | St Georges Terrace | | Perth, WA | | 6000 | Australia |
| 12866179 | PR TIMES | Minato-ku, Akasaka 1-11-44 | Akaseka Intercity 8F | | | Tokyo | | 107-0052 | Japan |
| 17699840 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 17699839 | PRACTISING LAW INSTITUTE | ATTENTION ALAN COHEN, CHIEF BUSINESS OFFICER | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 17699842 | PRAGER METIS CPA'S LLC | 401 HACKENSACK AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 17699843 | PRAGER METIS CPAS, LLC | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| 12115991 | Prager Metis CPAs, LLC | Sidley Austin LLP | Attn: Joanna R. Travalini | One South Dearborn | | Chicago | IL | 60603 | |
| 17699844 | PRAGER METIS CPA'S, LLC | 14 PENN PLAZA | SUITE 1800 | | | NEW YORK | NY | 10122 | |
| 17699845 | PRAGERMETIS | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| 17699846 | PRAGMA | MOSKOVSKA 8 | | | | KYIV | | 02000 | UKRAINE |
| 17699850 | PRECEPT VENTURES 7, LP | 200 CRESCENT COURT | SUITE 1450 | | | DALLAS | TX | 75201 | |
| 17699851 | PREFECT | 1200 18TH ST. NW SUITE 700 | | | | WASHINGTON | DC | 20036 | |
| 17699854 | PREFECT TECHNOLOGIES, INC. | 1200 18TH ST. NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| 17699856 | PREMIER CLOUD INC. | 504-1803 DOUGLAS STREET | | | | VICTORIA | BC | V8T 5C3 | CANADA |
| 10282369 | PREMIER COURIER SERVICES | 21151 John Milless Dr | | | | Rogers | MN | 55374 | |
| 17699857 | PREMIER STAFFING, INC. | PO BOX 398237 | | | | SAN FRANCISCO | CA | 94139-8237 | |
| 17699858 | PREMIER STAFFING, INC. DBA PREMIER TALENT PARTNERS | PO BOX 7522 | | | | SAN FRANCISCO | CA | 94120-7522 | |
| 17699859 | PREMIUM ELECTRIC SERVICES | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| 17699861 | PREMIUM ELECTRIC SERVICES, INC. | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| 10584859 | PRENDERGAST, TERRY | ADDRESS ON FILE | | | | | | | |
| 17699862 | PREPAYWAY AG | HALDENSTRASSE 5 | | | | BAAR | | 6340 | SWITZERLAND |
| 17699863 | PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| 17699866 | PRICEWATERHOUSECOOPERS GMBH, DE | WIRTSCHAFTSPRUFUNGSGES | F-EBERT-ANLG 35-37, 60327 | | | FRANKFURT | | | GERMANY |
| 17699868 | PRICEWATERHOUSECOOPERS LIMITED | 327 MAIN STREET | | | | GIBRALTAR | | | GIBRALTAR |
| 17699869 | PRICEWATERHOUSECOOPERS LLP | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| 12125237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699875 | PRIME TRUST | 330 S. RAMPART BLVD. SUITE 260 | | | | LAS VEGAS | NV | 89145 | |
| 17699876 | PRIME TRUST LLC | ATTENTION ACCOUNTS RECEIVABLE | 330 SOUTH RAMPART BLVD | SUITE 260 | | LAS VEGAS | NV | 89145 | |
| 17699886 | PRIME TRUST, LLC | 330 S. RAMPART BLVD. | SUITE 260 | | | LAS VEGAS | NV | 89145 | |
| 17699885 | PRIME TRUST, LLC | 330 S. RAMPART BLVD. | | | | LAS VEGAS | NV | 89145 | |
| 17699881 | PRIME TRUST, LLC | 330 SOUTH RAMPART BLVD | SUITE 260 | | | LAS VEGAS | NV | 89145 | |
| 17699887 | PRIME TRUST, LLC | ATTN: CEO | 330 S. RAMPART BLVD., SUITE 260 | | | SUMMERLIN | NV | 89145 | |
| 17699888 | PRIME VISION STUDIO | ALQOUZ INDUSTRIAL 1 NO 6-7 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17699889 | PRIMETRUST | 2002 ADDISON STREET | #302 | | | BERKELEY | CA | 94704 | |
| 10549801 | PRINCIPE, MARY | ADDRESS ON FILE | | | | | | | |
| 17699890 | PRINT RUN C/O THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | | OXON | | OX25 1NZ | UNITED KINGDOM |
| 17699891 | PRINT RUN HIGH PERFORMANCE GIFTS | THE OLD SCHOOL HOUSE | UPPER ARNCOTT, BICESTER, | | | OXON | | OX25 1NZ | UNITED KINGDOM |
| 17699892 | PRINT RUN PROMOTIONS LIMITED | THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | OXON | | OX25 1NZ | UNITED KINGDOM |
| 17699893 | PRINT RUN PROMOTIONS LTD | UPPER ARNCOTT | BICHESTER | | | OXON | | OX25 1AF | UNITED KINGDOM |
| 10282373 | PRINT RUN PROMOTIONS LTD | UPPER ARNCOTT | BICHESTER | | | OXON | | OX25 | UNITED KINGDOM |
| 17699894 | PRINTFECTION | 3700 QUEBEC ST. UNIT 100-136 | | | | DENVER | CO | 80207 | |
| 17699895 | PRINTSCAN | ATTN: LAURIE NUNZIATO | 958 S. BROADWAY | | | HICKSVILLE | NY | 11801 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 164 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699896 | PRIVATE LOFT EVENTS LLC (DBA LOFT LUCIA) | 7 N. CARPENTER STREET | | | | CHICAGO | IL | 60607 | |
| 18944749 | PROBABLY SOMETHING INC. | 5946 LA LOMA | | | | PASADENA | CA | 91105 | |
| 17699897 | PROCO GLOBAL, INC. | CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | |
| 17699898 | PROCO GLOBAL, INC. D/B/A CHARTWELL COMPLIANCE | 6701 DEMOCRACY BLVD STE 300 | | | | BETHESDA | MD | 20817 | |
| 17699899 | PROCTER LLP | ATTENTION: JEFFREY I. KLEIN | 620 EIGHTH AVENUE | THE NEW YORK TIMES BUILDING | | NEW YORK | NY | 10018 | |
| 17699900 | PROF. DR. DIRK ZETZSCHE, DÜSSELDORF | ADDRESS ON FILE | | | | | | | |
| 17699901 | PROFEDE OU | AHTRI 6A | | | | TALLINN | | 10151 | ESTONIA |
| 17699902 | PROFLUENT JAPAN GK | EBISU BLDG. 4F, 3-11-10 HIGASHI | SHIBUYA-KU | | | TOKYO | | 150-0011 | JAPAN |
| 17699904 | PROMPT ATTESTATION DOCUMENTS CLEARINGSERVICES | 312, NBQ BANK BUILDING, BANK STREET | KHALID BIN WALEED ROAD | BUR DUBAI - 243171 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10282376 | PROPELLER INDUSTRIES (DE), LLC (ACH PAYMENT) | 110 WILLIAM STREET SUITE 2200 | | | | NEW YORK | NY | 10038 | |
| 17699905 | PROPELLER INDUSTRIES (DE), LLC (ACH PAYMENT) | 110 WILLIAM STREET SUITE 2200 | | | | NY | NY | 10038 | |
| 17699909 | PROPER TRUST AG | C/O LACMONT AG | ATTENTION: MR. JON PAUL RICHARDSON, DIRECTOR | LANDIS + GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| 17699907 | PROPER TRUST AG | C/O LACMONT AG | LANDIS + GYR-STRASSE 1 | | | ZUG | | 6300 | SWITZERLAND |
| 17699910 | PROPINE TECHNOLOGIES PTE LTD | AYER RAJAH CRESCEN | BASH, BLOCK 79 | #03-01 | | SINGAPORE | | 139955 | SINGAPORE |
| 17699912 | PROSKAUER ROSE LLP | ATTN: KERRY SHRIVER | ONE INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| 17699913 | PROSPECT EVENTS | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | |
| 17699914 | PROSPECT EVENTS, INC | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | |
| 17699915 | PROSPERITY CREATION PTY LTD | ATF PROSPERITY CREATION SF OF 13 SUELIN ST | | | | BOONDALL, OLD | | 4034 | AUSTRALIA |
| 10591687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699917 | PROTEGO TRUST COMPANY | 4748 42ND AVE, #601 | | | | SEATTLE | WA | 98136 | |
| 17699918 | PROTEGO TRUST COMPANY | C/O DOUG MEHNE, CHIEF TRUST OFFICER | 4748 42ND AVE, #601 | | | SEATTLE | WA | 98136 | |
| 17699922 | PROTOCOL LABS, INC. | 427 N TATNALL STREET | | | | WILMINGTON | DE | 19801 | |
| 17699923 | PROTON MAIL | CHEMIN DU PRÉ-FLEURI, 3 | | | | GENEVA | | CH-1228 | SWITZERLAND |
| 17699924 | PROTOPAPA MARIOS AND/OR PROTOPAPA | ADDRESS ON FILE | | | | | | | |
| 12832734 | PROTOPAPAS, CHRISTODOULOS | ADDRESS ON FILE | | | | | | | |
| 17699925 | PROVENANCE BLOCKCHAIN FOUNDATION | 650 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94108 | |
| 17699927 | PRYOR CASHMAN LLP | 7 TIMES SQ 40TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 17699926 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 17699928 | PRYOR CASHMAN LLP - SID KAMARAJU, SCOTT SCHIRICK | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 17699929 | PSTAKE TECHNOLOGIES PTE. LTD | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE |
| 17699930 | PSYOP | 4203 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 17699931 | PSYOP PRODUCTIONS INC | 4203 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| 17699932 | PSYOP PRODUCTIONS LLC | 105 RIVINGTON STREET | 2ND FLOOR | | | NEW YORK | NY | 10002 | |
| 17699934 | PSYOP PRODUCTIONS LLC | 45 HOWARD STREET | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| 17699935 | PSYOPTION | 1445 6TH ST | APT 406 | | | SANTA MONICA | CA | 90401-2538 | |
| 17699937 | PT DOMPET KARYA ANAK BANGSA | GEDUNG PASARAYA BLOK M, GEDUNG B, FLOORS 6 & 7 | JL. ISKANDARSYAH II NO. 2 | KELURAHAN MELAWAI, KECAMATAN KEBAYORAN BARU | | JAKARTA SELATAN | | 12160 | INDONESIA |
| 12833193 | PT INDODAX NASIONAL INDONESIA | MILLENNIUM CENTENNIAL CENTER | LANTAI 2, UNIT AGH, JALAN JENDERAL SUDIRMAN KAV | 25 RT 004 RW 002 KELURAHAN KARET KUNINGAN | KECAMATAN SETIABUDI KOTA ADMINISTRASI SELATAN | JAKARTA | | | INDONESIA |
| 17699940 | PT RUPIAH TOKEN INDONESIA | THE CITY TOWER LANTAI 27 | JALAN M.H. THAMRIN NO.81 | MENTENG | | JAKARTA PUSAT – DKI | | 10310 | INDONESIA |
| 12866191 | PT TRINITI INVESTAMA BERKAT | MENARA KADIN INDONESIA LT. 16 UNIT D | JL. HR. RASUNA SAIDBLOK X-5 KAV. 2-3 | KOTA ADM. JAKARTA SELATAN | PROVINSI DKI JAKARTA | KODE POS: 12950 | | | Indonesia |
| 17699942 | PT. INDODAX NASIONAL INDONESIA | MILLENNIUM CENTENNIAL CENTER | LANTAI 2, UNIT AGH, JALAN JENDERAL SUDIRMAN | KAV. 25, RT 004, RW 002 KELURAHAN KARET KUNINGAN | KECAMATAN SETIABUDI KOTA ADMINISTRASI | JAKARTA | | | INDONESIA |
| 17699943 | PT. RUPIAH TOKEN INDONESIA | JL. M.H. THAMRIN NO.81 | HE CITY TOWER 27TH FLOOR | | | JAKARTA | | | INDONESIA |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 165 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699944 | PTU TECHNOLOGIES LTD. | BANCO POPULAR BUILDING | FLOOR 4 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12866193 | PUBLIC STORAGE | Attn: General Counsel | 701 Western Ave | | | Glendale | CA | 91201-2349 | |
| 10583835 | PUCILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 17699945 | PUCK.NEWS | 447 BROADWAY 2ND FL 655 | | | | NEW YORK | NY | 10013 | |
| 10279192 | PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMÍREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 10289537 | PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 10279193 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 12114843 | Pulaski County Assessor | 201 S. BROADWAY | | | | LITTLE ROCK | AR | 72201 | |
| 17699949 | PULSAR GLOBAL LIMITED | 904-905 K11 ATELIER | 18 SALISBURY RD | TSIM SHA TSUI | | HONG KONG | | | CHINA |
| 10277404 | PULSAR GLOBAL LIMITED | K11 ATELIER, VICTORIA DOCKSIDE | 18 SALISBURY ROAD | TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| 17699946 | PULSAR GLOBAL LIMITED | UNIT 904-905 | 9/F, K11 ATELIER | 18 SALISBURY ROAD, TSIM SHA TSUI | | HONG KONG | | | CHINA |
| 17699947 | PULSAR GLOBAL LIMITED | UNIT 904-905, 9/F, K11 ATELIER | 18 SALISBURY ROAD_ | TSIM SHA TSUI | | HONG KONG | | | CHINA |
| 13046648 | PUREVPN | 31/F., TOWER TWO | TIMES SQUARE1 MATHES | CAUSEWAY BAY | | HONG KONG | | | HONG KONG |
| 10282388 | PUREVPN | Intershore Chambers | PO Box 4342 | | | Road Town, Tortola | | | British Virgin Islands |
| 18944752 | PURWY OVERSEAS TRADING CO., LTD | GENEVA PLACE #12 WATERFRONT DRIVE | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 22208846 | PUTU AGUS WAHYU ADI PERDANA GIRI | BANJAR DINAS JAJA | BUSUNBIU | | | BULELENG | | 81154 | BALI |
| 17699950 | PWC | 300 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| 10282391 | PYRAMID TAPROOM | 1 Airport Dr | | | | Oakland | CA | 94621 | |
| 17699952 | PYTH DATA ASSOCIATION | GRABENSTRASSE 25 | | | | BAAR | | 6340 | SWITZERLAND |
| 10282392 | QANTAS | 10 Bourke Rd Mascot | | | | New South Wales | | 2020 | Australia |
| 17699954 | QBE INSURANCE CORPORATION | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 17699956 | QI WEN ZHENG | ADDRESS ON FILE | | | | | | | |
| 10550823 | QIAN, ANTONY JUN XIN | ADDRESS ON FILE | | | | | | | |
| 17699959 | QIANWEN WU | ADDRESS ON FILE | | | | | | | |
| 17699960 | QIANWEN WU | ADDRESS ON FILE | | | | | | | |
| 12185851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699961 | QIIBEE AG | ADDRESS ON FILE | | | | | | | |
| 17699965 | QIU JIN | ADDRESS ON FILE | | | | | | | |
| 10550121 | QIWEN, ZHENG | ADDRESS ON FILE | | | | | | | |
| 17699968 | QNAPSE CO.,LTD | #1911 298, BEOTKKOT-RO | GEUMCHEN-GU | | | SEOUL | | | Republic of Korea |
| 17699969 | QNAPSE CO.,LTD. | #1911 298, BEOTKKOT-RO | GEUMCHEON-GU | | | SEOUL | | | Republic of Korea |
| 17699971 | QORPO S.R.O. | VAJNORSKA 100 | | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| 18944753 | QP-FUND I, A SERIES OF GENERALIST CAPITAL, LP | 119 SOUTH MAIN STREET | SUITE 220 | | | SEATTLE | WA | 98104 | |
| 10282394 | QR.IO GENERATOR | 2035 SUNSET LAKE ROAD | SUITE B-2 | | | NEWARK | DE | 19702 | |
| 12866200 | QREDO | Attn: General Counsel | 124 City Rd | | | London | | EC1V 2NX | United Kingdom |
| 17699973 | QREG ADVISORY LIMITED | UNIT 1503, TOWER 1, ADMIRALTY CENTER | | | | HONG KONG | | | HONG KONG |
| 10549982 | QU, SIZHEN | ADDRESS ON FILE | | | | | | | |
| 17699974 | QUAD SPV 14, LLC | 10 BANK STREET | SUIT 1120 | | | WHITE PLAINS | NY | 10606 | |
| 17699980 | QUAD SPV 14, LLC | 330 RAILROAD AVE | SUITE 101 | | | GREENWICH | CT | 06830 | |
| 17699978 | QUAD SPV 14, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE., SUITE 101 | | | GREENWICH | CT | 06830 | |
| 17699981 | QUAD SPV 14. LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 17699983 | QUAD SPV 26, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE | SUITE 101 | | GREENWICH | CT | 06830 | |
| 17699984 | QUAD SPV 14 LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROADAVE. | SUITE 101 | | GREENWICH | CT | 06830 | |
| 17699985 | QUALTRICS | 333 WEST RIV PARK DR | | | | PROVO | UT | 84604 | |
| 17699986 | QUANG LE | 104/54 THANH THAI | DISTRICT 10 | GIA DINH PROVINCE | | HO CHI MINH CITY | | | VIETNAM |
| 10546196 | QUANTSTAMP | 77 GEARY STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699989 | QUANTUM PROJECTS | 8 THE GREEN DOVER | | | | DOVER | DE | 19901 | |
| 17699990 | QUANTUM SWAN OÜ, | PÄRNU MNT 22 | HARJU MAAKOND | KESKLINNA LINNAOSA | | TALLINN | | 10141 | ESTONIA |
| 17699992 | QUESTBOOK / CREATOROS | 992 SAN ANTONIO RD | | | | PATO ALTO | CA | 94303 | |
| 17699996 | QUIAPO, SHARLYN S. | ADDRESS ON FILE | | | | | | | |
| 17699994 | QUIAPO, SHARLYN S. | ADDRESS ON FILE | | | | | | | |
| 10302500 | QUIAPO, SHARLYN S. | ADDRESS ON FILE | | | | | | | |
| 17699997 | QUIAPO, SHARLYN S.? | ADDRESS ON FILE | | | | | | | |
| 10282400 | QUICKBOOKS | 2700 Coast Ave | | | | Mountain View | CA | 94043-1140 | |
| 10282401 | QUICKEN | 3760 Haven Ave | | | | Menlo Park | CA | 94025 | |
| 10584382 | QUICKNODE | 17150 NORTH BAY RD 2904 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 10584382 | QUIGLEY, KEVIN THOMAS | ADDRESS ON FILE | | | | | | | |
| 17700000 | QUINN EMANUEL | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 17700001 | QUINN EMANUEL TRIAL LAWYERS | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 18944754 | QUINONES DIGITAL ASSET MANAGEMENT | 25300 SOUTHWEST 144TH AVENUE | | | | HOMESTEAD | FL | 33032 | |
| 10282406 | QUIZNOS | Qce Holding LLC | 7595 E Technology Way Ste 200 | | | Denver | CO | 80237-3008 | |
| 17700003 | QUOINE CORPORATION | 3-17 KANDA NISHIKICHO | HIROSE BUILDING 4F | CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 12832910 | QUOINE PTE LTD | 8 ORANGE GROVE ROAD, #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE |
| 12830660 | QUOINE VIETNAM CO. LTD | 138-142 HAI BA TRUNG STREET, | DA KAO WARD, DISTRICT 1, EMPRESS TOWER | | | HO CHI MINH CITY | | | VIETNAM |
| 17700004 | QUPITAL LIMITED | 7/F NORTH BLK, SKYWAY HOUSE | 3 SHAM MONG RD | KOWLOON | | HONG KONG | | | CHINA |
| 18944755 | QVADY, INC | UTHAMAR GANDHI SALAI | NUNGAMBAKKAM HIGH ROAD | NUNGAMBAKKAM CHENNAI | | CHENNAI TN | | 600034 | INDIA |
| 17700006 | R&M VALUATION SERVICES | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281 | |
| 17700007 | R&M VALUATION SERVICES | 398 S. MILL AVENUE | SUITE 307 | | | TORONTO | AZ | 85281 | |
| 17700010 | R8G UK LIMITED | 6 RED BARN MEWS | BATTLE | EAST SUSSEX | | ENGLAND | | TN33 0AG | UNITED KINGDOM |
| 17700014 | R8G UK LIMITED | 6 RED BARN MEWS | BATTLE | | | EAST SUSSEX | | TN33 0AG | UNITED KINGDOM |
| 17700013 | R8G UK LIMITED | 6 RED BARN MEWS | EAST SUSSEX | | | BATTLE | | TN33 0AG | UNITED KINGDOM |
| 17700011 | R8G UK LIMITED | 6 RED BARN MEWS BATTLE | | | | EAST SUSSEX, BATTLE | | TN33 0AG | UNITED KINGDOM |
| 17700012 | R8G UK LIMITED | SOHO WORKS | 72-74 DEAN STREET | SOHO | | LONDON | | W1D 3SG | UNITED KINGDOM |
| 17700015 | R8G UK LIMITED C/O REVOLUT LTD | LEVEL39 | 1 CANADA SQUARE | | | LONDON | | E14 5AB | UNITED KINGDOM |
| 13002329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700017 | RACE CAPITAL I L.P. | 437 LYTTON AVE | #100 | | | PALO ALTO | CA | 94301 | |
| 17700019 | RACE CAPITAL II | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | |
| 17700020 | RACE CAPITAL II, L.P. | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | |
| 17700022 | RACE CAPITAL, L.P. | 30852 HUNTWOOD AVE. | | | | HAYWARD | CA | 94544 | |
| 17700023 | RACHELLE FERGUSON | P.O. BOX CR-55074 | | | | NASSAU | | | BAHAMAS |
| 17700027 | RACOON CONSULTANCY IT SRL | STR. HOREA NO.77 AP.15 FL.3 | CLUJ-NAPOCA | | | CLUJ | | 400202 | ROMANIA |
| 17700028 | RADEGEN SPORTS MANAGEMENT | 445 LAFAYETTE STREET | #10B | | | NEW YORK | NY | 10003 | |
| 17700029 | RADEGEN SPORTS MANAGEMENT, LLC | 445 LAFAYETTE STREET | #10B | | | NEW YORK | NY | 10003 | |
| 17700030 | RADEGEN SPORTS MANAGEMENT. LLC | ATTN. ALEX RADCTSKY | 445 LAFAYETTE ST., L01B FLOOR | | | NEW YORK | NY | 10003 | |
| 17700032 | RADIX DLT LTD | 29-31 EUSTON ROAD | 2ND FLOOR ARGYLE WORKS, (ARGYLE HOUSE) | | | LONDON | | NW1 2SD | UNITED KINGDOM |
| 17700033 | RADIX DLT LTD | ARGYLE HOUSE | 29-31 EUSTON ROAD | | | LONDON | | NW1 2SD | UNITED KINGDOM |
| 17700034 | RAFAEL AUGUSTO ZANCHETIM ILUSTRACOES | ADDRESS ON FILE | | | | | | | |
| 17700036 | RAHMAT LIM & PARTNERS | THE GARDENS NORTH TOWER, 33.01, LINGKARAN SYED PUTRA | | | | MID VALLEY CITY, | | | MALAYSIA |
| 17700039 | RAHUL SHARMA | ADDRESS ON FILE | | | | | | | |
| 17700040 | RAILSBANK TECHNOLOGY LTD. | 1 SNOWDEN STREET | | | | LONDON | | EC2A 2DQ | UNITED KINGDOM |
| 12831342 | RAILSBANK TECHNOLOGY LTD. | 10 - 16 ELM STREET | | | | LONDON | | WC1X0BJ | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700042 | RAIN MANAGEMENT W.L.L, | ARCAPITA BUILDING, MANAMA – SEA FRONT | | | | MANAMA | | | BAHRAIN |
| 19012335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700046 | RAIN TRADING LIMITED | 3418, 34TH FLOOR, AL MAQAM TOWER | ADGM SQUARE | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 17700045 | RAIN TRADING LIMITED | ADGM SQUARE | AL MAQAM TOWER | 3418, 34TH FLOOR | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 19010990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282414 | RAINTANK INC | 29 BROADWAY PENTHOUSE | | | | NEW YORK | NY | 10006-3201 | |
| 17700048 | RAINTANK INC | 3141 IRVING ST | | | | SAN FRANCISCO | CA | 94122-1427 | |
| 17700049 | RAJEEV MISRA - SB INVESTMENT ADVISERS (UK) LIMITED | 69 GROSVENOR STREET | | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| 17700050 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| 10282415 | RALPHS | 1100 WEST ARTESIA BLVD | | | | COMPTON | CA | 90020 | |
| 10302406 | RAMAN, MITTHIRAN | ADDRESS ON FILE | | | | | | | |
| 10549923 | RAMÍREZ SUERO, REYNALDO JOSÉ | ADDRESS ON FILE | | | | | | | |
| 13019458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276046 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12832500 | RAMIREZ, JUAN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12831778 | RAMIREZ, REY | ADDRESS ON FILE | | | | | | | |
| 12832819 | RAMIREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 12830844 | RAMLAL, SURESH | ADDRESS ON FILE | | | | | | | |
| 17700056 | RAMNIK ARORA | ADDRESS ON FILE | | | | | | | |
| 12879351 | Ramnik Arora | ADDRESS ON FILE | | | | | | | |
| 17700057 | RAMNIK ARORA | ADDRESS ON FILE | | | | | | | |
| 17700061 | RAMON BRAYNEN | ADDRESS ON FILE | | | | | | | |
| 10276047 | RAMOS-AHUAGE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 17700062 | RAMSES VILLELA AND/OR CRYPTOMILLIONS.IO | ADDRESS ON FILE | | | | | | | |
| 10584373 | RAMSEY, KEIRA | ADDRESS ON FILE | | | | | | | |
| 17700064 | RANDALL KINCAID | ADDRESS ON FILE | | | | | | | |
| 17700068 | RANDALL LAMB | ADDRESS ON FILE | | | | | | | |
| 17700066 | RANDALL LAMB | ADDRESS ON FILE | | | | | | | |
| 17700067 | RANDALL LAMB | PO BOX 511579 | | | | LOS ANGELES | CA | 90051-8134 | |
| 17700070 | RANDALL LAMB ASSOCIATES, INC | 500 WASHINGTON ST #200 | | | | SAN FRANCISCO | CA | 94111 | |
| 17700071 | RANDALL LAMB C/O THINK LUMEN | 1528 W. ADAMS | 4A | | | CHICAGO | IL | 60607 | |
| 17700072 | RANDALL/LAMB/ASSOCIATES | 3131 CAMINO DEL RIO NORTH | SUITE 800 | | | SAN DIEGO | CA | 92108 | |
| 18944757 | RANDOM GAMES COMPANY INC. | 1942 BROADWAY | SUITE 314 | | | BOULDER | CO | 80302 | |
| 12114844 | Rankin County Assessor | 211 E. Government Street, Suite C | | | | Brandon | MS | 39042 | |
| 17700075 | RAPHAEL THOMAS RECHTSANWALT | ADDRESS ON FILE | | | | | | | |
| 12114845 | Rapides Parish Assessor | 701 Murray St, Suite 101 | | | | Alexandria | LA | 71301 | |
| 12114846 | Rapides Parish Sales & Use Tax Dept | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 | |
| 10276048 | RASCH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 17700076 | RASHIT MAKHAT | ADDRESS ON FILE | | | | | | | |
| 10549519 | RATINEY, DAVID ANAND | ADDRESS ON FILE | | | | | | | |
| 17700079 | RATIONAL 360 | 1828 L ST. NW #640 | | | | WASHINGTON | DC | 20036 | |
| 17700080 | RATIONAL PR, LLC | 1828 L STREET NW | SUITE 640 | | | WASHINGTON | DC | 20036 | |
| 12831122 | RAVHANI, TED | ADDRESS ON FILE | | | | | | | |
| 10549864 | RAVNUSHKIN, OLEG | ADDRESS ON FILE | | | | | | | |
| 17700081 | RAY BLOCH PRODUCTIONS | 11 PARKER DR | | | | MAHOPAC | NY | 10541-2058 | |
| 17700084 | RAY BLOCH PRODUCTIONS INC | 11 PARKER DR | | | | MAHOPAC | NY | 10541-2058 | |
| 17700087 | RAY BLOCH PRODUCTIONS, INC. | 11 PARKER DRIVE | | | | MAHOPAC | NY | 10541 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 168 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700088 | RAY XU | ADDRESS ON FILE | | | | | | | |
| 12832141 | RAYAS, AARON | ADDRESS ON FILE | | | | | | | |
| 17700089 | RAYBLOCH | 11 PARKER DR | | | | MAHOPAC | NY | 10541-2058 | |
| 17700090 | RAYMOND GEORGE HENNESSEY | ADDRESS ON FILE | | | | | | | |
| 20621214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700092 | RBC (ROYAL BANK OF CANADA) | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 9TH FLOOR | | | NEW YORK | NY | 10281 | |
| 17700094 | RBC CAPITAL MARKETS, LLC | 200 VESEY STREET | 14TH FLOOR | | | NEW YORK | NY | 10281 | |
| 17700093 | RBC CAPITAL MARKETS, LLC | 3131 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | |
| 17700095 | RBI DECENTRALIZED PLATFORM LTD. | NERINE CHAMBERS | PO BOX 905 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10277431 | RC CHIRP MANAGEMENT LLC | 3903 DALEHURST CT | | | | SAN MATEO | CA | 94403 | |
| 17700097 | RC CHIRP MANAGEMENT LLC | 950 MASON ST. | #1299 | | | SAN FRANCISCO | CA | 94108 | |
| 17700098 | RC FORMULA FUND II | 30852 HUNTWOOD AVE. | | | | HAYWARD | CA | 94544 | |
| 17700099 | RC FORMULA FUND, LLC | 30852 HUNTWOOD AVE. | | | | HAYWARD | CA | 94544 | |
| 17700101 | RCCI GROUP, INC. | 7011 SEMRAD ROAD | WEST HILLS | | | LOS ANGELES | CA | 91307 | |
| 17700104 | RCCI GROUP, INC., | 7011 SEMRAD ROAD | | | | WEST HILLS | CA | 91307 | |
| 17700105 | RDM REVOCABLE TRUST | 7950 JONES BRANCH DR | STE 700N | | | MCLEAN | VA | 22107 | |
| 10282422 | README.COM | 445 Bush St #800 | | | | San Francisco | CA | 94108 | |
| 18944758 | READY CAMPAIGN INC. | FEMA/DHS | 500 C ST, SW | | | WASHINGTON | DC | 20472 | |
| 10282423 | READYREFRESH | 900 Long Ridge Rd Bldg 2 | | | | Stamford | CT | 06902-1140 | |
| 17700106 | REALY METAVERSE LTD | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR, EDEN PLAZA | | | MAHE, REPUBLIC OF SEYCHELLES | | | UNITED KINGDOM |
| 17700108 | REBECCA LOWE | ADDRESS ON FILE | | | | | | | |
| 17700110 | REBITTANCE (SCI) | SATOSHI CITADEL INDUSTRIES | ROOM 203 RENAISSANCE CONDO 215 | SALCEDO STREET LEGASPI VILLAGE MAKATI | | MANILA | | 1200 | PHILIPPINES |
| 17700112 | REBITTANCE, INC. | UNIT 203, RENAISSANCE CONDOMINIUM | 215 SALCEDO STREET, LEGAZPI VILLAGE | | | MAKATI CITY | | | PHILIPPINES |
| 17700115 | RECEIPTS DEPOSITARY CORPORATION | 2248 BROADWAY | UNIT 1283 | | | NEW YORK | NY | 10024 | |
| 12148847 | RECEIVER OF TAXES | JEANINE C. DRISCOLL | 200 N FRANKLIN STREET | FIRST FLOOR | | HEMPSTEAD | NY | 11550 | |
| 10584687 | RECHTSANWALT, RAPHAEL THOMAS | ORANIENBURGER STR. 23 | | | | BERLIN | | 10178 | GERMANY |
| 12866225 | RED .OAK CAYMAN LLC | Attn: General Counsel | 27 Hospital Rd | George Town | | Grand Cayman | KY1 9008 | | Cayman Islands |
| 17700116 | RED POINTS SOLUTIONS S.L. | CL BERLIN 38-48 1PL 6PL BILL TO: 08029 BARCELONA | | | | BARCELONA | | | SPAIN |
| 17700120 | RED RIVER DIRECT INVESTMENT FUND III, LP | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 17700121 | RED SEA RESEARCH | 501 B ST | | | | PINEHURST | ID | 83850-9765 | |
| 17700122 | REDANCHOR TRADING CORP. | MORGAN & MORGAN BUILDING | PASEA ESTATE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17700128 | REDDIT INC. | P.O. BOX 204387 | | | | DALLAS | TX | 75320-4387 | |
| 17700134 | REDDIT, INC. | 548 MARKET STREET #16093 | | | | SAN FRANCISCO | CA | 94104 | |
| 17700132 | REDDIT, INC. | ACCOUNTING DEPARTMENT | 548 MARKET STREET | #16093 | | SAN FRANCISCO | CA | 94104 | |
| 12148849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281443 | REDEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 17700135 | REDFOX LABS | MDES BUILDING, LEVEL 2 | PURCELL ESTATE | PO BOX 4406 | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12866227 | REDIS, INC. | 700 E El Camino Real | Ste 250 | | | Mountain View | CA | 94041 | |
| 17700138 | REDMOND CONSTRUCTION CORP. | 319 W. ONTARIO ST. | SUITE 1A | | | CHICAGO | IL | 60654 | |
| 10278297 | REDWOOD VALUATION PARTNERS LLC | 366 PROSPECT AVE | | | | SEATTLE | WA | 98109-3752 | |
| 17700141 | REDWOOD VALUATION PARTNERS, LLC | 2054 NW 62ND STREET | | | | SEATTLE | WA | 98107 | |
| 17700143 | REDWOOD VALUATION PARTNERS, LLC. | 1200 WESTLAKE AVE N | STE 905 | | | SEATTLE | WA | 98109 | |
| 17700144 | REEBIE STORAGE | 2325 N CLARK ST., SUITE 300 | | | | CHICAGO | IL | 60614 | |
| 17700146 | REEL MEDIA INSURANCE SERVICES, LLC. | 3400 WEST OLIVE AVENUE | SUITE 320 | | | BURBANK | CA | 91505-5409 | |
| 17700149 | REFACTOR CAPITAL, L.P. | 330 PRIMROSE ROAD #201 | | | | BURLINGAME | CA | 94010 | |
| 17700151 | REFINITIV | 5 CANADA SQUARE | | | | LONDON | | | UNITED KINGDOM |
| 17700152 | REFINITIV | P.O. VOX 415983 | | | | BOSTON | MA | 02241 | |
| 17700153 | REFINITIV US LCC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 169 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700157 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 17700158 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241 | |
| 17700159 | REFINITIV(THOMSON REUTERS) | ONE ALLEN CENTER | 700 CENTRAL EXPRESSWAY SOUTH | ALLEN | | ALLEN | TX | 75013 | |
| 10584521 | REGALIA, MILLER STARR | ADDRESS ON FILE | | | | | | | |
| 17700164 | REGUS HK MANAGEMENT LIMITED | 4/F, 5/F, 6/F, 20/F & 21/F | LEE GARDEN 3,1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 17700165 | REGUS JAPAN HOLDINGS K.K. | 22F SHIBUYA MARK CITY W 1-12-1 | DOGENZAKA, SHIBUYA-KU | | | TOKYO | | 150-0043 | JAPAN |
| 17700166 | REGUS JAPAN HOLDINGS KK | OTEMACHI BUILDING, | 1-6-1 OTEMACHI | CHIYODA-KU | | TOKYO | | | JAPAN |
| 17700168 | REINALDO ROCHA | ADDRESS ON FILE | | | | | | | |
| 17700167 | REINALDO ROCHA | ADDRESS ON FILE | | | | | | | |
| 17700169 | REJUVERON | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND |
| 17700170 | REJUVERON LIFE SCIENCES AG | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND |
| 17700171 | RELM C/O MENDES & MOUNT, LLP | 750 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 17700172 | RELM INSURANCE | CANON'S COURT, 22 VICTORIA STREET | | | | HAMILTON | | HM-12 | BERMUDA |
| 17700174 | RELM INSURANCE LTD | CANNONS COURT | 22 VICTORIA STREET | | | HAMILTON | | HM 12 | BERMUDA |
| 17700176 | RELM INSURANCE LTD. | CANON'S COURT | 22 VICTORIA STREET | | | HAMILTON | | HM 12 | BERMUDA |
| 17700175 | RELM INSURANCE LTD. | PHASE 1 WASHINGTON MALL | SUITE 202 | 20 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| 17700177 | RELM INSURANCE, LTD | PHASE 1 WASHINGTON MALL | 20 CHURCH STREET | SUITE 202 | | HAMILTON | | HM 11 | BERMUDA |
| 17700178 | RELM INSURANCE, LTD. | CANON'S COURT, 22 VICTORIA STREET | | | | HAMILTON | | HM-12 | BERMUDA |
| 18944760 | REMI LABS, INC | 271 EAST 12025 SOUTH | | | | DRAPER | UT | 84020 | |
| 17700179 | REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 MARINA BAY | FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE |
| 17700180 | RENA CAPTURES C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | |
| 17700181 | RENA NALTSAS | ADDRESS ON FILE | | | | | | | |
| 17700182 | RENAUD BÉCHADE | ADDRESS ON FILE | | | | | | | |
| 17700183 | RENEE ANGELI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 17700184 | RENEE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 17700185 | RENEE TNG SWEE HA | ADDRESS ON FILE | | | | | | | |
| 17700188 | RENEE TNG SWEE HAR | ADDRESS ON FILE | | | | | | | |
| 17700186 | RENEE TNG SWEE HAR | ADDRESS ON FILE | | | | | | | |
| 12103615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700189 | RENTSPREE | 15303 VENTURA BLVDSUITE 1150 | | | | SHERMAN OAKS | CA | 91403 | |
| 17700190 | RESHIP | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 17700192 | RESIDENCY ART GALLERY | 310 EAST QUEEN ST | | | | INGLEWOOD | CA | 90301 | |
| 17700193 | RESIDENCY ART GALLERY | 67 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 17700195 | RESONANT HEALTH INC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 17700197 | RESOURCE | PO BOX 77064 | | | | WASHINGTON | DC | 20013 | |
| 17700198 | RESOURCE D.C. | 2250 38TH STREET, SE | | | | WASHINGTON | DC | 20020 | |
| 10282452 | RESTAURANT LA POMME | AVENUE DES JEUX | | | | ALPE D HEUZ | | 38750 | FRANCE |
| 17700199 | RESTAURANT LA POMME | AVENUE DES JEUX 38750 | | | | ALPE D HEUZ | | 38750 | FRANCE |
| 17700200 | RESTORATION HARDWARE | 15 KOCH RD SUITE J | | | | CORTE MADERA | CA | 94925 | |
| 10282453 | RESTORATION HARDWARE | 15 KOCH RD SUITE J | | | | MADERA | CA | 94925 | |
| 18944761 | RETHINK CHARITY | RETHINK CHARITY | 1321 UPLAND DR. PMB 17020 | | | HOUSTON | TX | 77043 | |
| 17700201 | REV LTD. | 31 WARWICK DRIVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12831131 | REV LTD. | 31 WARWICK DRIVE | | | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| 12114859 | Revenu Quebec | 5199 rue Sherbrooke Estbureau 4000 | | | | Montreal | QC | H1T 4C2 | Canada |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114848 | Revenue (ACD), Luxembourg Inland Revenue (ACD) | 45, boulevard Roosevelt | | | | Luxembourg | | L-2982 | Luxembourg |
| 12114854 | Revenue Commissioners | Large Corporates Division - Life Sciences | Ballaugh House73/79 Lower Mount StreetDublin | | | Dublin | | DO2 PX37 | Ireland |
| 12114856 | Revenue Commissioners | National Stamp Duty Office - Cross Blocks | Upper Castle Yard - Dublin Castle | | | Dublin | | D02 F342 | Ireland |
| 12114857 | Revenue Commissioners | Sráid Na hArdeaglaise North CityDublin 1 | | | | Dublin | | D01 EF86 | Ireland |
| 12114850 | Revenue Commissioners - Collector General's Division | Sarsfield HouseFrancis Street | | | | Limerick | | V94 R972 | Ireland |
| 12114849 | Revenue Commissioners – Collector General's Division | Sarsfield House | Francis Street | Limerick | | County Limerick | | V94 R972 | Ireland |
| 12114851 | Revenue Commissioners – DWT Section | Government Offices | Nenagh | | | County Tipperary | | E45 T611 | Ireland |
| 12114852 | Revenue Commissioners – Employer Section | Government Offices | Nenagh | | | County Tipperary | | E45 T611 | Ireland |
| 12114853 | Revenue Commissioners – Financial Services Pensions Unit | Ballaugh House | 73-79 Lower Mount Street | | | Dublin 2 | | D02 PX37 | Ireland |
| 12114855 | Revenue Commissioners – National Stamp Duty Office | 14/15 Upper O'Connell Street | | | | Dublin 1 | | D01 YT32 | Ireland |
| 12114858 | Revenue Commissioners – VAT OSS Unit | Government Offices | Millennium Centre | Dundalk | | County Louth | | A91 PP5W | Ireland |
| 17700202 | REVER NETWORKS | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | | WESTON | FL | 33331 | |
| 17700203 | REY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 17700205 | REYNALDO JOSE RAMIREZ SUERO | ADDRESS ON FILE | | | | | | | |
| 17700210 | REYNALDO JOSÉ RAMÍREZ SUERO | ADDRESS ON FILE | | | | | | | |
| 17700209 | REYNALDO JOSÉ RAMÍREZ SUERO | ADDRESS ON FILE | | | | | | | |
| 17700212 | REYNALDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 17700213 | RHAPSODY CABOT VT | 752 DANVILLE HL RD | | | | CABOT | VT | 05647 | |
| 10302812 | RHEINGANS-YOO, ROSS | ADDRESS ON FILE | | | | | | | |
| 17700216 | RHINO NETWORK SOLUTIONS, INC | 750 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | |
| 12114860 | Rhode Island Department of Health | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10279194 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10279197 | RHODE ISLAND DIV OF TAXATION | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| 10279195 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10289538 | RHODE ISLAND SECRETARY OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 | |
| 17700219 | RIAN HUGHES | ADDRESS ON FILE | | | | | | | |
| 17700220 | RIAN HUGHES DEVICE | ADDRESS ON FILE | | | | | | | |
| 17700224 | RIBBIT BULLFROG II, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 10549925 | RIBBIT BULLFROG II, L.P., FOR ITSELF AND AS NOMINEE FOR RIBBIT BULLFROG FOUNDER FUND II, L.P. | 364 UNIVERSITY AVE. | | | | PALO ALTO | CA | 94301 | |
| 17700227 | RIBBIT CAPITAL VII, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 12880594 | RIC BEST | ADDRESS ON FILE | | | | | | | |
| 10551159 | RICE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 17700229 | RICH FEUER ANDERSON | ADDRESS ON FILE | | | | | | | |
| 17700235 | RICHARD ANDERSON | ADDRESS ON FILE | | | | | | | |
| 17700236 | RICHARD ANDERSON | ADDRESS ON FILE | | | | | | | |
| 17700237 | RICHARD CHANG | ADDRESS ON FILE | | | | | | | |
| 17700238 | RICHARD CHANG | ADDRESS ON FILE | | | | | | | |
| 17700239 | RICHARD HODGES | ADDRESS ON FILE | | | | | | | |
| 17700241 | RICHARD L YELLEN ASSOCIATED LLP | 111 BROADWAY | SUITE 1403 | | | NEW YORK | NY | 10006 | |
| 17700243 | RICHARD L. YELLEN & ASSOCIATES, LLP | 111 BROADWAY | SUITE 1403 | | | NEW YORK | NY | 10006 | |
| 17700248 | RICHARD YELLEN AND ASSOCIATES | 111 BROADWAY, SUITE 1403 | | | | NEW YORK | NY | 10006 | |
| 17700249 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| 12114861 | Richland County Assessor | 2020 Hampton St #2067, P.O. Box 192 | | | | Columbia | SC | 29202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114862 | Richmond City Assessor | PO BOX 26505 | | | | RICHMOND | VA | 23261-6505 | |
| 12114863 | Richmond County Assessor | 530 TELLFAIR ST ROOM 120 | | | | AUGUSTA | GA | 30901-2372 | |
| 17700250 | RIGEL E SAYSIP | ADDRESS ON FILE | | | | | | | |
| 17700253 | RIGEL SAYSIP | ADDRESS ON FILE | | | | | | | |
| 17700252 | RIGEL SAYSIP | ADDRESS ON FILE | | | | | | | |
| 17700251 | RIGEL SAYSIP | ADDRESS ON FILE | | | | | | | |
| 17700256 | RIGHTSIZE | 101 SECOND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17700258 | RIGHTSIZE | 382 NE 191ST | | | | MIAMI | FL | 33179 | |
| 17700257 | RIGHTSIZE | 429 BEAL STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17700254 | RIGHTSIZE | 4800 W. ROOSEVELT RD. | | | | CHICAGO | IL | 60644 | |
| 17700255 | RIGHTSIZE | 5000 MARSH DR. | | | | CONCORD | CA | 94520 | |
| 17700260 | RIGHTSIZE FACILITY PERFORMANCE | 5000 W ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| 17700261 | RIGHTSIZE FACILITY, LLC | 303 W. ERIE ST., SUITE 210 | | | | CHICAGO | IL | 60654 | |
| 12831276 | RILCO - ADDISON, LLC | Attn: General Counsel | PO Box 998 | | | Menlo Park | CA | 94026-0998 | |
| 13020212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700262 | RIMAC CAPITAL PTY LTD ATF RIMAC FAMILY SUPER FUND | 6 AGNEW CLOSE | | | | KELLYVILLE, NSW | | 2155 | AUSTRALIA |
| 13069556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282462 | RINSE | 1000 Brannan St | Ste 100 | | | San Francisco | CA | 94103 | |
| 17700264 | RIO ESG LTD | C/O HANSEL HENSON LIMITED | 3RD FLOOR, | BLOOMSBURY STREET | | LONDON | | WC1B 3SR | UNITED KINGDOM |
| 17700265 | RIO ESG LTD | OLD STREET WORKS, LEVEL 1, 197-199 CITY ROAD, | | | | LONDON | | EC1V 1JN | UNITED KINGDOM |
| 17700268 | RIPPLE LABS SINGAPORE PTE. LTD. | 77 ROBINSON ROAD, #22-01 | | | | SINGAPORE | | 048547 | SINGAPORE |
| 17700269 | RIPPLE SERVICES INC. | 315 MONTGOMERY STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 17700270 | RIPPLING | 2570 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17700271 | RIPPLING | 55 2ND ST 15TH FLOOR, | | | | SAN FRANCISCO, | CA | 94105 | |
| 17700276 | RIVERS & MOOREHEAD PLLC | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281 | |
| 17700278 | RIVERS AND MOREHEAD | 398 S MILL AVE, | | | | TEMPE | AZ | 85281 | |
| 17700279 | RIVERSIDE HEDGE LTD. | 56 DALY STREET | | | | BELIZE CITY | | | BELIZE |
| 17700281 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 17700282 | ROAMS TIC SL | AVDA. CASADO DEL ALISAL 35 | | | | PALENCIA | | 34001 | SPAIN |
| 12114864 | Roanoke City Assessor | 215 Church Ave SW | Room 251 | | | Roanoke | VA | 24011 | |
| 10302191 | ROBBIE, FUNG PING CHIU | ADDRESS ON FILE | | | | | | | |
| 12830697 | ROBBIE, FUNG PING CHIU | ADDRESS ON FILE | | | | | | | |
| 10302192 | ROBBIE, FUNG PING CHIU | ADDRESS ON FILE | | | | | | | |
| 17700283 | ROBERT A. WITT, JR. | ADDRESS ON FILE | | | | | | | |
| 17700284 | ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 17700285 | ROBERT HALF MANAGEMENT RESOURCES (INC) | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 17700286 | ROBERT JAMES RICHARDS | 88 REMBRANDT DR | | | | MEREWETHER HEIGHTS, NSW | | 2291 | AUSTRALIA |
| 17700288 | ROBERT LEE & ASSOCIATES | 2936 BENJAMIN CT SE | | | | OLYMPIA | WA | 98501 | |
| 17700287 | ROBERT LEE & ASSOCIATES | 999 W TAYLOR STREET | | | | SANE JOSE | CA | 95126 | |
| 17700292 | ROBERT LEE & ASSOCIATES, LLP | 999 W TAYLOR STREET | SUITE A | | | MADRID | CA | 95126 | |
| 17700294 | ROBERT LEE & ASSOCIATES, LLP | 999 W TAYLOR STREET | SUITE A | | | MOSCOW | CA | 95126 | |
| 17700296 | ROBERT LEE & ASSOCIATES, LLP | 999 W TAYLOR STREET | | | | SANE JOSE | CA | 95126 | |
| 17700300 | ROBERT LEE & ASSOCIATES, LLP. | 999 W TAYLOR STREET | SUITE A | | | SAN JOSE | CA | 95126 | |
| 17700302 | ROBERT LESHNER | ADDRESS ON FILE | | | | | | | |
| 17700304 | ROBERT SAYLE - THOMA BRAVO GROWTH FUND, L.P. THOMA BRAVO GROWTH FUND A, L.P. | 150 N. RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| 17700306 | ROBERTHA DEAN-MCINTOSH | ADDRESS ON FILE | | | | | | | |
| 10549641 | ROBERTS, JACK | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 172 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22208865 | ROBET SHEARER | ADDRESS ON FILE | | | | | | | |
| 10550905 | ROBLES-DILLEY, CAMRYNN | ADDRESS ON FILE | | | | | | | |
| 10302508 | ROCHA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12832021 | ROCHA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 17700310 | ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | |
| 12114865 | Rockdale County Assessor | P.O. BOX 562 | | | | CONYERS | GA | 30012 | |
| 17700311 | ROCKET | 468 N CAMDEN DR | STE 350 | | | BEVERLY HILLS | CA | 90210 | |
| 17700313 | ROCKET FOOD LIMITED | 21ST FLOOR GUANGDONG INVESTMENT TOWER | 148 CONNAUGHT ROAD CENTRAL | SHEUNG WAN | | HONG KONG | | | CHINA |
| 18944764 | ROCKETFUEL BLOCKCHAIN, INC | SUITE 1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 17700315 | ROCKY.TALK | 39 E. CANAL ST | | | | NELSONVILLE | OH | 45764 | |
| 17700316 | ROD CABREZA | ADDRESS ON FILE | | | | | | | |
| 12866253 | RODITH HOLDING LTD | 5 Aischinou | | | | Limassol | | 3051 | Cyprus |
| 17700318 | RODMAN LAW GROUP, LLC | ATTENTION: DAVID RODMAN, ESQ. | 600 S. CHERRY ST., STE. 314 | | | DENVER | CO | 80246-1705 | |
| 12866254 | RODMAN LAW GROUP, LLC | ATTENTION: DAVID RODMAN, ESQ. | 600 S. CHERRY ST., STE. 835 | | | DENVER | CO | 80246 | |
| 10584147 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 17700319 | RODRIGUEZ, SARAH JANE N | ADDRESS ON FILE | | | | | | | |
| 17700320 | RODRIGUEZ, SARAH JANE N? | ADDRESS ON FILE | | | | | | | |
| 17700322 | ROGUE | 1101 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| 12759899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700323 | ROK CAPITAL OFFSHORE FUND LTD | 4TH, FLOOR HARBOUR PL | 103 S CHURCH STREET | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17700326 | ROKU INC. | 1155 COLEMAN AVE. | | | | SAN JOSE | CA | 95110 | |
| 17700328 | ROMAN CHERKASHIN | ADDRESS ON FILE | | | | | | | |
| 17700327 | ROMAN CHERKASHIN | ADDRESS ON FILE | | | | | | | |
| 17700329 | ROMAN TULINOV | ADDRESS ON FILE | | | | | | | |
| 17700330 | ROMAN TULINOV PE | ADDRESS ON FILE | | | | | | | |
| 17700333 | ROMAN TULLNOV PE | ADDRESS ON FILE | | | | | | | |
| 17700331 | ROMAN TULLNOV PE | ADDRESS ON FILE | | | | | | | |
| 12866258 | ROMAN TULLNOV PE | ADDRESS ON FILE | | | | | | | |
| 12866259 | ROMANOS SECRETARIAL LIMITED | 30 KARPENISIOU STREET | | | | NICOSIA | | 1077 | CYPRUS |
| 17700334 | ROMELLA ANN L MILITAR | ADDRESS ON FILE | | | | | | | |
| 17700335 | ROMELLA ANN MILITAR | 9126 SUNNY VILLAS PEARL ST | EAST FAIRVIEW SUBDIVISION | | | QUEZON CITY | | 1118 | PHILIPPINES |
| 10549697 | ROMER, JYLES | ADDRESS ON FILE | | | | | | | |
| 10582008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831443 | ROSE, DALLARA EMILY | ADDRESS ON FILE | | | | | | | |
| 10282482 | ROSENBLUM CELLARS | 10 Clay St #100 | | | | Oakland | CA | 94607 | |
| 17700336 | ROSEWOOD | 801 W GEORGIA ST | | | | VANCOUVER | BC | V6C 1P7 | CANADA |
| 17700339 | ROSHAN VARADARAJAN | ADDRESS ON FILE | | | | | | | |
| 12880596 | ROSS RHEINGANS-YOO | ADDRESS ON FILE | | | | | | | |
| 10583799 | ROSS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12830597 | ROSS, JEFF | ADDRESS ON FILE | | | | | | | |
| 10549660 | ROSS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 10584356 | ROSS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12866260 | ROSY NORTH LIMITED | 18 WESTLANDS RD | 64TH FLOOR | ONE ISLAND EAST | ISLAND EAST | | | | HONG KONG |
| 10549678 | ROTHENBERG, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 22208126 | ROTHSCHILD & COMPANY INC. | 251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 17700342 | ROTHSTAR CONSTRUCTION, INC | 250 CATALONIA AVE. | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| 17700343 | ROTHSTAR CONSTRUCTION, INC. | 250 CATALONIA AVENUE | SUITE 300 | | | MIAMI | FL | 33134 | |
| 10584984 | ROUNAGHI, WILLIE | ADDRESS ON FILE | | | | | | | |
| 17700344 | ROUNAULT "ROY" GOMEZ | ADDRESS ON FILE | | | | | | | |
| 17700345 | ROUNAULT GOMEZ | ADDRESS ON FILE | | | | | | | |
| 17700347 | ROVE CONCEPTS | 5600 KNOTT AVE | | | | BUENA PARK | CA | 90621 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832742 | ROVIRA, JAUME MORENO | ADDRESS ON FILE | | | | | | | |
| 17700349 | ROXANNE HESTON | ADDRESS ON FILE | | | | | | | |
| 17700350 | ROXANNE HESTON | ADDRESS ON FILE | | | | | | | |
| 13046691 | ROYAL EXECUTIVE | 1779 WELLS BRANCH PKWY | SUITE #110B – PMB 299 | | | AUSTIN | TX | 78728 | |
| 10282488 | ROYAL EXECUTIVE | 2119 E Franklin St | | | | Richmond | VA | 23223 | |
| 12866262 | RSK CLEANING SOLUTIONS LTD | Hriva Court, Block A | Flat 201, 28 Omirou | | | Mesa Geitonia | | 4006 | Cyprus |
| 17700351 | RUA CASA DO ATOR | 996 AP 31 | | | | SAO PAULO, SP | | 04546-003 | BRAZIL |
| 17700352 | RUBÉN LUNA DE SAN MACARIO | C. AGUSTINA DE ARAGÓN, 1, 3D | | | | CÁCERES | | 10004 | SPAIN |
| 17700353 | RUBIIX LIMITED | HADFIELD HOUSE | SUITE 7, LIBRARY STREET | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12866264 | RUBLIX | Attn: General Counsel | 438 11 Ave Se Suite 600 | | | Calgary | AB | T2G 0Y4 | Canada |
| 17700358 | RUBY MORIARTY, LLC | 89 SUMMER STREET | | | | NAHANT | MA | 01908 | |
| 13067296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700359 | RUIDONG ZHANG | ADDRESS ON FILE | | | | | | | |
| 17700361 | RUIN THE GAME EVENTS LLC | 10 CLAY ST., SUITE 250 | | | | OAKLAND | CA | 94607 | |
| 17700363 | RUN IT PTY LTD | 53 BERRY  ST | C/- MURCHISONS SERVICES LEVEL 2 | | | NORTH SYDNEY, NSW | | 2060 | AUSTRALIA |
| 17700364 | RUNNODE.COM | 2803 PHILADELPHIA PIKE SUITE B 1337 | | | | CLAYMONT | DE | 19703 | |
| 12114866 | Runnymede Borough Council | Civic CentreStation RoadAddlestone | | | | Surrey | | KT15 2AH | United Kingdom |
| 17700365 | RUNPOD | 48 HILLSIDE LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 17700366 | RUOMIAO (MARCUS) XU | 16 MINGARA AVE | | | | STONYFELL | | 5066 | AUSTRALIA |
| 10551493 | RUSSELL, VALDEZ K. | ADDRESS ON FILE | | | | | | | |
| 17700367 | RYAN ANDREW ZARICK | ADDRESS ON FILE | | | | | | | |
| 17700368 | RYAN ANDREW ZARICK | ADDRESS ON FILE | | | | | | | |
| 17700369 | RYAN BARON | ADDRESS ON FILE | | | | | | | |
| 17700370 | RYAN C. DIMAS | ADDRESS ON FILE | | | | | | | |
| 17700372 | RYAN GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12114867 | RYAN LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | | | DALLAS | TX | 75240-5090 | |
| 17700374 | RYAN MENDEL | ADDRESS ON FILE | | | | | | | |
| 17700379 | RYAN SALAME | ADDRESS ON FILE | | | | | | | |
| 17700383 | RYNE MILLER | ADDRESS ON FILE | | | | | | | |
| 17700382 | RYNE MILLER | ADDRESS ON FILE | | | | | | | |
| 17700385 | RYNE VERNON MILLER | ADDRESS ON FILE | | | | | | | |
| 12866273 | S&N PARTNERS | 110 East Plaza Dr | | | | Cartervukke | IL | 62918 | |
| 17700387 | S. A. EVANGELOU & CO LLC | 43 DEMOSTHENI SEVERI AVENUE | PWC CENTRAL, 4TH FLOOR | | | NICOSIA | | CY-1080 | CYPRUS |
| 10282495 | S.A. EVANGELOU AND CO LLC | JULIA HOUSE ANNEX, 1ST FLOOR | 3 THEMISTOCLES DERVIS STREET | CY-1066, PO BOX 22037 | | NICOSIA | | CY-1516 | CYPRUS |
| 17700388 | S.A. EVANGELOU AND CO LLC | JULIA HOUSE ANNEX, 1ST FLOOR, 3 THEMISTOCLES DERVIS STREET, CY-1066 NICOSIA, CYPRUS PO BOX 22037 | | | | NICOSIA | | CY-1516 | CYPRUS |
| 17700389 | S.C. RESTART ENERGY ONE S.R.L | PIATA MOCIONI ALEXANDRU, 6 | | | | TIMISOARA | | 300199 | ROMANIA |
| 17700391 | S.C.RESTART ENERGY ONE S.R.L | PIATA MOCIONI ALEXANDRU, 6 | TIMIS | | | TIMISOARA | | 300199 | ROMANIA |
| 10551132 | SA, JELURIDA SWISS | VIA DELLA POSTA 4 | | | | LUGANO | | 6900 | SWITZERLAND |
| 17700394 | SABREEZE CLEANING | 10403 TYKE DR | | | | LONDON | CA | 95209 | |
| 17700393 | SABREEZE CLEANING | 10403 TYKE DR | | | | STOCKTON | CA | 95209 | |
| 17700395 | SABREEZE CLEANING, LLC | 10403 TYKE DR | | | | STOCKTON | CA | 95209 | |
| 12114868 | Sacramento County Assessor | 3636 American River Dr | Ste 200 | | | Sacramento | CA | 95864-5952 | |
| 17700396 | SADDLE FINANCE / INCITE TECHNOLOGIES INC | 401 HARRISON ST | STE 35A | | | SAN FRANCISCO | CA | 94105 | |
| 10276086 | SADIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 13019411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 174 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700400 | SAGA MONETARY TECHNOLOGIES LIMITED | 10 TEMPLE BACK | FIRST FLOOR, TEMPLEBACK | | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| 17700401 | SAGAR MALHOTRA | ADDRESS ON FILE | | | | | | | |
| 17700402 | SAGE FOUNDATION C/O SIELRA MANGEMENT SA | GUBELSTRASEE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 17700403 | SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 | |
| 17700404 | SAHICOIN | 3524 SILVERSIDE RD | STE 35B | | | WILMINGTON | DE | 19810-4929 | |
| 17700405 | SAHICOIN INC | 3524, SILVERSIDE RD | SUITE 35B | | | WILMINGTON | DE | 19810 | |
| 17700407 | SAIGON DRAGON STUDIO | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | THÀNH PH? H? CHÍ MINH | | 700000 | VIETNAM |
| 10282500 | SAIGON DRAGON STUDIO | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM |
| 17700409 | SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON | FLOOR 14 | | | HCMC | | | VIETNAM |
| 17700408 | SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON | FLOOR 14 | | | HO CHI MINH CITY | | | VIETNAM |
| 17700410 | SAIGON DRAGON STUDIOS C/O REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 | MARINA BAY FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE |
| 12114869 | Saint Joseph County Assessor | 227 W Jefferson Blvd, Room 307 | | | | South Bend | IN | 46601 | |
| 12114870 | Saint Louis City Assessor | Rm 115-1171200 Market Street | | | | St. Louis | MO | 63103-2882 | |
| 12114871 | Saint Louis County Assessor | 41 S. CENTRAL AVE | | | | ST. LOUIS | MO | 63105-1777 | |
| 12114872 | Saint Lucie County Appraiser | 2300 Virginia Ave, Room 121 | | | | Ft. Pierce | FL | 34982-5632 | |
| 12114873 | Saint Tammany Parish Assessor | PO BOX 52928 | | | | SHREVEPORT | LA | 71135 | |
| 17700411 | SAKURA TECHNOLOGY INC | QWOMAR TRADING COMPLEX BLACKBURNE ROAD | UNIT 8, 3/F | PORT PURCELL | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17700413 | SALAD VENTURES LTD | 6 RAFFLES BLVD #03-308 MARINA SQUARE | | | | SINGAPORE | | 039594 | SINGAPORE |
| 12831830 | SALAMEDA LTD | Attn: General Counsel | Rm 1405 14/F 135 Bonham Strand Trade Ctr | Sheung Wan | | | | | Hong Kong |
| 17700415 | SALAS O'BRIEN CENTRAL INC | 3700 S SUSAN ST., #150 | | | | SANTA ANA | CA | 92704 | |
| 17700417 | SALAS O'BRIEN CENTRAL, INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | |
| 17700419 | SALPAY TOKENS PTE LTD | 11TH FLOOR 116, CHATHAM HOUSE | V.A. RUFINO STREET, CORNER RUFINO STREET | SALCEDO VILLAGE, MAKATI | | METRO MANILA | | 1227 | PHILIPPINES |
| 17700420 | SALSBURY INDUSTRIES | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | |
| 12114874 | Salt Lake County Assessor | 2001 SOUTH STATE ST. #N2-600 | PO BOX 147421 | | | SALT LAKE CITY | UT | 84114-7221 | |
| 17700422 | SALT VENTURE GROUP | 1504 SOUTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| 17700423 | SALT VENTURE GROUP LLC | 3601 PGA BOULEVARD, SUITE 200 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 12831578 | SALT VENTURE GROUP, LLC | 527 MADISON AVENUE, FLOOR 4 | | | | NEW YORK | NY | 10022 | |
| 17700425 | SALUS LABS, INC (DBA TRIPLEBYTE) | 301 HOWARD ST. | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 17700426 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700439 | SAM TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 17700440 | SAM TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 10584739 | SAMANTHA CHEN - SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 17700443 | SAMANTHA CHEN - SC MEDIA LLC | 975 BRYANT ST APT 508 | | | | SAN FRANCISCO | CA | 94103-4591 | |
| 17700445 | SAMANTHA CULATON | ADDRESS ON FILE | | | | | | | |
| 17700446 | SAMANTHA ENRIQUEZ CULATON | ADDRESS ON FILE | | | | | | | |
| 17700447 | SAMANTHA ENRIQUEZ CULATON | ADDRESS ON FILE | | | | | | | |
| 17700450 | SAMIL PRICEWATERHOUSECOOPERS | 100 HANGANG-DAERO | YONGSAN-GU | | | SEOUL | | 04386 | Republic of Korea |
| 17700452 | SAMNEET CHAPEL | ADDRESS ON FILE | | | | | | | |
| 17700454 | SAMSUNG NEXT FUND LLC | 665 CLYDE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 17700457 | SAMUDAI | C/O SAMUDAI TECHNOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY | | | BAREILLY, UTTAR PRADESH | | 243001 | INDIA |
| 17700463 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700465 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700467 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 175 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700460 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700464 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700462 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700466 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 10277504 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700469 | SAMUEL BANKMAN-FRIED C/O SCHULTE ROTH & ZABEL INTERNATIONAL LLP | ONE EAGLE PLACE | | | | LONDON | | SW1Y6AF | UNITED KINGDOM |
| 17700471 | SAMUEL BENJAMIN BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700470 | SAMUEL BENJAMIN BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 17700473 | SAMUEL GLOBAL MANAGEMENT LLC | 75 JUNIPER DRIVE | | | | SAUGUS | MA | 01906 | |
| 10303112 | SAMUEL HOESCH - MY FINANCIAL FRIEND | 10471 COTTAGE WAY | | | | HOLLAND | MI | 49423 | |
| 17700475 | SAMUEL LIM | ADDRESS ON FILE | | | | | | | |
| 17700477 | SAMUEL WENJUN LIM | ADDRESS ON FILE | | | | | | | |
| 17700476 | SAMUEL WENJUN LIM | ADDRESS ON FILE | | | | | | | |
| 10549714 | SAMUELS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 17700479 | SAMURAIX LLC | 152 N 3RD STREET | | | | SAN JOSE | CA | 95112 | |
| 12114875 | SAN ANTONIO, TX - TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| 12114876 | San Bernardino County Assessor | 172 W. THIRD STREET | FIFTH FLOOR | | | SAN BERNARDINO | CA | 92415-0310 | |
| 12114877 | San Diego County Assessor | 9225 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92123-1211 | |
| 10279198 | SAN FRANCISCO COUNTY ASSESSOR | 1155 MARKET STREET | FIFTH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| 12866284 | SAN KYODO ACCOUNTING FIRM | 1-1-1 Minami-Aoyama | Minato-Ku | Singapore Shopping Centre | | Tokyo | | | Japan |
| 10549867 | SANCHEZ SUERO, ORDANIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18175182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700480 | SANDAI LIMITED | WICKHAMS CITY 1 | OMC CHAMBERS | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114878 | Sandoval County Assessor | 1500 Idalia Rd | Building D, PO Box 40 | | | Bernalillo | NM | 87004 | |
| 22208960 | SANDRA WU | ADDRESS ON FILE | | | | | | | |
| 10549650 | SANDS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 10302473 | SANDS, OMAR E.L. | ADDRESS ON FILE | | | | | | | |
| 17700482 | SANI ELFISHAWY AND JILL WERNICKE REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 17700485 | SANPIN MOTORS LTD | THOMPSON BLVD | OAKES FIELD P.O.GT2947 | | | NASSAU | | | BAHAMAS |
| 12114879 | Santa Barbara County Assessor | PO BOX 159 | | | | SANTA BARBARA | CA | 93102-0159 | |
| 12114880 | Santa Clara County Assessor | 70 West Hedding St, 5th Floor | | | | San Jose | CA | 95110-1771 | |
| 17700486 | SAPIEN NETWORK, LTD. | UGLAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17700489 | SAPLING TECHNOLOGIES INC. | 18 BARTOL STREET | #958 | | | SAN FRANCISCO | CA | 94133 | |
| 17700488 | SAPLING TECHNOLOGIES INC. | 2806 - 268 BUSH STREET | | | | SAN FRANCISCO | CA | 94104-3503 | |
| 17700491 | SARAH CATHERINE STEVENS | ADDRESS ON FILE | | | | | | | |
| 17700493 | SARAH CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 17700494 | SARAH GUO | 205 CERVANTES ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 12114881 | Sarasota County Appraiser | 2001 ADAMS LANE | | | | SARASOTA | FL | 34237 | |
| 17700504 | SARDINEAI CORP | ADDRESS ON FILE | | | | | | | |
| 17700503 | SARDINEAI CORP | ADDRESS ON FILE | | | | | | | |
| 10276049 | SARDINHA, JARY | ADDRESS ON FILE | | | | | | | |
| 12832486 | SARDINHA, JARY | ADDRESS ON FILE | | | | | | | |
| 12866291 | SASCHA HIRTENFELLNER | ADDRESS ON FILE | | | | | | | |
| 17700507 | SASM&F LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 17700508 | SATORI RESEARCH | 139 SOUTHSTAND APARTMENTS HIGHBURY STADIUM SQUARE | | | | LONDON | | N5 1FB | UNITED KINGDOM |
| 17700512 | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 176 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700517 | SATOSHI HOLDINGS LIMITED | WORLD TRADE RESIDENCES, TRADE CENTRE SECOND, 2ND ZA'ABEEL ROAD | DUBAI WORLD TRADE CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17700520 | SAVANNAH ALBERTY | ADDRESS ON FILE | | | | | | | |
| 17700522 | SAVANNAH ENGEL, LLC | 27 W 20TH ST | STE 402 | | | NEW YORK | NY | 10011 | |
| 12866292 | SAWYER / BERKELEY EXISTENTIAL RISK INITIATIVE | 340 S Lemon Ave | | | | Walnut | CA | 91789-2706 | |
| 10549928 | SAYSIP, RIGEL | ADDRESS ON FILE | | | | | | | |
| 10282460 | SAYSIP, RIGEL E | ADDRESS ON FILE | | | | | | | |
| 17700528 | SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | 3F | | | SAN CARLOS | CA | 94070 | |
| 17700530 | SBI CLEARING TRUST | IZUMI GARDEN TOWER | 1-6-1 ROPPONGI | MINATO-KU | | TOKYO | | 106-6090 | JAPAN |
| 17700534 | SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 17700535 | SC MEDIA LLC | 975 BRYANT ST | APT 508 | | | SAN FRANCISCO | CA | 94103-4591 | |
| 17700536 | SC WARRIORS LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 17700538 | SC30 INC. | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 94402 | |
| 17700544 | SC30, INC. C/O OCTAGON | 7950 JONES BRANCH DRIVE | SUITE 700N | | | MCLEAN | VA | 22107 | |
| 10281613 | SCAVARIELLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 17700554 | SCGE FUND, L.P., | 2800 SAND HILL ROAD | STE 101 | | | MENLO PARK | CA | 94025 | |
| 17700555 | SCHARAD LIGHTBOURNE PHOTOGRAPHY | 40 HAWTHORNE ROAD | OAKES FIELD | | | NASSAU | | N1003 | BAHAMAS |
| 10550842 | SCHEIDEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 10549372 | SCHEIDEL-SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 17700557 | SCHF (GPE), LLC | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 17700556 | SCHF (GPE), LLC | 5237 HHR RANCH ROAD | SUITE 2 | | | WILSON | WY | 83014 | |
| 17700559 | SCHF CAYMAN, L.P. | BOUNDARY HALL | 2ND FLOOR | CRICKET SQUARE | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 17700558 | SCHF CAYMAN, L.P. | C/O SCHF (GPE), LLC | 2800 SAND HILL ROAD | SUITE 101 | | MENLO PARK | CA | 94025 | |
| 12832037 | SCHMIDT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 10549693 | SCHOENING, JULIE | ADDRESS ON FILE | | | | | | | |
| 10549692 | SCHOENING, JULIE LI | ADDRESS ON FILE | | | | | | | |
| 10584228 | SCHOENMAKERS, GONZALO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12107572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13084227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12120475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12044744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866296 | SCHULTHESS JURISTISCHE MEDIEN AG | Zwingliplatz 2 | | | | Zurich | | 8001 | Switzerland |
| 17700561 | SCHURTI PARTNERS | ZOLLSTRASSE 2 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10551016 | SCHWARTZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 17700564 | SCIENCE BLOCKCHAIN HOLDINGS, LP | 1447 2ND STREET | | | | SANTA MONICA | CA | 90401 | |
| 17700565 | SCOPELY | 3530 HAYDEN AVE | STE A | | | CULVER CITY | CA | 90232-2413 | |
| 17700566 | SCOTT FORRESTER-SIMS | ADDRESS ON FILE | | | | | | | |
| 10583890 | SCOTT IV, BERT R. | ADDRESS ON FILE | | | | | | | |
| 17700572 | SCOTT JAMES PRICE | ADDRESS ON FILE | | | | | | | |
| 17700570 | SCOTT JAMES PRICE | ADDRESS ON FILE | | | | | | | |
| 17700575 | SCOTT NAGAMINE | ADDRESS ON FILE | | | | | | | |
| 17700577 | SCOTT R FORRESTER-SIMS | ADDRESS ON FILE | | | | | | | |
| 17700578 | SCOTT TAKASHI NAGAMINE | ADDRESS ON FILE | | | | | | | |
| 10276050 | SCOTT, BERT | ADDRESS ON FILE | | | | | | | |
| 10281123 | SCOTT, BERT | ADDRESS ON FILE | | | | | | | |
| 10276051 | SCOTT-VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 10276052 | SCOTT-VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 10584438 | SCOTT-VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 17700580 | SCRATCHY PRODUCTIONS, INC. | 18033 SANDY CAPE DR. | | | | PACIFIC PALISADES | CA | 90272 | |
| 12830615 | SCS CAPITAL MANAGEMENT | Attn: General Counsel | 888 Bolyston St Ste 1010 | | | Boston | MA | 02199-8201 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 177 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700581 | SDTC LIMITED | 181 JOHNSTON ROAD | ROOM 1005,10/F, TAI YAU BUILDING | WAN CHAI DISTRICT, GUANGDONG PROVINCE | | HONG KONG | | | CHINA |
| 10584376 | SEALS, KENNETH AUSTIN | ADDRESS ON FILE | | | | | | | |
| 17700583 | SEAN TIMOTHY SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12114882 | Seattle License and Tax Administration | P.O. BOX 34214 | | | | SEATTLE | WA | 98124-4214 | |
| 17700585 | SEBA BANK LTD | KOLINPLATZ 15 | | | | ZUG | | 6300 | SWITZERLAND |
| 17700588 | SEBASTIAN CONYBEARE | ADDRESS ON FILE | | | | | | | |
| 12114883 | Sebastian County Assessor | 35 S. SIXTH STREET | | | | Ft. SMITH | AR | 72901 | |
| 17700593 | SEBASTIAN GHIORGHIU | ADDRESS ON FILE | | | | | | | |
| 17700594 | SEBASTIAN PAGH | ADDRESS ON FILE | | | | | | | |
| 10282540 | SECODA | 145 Bedford Rd | | | | Armonk | NY | 10504-1864 | |
| 13046642 | SECODA | 170 SUDBURY STUNIT 805 | | | | TORONTO | ON | M6J 0A9 | CANADA |
| 12866303 | SECOM TRUST SYSTEMS | 1-5-1, Jingumae Secom Head Office Bldg Shibuya-Ku | | | | Tokyo | | 150-0001 | Japan |
| 17700596 | SECRET FOUNDATION, INC | 2041 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 17700597 | SECRET NETWORK / ENIGMA MPC, INC | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114-1430 | |
| 10277993 | SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 | |
| 17700598 | SECRETLABUS | 2035 SUNSET LK RD SUITE B 2 | | | | NEWARK | DE | 19702 | |
| 12830923 | SECTOSO LTD. | Attn: General Counsel | Third Floor 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| 17700600 | SECURESAVE | 218 MAIN ST | STE 440 | | | KIRKLAND | WA | 98033 | |
| 10276207 | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | | FORT WORTH | TX | 76102 | |
| 10276123 | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20002 | |
| 10276124 | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET | SUITE 400 | | NEW YORK | NY | 10281 | |
| 17700601 | SEDOR WENDLANDT EVANS FILIPPI ATTORNEYS AT LAW | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| 17700602 | SEDOR WENDLANDT EVANS AND FILIPPI | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| 17700603 | SEDOR WENDLANDT EVANS & FILIPPI C/O RYNE MILLER | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| 17700604 | SEDOR, WENDLANDT, EVANS & FILIPPI, LLC | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| 17700605 | SEED DIGITAL COMMODITIES MARKET LLC | 2 N LASALLE ST | SUITE 1400 | | | CHICAGO | IL | 60602 | |
| 17700606 | SEED DIGITAL COMMODITIES MARKET LLC | ATTENTION: GENERAL COUNSEL | 2 N. LASALLE ST. | SUITE 1400 | | CHICAGO | IL | 60602 | |
| 17700607 | SEEDAMM BUSINES CENTER AG | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 17700608 | SEEDAMM BUSINESS CENTER AG | CHURERSTRASSE 135 | | | | PFÄFFIKON | | 8808 | SWITZERLAND |
| 18944766 | SEGUN SHITTA-BEY AND MARY SHITTA-BEY | 4663 SW 132ND WAY | | | | MIRAMAR | FL | 33027 | |
| 12866307 | SEK STEUERBERATUNGSGESELLSCHAFT | LANGE-HOP-STRAßE 156 / 158 | | | | HANOVER | | 30539 | GERMANY |
| 17700609 | SELBY JENNINGS | ADDRESS ON FILE | | | | | | | |
| 17700610 | SELKEY FOUNDATION | 18 EDITH CAVELL STREET #36 | | | | PORT LOUIS | | 11302 | MAURITIUS |
| 10278414 | SELIN DÜMAN | ADDRESS ON FILE | | | | | | | |
| 12832644 | SELLENT, WILLIAM EDWARD | 13014 LONE SHADOW TRAIL | | | | SAN ANTONIO | TX | 78233 | |
| 12866308 | SEMAFOR, INC. | 228 Park Ave S | | | | New York | NY | 10003-1502 | |
| 17700611 | SEMINOLE HARD ROCK HOTEL & CASINO | 1 SEMINOLE WAY | | | | HOLLYWOOD | FL | 33314 | |
| 10278415 | SENANUR DÖNMEZ ESER | ADDRESS ON FILE | | | | | | | |
| 18944767 | SENATE LEADERSHIP FUND | 1130 CONNECTICUT NW | SUITE 1201 | | | WASHINGTON | DC | 20036 | |
| 18944768 | SENATE OPPORTUNITY FUND | 1776 K STREET | NW | | | WASHINGTON | DC | 20006 | |
| 17700622 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | 510 MADISON AVE | 28TH FLOOR | | | NEW YORK | NY | 10022 | |
| 17700620 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | 510 MADISON AVENUE | 28TH FL | | | NEW YORK | NY | 10022 | |
| 17700624 | SENDGRID | 101 SPEAR STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| 17700623 | SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 10278398 | SENEM SÜRMELI | ADDRESS ON FILE | | | | | | | |
| 17700625 | SENPEX DELIVERY | 3566 STEVENS CRK BLVD | | | | SAN JOSE | CA | 95117 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700626 | SENSOR TOWER | 2261 MARKET STREET, #4331 | | | | SAN FRANCISCO | CA | 94114 | |
| 17700628 | SENSOR TOWER, INC. | ATTN: FINANCE DEPARTMENT | 2261 MARKET STREET | #4331 | | SAN FRANCISCO | CA | 94114 | |
| 17700629 | SENSORTOWER, INC. | 2261 MARKET STREET | #4331 | | | SAN FRANCISCO | CA | 94114 | |
| 10585025 | SENTINELONE | 444 CASTRO STREET | SUITE 400 | | | MOUNTAIN VIEW | CA | 94041 | |
| 17700630 | SENTRY | 132 HAWTHORNE ST | | | | SAN FRANCISCO | CA | 94107 | |
| 17700632 | SENTRY | 45 FREMONT STREET | 8TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 17700633 | SENTRY- WRSS | PO BOX 102334 | | | | PASADENA | CA | 91189-2334 | |
| 22208958 | SEONG HO YEO | ADDRESS ON FILE | | | | | | | |
| 10302750 | SEONG, KIBEOM | ADDRESS ON FILE | | | | | | | |
| 17700636 | SEQUOIA CAPITAL FUND MANAGEMENT, L.P. | C/O SEQUOIA CAPITAL OPERATIONS, LLC | ATTN: FINANCE DEPARTMENT | 2800 SAND HILL ROAD, SUITE 101 | | MENLO PARK | CA | 94025 | |
| 17700638 | SEQUOIA CAPITAL FUND MANAGEMENT, L.P., | C/O DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 17700639 | SEQUOIA CAPITAL FUND, L.P. | C/O SEQUOIA CAPITAL OPERATIONS, LLC | ATTN: FINANCE DEPARTMENT | 2800 SAND HILL ROAD, SUITE 101 | | MENLO PARK | CA | 94025 | |
| 17700641 | SEQUOIA CAPITAL FUND, LP | 2800 SAND HILL RD | STE 101 | | | MENLO PARK | CA | 94025 | |
| 17700649 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 17700645 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III – ENDURANCE PARTNERS, L.P. | 2800 SAND HILL ROAD, SUITE 101 | | | | MENLO PARK | CA | 94025 | |
| 17700651 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P. - ALFRED LIN | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 17700654 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P., FOR ITSELF AND AS NOMINEE | 2800 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 10277524 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P., FOR ITSELF AND AS NOMINEE | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 17700655 | SEQUOIA CAPITAL GLOBAL GROWTH FUND UI-ENDURANCEPARTNERS,L.P. | 2800 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 17700659 | SEQUOR TRENDS LIMITED | TRANSFERWISE EUROPE SA | AVENUE LOUISE 54, ROOM S52 | | | BRUSSELS | | 1050 | BELGIUM |
| 17700660 | SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS, 37 CREMER STREET | | | | LONDON | | | UNITED KINGDOM |
| 12880604 | SEREF BAYIRLI | ADDRESS ON FILE | | | | | | | |
| 17700663 | SEREF BAYIRLI | ADDRESS ON FILE | | | | | | | |
| 17700661 | SEREF BAYIRLI | ADDRESS ON FILE | | | | | | | |
| 17700662 | SEREF BAYIRLI | ADDRESS ON FILE | | | | | | | |
| 12866313 | SEREN KELL | ADDRESS ON FILE | | | | | | | |
| 17700665 | SERENDIPITY CONSULTING | 5245 AVE ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| 17700664 | SERENDIPITY CONSULTING | 589 82ND ST | | | | WEST DES MOINES | IA | 50266 | |
| 17700668 | SERENDIPITY NETWORK LTD | BANCO POPULAR BUILDING, 4TH FLOOR | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17700666 | SERENDIPITY NETWORK LTD | FLOOR 4 | BANCO POPULAR BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17700667 | SERENDIPITY NETWORK LTD | FLOOR 4 | BANCO POPULAR BUILDING | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12880580 | SERHAT AYDIN | ADDRESS ON FILE | | | | | | | |
| 10278401 | SERHAT AYDIN | ADDRESS ON FILE | | | | | | | |
| 12866314 | SERUM FOUNDATION | ATRIUM TOWER | 27TH FLOOR | OBARRIO | | PANAMA CITY | | | PANAMA |
| 17700669 | SERVCO LIMITED | 1704A, TOWER 2 | ADMIRALTY CENTRE, 18 HARCOURT ROAD | | | ADMIRALTY, HONG KONG | | | CHINA |
| 17700670 | SERVICO CO., LTD. | VANTAGO SERVICED OFFICE | 15TH-16TH F., TOWER 8, | 7 JONGRO 5-GIL, JONGRO-GU | | SEOUL | | 03157 | Republic of Korea |
| 17700671 | SETH MELAMED | ADDRESS ON FILE | | | | | | | |
| 17700677 | SETH MELAMED | ADDRESS ON FILE | | | | | | | |
| 17700675 | SETH MELAMED | ADDRESS ON FILE | | | | | | | |
| 17700672 | SETH MELAMED | ADDRESS ON FILE | | | | | | | |
| 17700676 | SETH MELAMED | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 179 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700679 | SETTLEGO SOLUTIONS LIMITED | 207-211 OLD STREE | THE BOWER | | | LONDON | | EC1V W9NR | UNITED KINGDOM |
| 17700680 | SETTLEGO SOLUTIONS LIMITED (TRADING AS OPENPAYD) | THE BOWER | 207-211 OLD STREET | | | LONDON | | EC1V W9NR | UNITED KINGDOM |
| 17700682 | SEVYN BANKS | ADDRESS ON FILE | | | | | | | |
| 10551267 | SEWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 10282558 | SF MERCANTILE | 3076 Market St | | | | San Francisco | CA | 94114-1825 | |
| 17700685 | SGN ALBANY CAPITAL LLC | C/O WEST REALM SHIRES SERVICES INC. | 167 N. GREEN – 11TH FLOOR | | | CHICAGO | IL | 60607 | |
| 17700684 | SGN ALBANY CAPITAL LLC | VERIDIAN CORPORATE CENTER | WESTERN ROAD | BUILDING 27 | | NASSAU | | | BAHAMAS |
| 17700686 | SH FUND GP, LLC | POB 735 | | | | ALPINE | NJ | 07620 | |
| 17700687 | SH FUND, LP | POB 735 | | | | ALPINE | NJ | 07620 | |
| 17700688 | SHAAN PURI - INEVITABLE OUTCOMES LLC | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 17700692 | SHADOW LION | 119 BRAINTREE STREET | | | | BOSTON | MA | 02134 | |
| 17700691 | SHADOW LION | 119 BRAINTREE STREET SUITE 210 | | | | BOSTON | MA | 02134 | |
| 17700693 | SHADOW LION, LLC | 119 BRAINTREE STREET | SUITE 210 | | | BOSTON | MA | 02134 | |
| 10276053 | SHAIKH, MARIA | ADDRESS ON FILE | | | | | | | |
| 12832514 | SHAIKH, MARIA | ADDRESS ON FILE | | | | | | | |
| 17700695 | SHAILESH NAVGHARE VASUDEVRAO | ADDRESS ON FILE | | | | | | | |
| 17700696 | SHAILESHNAVGHARE VASUDEVRAO | ADDRESS ON FILE | | | | | | | |
| 17700699 | SHANDIE MARIE TUMALIWAN | ADDRESS ON FILE | | | | | | | |
| 17700698 | SHANDIE MARIE TUMALIWAN | ADDRESS ON FILE | | | | | | | |
| 17700700 | SHANDIE MARIE TUMALIWAN | ADDRESS ON FILE | | | | | | | |
| 17700701 | SHANDIE TUMALIWAN | ADDRESS ON FILE | | | | | | | |
| 17700702 | SHANE CISLER | ADDRESS ON FILE | | | | | | | |
| 17700703 | SHANE CISLER | ADDRESS ON FILE | | | | | | | |
| 17700705 | SHANNON GOERIG | ADDRESS ON FILE | | | | | | | |
| 17700706 | SHANNON GOERIG | ADDRESS ON FILE | | | | | | | |
| 10302680 | SHANOS, ALEXANDROS | ADDRESS ON FILE | | | | | | | |
| 17700707 | SHAO YEN HUNG | ADDRESS ON FILE | | | | | | | |
| 17700708 | SHAPESHIFT | 1770 LAWRENCE STREET | | | | DENVER | CO | 80202 | |
| 17700709 | SHAQ ABG SHAQ LLC. | 1411 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 17700710 | SHARAF DG L.L.C | AL HILAL BLDG, | AL GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866323 | SHARAF DG L.L.C | SHARAF BUILDING | KARAMA | | | DUBAI | | 31064 | UNITED ARAB EMIRATES |
| 17700711 | SHARDUL AMARCHAND MANGALDAS | AMARCHAND TOWERS, 216 OKHLA INDUSTRIAL ESTATE, PHASE III | | | | NEW DELHI | | 110 020 | INDIA |
| 17700715 | SHAREHOLDER REPRESENTATIVE SERVICES LLC | 950 17TH STREET | SUITE 1400 | | | DENVER | CO | 80202 | |
| 17700712 | SHAREHOLDER REPRESENTATIVE SERVICES LLC | ATTENTION: MANAGING DIRECTOR | 950 17TH STREET | SUITE 1400 | | DENVER | CO | 80202 | |
| 17700718 | SHARERING HOLDING LTD | CAPITAL BUSINESS CENTRE | OFFICE 2, SUITE 2, THE PENTHOUSE | ENTRANCE C, TRIQ TAZ- ZWEJT | | SAN GWANN | | | MALTA |
| 17700719 | SHARKAROO (THAILAND) LTD. | 142/10SOI SUKSAWITTHAYA SATHORN NUE ROAD | SILOM | BANG RAK DISTRICT | | BANGKOK | | 10500 | THAILAND |
| 10549910 | SHARMA, RAHUL | ADDRESS ON FILE | | | | | | | |
| 10549911 | SHARMA, RAHUL | ADDRESS ON FILE | | | | | | | |
| 12044764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944770 | SHARP VISIONS, INC. | 831 US 59S STE A | | | | CLEVLAND | TX | 77327 | |
| 12866324 | SHARPE HOLDINGS LIMITED | 67 High Street Hawera | | | | Taranaki | | | New Zealand |
| 17700720 | SHARTSIS FRIESE LLP | ATTENTION: SCOTT SCHNEIDER/KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA, 18TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17700721 | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER & KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | | SAN FRANCISCO | CA | 94111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700722 | SHARTSIS FRIESE LLP | ONE MARITIME PLAZA, 18TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 12114884 | Shasta County Assessor | 1450 Court St, Suite 208A | | | | Redding | CA | 96001-1667 | |
| 17700725 | SHAUN TANG | ADDRESS ON FILE | | | | | | | |
| 17700727 | SHAUN TANG | ADDRESS ON FILE | | | | | | | |
| 17700728 | SHAWNDEA DUNZY | ADDRESS ON FILE | | | | | | | |
| 17700730 | SHAWNDEA NICOLE DUNZY | ADDRESS ON FILE | | | | | | | |
| 10551297 | SHAY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 10549852 | SHAY, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12832788 | SHB AUS PTY LTD? | 1 FARRER PLACE | SUITE 3, LEVEL 27 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 17700731 | SHB AUS PTY LTD? | 1 FARRER PLACE | SUITE 3, LEVEL 27 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10276054 | SHEEHAN, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12832465 | SHEEHAN, COLLIN | ADDRESS ON FILE | | | | | | | |
| 17700732 | SHEENA HART | ADDRESS ON FILE | | | | | | | |
| 12114885 | Shelby County Assessor | 1075 MULLINS STATION ROAD | | | | MEMPHIS | TN | 38134-7725 | |
| 10282796 | SHENG, TONY | ADDRESS ON FILE | | | | | | | |
| 17700737 | SHENZHEN YINGKAI INTERNATIONAL FREIGHT CO. LTD. | ROOM 102, NO. 10, LANE 8, GUANGSHENG, XIASHIWEI, FUYONG TOWN, BAOAN DISTRICT | | | | SHENZHEN | | | CHINA |
| 10584071 | SHEPHERD, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 10588014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700738 | SHERIF MOHAMED ADEL MOHAMED ABDULMONEM AHMED EID | ADDRESS ON FILE | | | | | | | |
| 17700739 | SHERLOCK BIOSCIENCE | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | |
| 17700741 | SHERWAYNE ALLEN | ADDRESS ON FILE | | | | | | | |
| 17700743 | SHERWAYNE OTHNEIL ALLEN | ADDRESS ON FILE | | | | | | | |
| 10549302 | SHIFERAW, ADAA | ADDRESS ON FILE | | | | | | | |
| 10282569 | SHIFT | 660 4th St, #700 | | | | San Francisco | CA | 94107 | |
| 22209002 | SHIH-YUNG LO | ADDRESS ON FILE | | | | | | | |
| 12832613 | SHILT, ALEX | ADDRESS ON FILE | | | | | | | |
| 10549727 | SHIMOYAMA, KOICHIRO | ADDRESS ON FILE | | | | | | | |
| 17700745 | SHIN JAEHYUNG | ADDRESS ON FILE | | | | | | | |
| 17700744 | SHIN JAEHYUNG | ADDRESS ON FILE | | | | | | | |
| 17700746 | SHIV SEHGAL | ADDRESS ON FILE | | | | | | | |
| 17700748 | SHOGUN LLC | 102 HUNTLEY DRIVE | | | | ARDSLEY | NY | 10502 | |
| 17700749 | SHOHEI OHTANI | ADDRESS ON FILE | | | | | | | |
| 17700753 | SHOHEI OTANI | ADDRESS ON FILE | | | | | | | |
| 17700752 | SHOHEI OTANI | ADDRESS ON FILE | | | | | | | |
| 17700754 | SHOKO NIKAMI | ADDRESS ON FILE | | | | | | | |
| 10282571 | SHOPIFY | 33 NEW MONTGOMERY ST #750 | | | | SAN FRANCISCO | CA | 94105 | |
| 17700756 | SHOPIFY | 9450 SW GEMINI DR | | | | BEAVERTON | OR | 97008-7105 | |
| 10282572 | SHORT.IO | 1000 N West st Ste 1281-M#146 | | | | Wilmington | DE | 19801 | |
| 13046799 | SHORT.IO | 831 NORTH TATNALL ST | SUITE M 146 | | | WILMINGTON | DE | 19801 | |
| 10282573 | SHOWTIMEPPV | Showtime Networks Inc | 1041 N Formosa Ave | | | West Hollywood | CA | 90046 | |
| 17700760 | SHOWTYME JONES VENTURES, LLC | 12242 CORAL GATE DR | | | | EL PASO | TX | 79936 | |
| 17700763 | SHRM TRUSTEES (BVI) LIMITED | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17700764 | SHUAI WANG | ADDRESS ON FILE | | | | | | | |
| 17700765 | SHUANG ZHANG | ADDRESS ON FILE | | | | | | | |
| 17700767 | SHUANG ZHANG | ADDRESS ON FILE | | | | | | | |
| 12831258 | SHULMAN, CAI L MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12831242 | SHULMAN, CARL | ADDRESS ON FILE | | | | | | | |
| 17700768 | SHUTTERSTOCK | 350 5TH AVE FLOOR 21 | | | | NEW YORK | NY | 10118-2100 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 181 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282575 | SHUTTLEFINDER | 100 North Lasalle St | | | | Chicago | IL | 60602 | |
| 10302417 | SHYAMAL, NAME SHWET | ADDRESS ON FILE | | | | | | | |
| 17700771 | SHYLA Q. MALDECIR | 254 BRGY. 31 | SOUTHSIDE | POST PROPER | | MAKATI | | NCR 1201 | PHILIPPINES |
| 17742565 | SHZ Aviation LLC as Transferee of Jose Manuel Valero Llamas | ADDRESS ON FILE | | | | | | | |
| 18959419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20646140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12923545 | SHZ Aviation LLC as Transferee of Unspecified, Inc. | ADDRESS ON FILE | | | | | | | |
| 17700772 | SIALIA CAPITAL PTY LTD | LEVEL 1, 20 QUEEN STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 10278413 | SIBEL SUALP | ADDRESS ON FILE | | | | | | | |
| 17700781 | SIDLEY AUSTIN LLP | 1001 PAGE MILL | | | | PALO ALTO | CA | 94304 | |
| 17700782 | SIDLEY AUSTIN LLP | 1001 PAGE MILL ROAD, BUILDING 1 | | | | PALO ALTO | CA | 94304 | |
| 17700784 | SIERRA WIRELESS AMERICA, INC. | DEPARTMENT 3327 | PO BOX 123327 | | | DALLAS | TX | 75312-3327 | |
| 18944772 | SIERRARANGO INVESTMENTS LLC | 16252 NW 77 PL | | | | MIAMI LAKES | FL | 33016 | |
| 12866336 | SIERRASERVICESINC. | 3545 Auburn Knightdale Rd | | | | Raleigh | NC | 27610 | |
| 17700786 | SIGHTSPAN INC. | P.O. BOX 4023 | | | | MOORESVILLE | NC | 28117 | |
| 12866337 | SIGNALS NETWORK | Attn: General Counsel | 268 Bush St | #4216 | | San Francisco | CA | 94104 | |
| 17700794 | SIGNATURE BANK | 1400 BROADWAY | 26 FL | | | NEW YORK | NY | 10018 | |
| 17700795 | SIGNATURE BANK | 1400 BROADWAY | 26TH FL | | | NEW YORK | NY | 10018 | |
| 17700792 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 17700793 | SIGNATURE BANK | 565 FIFTH AVENUE | | | | NY | NY | 10017 | |
| 17700790 | SIGNATURE BANK | 567 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 10546231 | SIGNATURE BANK | ATTN: MANAGER, STANDBY LETTER OF CREDIT | 1400 BROADWAY | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| 17700804 | SIGNET BANK | ATTN: GENERAL COUNSEL | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 17700806 | SIIMPL - FIRESIGHT TECHNOLOGIES | 800 BELLEVUE WAY NE | | | | STE 500 BELLEVUE | WA | 98004 | |
| 17700807 | SIIMPL-FIRESIGHT TECHNOLOGIES (TREVOR C. HARRON-SOLE PROP.) | 678 156TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 13009982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700808 | SILICON VALLEY ACCOUNTANTS | 20525 CENTER RIDGE ROAD | SUITE 360 | | | ROCKY RIVER | OH | 44116 | |
| 17700812 | SILICON VALLEY COMMUNITY FOUNDATION | ATTENTION: DEVELOPMENT DEPARTMENT | 2440 WEST EL CAMINO REAL | SUITE 300 | | MOUNTAIN VIEW | CA | 94040-1498 | |
| 17700813 | SILVER MILLER | ADDRESS ON FILE | | | | | | | |
| 17700816 | SILVER PENNY LLC | 9200 SUNSET BLVD. | SUITE 1110 | | | WEST HOLLYWOOD | CA | 90069 | |
| 17700815 | SILVER PENNY LLC | C/O THIEL CAPITAL LLC | 9200 SUNSET BLVD | SUITE 1110 | | WEST HOLLYWOOD | CA | 90069 | |
| 17700819 | SILVER REGULATORY ASSOCIATES LLC | 417 FIFTH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 17700825 | SILVERGATE BANK | ATTN: LEGAL DEPARTMENT | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| 17700823 | SILVERGATE BANK | SEN LEVERAGE GROUP | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| 13069014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944773 | SILVERIDGE PTE LTD | #37-00 | SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| 17700826 | SILVERSQUARE BELGIUM | AV. LOUISE 523 | | | | BRUXELLES | | 1050 | BELGIUM |
| 17700828 | SILVIYA SVILENO | ADDRESS ON FILE | | | | | | | |
| 12866344 | SILVIYA SVILENO | ADDRESS ON FILE | | | | | | | |
| 10549695 | SIM, JUN YI ELWIN | ADDRESS ON FILE | | | | | | | |
| 12831983 | SIMIC, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17700830 | SIMMONS & SIMMONS JWS | CITYPOINT 1 ROPEMAKER STREET | | | | LONDON | | EC2Y 9SS | UNITED KINGDOM |
| 17700831 | SIMMONS & SIMMONS LLP | 1 ROPEMAKER STREET | CITYPOINT | | | LONDON | | EC2Y 9SS | UNITED KINGDOM |
| 12832676 | SIMMONS, NAVARREAUX | 10814 128TH AVE SE | | | | RAINIER | WA | 98576 | |
| 22208914 | SIMONE GOTTARDI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831133 | SIMPLEPAY SOLUTIONS PTY LIMITED | S6 2-4 GIFFNOCK AVE | MACQUARIE PARK | | | MACQUAI, NSW | | 2113 | AUSTRALIA |
| 17700833 | SIMPLEPAY SOLUTIONS PTY LIMITED | S6 2-4 GIFFNOCK AVE | | | | MACQUARIE PARK, NSW | | 2113 | AUSTRALIA |
| 17700840 | SIMPSON THACHER & BARTLETT LLP | 900 G STREET, NW | | | | WASHINGTON | DC | 20001 | |
| 17700838 | SIMPSON THACHER & BARTLETT LLP | ATTENTION: RAJIB CHANDA AND JONATHAN CORSICO | 900 G STREET, NW | | | WASHINGTON | DC | 20001 | |
| 17700845 | SINA NADER | ADDRESS ON FILE | | | | | | | |
| 17700851 | SINAN KOC | ADDRESS ON FILE | | | | | | | |
| 17700848 | SINAN KOC | ADDRESS ON FILE | | | | | | | |
| 17700852 | SINEGY TECHNOLOGIES (M) SDN.BHD | 233, JALAN BURMA | | | | GEORGETOWN PENANG | | 10050 | MALAYSIA |
| 18944774 | SINEP CORPORATION DBA FRONTLINE | SUITE 330 | | | | ORANGEBURG | NY | 10962 | |
| 12866349 | SINGAPORE AIRLINES LIMITED | 25 Airline Rd Airline House | | | | Singapore | | 819829 | Singapore |
| 12866350 | SINGAPORE BUSINESS FEDERATION | 160 Robinson R #06-01 | Sbf Center | | | | | 068914 | Singapore |
| 10549593 | SINGH, GURURAJ | ADDRESS ON FILE | | | | | | | |
| 10551309 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10584578 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10584577 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10551308 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 12832862 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10584579 | SINGH, NISHAD THIRUMALE | ADDRESS ON FILE | | | | | | | |
| 10551436 | SINGH, SONNY | ADDRESS ON FILE | | | | | | | |
| 12832085 | SINO GLOBAL CAPITAL HOLDINGS LLC | Attn: General Counsel | Vcorp Services, LLC | 1013 Centre Rd - Ste 403-B | | Wilmington | DE | 19805 | |
| 17700855 | SINO GLOBAL CAPITAL LIMITED | 9/F FU FAI COMMERCIAL CEN NO. 27 HILLIER STREET | ROOM 902 | SHEUNG WAN | | HONG KONG | | | CHINA |
| 17700854 | SINO GLOBAL CAPITAL LIMITED | FU FAI COMMERCIAL CENTRE | NO. 27 HILLIER STREET | SHEUNG WAN | | HONG KONG | | | CHINA |
| 17700857 | SINO GLOBAL CAPITAL LIMITED - MATTHEW GRAHAM (CEO) | ROOM 902, 9/F | FU FAI COMMERCIAL CENTRE | NO. 27 HILLIER STREET, SHEUNG WAN | | HONG KONG | | | CHINA |
| 17700858 | SINTRA | 453 RTE DU CANTON | | | | BROWNSBURG CHATHAM | QC | J8G 1P9 | CANADA |
| 17700859 | SINTRA LABS, INC. | 453 RTE DU CANTON | | | | BROWNSBURG CHATHAM | QC | J8G 1P9 | CANADA |
| 17700860 | SIPHER JSC LIMITED | INTERSHORE CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831134 | SIRIN LABS AG | Attn: General Counsel | Freier Platz 10 | | | Schaffhausen | | 8200 | Switzerland |
| 12830978 | SIRIN MOBILE TECHNOLOGIES AG | Attn: General Counsel | Freier Platz 10, 8200 | | | Schaffhausen | | 8200 | Switzerland |
| 17700862 | SIRIUS XM RADIO INC. | 1221 AVENUE OF THE AMERICAS, 37TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 17700863 | SITAG AG | SIMON FRICK STRASSE 3 SENNWALD | | | | SANKT GALLEN | | 9466 | SWITZERLAND |
| 12831152 | SIU, MR. CALVIN C.H. | ADDRESS ON FILE | | | | | | | |
| 12831135 | SIX NETWORK PTE. LTD. | Attn: General Counsel | 80 Jalan Besar #08-02 | Arc 380 | | Singapore | | 209000 | Singapore |
| 12830973 | SIX.NETWORK | Attn: General Counsel | Six Network Pte Ltd | 380 Jalan Besar, #08-02, Arc 380 | | Singapore | | 209000 | Singapore |
| 10302224 | SIYUFY, JACOB RYAN | ADDRESS ON FILE | | | | | | | |
| 17700866 | SIZHEN QU | ADDRESS ON FILE | | | | | | | |
| 17700867 | SIZHEN QU | ADDRESS ON FILE | | | | | | | |
| 17700868 | SK INC | 26 JONGNO | JONGRO-GU | | | SEOUL | | 03188, | Republic of Korea |
| 17700869 | SK3W TECHNOLOGIES | 757 CHERRY VALLEY ROAD | | | | PRINCETON | NJ | 08540 | |
| 17700873 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ONE MANHATTAN WEST | | | | NEW YORK | NY | 10001 | |
| 17700872 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 17700874 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 10282591 | SKEW | 107 CHEAPSIDE9TH FLOOR | | | | LONDON | | EC2V 6DN | UNITED KINGDOM |
| 17700875 | SKEW | 107 CHEAPSIDE9TH FLOOR | | | | LONDON | | EC2V | UNITED KINGDOM |
| 17700876 | SKEW LTD | 107 CHEAPSIDE | 9TH FLOOR | | | LONDON | | EC2V 6DN | UNITED KINGDOM |
| 19033496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19012615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583947 | SKORBIANSKY, BRIAN RASZAP | ADDRESS ON FILE | | | | | | | |
| 17700878 | SKRICE GAME STUDIO COMPANY LTD. | NGUYEN VAN LINH STREET | LAVIDA PLUS OFFICETEL | TAN PHONG, DISTRICT 7 | | HO CHI MINH CITY | | | VIETNAM |
| 10282592 | SKY MAVIS (AXIE INFINITY) | 3 FRASER ST, #05-25, DUO TOWER | | | | | | 189352 | SINGAPORE |
| 17700879 | SKY MAVIS (AXIE INFINITY) | 3 FRASER ST, #05-25, DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE |
| 17700890 | SKYBRIDGE COIN FUND LP | C/O MG STOVER & CO. | ATTN: INVESTOR RELATIONS | 1331 17TH STREET, SUITE 720 | | DENVER | CO | 80202 | |
| 17700896 | SKYBRIDGE GP HOLDINGS, LLC | ATTENTION: A. MARIE NOBLE | 527 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 17700899 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC - SERIES G | 527 MADISON AVENUE | 527 MADISON AVENUE | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 13019588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13020044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700903 | SKYLINE CONSTRUCTION | 1717 K STREET | NW SUITE #900 | | | WASHINGTON | DC | 20006 | |
| 17700902 | SKYLINE CONSTRUCTION | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17700901 | SKYLINE CONSTRUCTION | 731 SANSOME STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17700904 | SKYLINE CONSTRUCTION C/O THE AMERICAN INSTITUTE OF ARCHITECTS | 1735 NEW YORK AVE. N.W. | | | | WASHINGTON | DC | 20006-5292 | |
| 17700905 | SKYLINE CONSTRUCTION, INC. | 505 SANSOME ST., 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 17700907 | SLACK | 415 MISSION STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 17700908 | SLACK TECHNOLOGIES, INC | PO BOX 207795 | | | | DALLAS | TX | 75320 | |
| 17700910 | SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET | | | | LONDON | CA | 94105 | |
| 17700909 | SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17700912 | SLATE ENTERTAINMENT GROUP INC. | 107 ATLANTIC AVE | | | | TORONTO | ON | M6K 1Y2 | CANADA |
| 17700913 | SLAUGHTER & MAY | 1 BUNHILL ROW | | | | LONDON | | EC1Y 8YY | UNITED KINGDOM |
| 12831256 | SLEMMER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 17700920 | SLIMROCK INVESTMENTS PTE LTD | 60 PAYA LEBAR ROAD | 08-43 | | | SINGAPORE | | 409051 | SINGAPORE |
| 17700916 | SLIMROCK INVESTMENTS PTE LTD | 60 RAYA LEBAR ROAD | 08-43 | | | SINGAPORE | | 409051 | SINGAPORE |
| 17700918 | SLIMROCK INVESTMENTS PTE LTD | ATTN: JAAN TALLINN, DIRECTOR | 60 PAYA LEBAR ROAD,08-43 | | | SINGAPORE | | 409051 | SINGAPORE |
| 12832366 | SLOAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 17700922 | SMART LIVING LLC | 634 KNIGHT WAY | | | | LACANADA FLINTRIDGE | CA | 91011 | |
| 17700923 | SMART LIVING, LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 10584788 | SMART RIVER INVESTMENTS LIMITED | C/O VISTRA CORPORATE SERVICE CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12832384 | SMART VENTURE CAPITAL LLC | Attn: General Counsel | 35111F Newark Blvd Unit 450 | | | Newark | CA | 94560-1219 | |
| 17700924 | SMARTCONTRACT CHAINLINK LIMITED SEZC | STRATHVALE HOUSE, 90 NORTH CHURCH STREET | GEORGE TOWN | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 12866363 | SMARTONE MOBILE COMMUNICATIONS LIMITED | Attn: General Counsel | 31/F Millennium City 2 | 378 Kwun Tong Rd | | Kwun Tong | | | Hong Kong |
| 17700925 | SMILE RESEARCH LIMITED | 17/F TOWER ONE LIPPO CTR | 89 QUEENSWAY | | | HONG KONG | | | CHINA |
| 13020152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114886 | Smith County Appraiser | 245 SSE LOOP 323 | | | | TYLER | TX | 75702 | |
| 10549627 | SMITH, INDIRA | ADDRESS ON FILE | | | | | | | |
| 10549644 | SMITH, JAMAL | ADDRESS ON FILE | | | | | | | |
| 10282600 | SMITH'S CARPENTRY | 19 Perth | | | | Stonehouse, Gloucestershire | | GL10 2PT | United Kingdom |
| 17700928 | SNAP INC | 3000 31ST ST. | | | | SANTA MONICA | CA | 90405 | |
| 17700927 | SNAP INC | P.O. BOX 101888 | | | | PASADENA | CA | 91189 | |
| 12866366 | SNICKERDOODLE GLOBAL FOUNDATION | Snickerdoodle Labs Inc | Attorneys Corporation Service, Inc | 99 Queen'S Road, Central | | Commerce | CA | 90040 | |
| 17700929 | SNICKERDOODLE INTERNATIONAL LTD. | 2ND FLOOR, ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 184 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700930 | SNICKERDOODLE LABS | 5668 E 61ST ST DEPARTMENT RA 100 | | | | COMMERCE | CA | 90040 | |
| 17700931 | SNICKERDOODLE LABS INC. | ATTENTION: JONATHAN PADILLA | 1900 CAMDEN AVE. | SUITE 101 | | SAN JOSE | CA | 95124 | |
| 12866370 | SNIP SYSTEMS LTD. | 61 Hadass | | | | Mattan | | 4585800 | Israel |
| 12114887 | Snohomish County Assessor | 3000 Rockefeller Ave.M/S 410 | | | | Everett | WA | 98201-4046 | |
| 10301957 | SNYDER, ?WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17700935 | SOBA STUDIOS / GOOD GAME INC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 13020016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700938 | SOCIAL BULLDOG | 2745 MAPLE AVE | | | | NORTH BELLMORE | NY | 11710 | |
| 17700939 | SOCIAL NETWORK GROUP LIMITED | INTERSHORE CHAMBERS | P.O. BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17700940 | SOCIAL PROOF AG | LANDSTRASSE 60 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 17700941 | SOCIAL RESEARCH | 15 RUE DES HALLES | | | | PARIS | | 75001 | FRANCE |
| 17700942 | SOCIETE GENERALE SE | ATTN: LEGAL DEPARTMENT | 29 BOULEVARD HAUSSMANN | | | PARIS | | 75009 | FRANCE |
| 17700943 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 17700944 | SOFTBANK | C/O SB INVESTMENT ADVISERS (UK) LIMITED | 69 GROSVENOR STREET | | | LONDON | | W1K3JP | UNITED KINGDOM |
| 17700945 | SOFTBANK | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | #3F | | SAN CARLOS | CA | 94070 | |
| 17700948 | SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | 548 MARKET ST., PMB 45477 | | | | SAN FRANCISCO | CA | 94104 | |
| 17700950 | SOL STORES INC. | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | 548 MARKET STREET | PMB 45477 | | SAN FRANCISCO | CA | 94104 | |
| 17700951 | SOLAFID SOLUTIONS | KARANG ASEM 12/6 | | | | SURABAYA EAST JAVA | | 60133 | INDONESIA |
| 17700955 | SOLANA FOUNDATION | 1-3, RUE CHANTEPOULET | | | | GENEVA | | 1201 | SWITZERLAND |
| 17700957 | SOLANA FOUNDATION | 1-3, RUE CHANTEPOULET | | | | GENÈVE | | 1201 | SWITZERLAND |
| 17700953 | SOLANA FOUNDATION | 47 INDUSTRIESTRASSE | | | | ZUG | | 6300 | SWITZERLAND |
| 17700952 | SOLANA FOUNDATION | RUE DE CHANTEPOULET 1 | | | | GENEVA | | 1201 | SWITZERLAND |
| 10584791 | SOLANA FOUNDATION | RUE DE CHANTEPOULET 1 | | | | Geneve | | 1201 | SWITZERLAND |
| 17700956 | SOLANA FOUNDATION | RUE DE CHANTEPOULET 1/3 | | | | GENÈVE | | 1201 | SWITZERLAND |
| 17700958 | SOLANA LABS, INC. | 530 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94117-2213 | |
| 17700961 | SOLANA SPACES | 548 MARKET ST | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | |
| 12866377 | SOLANA VENTURES LLC | Attn: General Counsel | 340 S Lemon Ave | | | Walnut | CA | 91789-2706 | |
| 12866378 | SOLANAL | Attn: General Counsel | Solana Ventures LLC | 340 S Lemon Ave | | Walnut | CA | 91789 | |
| 12114888 | Solano County Assessor | 675 Texas StSuite 2700 | | | | Fairfield | CA | 94533-6338 | |
| 10550807 | SOLEIMANI, AMEEN | ADDRESS ON FILE | | | | | | | |
| 10584793 | SOLICITORS | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 17700963 | SOLIDUS | 4015 HILLSBORO PIKE | STE 214 | | | NASHVILLE | TN | 37215 | |
| 17700965 | SOLIDUS LABS | 115 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| 17700964 | SOLIDUS LABS | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 17700966 | SOLIDUS LABS PLATFORM | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 17700967 | SOLIDUS LABS, INC. | 26 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| 17700970 | SOLIDUS LABS, INC. | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 17700971 | SOLOGENIC DEVELOPMENT FOUNDATION LIMITED | 40395 - SHEIKH RASHID BIN SAEED AL MAKTOUM | TOWER B1- 607 | | | ST - AJMAN | | | UNITED ARAB EMIRATES |
| 17700972 | SOLRISE | 27 OLD GLOUCESTER ST | | | | LONDON | | WC1N 3AX | UNITED KINGDOM |
| 17700973 | SOLRISE FINANCE LTD | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | TORTOLA | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17700974 | SOLSCAN PTE. LTD. | 30 PETAIN ROAD | | | | SINGAPORE | | 208099 | SINGAPORE |
| 17700976 | SOLSNIPERXYZ (SNIPER LABS) | 2055 LIMESTONE RD | STE 200C | | | WILMINGTON | DE | 19808-5536 | |
| 17700977 | SOLSTARTER LTD | VIA MARCO POLO 79 | | | | PATTI ME | | 98066 | ITALY |
| 17700978 | SOLUTIONS EVENEMENTS | 10 RUE DE LA FRM SAINT-LADRE ZI FOSSES | | | | SAINT-WITZ | | 95470 | FRANCE |
| 17700979 | SOLUTIONS LAB CONSULTANCY PTE LTD | 531A UPPER CROSS STREET | HONG LIM COMPLEX | #04-98 | | SINGAPORE | | 051531 | SINGAPORE |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700981 | SOLWAVE FINANCE LIMITED | FISHERS LAND | SECOND FLOOR, ELLEN SKELTON BUILDING | P.O. BOX 681 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17700980 | SOLWAVE FINANCE LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17700983 | SOMMELIER | BAJANSS OU, MAAKRI 36-50 | | | | TALLINN | | 10145 | ESTONIA |
| 17700986 | SONEELA P ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 17700988 | SONGLIN CAI (WOODY) | ADDRESS ON FILE | | | | | | | |
| 17700987 | SONGLIN CAI (WOODY) | ADDRESS ON FILE | | | | | | | |
| 12114889 | Sonoma County Assessor | 585 Fiscal Dr., Room 104 | | | | Santa Rosa | CA | 95403-2872 | |
| 17700994 | SOPHIA DEVER | ADDRESS ON FILE | | | | | | | |
| 17700995 | SOPHIA MARY DEVER | ADDRESS ON FILE | | | | | | | |
| 17700997 | SOTERIA FZCO | ADDRESS ON FILE | | | | | | | |
| 17700999 | SOUND SPECIALISTS INC | 1661 NORTH ELSTON AVE | | | | CHICAGO | IL | 60642 | |
| 10289540 | SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | |
| 10279202 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 OUTLET POINTE BLVD STE A | | | | COLUMBIA | SC | 29210-5666 | |
| 10279199 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 10279200 | SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| 10279201 | SOUTH CAROLINA DEPARTMENT OF REVENUE | NONTAXABLE PARTNERSHIP | | | | COLUMBIA | SC | 29214-0037 | |
| 10279203 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 12114890 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | |
| 12114891 | South Carolina Dept of Health and Environmental Control | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 12114892 | South Carolina Dept of Labor, Licensing & Regulation | 110 Centerview Dr. | | | | Columbia | SC | 29210 | |
| 10279204 | SOUTH CAROLINA DEPT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214-0780 | |
| 12114893 | South Dakota Department of Health | 600 E. Capitol Ave. | | | | Pierre | SD | 57501-3361 | |
| 17701001 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 1601 N. HARRISON AVE. | SUITE 1 | | | PIERRE | SD | 57501 | |
| 10289541 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | |
| 10279205 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 10279206 | SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| 10289542 | SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | | PIERRE | SD | 57501 | |
| 12866383 | SOUTH PARK COMMONS FUND I, L.P. | Attn: General Counsel | 112 South Park St | | | San Francisco | CA | 94107 | |
| 17701002 | SOUTH PARK COMMONS OPPORTUNITIES FUND II LP | 27 SOTH PARK STREET | SUITE 101 | | | SAN FRANCISCO | CA | 94107 | |
| 10282623 | SOUTHWEST AIRLINES | 13824 Thomas Imeson Ave | | | | Jacksonville | FL | 32218-2520 | |
| 17701004 | SOZIALVERSICHERUNGEN APPENZELL AUSSERRHODEN | NEUE STEIG 15 | | | | HERISAU | | 9102 | SWITZERLAND |
| 22180921 | SP Multi Claims Holdings, LLC | 2 Greenwich Plaza, Suite 1 | | | | Greenwich | CT | 06830 | |
| 20820035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701006 | SP PLUS CORPORATION | PO BOX 74007568 | | | | CHICAGO | IL | 60674-7568 | |
| 17701008 | SPACES | 1F/2F/3F OTEMACHI BUILDING, 1-6-1 OTEMACHI | | | | CHIYODA-KU, TOKYO | | 100-0004 | JAPAN |
| 18163678 | SPACEWELL INTERIORS LLC | LEVEL 43, VISION TOWER | BUSINESS BAY | PO BOX 125783 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17701009 | SPACEWELL INTERIORS LLC | VISION TOWER, LEVEL 43 | BUSINESS BAY | PO BOX 125783 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12114894 | SPAIN AGENCIA ESTATAL DE ADMINISTRACIÓN TRIBUTARIA | CALLE INFANTA MERCEDES 37 | | | | MADRID | | 28020 | SPAIN |
| 10282624 | SPARKLETTS | 200 Eagles Landing Blvd | | | | Lakeland | FL | 33810 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 186 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114895 | Spartanburg County Assessor | 366 N. Church StreetSuite 200 | | | | Spartanburg | SC | 29303 | |
| 18975849 | SPCP Group LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10282625 | SPEECHIFY | 5 Coronet Way | | | | Kentfield | CA | 94904 | |
| 12831840 | SPEKTRA INC | Attn: General Counsel | 8201 164the Ave NE, Ste 200 | | | Redmond | WA | 98052-7615 | |
| 12831837 | SPENNY PTE LTD | Attn: General Counsel | 60 Paya Lebar Rd #09-43 Paya Lebar Square | | | | | 409051 | Singapore |
| 17701013 | SPERAX | 180 SAND HILL RD | STE 170 | | | MENLO PARK | CA | 94025-6935 | |
| 10282626 | SPERAX | 205 HUDSON ST | FL 7 | | | NEW YO | NY | 10013-1836 | |
| 17701014 | SPERAX FOUNDATION LTD | 60 PAYA LEBAR ROAD | PAYA LEBAR SQUARE | #08-10 | | SINGAPORE | | 409051 | SINGAPORE |
| 17701015 | SPERAX FOUNDATION LTD | 60 PAYA LEBAR ROAD #08-10 | PAYA LEBAR SQUARE | | | SINGAPORE | | 409051 | SINGAPORE |
| 17701018 | SPIKING LIMITED | 10 MARKET STREET | CASSIA COURT, CAMANA BAY, SUITE 716 | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 18944777 | SPILSBURY HOLDINGS LIMITED | 35 SHEARING STREET | | | | BURY ST. EDMUNDS | | IP32 6FE | UNITED KINGDOM |
| 17701019 | SPIRALYZE LLC | 1718 PEACHTREE ST NW | #1080 | | | ATLANTA | GA | 30309 | |
| 10282628 | SPIRIT AIRLINES | 650 Sw 34th St | | | | Fort Lauderdale | FL | 33315-3645 | |
| 10302044 | SPITZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10549395 | SPITZ, BENJAMIN EVAN | ADDRESS ON FILE | | | | | | | |
| 12114896 | Spokane County Assessor | 1116 W BROADWAY AVE | | | | SPOKANE | WA | 99260 | |
| 18944778 | SPONSEE PTE LTD | 100 PECK SEAH STREET | #10-08 | POSTAL 079333 | | SINGAPORE | | | SINGAPORE |
| 17701025 | SPONSORUNITED, INC | 857 NEWFIELD AVE. | | | | STAMFORD | CT | 06905 | |
| 17701027 | SPORTIQE | 1505 W. UNIVERSITY DR. STE 104 | | | | TEMPE | AZ | 85281 | |
| 17701028 | SPORTIQE | SUITE 104 | | | | TEMPE | AZ | 85281 | |
| 17701026 | SPORTIQE | SUITE 104 | | | | TORONTO | AZ | 85281 | |
| 17701030 | SPORTIQUE | 1505 W. UNIVERSITY DR. | STE 104 | | | TEMPE | AZ | 85281 | |
| 17701031 | SPORTSCASTR INTERNATIONAL LTD | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 17701034 | SPRING FERTILITY | 1 DANIEL BURNHAM CT STE 110C | | | | SAN FRANCISCO | CA | 94109 | |
| 10584800 | SPRING LAKE 5, LLC, ET AL | 124 WEST 60TH STREET, APT. 47H | | | | NEW YORK | NY | 10023 | |
| 12114897 | Springfield City Assessor | City Hall, 36 Court St Rm 110 | | | | Springfield | MA | 01103 | |
| 17701035 | SPRUCE SYSTEMS INC | 157 13TH ST | | | | BROOKLYN | NY | 11215-4702 | |
| 17701037 | SPRUCE SYSTEMS, INC. | 228 PARK AVE S | PMB 28788 | | | NEW YORK | NY | 10003 | |
| 17701038 | SPRUCE SYSTEMS, INC. | 228 PARK AVE S | PMB 28788 | | | NEW YORK | NY | 10003-1502 | |
| 17701036 | SPRUCE SYSTEMS, INC. | ATTN: WAYNE CHANG, CEO | 228 PARK AVE S | PMB 28788 | | NEW YORK | NY | 10003-1502 | |
| 17701041 | SQUARE | 1455 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 17701042 | SQUARE GROVE, LLC | 2139 WEST ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| 17701043 | SQUARE INC | 1455 MARKET ST | SUITE 600 | | | SAN FRANCISCO | CA | 94103 | |
| 17701044 | SQUARESPACE INC. | 225 VARICK ST FL 12 | | | | New York | NY | 10014-4383 | |
| 12832242 | SRIPARAKOO, JAITIPA | ADDRESS ON FILE | | | | | | | |
| 10549643 | SRIPARAKOOL, JAITIPA | ADDRESS ON FILE | | | | | | | |
| 10551032 | SRL, FOLKVANG | ADDRESS ON FILE | | | | | | | |
| 12114482 | SRO-Treuhand Suisse | Monbijoustrasse 20 | Postfach | | | Bern | | 3001 | Switzerland |
| 17701045 | SSB TRUST (STATE STREET BANK TRUST) | 1 LINCOLN ST. | | | | BOSTON | MA | 02111 | |
| 12114904 | St Louis County through lessor Global Net Lease | 38 WASHINGTON SQ. | | | | Newport | RI | 02840 | |
| 12114905 | St Tammany Parish Sales Tax Dept | P.O. BOX 1229 | | | | SLIDELL | LA | 70459 | |
| 17701046 | ST. JUDE CHILDREN'S HOSPITAL | 262 DANNY THOMAS PLACE | | | | MEMPHIS | TN | 38105 | |
| 12114903 | St. Louis County Department of Public Health | 6121 NORTH HANLEY ROAD | | | | BERKELEY | MO | 63134 | |
| 17701049 | STACK OVERFLOW | 110 WILLIAM ST 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 17701050 | STACKED | UNIT 4B RED COW BUSINESS PARK | ROBINHOOD ROAD | | | DUBLIN | | D22 K526 | IRELAND |
| 17701053 | STACKED FINANCE CORPORATION | 845 N KINGSBURY STREET | | | | CHICAGO | IL | 60610 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 187 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701051 | STACKED FINANCE CORPORATION | UNIT 4B RED COW BUSINESS PARK | ROBINHOOD ROAD | | | DUBLIN | | D22 K526 | IRELAND |
| 17701056 | STACKTICAL SAS | 3 BOULEVARD DE SEBASTOPOL | | | | PARIS | | 75001 | FRANCE |
| 17701057 | STAGE 39 PRODUCTIONS, INC. | 50 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |
| 17701058 | STAKE TECHNOLOGIES PTE. LTD | 63 CHULIA STREET | | | | SINGAPORE | | 149514 | SINGAPORE |
| 17701064 | STAMFORD HOUSE LTD. | ATTN: JAMIE LIDDELL | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | | NASSAU | | | BAHAMAS |
| 12114898 | Stamford Town Assessor (Delaware) | 84 Main Street | | | | Stamford | NY | 12167 | |
| 17701065 | STAMPS.COM | 1990 E. GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 17701066 | STANDARD SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 17701068 | STANDFORD CREDIT UNION | P.O. BOX 10690 | | | | PALO ALTO | CA | 94303-0843 | |
| 10276067 | STANFIELD, PAUL | ADDRESS ON FILE | | | | | | | |
| 17701069 | STANFORD CREDIT UNION | ATTN: LEGAL DEPARTMENT | STANFORD FEDERAL CREDIT UNION | PO BOX 10690 | | PALO ALTO | CA | 94303-0843 | |
| 17701070 | STANFORD SCHOOL OF MEDICINE / UNIVERSITY DEVELOPMENT | 450 JANE STANFORD WAY | | | | STANFORD | CA | 94305-2004 | |
| 17701071 | STANFORD UNIVERSITY | 450 SERRA MALL | | | | STANFORD | CA | 94305 | |
| 17701072 | STANFORD UNIVERSITY OFFICE OF DEVELOPMENT | FRANCES C. ARRILLAGA ALUMNI CENTER | 326 GALVEZ STREET | | | STANFORD | CA | 94305 | |
| 12114899 | Stanislaus County Assessor | 1010 10th StSuite 2400 | | | | Modesto | CA | 95354-0863 | |
| 17701075 | STAPLES | 500 STAPLES DR. | | | | FRAMINGHAM | MA | 01702 | |
| 12832232 | STAPLETON-MOLLER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 17701076 | STAR DIGITAL PRINTS BRANCH-WTC | BRANCH WTC | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866396 | STAR DIGITAL PRINTS BRANCH-WTC | Gorsvenor Business Tower | Opp Media Rotana Hotel, Tecom | | | DUBAI | | 26647 | UNITED ARAB EMIRATES |
| 12866397 | STAR TRACKERS TRACK CLUB | PO Box CB 13230 | | | | Nassau | | | Bahamas |
| 10282645 | STARBUCKS | 2401 Utah Ave S Ste 800 | | | | Seattle | WA | 98134-1435 | |
| 17701077 | STARGATE (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM |
| 17701078 | STARKEY LABORATORIES, INC. | 6700 WASHINGTON AVENUE SOUTH | | | | EDEN PRAIRIE | MN | 55344 | |
| 17701079 | STARKEY LABORATORIES, INC.- DBA - STARKEY HEARING TECHNOLOGIES | 6700 WASHINGTON AVENUE SOUTH | | | | EDEN PRAIRIE | MN | 55344 | |
| 17701081 | STARKWARE | 32 HAMELACHA | NATANYA | | | TEL AVIV | | 4250567 | ISRAEL |
| 17701080 | STARKWARE | 61 MARSHALL ST APT 8 | | | | ELIZABETH | NJ | 07206-2209 | |
| 17701082 | STARKWARE INDUSTRIES LTD. | 61 MARSHALL ST APT 8 | | | | ELIZABETH | NJ | 07206-2209 | |
| 17701084 | STARLAUNCH LABS LTD | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17701083 | STARLAUNCH LABS LTD | TRINITY CHAMBERS | PO BOX 4301 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17701086 | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| 17701087 | START RESEARCH PTE. LTD. | 36B BOAT QUAY | | | | SINGAPORE | | 049825 | SINGAPORE |
| 10289543 | STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | |
| 10289544 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | |
| 10289545 | STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | |
| 17701089 | STATE MECHANICAL SERVICES | 535 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| 17701090 | STATE MECHANICAL SERVICES LLC | 535 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| 10282649 | STATE OF ALABAMA | c/o Attorney General's Office | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| 10276152 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 10276256 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| 10276154 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| 10276156 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276157 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 10282650 | STATE OF CT DRS | 450 Columbus Blvd Ste 1 | | | | Hartford | CT | 06103 | |
| 10276160 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 10276218 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 10276161 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| 10276219 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 10279207 | STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 10276163 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 10276221 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 10276164 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 10276222 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 10276223 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 10276167 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE. 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| 10276225 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| 10276168 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 10276226 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| 10282652 | STATE OF LOUISIANA | 900 N 3Rd St | | | | Baton Rouge | LA | 70802-5236 | |
| 10276169 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 10276228 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 10276172 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| 10276173 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | |
| 10276174 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 10276230 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | |
| 10276176 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | |
| 10276258 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 10276175 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 12114900 | State of Missouri Department of Natural Resources | Air Pollution Control Program | P.O. Box 176 | | | Jefferson City | MO | 65102-0176 | |
| 12114901 | State of Missouri Department of Natural Resources | State of Missouri Department of Natural Resources | Waste Program, Permit Section | P.O. Box 176 | | Jefferson City | MO | 65102-0176 | |
| 10276180 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| 17701091 | STATE OF NEVADA | 700 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 189 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289546 | STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 10276234 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 3300 W. SAHARA AVE., SUITE 425 | | | | LAS VEGAS | NV | 89102 | |
| 10289547 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | |
| 10279208 | STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | |
| 10276183 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | |
| 10276184 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 10276235 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| 10276185 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| 10276178 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 10276237 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 10276179 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| 10276238 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| 10276186 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 10276239 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 10276187 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| 10276240 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 10276189 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 10276242 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 10276190 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 10289548 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTO | RI | 02920 | |
| 10276191 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 10276254 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 10276193 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 10276245 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 10276194 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 10276196 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 10276248 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 10276197 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 10276249 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276199 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| 10276198 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| 10276200 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| 10546197 | STATUS RESEARCH & DEVELOPMENT GMBH | 10 BAARERSTRASSE | | | | ZUG | | 6302 | SWITZERLAND |
| 12831387 | STAUGHEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 17701092 | STEADVIEW CAPITAL MAURITIUS LIMITED | TOWER A | 4TH FLOOR | 1 CYBER CITY | | EBENE | | | MAURITIUS |
| 17701094 | STEALTH R&D, LLC | 8 THE GREEN | SUITE 8023M | | | DOVER | DE | 19901 | |
| 18944779 | STEEL PERLOT MANAGEMENT, LLC | 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 17701095 | STEELCASE | 901 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| 17701097 | STEFANEL TAYLOR | ADDRESS ON FILE | | | | | | | |
| 22208913 | STEFANO DEL VECCHIO | ADDRESS ON FILE | | | | | | | |
| 17701101 | STELLA YANG | ADDRESS ON FILE | | | | | | | |
| 12866399 | STELLOS STYLIANIDES | ADDRESS ON FILE | | | | | | | |
| 17701103 | STEP FINANCE | BOLZANOVA 1615/1 | | | | NOVÉ MESTO | | 110 00 | Czech Republic |
| 17701104 | STEP FINANCE PROJECT | BOLZANOVA 1615/1 | | | | NOVÉ MESTO | | 110 00 | Czech Republic |
| 17701106 | STEPHAN REAL ESTATE INC. | C/O CREATOR AGENCY | 30 GOULD ST | | | SHERIDAN | WY | 82801 | |
| 17701107 | STEPHANIE KOEHL | ADDRESS ON FILE | | | | | | | |
| 17701110 | STEPHANIE KRIS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 17701109 | STEPHANIE KRIS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 17701111 | STEPHANIE LENNOX | ADDRESS ON FILE | | | | | | | |
| 17701112 | STEPHANIE MARGARET LENNOX | ADDRESS ON FILE | | | | | | | |
| 17701116 | STEPHEN BEAVIS | ADDRESS ON FILE | | | | | | | |
| 17701120 | STEPHEN GARLOCK LIU | ADDRESS ON FILE | | | | | | | |
| 17701124 | STEPHEN VENUTO, ORRICK, HERRINGTON & SUTCLIFFE LLP | 1000 MARSH ROAD | | | | MENLO PARK | CA | 94025 | |
| 17701125 | STEPHEN VENUTO, ORRICK, HERRINGTON & SUTCLIFFE LLP | 1000 MARSH ROAD | | | | MENLO PARK | CA | 94025-1015 | |
| 17701129 | STEPTOE JOHNSON LLP | 1330 CONNECTICUT AVE. NW | | | | WASHINGTON | DC | 20036 | |
| 17701130 | STERLING ALEXANDER MONROE | ADDRESS ON FILE | | | | | | | |
| 17701131 | STERLING TRUST & FIDUCIARY LIMITED | F20, 1ST FLOOR, EDEN PLAZA | | | | EDEN ISLAND | | | SEYCHELLES |
| 12866404 | STERLING TRUST (SEYCHELLES) | F20 Eden Plaza | | | | Eden Island | | | Seychelles |
| 17701132 | STEVEN LEVINE | ADDRESS ON FILE | | | | | | | |
| 12880692 | STEVEN SADIN | ADDRESS ON FILE | | | | | | | |
| 10549946 | STEVENS, SARAH CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12832960 | STEWART, JAMES | ADDRESS ON FILE | | | | | | | |
| 17701136 | STICHD | DE WATERMAN 2, 5215 MX 'S | NORTH BRABANT | | | HERTOGENBOSCH | | | NETHERLANDS |
| 17701139 | STICHD SPORTMERCHANDISING BV | DE WATERMAN 2 | | | | MX 'S-HERTOGENBOSH | | 5215 | NETHERLANDS |
| 10584811 | STICHD SPORTMERCHANDISING BV | DE WATERMAN 2 5215 MX 'S-HERTOGENBOSH | | | | | | | NETHERLANDS |
| 12044971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12044972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866408 | STICHTING GET PROTOCOL FOUNDATION | Attn: General Counsel | Piet Heinkade 181-H | | | Amsterdam | | 1019 HC | Netherlands |
| 17701141 | STICKER MULE, LLC | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | |
| 17701142 | STICKERMULE | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | |
| 17701143 | STIPS FINTECH LIMITED | NEWTOWN BARRACKS ROAD | SUITE 508, MARINA TOWERS | | | BELIZE CITY | | | BELIZE |
| 17701144 | STITCHDATA.COM | 1339 CHESTNUT STFL 15 | | | | PHILADELPHIA | PA | 19107-3520 | |
| 17701145 | STITCHER MEDIA LLC | PO BOX 22560 | | | | NEW YORK | NY | 10087 | |
| 10302193 | ST-MICHEL, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 10276055 | ST-MICHEL, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 17701146 | STOCCHAIN | PIPPINGER STR. 45 | | | | MUNICH | | 81245 | GERMANY |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 191 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701147 | STOCKDALE & SONS PTY LT, T/A TRUSTEE FOR ANDREW STOCKDALE SUPER FUND | 7/34 PAISLEY DRIVE | | | | LAWNTON, QLD | | 4501 | AUSTRALIA |
| 17701148 | STOCKTWITS | 1001 6TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 17701153 | STOCKTWITS, INC. | 1001 6TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 17701154 | STOCKTWITS, INC. | 1001 AVENUE OF THE AMERICAS | SUITE 700 | | | NEW YORK | NY | 10018 | |
| 17701155 | STOCKTWITS, INC. | ATTENTION: RISHI KHANNA | 1001 AVENUE OF THE AMERICAS | SUITE 700 | | NEW YORK | NY | 10018 | |
| 17701156 | STOCKTWITS, INC. | ATTN: RISHI KHANNA | 1001 AVENUE OF THE AMERICAS | SUITE 700 | | NEW YORK | NY | 10018 | |
| 12866410 | STOCKTWITS, INC. | PMB 56681 | 228 PARK AVE S | | | NEW YORK | NY | 10003-1502 | |
| 17701160 | STOKE SPACE | 19241 62ND AVE S | | | | KENT | WA | 98032-1133 | |
| 17701164 | STOKE SPACE TECHNOLOGIES, INC. | 18628 SE 180TH STREET | | | | RENTON | WA | 98058 | |
| 17701159 | STOKE SPACE TECHNOLOGIES, INC. | ATTENTION: ANDREW LAPSA | 18628 SE 180TH STREE | | | RENTON | WA | 98058 | |
| 17701168 | STOKE SPACE TECHNOLOGIES, INC. | ATTENTION: CHIEF EXECUTIVE OFFICER | 18628 SE 180TH STREET | | | RENTON | WA | 98058 | |
| 17701158 | STOKE SPACE TECHNOLOGIES, INC. | ATTN: ANDREW LAPSA, CEO | 18628 SE 180TH STREET | | | RENTON | WA | 98058 | |
| 17701165 | STOKE SPACE TECHNOLOGIES, INC. | ATTN: CHIEF EXECUTIVE OFFICER | 18628 SE 180TH ST. | | | RENTON | WA | 98058 | |
| 13019067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282667 | STORAGE MART | 2310 Paris Rd | | | | Columbia | MO | 65202 | |
| 17701169 | STORAGE PRO | 1615 BONANZA ST STE 208 | | | | WALNUT CREEK | CA | 94596 | |
| 17701170 | STORECOIN, INC. | 1355 MARKET ST #488 | | | | SAN FRANCISCO | CA | 94103 | |
| 17701171 | STORMX SINGAPORE PTE. LTD. | 120 ROBINSON ROAD #08-01 | | | | SINGAPORE | | 068913 | SINGAPORE |
| 17701172 | STORMX, INC. | 420 PONTIUS AVE N | #123 | | | SEATTLE | WA | 98109 | |
| 17701174 | STORY BOOK BRAWL C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 12831789 | STOSSEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 10584345 | STOSSEL, JOHN F | ADDRESS ON FILE | | | | | | | |
| 17701175 | STOUT | P.O. BOX 71770 ONE SOUTH WACKER DRIVE38TH FLOOR | | | | CHICAGO | IL | 60694-1770 | |
| 12831678 | STOUT RISIUS ROSS, LLC | Attn: General Counsel | 2918 N Damen Ave | | | Chicago | IL | 60618-8445 | |
| 10584343 | STOWE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 10584342 | STOWE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 17701176 | STRAIGHT STREET MARKETING | OFFICE 303 3RD FLOOR | AL ABRAAJ STREET | BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES |
| 10279471 | Straits | Suntec Tower Two. | 9 Temasek Blvd | | | | | 038989 | Singapore |
| 17701177 | STRAITS | SUNTEC TOWER TWO. | 9 TEMASEK BLVD | | | SINGAPORE | | 038989 | SINGAPORE |
| 10279569 | STRAITSX | ATTN: LEGAL DEPARTMENT | C/O XFERS TE LTD. | BLK 79 AYER RAJAH CRESCENT | #04-08/09 | SINGAPORE | | 139955 | SINGAPORE |
| 17701178 | STRAITSX | ATTN: LEGAL DEPARTMENT | C/O XFERS TE LTD. | BLK 79 AYER RAJAH CRESCENT | #04-08/09 | SINGAPORE | | 139955 | SINGAPORE |
| 17701182 | STRATA GARMENTS LLC | 1657 N MIAMI AVE | #914 | | | MIAMI | FL | 33136 | |
| 17701184 | STRATA MFG. | 240 TALLEYRAND AVE. | | | | JACKSONVILLE | FL | 32202 | |
| 12866417 | STRATOS | Attn: General Counsel | Stratos Network | 5001 Beach Road 07-37 | | Singapore | | | Singapore |
| 12831393 | STRAUGHEN, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | | |
| 12831392 | STRAUGHEN, PAUL STELIOS | ADDRESS ON FILE | | | | | | | |
| 12866418 | STREAM REALITY | 1811 E Renner Rd | | | | Richardson | TX | 75082-2248 | |
| 18944781 | STREAM REALITY | 226 N MORGAN ST SUITE 500 | | | | CHICAGO | IL | 60607 | |
| 17701185 | STREAMI INC. | OLYMPIC-RO 35 DA-GIL | 18TH FLOOR, 42 | SONGPA-GU | | SEOUL | | | Republic of Korea |
| 17701186 | STREAMLINE PARTNERS LLC | 102 CENTURY PARK PL | | | | PEACHTREE CITY | GA | 30269 | |
| 17701187 | STREAMR NETWORK AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |
| 17701190 | STRIPE, INC | OLYMPIC-RO 35 DA-GIL | 18TH FLOOR, 42 | SONGPA-GU | | SEOUL | | | Republic of Korea |
| 17701191 | STRUCKUM COMMERCIAL PEST SERVICES | MADEIRA SHOPPING PLAZA, PALMDALE | | | | NASSAU | | | BAHAMAS |
| 17701192 | STSS (MALTA) LIMITED | PORTOMASO TOWER ANNEX, LEVEL 7 | VJAL PORTOMASO | | | ST. JULIANS | | STJ4011 | MALTA |
| 10549327 | STUART, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10591606 | STUART, LESLIE | ADDRESS ON FILE | | | | | | | |
| 17701194 | STUCKEY DESIGN STUDIO C/O KARISTA | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| 17701195 | STUCKEY DESIGN STUDIO LLC | 4906 WESTERN AVE. | | | | BETHESDA | MA | 20816 | |
| 12243585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549373 | STURRUP, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 17701200 | SUBIA RICHARD ARGETE ? | ADDRESS ON FILE | | | | | | | |
| 17701201 | SUBIA, RICHARD ARGETE | ADDRESS ON FILE | | | | | | | |
| 17701202 | SUBIA, RICHARD ARGETE | ADDRESS ON FILE | | | | | | | |
| 17701203 | SUBIA, RICHARD ARGETE | ADDRESS ON FILE | | | | | | | |
| 17701205 | SUCCESS ORIGIN LIMITED | ATTN: RUHAN WANG | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17701207 | SUD LISBOA HALL | ADDRESS ON FILE | | | | | | | |
| 10302471 | SUDAC, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 12830727 | SUDAC, OLIVIER PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 12114906 | SUFFERN CDC LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 17701208 | SUGARWORK | 312 5TH AVE, FLOOR 6 | | | | NEW YORK | NY | 10001-3603 | |
| 17701210 | SUGARWORK, INC. | C/O FORMART CORPORATION | 312 5TH AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| 17701211 | SUGARWORK, INC. | C/O FORMART CORPORATION | 312 FIFTH AVENUE, SIXTH FLOOR | | | NEW YORK | NY | 10001 | |
| 12866424 | SUI FOUNDATION | 9 Forum Lane, Camana Bay, Suite 3119 | | | | Grand Cayman | | KY1-9006 | Cayman Islands |
| 12866425 | SUJITECH HOLDING LIMITED | 54/F Hopewell Ctr 183 Queen'S Rd E Wan Chai | | | | | | | Hong Kong |
| 17701215 | SULLIVAN & CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 17701214 | SULLIVAN & CROMWELL | 1700 NEW YORK AVENUE, NW | SUITE 700 | | | WASHINGTON | DC | 20006-5215 | |
| 17701220 | SULLIVAN & CROMWELL LLP | 125 BROAD ST | | | | NEW YORK | NY | 10004 | |
| 17701223 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 17701219 | SULLIVAN & CROMWELL LLP | ATTENTION: TREASURY DEPT. / RM. 2021 | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701218 | SULLIVAN & CROMWELL LLP | FAISAL SHEIKH | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701217 | SULLIVAN & CROMWELL LLP | KATHLEEN S. MCARTHUR | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701224 | SULLIVAN _ CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 12866427 | SUM AND SUBSTANCE LTD | 30 St Mary Axe | | | | London | | EC3A 8BF | United Kingdom |
| 17701225 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN |
| 12866429 | SUMITOMO MITSUI FINANCE AND LEASING (SMFL) | 1-3-2, Marunouchi Mitsui Sumitomo Ginko Higashikan | | | | Chiyoda-Ku | | 100-0005 | Japan |
| 17701227 | SUMMER VC II LP | 302A VILLA VERDE, 16-18 GUILFORD ROAD | | | | HONG KONG | | | CHINA |
| 17701228 | SUMMER VC II, LP | 16-18 GUILFORD RD | VILLA VERDE, APT 302A | | | HONG KONG | | | CHINA |
| 17701230 | SUMMER VC II, LP - YINNE YU | 302A VILLA VERDE | 16-18 GUILFORD ROAD | | | HONG KONG | | | CHINA |
| 12866431 | SUN ISLAND TRANSFERS LTD. | Attn: General Counsel | # 4 Patton Street | New Prov | 1209 Orange St | Palmdale Nassau | | N10620 | Bahamas |
| 12866432 | SUN ROOM FUNDS, LLC | Attn: General Counsel | Angellist Advisors LLC | 2150 S 1300 E, Ste 360 | | Salt Lake City | UT | 84106 | |
| 12833157 | SUN, BENSON | ADDRESS ON FILE | | | | | | | |
| 10549423 | SUN, CAN | ADDRESS ON FILE | | | | | | | |
| 10549468 | SUN, CHEUK (JOSEPHINE) YING | ADDRESS ON FILE | | | | | | | |
| 10276087 | SUN, CHEUK YING | ADDRESS ON FILE | | | | | | | |
| 10549467 | SUN, CHEUK YING | ADDRESS ON FILE | | | | | | | |
| 12832574 | SUN, CHEUK YING (JOSEPHINE) | ADDRESS ON FILE | | | | | | | |
| 10549821 | SUN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 22208930 | SUNGBIN MIN | ADDRESS ON FILE | | | | | | | |
| 17701234 | SUNGJE HAN | ADDRESS ON FILE | | | | | | | |
| 17701233 | SUNGJE HAN | ADDRESS ON FILE | | | | | | | |
| 17701235 | SUNJAY MATHEWS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832621 | SUNS LEGACY PARTNERS, LLC | Attn: General Counsel | 201 E Jefferson St | | | Phoenix | AZ | 85004-2412 | |
| 17701239 | SUPERFARM FOUNDATION | 50TH ST AND 55TH EAST ST | DRESDNER TOWER, 11TH FLOOR | | | PANAMA CITY | | 00000 | PANAMA |
| 12833147 | SUPERFARM FOUNDATION | 50TH ST AND 55TH EAST ST | DRESDNER TOWER, 11TH FLOOR | | | PANAMA CITY | | | PANAMA |
| 17701240 | SUPERFARM LTD | MC CHAMBERS | WICKHAMS CAY 1 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17701242 | SUPERFARM LTD. | MC CHAMBER | WICKHAMS CAY 1 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17701241 | SUPERFARM LTD. | MC CHAMBERS | WICKHAMS CAY 1 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 17701245 | SUPERGENIUS INDUSTRIES LLC | 708 MAIN STREET | SUITE 101 | | | OREGON CITY | OR | 97045 | |
| 17701246 | SUPERGENIUS INDUSTRIES, LLC | 708 MAIN STREET | | | | OREGON CITY | OR | 97045 | |
| 17701247 | SUPERLATIVE | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | |
| 17701248 | SUPERLATIVE C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | |
| 17701249 | SUPERMETRICS | KAIVOKATU 10 A | | | | HELSINKI | | 00100 | FINLAND |
| 10282684 | SUPRAORACLE / ENTROPY PROTOCOL LTD | Gubelstrasse 11 | | | | Zug | | 6300 | Switzerland |
| 17701250 | SURESH RAMLAL | ADDRESS ON FILE | | | | | | | |
| 12866433 | SURGOCAP PARTNERS LP | 920 Broadway Fl 9 | | | | New York | NY | 10010-8009 | |
| 12866434 | SUSAN G KOMEN BREAST CANCER FOUNDATION | 13770 Noel Rd, Ste 801889 | | | | Dallas | TX | 75380 | |
| 17701251 | SUSAN MCCUE | ADDRESS ON FILE | | | | | | | |
| 12866435 | SUTAT CHEW | ADDRESS ON FILE | | | | | | | |
| 10549369 | SUVARNA, ASHISH | ADDRESS ON FILE | | | | | | | |
| 10277599 | SV ANGEL VIII LP | 588 SUTTER STREET | SUITE 299 | | | SAN FRANCISCO | CA | 94102 | |
| 17701254 | SV ANGEL VIII LP | 950 MASON ST | #1299 | | | SAN FRANCISCO | CA | 94108 | |
| 21411276 | Svalbard Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20796955 | Svalbard Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20639810 | Svalbard Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17701255 | SVF II TEMEST (DE) LLC | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | 3F | | SAN CARLOS | CA | 94070 | |
| 17701265 | SVF II TEMPEST (DE) LLC | 69 GROSVENOR STREET | | | | LONDON | | W1K3JP | UNITED KINGDOM |
| 17701269 | SVF II TEMPEST (DE) LLC | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | | | SAN CARLOS | | 94070 | UNITED KINGDOM |
| 17701268 | SVF II TEMPEST (DE) LLC | C/O SB INVESTMENT ADVISERS (US), INC. 1 | CIRCLE STAR WAY, | 3F | | SAN CARLOS | CA | 94070 | |
| 17701270 | SVF II TEMPEST (DE) LLC C/O SB INVESTMENT ADVISERS (UK) | LIMITED 69 GROSVENOR STREET | | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| 12832167 | SVILENOVA, LIVIYA | ADDRESS ON FILE | | | | | | | |
| 10302748 | SWAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 17701272 | SWAPFOREX | 88 CRAWFORD STREET | | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| 17701273 | SWAPFOREX | ATTN: LEGAL DEPARTMENT | 88 CRAWFORD STREET | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| 17701275 | SWEE RONG CHOW | ADDRESS ON FILE | | | | | | | |
| 17701276 | SWIFT MEDIA ENTERTAINMENT | 5340 ALLA ROAD | SUITE 100 | | | LUGANO | CA | 90066 | |
| 17701277 | SWIFT MEDIA ENTERTAINMENT | 6080 CENTER DRIVE | 12TH FLOOR, SUITE 1200 | | | LOS ANGELES | CA | 90045 | |
| 17701278 | SWIFT MEDIA ENTERTAINMENT - TSM FTX | 6080 CENTER DRIVE | 12TH FLOOR | SUITE 1200 | | LOS ANGELES | CA | 90045 | |
| 17701279 | SWIFT MEDIA ENTERTAINMENT INC | 5340 ALLA RD | STE 101 | | | LOS ANGELES | CA | 90066-7036 | |
| 17701287 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA RD | SUITE 100 | | | ISTANBUL | CA | 90066 | |
| 17701288 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE 100 | | | GRAND CAYMAN | CA | 90066 | |
| 17701285 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE 100 | | | NASSAU | CA | 90066 | |
| 17701284 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE100 | | | LOS ANGELES | CA | 90066 | |
| 17701283 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE100 | | | OSLO | CA | 90066 | |
| 17701286 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE100 | | | TOKYO | CA | 90066 | |
| 17701295 | SWIFT MEDIA ENTERTAINMENT, INC. | 5340 ALLA ROAD | SUITE 100 | | | LOS ANGELES | CA | 90066 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 194 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701296 | SWIFT MEDIA ENTERTAINMENT, INC. | 5340 ALLA ROAD | SUITE 100 | | | OSLO | CA | 90066 | |
| 13124649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13124656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13124657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701291 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD. #100 | | | LOS ANGELES | CA | 90066 | |
| 10282686 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 6080 CENTER DR FL 12 | | | LOS ANGELES | CA | 90045-9205 | |
| 17701299 | SWIFT MEDIA ENTERTAINMENT, INC. | PO BOX 661039 | | | | LOS ANGELES | CA | 90066-9998 | |
| 12866441 | SWIM PROTOCOL | Attn: General Counsel | 910 Campisi Way, Suite 2E | | | Campbell | CA | 95008 | |
| 17701301 | SWISS CRYPTO TOKENS AG | GRAFENAUWEG 12 | | | | ZUG | | 6300 | SWITZERLAND |
| 10278780 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND |
| 12114483 | Swiss Financial Market Supervisory Authority FINMA | Laupenstrasse 27 | | | | Bern | | 3003 | Switzerland |
| 12866443 | SWISSBORG | Attn: General Counsel | Rue Du Grand-Chêne 8 | | | Lausanne | | 1003 | Switzerland |
| 17701302 | SWISSQUOTE BANK LTD | CHEMIN DE LA CRÉTAUX 33 | | | | GLAND | | 1196 | SWITZERLAND |
| 12213182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282691 | SWITCH HEALTH | 5935 CAMPUS ROA | | | | MISSISSAUGA | ON | L4V 1W1 | CANADA |
| 17701303 | SWITCH HEALTH | 5935 CAMPUS ROAD | | | | MISSISSAUGA | ON | L4V 1W1 | CANADA |
| 17701306 | SWITZERLAND BLOCKCHAIN PROMOTION ASSOCIATION, C/O ALEXANDER BRUNNER | ZOLLIKERSTRASSE 126 | | | | ZURICH | | 8008 | SWITZERLAND |
| 18944784 | SYGNIA CONSULTING | 488 MADISON AVE. | 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10282696 | SYNCHRONY BANK | 777 Long Ridge Rd | | | | Stamford | CT | 06902-1247 | |
| 17701310 | SYNDICA INC. | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 17701311 | SYNDICAIO | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 17701312 | SYNTECH MEDIA CO., LTD. | 11F.-3, NO.266, SEC. 1 | WENHUA RD | BANQIAO DIST | | NEW TAIPEI CITY 220 | | | TAIWAN |
| 17701313 | SYNTHETIFY | TRZEBUNIA 513 | | | | MALOPOLSKIE | | 32-438 | POLAND |
| 12866446 | SYNTHETIFY LABS SP. Z.O.O. | Trzebunia 513 Trzebunia | | | | Malopolskie | | 32-438 | Poland |
| 17701315 | SYOTA COMPANY INCORPORATED | PURCELL ESTATE | MDE'S BUILDING, 2ND FLOOR | PO BOX 4406 | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 18944785 | SYSTEMS OPERATION AND SOLUTIONS | DBA SOSCFL COM TRADING SERVICES | 5724 DEEP LAKE RD | | | OVIEDO | FL | 32765-5236 | |
| 17701316 | SZE MING FAI (RANDY) | ADDRESS ON FILE | | | | | | | |
| 12831555 | SZE SZE, PANG CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12832663 | SZIKSZAI, GABOR | ADDRESS ON FILE | | | | | | | |
| 10550972 | SZULC, DANIEL ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 17701317 | T CAP SOLUTIONS INC. | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | |
| 17701319 | T CAP SOLUTIONS, LLC | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | |
| 17701320 | T TAURI LTD - TOKEN PURCHASE AGREEMENT | ELLEN L SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17701321 | T.K. BOESEN CAPITAL PARTNERS APS | WEOFFICES, STRANDVEJEN 70, 2. | | | | HELLERUP | | DK-2900 | DENMARK |
| 17701324 | T8 PARTNERS LLC | 98 FRONT ST. | | | | BROOKLYN | NY | 10022 | |
| 17701323 | T8 PARTNERS LLC | 98 FRONT STREET | | | | BROOKLYN | NY | 12201 | |
| 17701325 | TA TILL KIM NGOC | ADDRESS ON FILE | | | | | | | |
| 17701326 | TAAVI TIGANIK? | ADDRESS ON FILE | | | | | | | |
| 17701327 | TABTRADER BV | ADDRESS ON FILE | | | | | | | |
| 12831918 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | |
| 12831886 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | |
| 12832837 | TACKETT, ZANE COLE | ADDRESS ON FILE | | | | | | | |
| 10550118 | TACKETT, ZANE COLE | ADDRESS ON FILE | | | | | | | |
| 10551544 | TACKETT, ZANE COLE | ADDRESS ON FILE | | | | | | | |
| 12114907 | Tacoma Tax and License Office | 747 MARKET STREET | | | | TACOMA | WA | 98402 | |
| 17701328 | TACTIC / SPOAK INC | 1772 OAKMOUNT RD | | | | CLEVELAND | OH | 44121-4008 | |
| 22208911 | TAE HOON LIM | ADDRESS ON FILE | | | | | | | |
| 17701330 | TAG SYSTEMS USA, INC. | 80 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701333 | TAI MO SHAN LIMITED | 600 WEST CHICAGO | SUITE 600 | | | CHICAGO | IL | 60654 | |
| 17701336 | TAI MO SHAN LIMITED | UGLAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17701338 | TAI MO SHAN LIMITED - C/O MAPLES CORPORATE SERVICES LIMITED | PO BOX 309 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17701340 | TAILSCALE | 401-50 LYNN WILLIAMS STREET | | | | TORONTO | ON | M6K 3R9 | CANADA |
| 10282704 | TAILSCALE | 401-50 LYNN WILLIAMS STREET TORONTO | | | | ONTARIO | ON | M6K 3R9 | CANADA |
| 17701341 | TAJON, JOHN EDWARD E. | ADDRESS ON FILE | | | | | | | |
| 17701345 | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 17701343 | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 17701342 | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 17701346 | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 17701348 | TAKEDOWN MEDIA | ROOM 2301, 23 F., BAYFIELD BUILDING, 99 HENNESSY ROAD | | | | HONG KONG | | | HONG KONG |
| 17701349 | TAKEDOWN MEDIA (NET PROTECT WORLDWIDE LTD.) | WAN CHAI | | | | HONG KONG | | | CHINA |
| 17701350 | TAKI NETWORK PTE LTD | 7 STRAITS VIEW | MARINA ONE EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE |
| 17701354 | TALENT RESOURCES SPORTS | 318 S LA PEER DRIVE | | | | LOS ANGELES | CA | 90048 | |
| 17701353 | TALENT RESOURCES SPORTS | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | |
| 17701355 | TALENT RESOURCES SPORTS (TRS) | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | |
| 17701357 | TALENT RESOURCES SPORTS LLC | 860 UNITED NATIONS PLAZA SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 17701358 | TALEVERSE | UNIT NO 152, FIRST FLOOR | TOWER B2 | SPAZE I TECH | SOHNA ROAD, SECTOR 49 | GURGAON, HR | | 122001 | INDIA |
| 17701360 | TALEVERSE ENTERTAINMENT STUDIOS, INC. | ATTENTION: ALEXANDER NGUYEN | 15647 92 AVE | | | SURREY | BC | V4N 3C3 | CANADA |
| 10278412 | TALHA BORAY KÖSE | ADDRESS ON FILE | | | | | | | |
| 10302416 | TALLON, MR. CAMERON | ADDRESS ON FILE | | | | | | | |
| 17701363 | TAM GING WAN LOUIS | ADDRESS ON FILE | | | | | | | |
| 17701362 | TAM GING WAN LOUIS | ADDRESS ON FILE | | | | | | | |
| 17701365 | TAM NAI HIM LESLIE | ADDRESS ON FILE | | | | | | | |
| 12831437 | TAM, HA MINH | ADDRESS ON FILE | | | | | | | |
| 12831762 | TAM, LEO | ADDRESS ON FILE | | | | | | | |
| 10302491 | TAM, PHAM MINH | ADDRESS ON FILE | | | | | | | |
| 10302634 | TAM, VU TRAN AI | ADDRESS ON FILE | | | | | | | |
| 17701370 | TAN LU | ADDRESS ON FILE | | | | | | | |
| 17701373 | TAN, ALEZCYH CYRIL B | ADDRESS ON FILE | | | | | | | |
| 12830737 | TAN, ALEZCYH CYRIL B. | ADDRESS ON FILE | | | | | | | |
| 10549534 | TAN, DENISSE PHILIP | ADDRESS ON FILE | | | | | | | |
| 10281414 | TAN, DENISSE PHILIP | ADDRESS ON FILE | | | | | | | |
| 17701375 | TANAMAES LEEJIARASAES | ADDRESS ON FILE | | | | | | | |
| 17701377 | TANG BOON JYE | ADDRESS ON FILE | | | | | | | |
| 12831217 | TANG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12114908 | Tangipahoa Parish Assessor | PO BOX 336 | | | | AMITE | LA | 70422 | |
| 12114909 | Tangipahoa Parish Sales Tax Division | 106 NORTH MYRTLE | | | | AMITE | LA | 70422 | |
| 17701380 | TANMAY SUHAS PATANGE | ADDRESS ON FILE | | | | | | | |
| 17701383 | TARA MAC AULAY | ADDRESS ON FILE | | | | | | | |
| 10282710 | TARGET | 1000 Nicollet Mall | | | | Minneapolis | MN | 55403-2542 | |
| 17701384 | TARGET SYSTEMS DEVELOPMENT | 1714 NW CONNECTICUT AVENUE | | | | WASHINGTON | DC | 20009 | |
| 17701385 | TARGET SYSTEMS DEVELOPMENT, INC. | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | |
| 17701386 | TARGETSMART COMMUNICATIONS LLC | 1155 15TH ST NW | SUITE 750 | | | WASHINGTON | DC | 20005 | |
| 17701388 | TARIQ HUMZA | ADDRESS ON FILE | | | | | | | |
| 17701391 | TARON VINCENT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114910 | Tarrant County Appraiser | 2500 HANDLEY-EDERVILLE ROAD | | | | Ft. WORTH | TX | 76118 | |
| 12114911 | TARRANT COUNTY, TX | 100 E WEATHERFORD ST. | | | | FORT WORTH | TX | 76196 | |
| 17701393 | TAS SERVICES | 77 K ST. NE | ROOM 1500 | | | WASHINGTON | DC | 20002 | |
| 17701394 | TAS SERVICES | GROVE AVENUE | ROOM 1500 | | | NASSAU | | | BAHAMAS |
| 17701392 | TAS SERVICES | GROVE AVENUE | | | | NASSAU | | | BAHAMAS |
| 10282716 | TASK RABBIT | 425 2nd St, 5th Floor | | | | San Francisco | CA | 94107 | |
| 10549485 | TAT, CHU HAU | ADDRESS ON FILE | | | | | | | |
| 12880511 | TATIANA ZHIROVAKHINA | ADDRESS ON FILE | | | | | | | |
| 12832033 | TAVARES, EDSON | ADDRESS ON FILE | | | | | | | |
| 10276321 | TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 17701396 | TAX OFFICE OF TODA CITY IN SAITAMA PREFECTURE | 4 CHOME-6-18, NISHIKAWAGUCHI | | | | TODA, SAITAMA | | | JAPAN |
| 17701398 | TAXBIT | 66 E WADSWORTH PARK DR | | | | DRAPER | UT | 84020-9439 | |
| 17701397 | TAXBIT | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | |
| 17701399 | TAXBIT INC | 66 E. WADSWORTH PARK DR., SUITE 200 | | | | DRAPER | UT | 84020 | |
| 17701401 | TAXBIT INC. | 66 E WADSWORTH PARK DR | | | | DRAPER | UT | 84020-9439 | |
| 17701402 | TAXBIT, INC | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | |
| 12114912 | Taxpayer Services Division | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10302584 | TAY WAN JUN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 17701405 | TAY WAN JUN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12114913 | Taylor County Appraiser | 1534 S. TREADAWAY BLVD. | P.O. BOX 1800 | | | ABILENE | TX | 79604-1800 | |
| 17701406 | TAYLOR SWIFT PRODUCTIONS, INC | 718 THOMPSON LANE | SUITE 108256 | | | NASHVILLE | TN | 37204 | |
| 17701407 | TAYLOR TERRY | ADDRESS ON FILE | | | | | | | |
| 17701409 | TAYLOR WESSING | ADDRESS ON FILE | | | | | | | |
| 17701408 | TAYLOR WESSING | ADDRESS ON FILE | | | | | | | |
| 17701410 | TAYLOR WESSING - GBP | THURN-UND TAXIS PLATZ 6 60313 | | | | FRANKFURT | | | GERMANY |
| 17701411 | TAYLOR WESSING LLP | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| 10302737 | TAYLOR, JAMES | ADDRESS ON FILE | | | | | | | |
| 10549993 | TAYLOR, STEFANEL | ADDRESS ON FILE | | | | | | | |
| 18944786 | TB12 FOUNDATION, INC. | 240 PATRIOT PLACE | | | | FOXBORO | MA | 02035 | |
| 17701412 | TCMI, INC.- JOHN DELFINO | 250 MIDDLEFIELD ROAD | | | | MENLO PARK | CA | 94025 | |
| 17701413 | TCS GLOBAL LIMITED | 3076 SIR FRANCIS DRAKE'S HIGHWAY | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17701414 | T-CUSTOM | 174 LOS CERRITOS CTR | | | | CERRITOS | CA | 90703 | |
| 18944787 | TD AMERITRADE CLEARING, INC. | 200 SOUTH 108TH AVENUE | | | | OMAHA | NE | 68154 | |
| 17701415 | TD BANK | ATTN: LEGAL DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| 17701419 | TEAM PLAYBACK LLC | 7247 BALBOA BLVD | UNIT C | | | LAKE BALBOA | CA | 91406 | |
| 17701420 | TEAMVIEWER | JAHNSTRAXE 30, | | | | GOPPINGEN | | 73037 | GERMANY |
| 10282724 | TEAMVIEWER | JAHNSTRAXE 30, 73037 GOPPINGEN | | | | | | 73037 | GERMANY |
| 17701425 | TEB CAPITAL MANAGEMENT, INC. | C/O SCS FINANCIAL | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 10282728 | TEB CAPITAL MANAGEMENT, INC. | C/O: WME ENTERTAINMENT, LLC | ATTN: JASON HODES | 11 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10010 | |
| 13061162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701431 | TECHEMY LTD. | 162 VICTORIA ST. WEST. | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 17701432 | TECHFLOW LIMITED | 29ECOASTAL BUILDING, WICKHAM'S CAY II | P. O. BOX 2221 | | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10303129 | TECHFLOW LIMITED | 29ECOASTAL BUILDING, WICKHAM'S CAY II, P. O. BOX 2221 | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 197 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701433 | TECHFLOW LIMITED | COASTAL BUILDING, WICKHAM'S CAY II P.O. BOX 2221, ROAD TOWN, | | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12880609 | TECHNIKER KRANKENKASSE | ADDRESS ON FILE | | | | | | | |
| 12832104 | TECHNION INVESTMENT OPPORTUNITIES FUND L.P. | Attn: General Counsel | Chicago Blvd | | | Haifa | | | Israel |
| 10303131 | TECHNOLOGY SERVICES BAHAMAS LIMITED | Attn: General Counsel | Johnny Cake Ln | | | Marsh Harbour, Abaco | | | Bahamas |
| 10303132 | TECHNOLOGY SERVICES BAHAMAS LIMITED - RYAN SALAME | Attn: General Counsel | Johnny Cake Ln | | | Marsh Harbour, Abaco | | | Bahamas |
| 17701434 | TED RAVHANI | ADDRESS ON FILE | | | | | | | |
| 17701435 | TEFINCOM S.A. | 28 OKTOVRIOU, 1 ENGOMI BUSINESS CENTRE | 1ST FLOOR, 111, 2414 | | | NICOSIA | | | CYPRUS |
| 10282729 | TEFINCOM/NORDVPN | Torre de Las Americas | Punta Pacificana 15th Floor Tower A | | | Panama City | | | Panama |
| 17701436 | TEGAN BRITTANY MCCASLIN | ADDRESS ON FILE | | | | | | | |
| 18944788 | TEGAN MCCASLIN | ADDRESS ON FILE | | | | | | | |
| 17701439 | TEKNE PRIVATE VENTURES XIII, LP | 509 MADISON AVE. | | | | NEW YORK | NY | 10022 | |
| 17701440 | TEKNE PRIVATE VENTURES XIII, LP - BENJAMIN BAKER | 509 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 17701441 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY ST., 3RD FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 17701442 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY STREET 3RD FLOOR | | | | SAN FRANSICSCO | CA | 94104 | |
| 17701443 | TELERIVET, INC. | 800 W EL CAMINO REAL | SUITE 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| 17701444 | TELIS BIOSCIENCE | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | |
| 17701446 | TELLURIAN CAPITAL MANAGEMENT LLP | 91 WIMPOLE STREET | | | | LONDON | | W1G 0EF | UNITED KINGDOM |
| 17701448 | TELSTRA VENTURES FUND III, L.P. | NORTH SUITE 2 TOWN MILLS | RUE DU PRE | ST PETER PORT | | GUERNSEY | | GY1 1LT | UNITED KINGDOM |
| 17701449 | TELSTRA VENTURES FUND III, L.P. | TOWN MILLS | NORTH SUITE 2 | RUE DU PRE | | ST PETER PORT | | GYI 1LT | GUERNSEY |
| 10279209 | TENESSEE DEPARTMENT OF REVNEUE ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 10289549 | TENNESSEE - DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | | NASHVILLE | TN | 37243 | |
| 20808358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114914 | Tennessee Department of Health | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | |
| 10279211 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 10279210 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| 10289550 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADRICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| 10287159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12245838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279212 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242-1099 | |
| 10289551 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243-1102 | |
| 17701451 | TEO SHIH HOWE | ADDRESS ON FILE | | | | | | | |
| 17701452 | TEO SHIH HOWE (ALVIN TEO) | ADDRESS ON FILE | | | | | | | |
| 17701454 | TERADJA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 17701455 | TERENCE CHOO | ADDRESS ON FILE | | | | | | | |
| 17701456 | TERENCE CHOO | ADDRESS ON FILE | | | | | | | |
| 17701460 | TERRA-CORE FITNESS | 8100 S 1300 W STE D | | | | WEST JORDAN | UT | 84088 | |
| 17701461 | TERRAFORM LABS PTE. LTD. | 80 RAFFLES PLACE | UOB PLAZA, #32-01 | | | SINGAPORE | | 048624 | SINGAPORE |
| 22144340 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22180363 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22185648 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183147 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154325 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22152601 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22152525 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22160961 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17701463 | TERRAPIN, INC. | 110 WILLIAM ST | STE 2501 | | | NEW YORK | NY | 10038 | |
| 10276056 | TERRY III, TAYLOR RANKIN | ADDRESS ON FILE | | | | | | | |
| 17701464 | TERRY PRENDERGAST | ADDRESS ON FILE | | | | | | | |
| 12832772 | TERRY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 17701468 | TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED | P.O. BOX 4301 | TRINITY CHAMBERS | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17701470 | TETHER INTERNATIONAL LIMITED | PO BOX 4301 | TRINITY CHAMBERS | ROAD TOWN | | TOROLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17701473 | TEVORA BUSINESS SOLUTIONS, INC. | 17875 VON KARMAN AVE | STE 100 | | | IRVINE | CA | 92614 | |
| 10279213 | TEXAS COMPTOLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 10279215 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | CAPITAL STATION | | | AUSTIN | TX | 78774 | |
| 10289552 | TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | |
| 10279216 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 10282737 | TEXAS DEPT. OF BANKING | 2601 N Lamar Blvd | | | | Austin | TX | 78705 | |
| 12114915 | Texas Health and Human Services | PO Box 149347 | | | | Austin | TX | 78714-9347 | |
| 10289553 | TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | | AUSTIN | TX | 78701 | |
| 12114916 | TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 17701474 | TEXT EXPANDER | 50 BAY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 17701478 | TEZOS FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 10282740 | TGI OFFICE AUTOMATION | 120 3Rd St | | | | Brooklyn | NY | 11231 | |
| 17701479 | TGR LIVE | ATTN: MIKE STEVENS | 15440 LAGUNA CANYON ROAD | SUITE 230 | | IRVINE | CA | 92618 | |
| 10594254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302493 | THANH, PHAM NGOC | ADDRESS ON FILE | | | | | | | |
| 12830708 | THANH, PHAM NGOC | ADDRESS ON FILE | | | | | | | |
| 12831424 | THANH, VO VAN | ADDRESS ON FILE | | | | | | | |
| 17701481 | THE 601 CLUB | 5311 BEACH DR. SW | | | | SEATTLE | WA | 98136 | |
| 17701483 | THE ABYSS LTD. | ORANGE POINT BUILDING, SECOND FLOOR | DUN KARM STREET | BIRKIRKARA BY-PASS | | BIRKIRKARA | | BKR 9037 | MALTA |
| 17701486 | THE BANK OF NEW YORK MELLON | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| 17701488 | THE BANK OF NEW YORK MELLON | ATTENTION: LEGAL DEPARTMENT | 240 GREEENWICH STREET | | | NEW YORK | NY | 10007 | |
| 17701487 | THE BANK OF NEW YORK MELLON | T 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| 17701489 | THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | |
| 17701493 | THE BLOCK CRYPTO, INC. | 45 BOND ST | | | | NEW YORK | NY | 10012 | |
| 17701494 | THE BLOCK CRYPTO, INC. | 45 BOND STREET | FL 5 | | | NEW YORK | NY | 10012 | |
| 17701495 | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | ATTENTION: MR. JON DENNEY | THE FRANCES C. ARRILLAGA ALUMNI CENTER | 326 GALVEZ STREET | | STANFORD | CA | 94305-6105 | |
| 12866465 | THE BRYSON DECHAMBEAU FOUNDATION | 5950 Sherry Ln Ste 600 | | | | Dallas | TX | 75225-6551 | |
| 17701498 | THE CAROLINE DOROTHY JONES 2007 TRUST | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701496 | THE CAROLINE DOROTHY JONES 2007 TRUST | C/O SULLIVAN & CROWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701499 | THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 17701500 | THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701501 | THE CHRISTINE LOUISE JONES 2007 TRUST | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701502 | THE CHRISTINE LOUISE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 12114917 | The City of Henderson | PO BOX 671 | | | | HENDERSON | KY | 42419-0671 | |
| 10282748 | THE COLOR DREAMERS | 2915 Nw 29th St | | | | Rear Miami | FL | 33142-6433 | |
| 17701503 | THE COMPENDIUM FOUNDATION | VIA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, STE 604D | | PANAMA CITY | | | PANAMA |
| 12866466 | THE CONRAD FOUNDATION | 3101 Nasa Pkwy Ste L | | | | Seabrook | TX | 77586-6475 | |
| 17701504 | THE CONTAINER STORE | 500 FREEPORT PARKWAY, SUITE 100 | | | | COPPELL | TX | 75019 | |
| 17701505 | THE CRYPTO GATEWAY SRL | VIA GENOVA 2 | | | | PIACENZA | | 29122 | ITALY |
| 17701506 | THE DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET | | | | EL SEGUNDO | CA | 90245 | |
| 17701507 | THE DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET | SUITE 448 | | | SANDTON | CA | 90245 | |
| 17701508 | THE DAVID ORTIZ CHILDREN'S FUND | 7201 GLEN FOREST DRIVE | SUITE 304 | | | RICHMOND | VA | 23226 | |
| 17701509 | THE DAVID ORTIZ CHILDRENS FUND C/O MICHAEL J GROW | 7201 GLEN FOREST DR | STE 304 | | | RICHMOND | VA | 23226 | |
| 17701510 | THE DEAL LIMITED | 6.20 WORLD TRADE CENTRE | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17701511 | THE DOROTHY ANNE JONES 2007 TRUST | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 17701512 | THE DOROTHY ANNE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 17701514 | THE DROP NFT MEDIA INCORPORATED | 2484 SANTA ANA AVENUE | APT. A | | | COSTA MESA | CA | 92627 | |
| 17701516 | THE DROP NFT MEDIA, INC. | 2484 SANTA ANA AVENUE | UNIT A | | | COSTA MESA | CA | 92627 | |
| 17701517 | THE EMERSON LAND COMPANY | 82425 55TH AVE. | | | | THERMAL | CA | 92274 | |
| 17701518 | THE EMILY HOTEL | 311 N. MORGAN ST. | | | | CHICAGO | IL | 60607 | |
| 17701519 | THE EXECUTIVE CENTRE | LEVEL 37, OCEAN FINANCIAL CENTRE | 10 COLLYER QUAY, RAFFLES PLACE | | | SINGAPORE | | 049315 | SINGAPORE |
| 10278707 | THE EXECUTIVE CENTRE | LEVEL 41, GANGNAM FINANCE CENTRE | 152 TEHERAN-RO, GANGNAM-GU | | | SEOUL | | 135-984 | Republic of Korea |
| 17701520 | THE EXECUTIVE CENTRE | LEVEL 41, GANGNAM FINANCE CENTRE | 152 TEHERAN-RO, GANGNAM-GU | | | SOUEL | | 135-984 | Republic of Korea |
| 12832865 | THE EXECUTIVE CENTRE (HONG KONG) LIMITED (TEC) | Attn: General Counsel | 19/F Two Chinachem 26 Des Voeux Rd | C Central District | | | | | Hong Kong |
| 17701522 | THE EXECUTIVE CENTRE KOREA LIMITED | GANGNAM FINANCE CENTER, LEVEL 41 | 152 TEHERAN-RO | GANGNAM-GU | | SEOUL | | 06236 | Republic of Korea |
| 17701516 | THE EXECUTIVE CENTRE LIMITED | 35/F, TWO PACIFIC PLACE | 88 QUEENSWAY | ADMIRALTY | | HONG KONG | | | CHINA |
| 17701523 | THE EXECUTIVE CENTRE LIMITED | TWO PACIFIC PLACE | 35/F, TWO PACIFIC PLACE, 88 QUEENSWAY, ADMIRALTY | | | HONG KONG | | | CHINA |
| 12832860 | THE EXECUTIVE CENTRE LIMITED (TEC) | Attn: General Counsel | 3/F The Factory 1 Yip Fat St | | | Wong Chuk Hang | | | Hong Kong |
| 17701528 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | LVL 11 MARINA BAY FINANCIAL CENTRE | TOWER 1 8 MARINA BLVD | | SINGAPORE | | 18981 | SINGAPORE |
| 10303133 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAY FINANCIAL CENTRE TOWER 1 | 8 MARINA BLVD | | | | 018981 | SINGAPORE |
| 17701527 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAY FINANCIAL CENTRE TOWER 1 | 8 MARINA BLVD | | SINGAPORE | | 018981 | SINGAPORE |
| 17701529 | THE GENERALIST LLC | 30 WASHINGTON STREET 4E | | | | BROOKLYN | NY | 11201 | |
| 17701530 | THE GIVING BLOCK | 78 SOUTHWEST 7TH ST | STE 500 | | | MIAMI | FL | 33130 | |
| 13047006 | THE GOOD FOOD INSTITUTE, INC. | 1380 MONROE ST. NW #229 | | | | WASHINGTON | DC | 20010 | |
| 12866468 | THE GOOD FOOD INSTITUTE, INC. | 6525 N Capitol St Ne | | | | Washington | DC | 20012-2109 | |
| 17701532 | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| 17701533 | THE HANOVER INSURANCE GROUP | PO BOX 15083 | | | | WORCESTER | MA | 01615-0083 | |
| 17701531 | THE HANOVER INSURANCE GROUP | PO BOX 580045 | | | | CHARLOTTE | NC | 28258 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282759 | THE HARTFORD | 690 Asylum Ave | | | | Hartford | CT | 06155 | |
| 12866470 | THE HIGH COURT OF THE REPUBLIC OF SINGAPORE | 1 SUPREME CT LN | | | | SINGAPORE | | | SINGAPORE |
| 17701535 | THE HIRJI WIGGLESWORTH FAMILY FOUNDATION | 250 FAIR OAKS STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10282760 | THE INFORMATION | One Post St | Ste 1050 | | | San Francisco | CA | 94104 | |
| 17701536 | THE INSTITUTE OF INTERNATIONAL FINANCE | 1333 H STREET NORTHWEST SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| 17701537 | THE J2 CHU FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 17701539 | THE JETSET FOUNDATION, LLC | 10473 SANTA MONICA BLVD #401 | | | | LOS ANGELES | CA | 90025 | |
| 17701541 | THE JOHN PAUL JONES II 2007 TRUST | ADDRESS ON FILE | | | | | | | |
| 17701543 | THE JOHN PAUL JONES II 2007 TRUST C/O SULLIVAN & CROMWELL LLP | ADDRESS ON FILE | | | | | | | |
| 17701544 | THE KINGDOM METAVERSE LIMITED | INTERSHORE CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17701545 | THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL, ESQ | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| 17701547 | THE LIBERATION REVOLUTION PTY LTD | 7-11/3972 PACIFIC HIGHWAY | | | | QUEENSLAND | | | AUSTRALIA |
| 17701548 | THE LIQUID FOUNDATION, C/O LEEWARD MANAGEMENT LIMITED | 9 FORUM LANE, PO BOX 144 | SUITE 3119, CAMANA BAY | GEORGE TOWN | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 10282765 | THE LITTLE GOAT | 6-May, 200Ft Radial Rd, Thuraipakkam Chennai | | | | Tamil Nadu | | 600097 | India |
| 17701549 | THE LIVERPOOL FOOTBALL CLUB AND ATHLETICS GROUNDS LIMITED | ANFIELD | ANFIELD ROAD | | | LIVERPOOL | | L4 0TH | UNITED KINGDOM |
| 12831468 | THE MARINA RESIDENCES AT ALBANY BUILDING 1 CONDOMINIUM ASSOCIATION | Attn: General Counsel | 127 S Ocean Blvd | | | New Providence | | | Bahamas |
| 12831466 | THE MARINA RESIDENCES AT ALBANY BUILDING 4 CONDOMINIUM ASSOCIATION | Attn: General Counsel | 127 S Ocean Blvd | | | New Providence | | | Bahamas |
| 12831461 | THE MARINA RESIDENCES AT ALBANY BUILDING 8 CONDOMINIUM ASSOCIATION | Attn: General Counsel | 127 S Ocean Blvd | | | New Providence | | | Bahamas |
| 12831464 | THE MARINA RESIDENCES AT ALBANY BUILDING 9 CONDOMINIUM ASSOCIATION | Attn: General Counsel | 127 S Ocean Blvd | | | New Providence | | | Bahamas |
| 18944791 | THE MELISSA INSTITUTE FOR VIOLENCE PREVENTION AND TREATMENT | 507 LEVANTE AVENUE | SUITE 331 | | | CORAL GABLES | FL | 33146 | |
| 10282768 | THE METROPOLITAN MUSEUM OF ART | 1000 5th Ave | | | | New York | NY | 10028-0198 | |
| 17701552 | THE METROPOLITAN SQUARE ASSOC LLC | C/O BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900 | | BOSTON | MA | 02199-8103 | |
| 17701551 | THE METROPOLITAN SQUARE ASSOC LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVE NW, SUITE 200W | | WASHINGTON | DC | 20037 | |
| 17701554 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | WASHINGTON | DC | 20052 | |
| 17701557 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET | SUITE 1900 | BOSTON | MA | 02199-8103 | |
| 17701556 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW | SUITE 200W | WASHINGTON | DC | 20037 | |
| 12831931 | THE METROPOLITAN SQUARE ASSOCIATES LLC | METROPOLITAN SQUARE | 655 15TH STREET, NW | | | WASHINGTON | DC | 20005 | |
| 17701558 | THE MIAMI HEAT CHARITABLE FUND | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 10278742 | THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS |
| 17701559 | THE NASDAQ STOCK MARKET, LLC | P.O. BOX 780700 | | | | PHILADELPHIA | PA | 19178 | |
| 17701560 | THE NASDAQ STOCK MARKET, LLC | P.O. BOX 780700 | | | | PHILADELPHIA | PA | 19178-0700 | |
| 17701561 | THE NASSAU GUARDIAN | OAKES FIELD | P.O. BOX N-3011 | | | NASSAU | | | BAHAMAS |
| 17701562 | THE NASSAU GUARDIAN LTD. | #7 CARTER STREET, OAKES FIELD | P.O. BOX N-3011 | | | NASSAU | | | BAHAMAS |
| 17701563 | THE OPTIONS GROUP, INC. | 121 EAST 18TH STREET | | | | NEW YORK | NY | 10003 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 201 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701567 | THE PROLIFIC INSTITUTE | 1631 W WARREN | STE 4 | | | CHICAGO | IL | 60612 | |
| 17701568 | THE PROLIFIC INSTITUTE LLC | 200 N. GREEN ST. | | | | CHICAGO | IL | 60607 | |
| 10282771 | THE PUBLIC IZAKAYA | 700 Post St | | | | San Francisco | CA | 94109 | |
| 10282772 | THE REAL DEAL | 450 West 31St St | 4th Floor | | | New York | NY | 10001 | |
| 17701569 | THE RODMAN LAW GROUP, LLC | ATTENTION: DAVID RODMAN | 600 S. CHERRY ST. | STE. 835 | | DENVER | CO | 80246 | |
| 17701571 | THE RODMAN LAW GROUP, LLC | ATTENTION: DAVID RODMAN, ESQ. | 600 S. CHERRY ST. | SUITE 835 | | DENVER | CO | 80246 | |
| 10282773 | THE SAGUARO | 1800 E Palm Canyon Dr | | | | Palm Springs | CA | 92264 | |
| 12866478 | THE SALVATION ARMY (ATLANTA) | 1424 Northeast Expressway Ne | | | | Atlanta | GA | 30329 | |
| 13047022 | THE SALVATION ARMY (ATLANTA) | METRO ATLANTA AREA COMMAND | PO BOX 930188 | | | NORCROSS | GA | 30093 | |
| 17701572 | THE SATIN FAMILY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 17701575 | THE SUPERLATIVE GROUP, INC. | 2843 FRANKLIN BLVD. | | | | CLEVELAND | OH | 44113 | |
| 17701576 | THE TEST WAREHOUSE | 508 BELAIRE DR | | | | FAIRFIELD | IA | 52556 | |
| 17701577 | THE URBAN ALLIANCE FOUNDATION, INC | PO BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 12114918 | THE VILLAGE OF CHESTNUT RIDGE | 277 OLD NYACK TURNPIKE | | | | CHESTNUT RIDGE | NY | 10977 | |
| 17701579 | THE WEINER DEROUAUX REVOCABLE TRUST DTD 11/20/2012 | ADDRESS ON FILE | | | | | | | |
| 12880512 | THEODOROS LOUKA | ADDRESS ON FILE | | | | | | | |
| 12880513 | THEODOROS PAPPAS | ADDRESS ON FILE | | | | | | | |
| 10551460 | THIRD POINT LLC | Attn: General Counsel | 55 Hudson Yards | | | New York | NY | 10001 | |
| 10551461 | THIRD POINT VENTURES LLC | 2180 SAND HILLS ROAD | SUITE 210 | | | MENLO PARK | CA | 94025 | |
| 17701581 | THIRD POINT VENTURES LLC | ADVISED BY THIRD POINT LLC | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| 10277633 | THIRD POINT VENTURES LLC AS NOMINEE FOR FUNDS MANAGED AND/OR ADVISED BY THIRD POINT LLC | 2180 SAND HILLS ROAD | SUITE 210 | | | MENLO PARK | CA | 94025 | |
| 17701585 | THIRD POINT VENTURES LLC AS NOMINEE FOR FUNDS MANAGED AND/OR ADVISED BY THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 17701587 | THIRD POINT VENTURES LLC C/O THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 17701588 | THIRD POINT VENTURES LLC, | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 17701589 | THIRD POINT VENTURES LLC, AS NOMINEE FOR FUNDS MANAGED AND/OR ADVISED BY THIRD POINT LLC C/O THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 17701590 | THIRDVERSE | KANDA SQUARE 11F, WEWORK KANDA NISHIKI-CHO 2-2-1 | CHIYODA | TOKYO | | SHINAGAWA-KU | | 101-0054 | JAPAN |
| 17701592 | THIRDVERSE CO., LTD. | KANDA SQUARE | 11TH FLOOR | 2-2-1, KANDA NISHIKI-CHO, CHIYODA-KU | | TOKYO | | | JAPAN |
| 17701597 | THOMA BRAVO GROWTH FUND A, L.P. | 150 N. RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| 17701596 | THOMA BRAVO GROWTH FUND A, L.P. | 600 MONTGOMERY STREET, 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 17701602 | THOMA BRAVO GROWTH FUND, L.P. | 150 N. RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| 17701599 | THOMA BRAVO GROWTH FUND, L.P. | 600 MONTGOMERY STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 17701600 | THOMA BRAVO GROWTH FUND, L.P. | 600 MONTGOMERY STREET, 20TH FLOOR | | | | NICOSIA | CA | 94111 | |
| 17701601 | THOMA BRAVO GROWTH FUND, L.P. | 600 MONTGOMERY STREET, 20TH FLOOR | | | | OXFORD | CA | 94111 | |
| 17701604 | THOMAS BRANDON WALKER | 1163 MYSTIC CV | | | | ANTIOCH | IL | 60002-1466 | |
| 17701606 | THOMAS KANG, ESQ., FENWICK & WEST LLP, SILICON VALLEY CENTER | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| 17701611 | THOMAS, JOHN & CO | SIR SYDNEY WALLING HIGHWAY | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17701612 | THOMAS, JOHN & CO. | P.O. BOX 990 | SIR SYDNEY WALLING HIGHWAY | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17701614 | THOMAS, JOHN & WESTE | ATTN: ARTHUR THOMAS | P.O. BOX 990 | LOWER FACTORY ROAD | | ST. JOHNS | | | ANTIGUA & BARBUDA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12050079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701618 | THOMPSON LEGAL ADVISORY SERVICES | ATTN.: TAMARA L. THOMPSON | 229 BRANNAN STREET, SUITE 18G | | | SAN FRANCISCO | CA | 94107 | |
| 18163679 | THOMPSON, WUNDERMAN | 2ND FLOOR, BLOCK B | THE GATEWAY BUILDING | DUBAI MEDIA CITY | | DUBAI | | 26764 | UNITED ARAB EMIRATES |
| 17701619 | THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241 | |
| 10584589 | THORNTON III, NORWOOD CHARLES | ADDRESS ON FILE | | | | | | | |
| 17701620 | THREE ARROWS CAPITAL LTD | ABM CHAMBERS 2283 | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12866493 | THRIVE LABS | Attn: General Counsel | 1000 Marietta St Nw | Ste 292 | | Atlanta | GA | 30318 | |
| 12831433 | THU, DO THI MINH | ADDRESS ON FILE | | | | | | | |
| 12831435 | THU, DO THI MINH | ADDRESS ON FILE | | | | | | | |
| 17701625 | THUAN-JIN KEE | ADDRESS ON FILE | | | | | | | |
| 17701626 | THUONG THI MY LINH | ADDRESS ON FILE | | | | | | | |
| 12832782 | THYRARD, LUCILE | ADDRESS ON FILE | | | | | | | |
| 17701630 | TIANYUN CHEN | ADDRESS ON FILE | | | | | | | |
| 17701629 | TIANYUN CHEN | ADDRESS ON FILE | | | | | | | |
| 18944793 | TIDES ADVOCACY DEPOSITORY ACCOUNT | TIDES ADVOCACY | 1014 TORNEY AVENUE | | | SAN FRANCISCO | CA | 34129 | |
| 10302209 | TIEN, HUYNH THI CAM | ADDRESS ON FILE | | | | | | | |
| 10551515 | TIEN, WEN HSIN | ADDRESS ON FILE | | | | | | | |
| 17701638 | TIGER GLOBAL PIP 15 LLC | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET | 35TH FLOOR | | NEW YORK | NY | 10019 | |
| 17701635 | TIGER GLOBAL PIP 15 LLC | UNAIZ KABANI | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET, 35TH FLOOR | | NEW YORK | NY | 10019 | |
| 17701639 | TIGER GLOBAL PIP 15 LLC C/O TIGER GLOBAL MANAGEMENT LLC | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET | 35TH FLOOR | | NEW YORK | NY | 10019 | |
| 17701640 | TIGERWIT | 7TH FLOOR, AUGUSTINE HOUSE | 6A AUSTIN FRIARS | | | LONDON | | EC2N 2HA | UNITED KINGDOM |
| 17701643 | TIGERWIT HOLDING LIMITED | 46 CANAL POINT DRIVE | #31 THE STRAND | PO BOX 2075 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 17701641 | TIGERWIT HOLDING LIMITED | 46 CANAL POINT DRIVE | #31 THE STRAND | PO BOX 2075 | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 17701644 | TIGERWIT HOLDING LIMITED | PO BOX 2075 | #31 THE STRAND | 46 CANAL POINT DRIVE | | GEORGE TOWN, GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 17701645 | TIGERWIT HOLDING LIMITED | PO BOX 2075 | #31 THE STRAND | 46 CANAL POINT DRIVE | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 17701642 | TIGERWIT HOLDING LIMITED | PO BOX 2075, #31 THE STRAND | PO BOX 2075 | | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 17701646 | TIGERWIT HOLDING LIMITED | SANDFORD DRIVE | | | | NASSAU | | | BAHAMAS |
| 17701649 | TIGERWIT NOMINEES LIMITED | 64 AMERSHAM ROAD | | | | LONDON | | RM3 9JB | UNITED KINGDOM |
| 17701650 | TIK TOK (MUSICAL.LY INC.) | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| 17701652 | TIKTOK | 388 GREENWICH STREET | | | | NEW YORK | NY | 10043 | |
| 17701651 | TIKTOK | 5186 BENITO ST. | SUITE 2275 | | | MONTCLAIR | CA | 91763 | |
| 17701653 | TIKTOK | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| 17701654 | TIKTOK INC | 5800 BRISTOL PKWY | | | | LOS ANGELES | CA | 90034 | |
| 17701655 | TIKTOK INC. | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| 17701656 | TIKTOK INC. | ATTN: FINANCE | PO BOX 894476 | | | LOS ANGELES | CA | 90189-4476 | |
| 13002366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701658 | TILBURY MULTI-MEDIA LTD | ARCTURUS | WILLOW ROAD, CANTERBURY KENT | | | WHITSTABLE | | CT5 3DW | UNITED KINGDOM |
| 17701659 | TILLBURY MULTI-MEDIA LTD | 7 ANCHOR BUSINESS PARK | KENT | | | SITTINGBOURNE | | ME10 3AE | UNITED KINGDOM |
| 10584883 | TILLYAEV, TIMUR, ET AL | 900 N. CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 17701660 | TIM BLOCKCHAIN | 59 NEW BRIDGE ROAD | | | | SINGAPORE | | 59405 | SINGAPORE |
| 17701662 | TIM GARDYNE | ADDRESS ON FILE | | | | | | | |
| 17701666 | TIME MAGAZINE UK LTD | 2ND FLOOR, 7-8 STRATFORD PLACE | | | | LONDON | | W1C 1AY | UNITED KINGDOM |
| 17701665 | TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | 92 ALBERT EMBANKMENT | | LONDON | | SE1 7TY | UNITED KINGDOM |
| 17701667 | TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | | | LONDON | | SE1 7TY | UNITED KINGDOM |
| 12982427 | Timothy David Hughes | ADDRESS ON FILE | | | | | | | |
| 17701671 | TIMOTHY HUGHES | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 203 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701672 | TIMOTHY KWA LIANG JING | ADDRESS ON FILE | | | | | | | |
| 17701673 | TIN KA LEE | ADDRESS ON FILE | | | | | | | |
| 10302451 | TIN, NGUYEN TRUONG TRUNG | ADDRESS ON FILE | | | | | | | |
| 18163629 | TING, NICK | ADDRESS ON FILE | | | | | | | |
| 18163632 | TING, NING NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 17701675 | TING, NING NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12832168 | TING, NING NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 17701676 | TING, NING NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12114919 | Tippecanoe County Assessor | 20 N 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| 12830595 | TITOVA, MARINA | ADDRESS ON FILE | | | | | | | |
| 10282785 | TL INTERNATIONAL BV | 2000 ANTWERPEN | KORTE | | | VLIERSTRAAT | | 6 BUS 211 | BELGIUM |
| 17701683 | TL INTERNATIONAL BV | 2000 ANTWERPEN, KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM |
| 17701682 | TL INTERNATIONAL BV | KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM |
| 12866504 | TL TRAVEL | 1 Sir Winston | Churchill Square | | | Edmonton | AB | T5J 2R7 | Canada |
| 17701685 | TL WINTER - USD | SUNWEB GROUP GMBH SCHÜTZENGASSE 4 CH-8001 | | | | ZÜRICH | | | SWITZERLAND |
| 17701686 | TLA WORLDWIDE LIMITED | FORA SOHO, 33 BROADWICK STREET | | | | LONDON | | | UNITED KINGDOM |
| 10282788 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | | | | SINGAPORE |
| 17701687 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | SINGAPORE | | | SINGAPORE |
| 10546199 | TLB CS PTE. LTD. | 1 GEORGE STREET | ONE GEORGE – LEVEL 10 | | | | | 049145 | SINGAPORE |
| 17701688 | TLB CS PTE. LTD. | 1 GEORGE STREET | ONE GEORGE – LEVEL 10 | | | SINGAPORE | | 049145 | SINGAPORE |
| 17701689 | TLD TRANSFORMATIONS LANDSCAPE DEVELOPMENT | BAIC 16A GLADSTONE ROAD ¨ | P.O. BOX # AP-59223-343 ¨ | | | NASSAU | | | BAHAMAS |
| 10282789 | TLP INC. | 901 Sibley Hwy | | | | St Paul | MN | 55118-1792 | |
| 17701690 | T-MOBILE HOTSPOT CATBONN | 3618 FACTORIA BLVD SE | | | | BELLEVUE | WA | 98006 | |
| 12832874 | TMS INTERNATIONAL LIMITED | Attn: General Counsel | Rm 1001-02 10/F | Nanyang Plz 57 Hung To Rd | | Kwun Tong | | | Hong Kong |
| 10282791 | TN STATE REVENUE | 500 Deaderick St | | | | Nashville | TN | 37242 | |
| 17701696 | TOBIN ZIKMUND | ADDRESS ON FILE | | | | | | | |
| 17701697 | TOBIN ZIKMUND | ADDRESS ON FILE | | | | | | | |
| 12831198 | TOBY CONSULTING SERVICES, INC. | c/o GKL Registered Agents Of DE, Inc | 3500 S Dupont Hwy | | | Dover | DE | 19901 | |
| 17701699 | TODAY IN DEFI DOVER DE | 612 FROGS LEAP LN | | | | GAITHERSBURG | MD | 20877 | |
| 17701702 | TOIYA | OAK MINAMI-AZABU BUILDING 2F, 3-19-23 MINAMI-AZABU MINATO-KU | | | | TOKYO | | | JAPAN |
| 10303140 | TOKENBOT | Attn: General Counsel | 1447 2nd St Ste 200 | | | Santa Monica | CA | 90401 | |
| 12831833 | TOKENBOT INTERNATIONAL LTD | Attn: General Counsel | 1447 2nd St Ste 200 | | | Santa Monica | CA | 90401 | |
| 17701704 | TOKENINSIGHT | OSIRIS INTERNATIONAL CAYMAN LIMITEDSUITE #4-210 | 23 LIME TREE BAY AVENUE, PO BOX 32311 | | | GRAND CAYMAN | | KYI-1209 | CAYMAN ISLANDS |
| 17701705 | TOKENINSIGHT INC. OF OSIRIS INTERNATIONAL CAYMAN LIMITED | 23 LIME TREE BAY AVENUE | SUITE #4-210, GOVERNORS SQUARE | PO BOX 32311 | | GRAND CAYMAN | | KYI-1209 | CAYMAN ISLANDS |
| 17701706 | TOKENPAY SWISS AG | AZALEENWEG 5 | | | | WEGGIS | | 6353 | SWITZERLAND |
| 12866511 | TOKENPIA FOUNDATION LTD.( | Attn: General Counsel | 9 Raffles Place, #05-02 | Republic Plaza | | Singapore | | 048619 | Singapore |
| 17701707 | TOKENSUITE LLC | BILKENT 3 A-2/44 | | | | ANKARA | | | TURKEY |
| 17701708 | TOKENTAX LLC | 33 W. 8TH STREET | | | | New York | NY | 10011 | |
| 17701709 | TOKENTAX LLC | 33 W. 8TH STREET, SECOND FLOOR | | | | New York | NY | 10011 | |
| 12866513 | TOKYO MARINE & NICHIDO FIRE INSURANCE | 2-6-4 Otemachi | Chiyoda-ku | | | Tokyo | | 100-8050 | Japan |
| 17701710 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN |
| 17701712 | TOKYO STAR BANK | ATTN: LEGAL DEPARTMENT | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| 17701715 | TOM BRADY | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 204 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701714 | TOM BRADY | ADDRESS ON FILE | | | | | | | |
| 17701718 | TOMOCHAIN PTE. LTD. | 10 ANSON ROAD #22-15 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 17701720 | TON THAT CHAU LONG | ADDRESS ON FILE | | | | | | | |
| 17701721 | TON THAT VINH | ADDRESS ON FILE | | | | | | | |
| 17701722 | TON THAT VINH | ADDRESS ON FILE | | | | | | | |
| 17701723 | TON THAT VINH | ADDRESS ON FILE | | | | | | | |
| 17701724 | TONAL | 617 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | |
| 17701727 | TONGLE X | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | |
| 17701725 | TONGLE X | 6408 31ST AVE S | | | | SEATTLE | WA | 98108 | |
| 17701728 | TONGLE X | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| 17701729 | TONGLE X LLC | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| 17701732 | TONGLE X LLC DBA VUI CONSULTING | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| 17701733 | TONNIE WONG PHOTOGRAPHYSERVICES | DUBAI WORLD TRADE CENTRE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17701735 | TONY SHENG | ADDRESS ON FILE | | | | | | | |
| 17701736 | TOOLS FOR HUMANITY | 7363 CHASE ST | | | | WESTMINSTER | CO | 80003 | |
| 17701741 | TOOLS FOR HUMANITY CORPORATION | ATTENTION: ALEXANDER BLANIA | 650 2ND STREET, #605 | | | SAN FRANCISCO | CA | 94107 | |
| 17701745 | TOOLS FOR HUMANITY CORPORATION | ATTENTION: THOMAS SCOTT | 217 ARGUELLO BLVD. | | | SAN FRANCISCO | CA | 94118 | |
| 17701749 | TOP DRAWER MERCH | 3000 S ROBERTSON BLVD | STE 270 | | | LOS ANGELES | CA | 90034 | |
| 18163680 | TOP WORLDWIDE, LLC | 10012 GULF CENTER DRIVE, | SUITE 5255 | | | FORT MYERS | FL | 33913 | |
| 17701746 | TOP WORLDWIDE, LLC | 1601 EAST 7TH ST. | | | | AUSTIN | TX | 78702 | |
| 10584325 | TOPPIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12832335 | TOPPIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 17701753 | TOREZ HANNA | ADDRESS ON FILE | | | | | | | |
| 17701754 | TORTUGA | C/O MATONEE INC D/B/A APTOS LABS | 745 EMERSON ST | | | PALO ALTO | CA | 94301 | |
| 17701755 | TORUS | 8A JALAN KLAPA | | | | SINGAPORE | | 199320 | SINGAPORE |
| 17701756 | TORUS LABS PRIVATE LIMITED | 8A JALAN KLAPA | | | | SINGAPORE | | 199320 | SINGAPORE |
| 18944795 | TOSHIMA DIGITAL FUND, LP | 353 FIFTH AVE | | | | NEW YORK | NY | 10017 | |
| 17701757 | TOTAL MARKETING SOLUTION PTE. LTD. | 6 BATTERY ROAD | #10-01 | | | SINGAPORE | | | SINGAPORE |
| 10282801 | TOVALA | 1021 W Adams St | Ste 100 | | | Chicago | IL | 60607 | |
| 17701758 | TOWER 535 TENANT LIMITED | 20/F TOWER 535 | 535 JAFFE ROAD | | | HONG KONG | | | CHINA |
| 17701760 | TOWER RESEARCH VENTURES LLC | 377 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12114920 | TOWN OF RAMAPO | RECEIVER OF TAXES | YITZCHOK ULLMAN | 237 RT 59 | | SUFFERN | NY | 10901 | |
| 10584515 | TOWNSEND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17701761 | TOY VENTURES | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 17701762 | TRA N TRONG PHUONG | ADDRESS ON FILE | | | | | | | |
| 10551150 | TRABUCCO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12831495 | TRABUCCO, JOHN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12832849 | TRABUCCO, JOHN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12832125 | TRABUCCO, JOHN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10549939 | TRABUCCO, SAM | ADDRESS ON FILE | | | | | | | |
| 17701763 | TRADAIR LTD | 19D HABARZEL S | | | | TEL AVIV | | 6971025 | ISRAEL |
| 22208123 | TRADE STATION | 8050 SOUTHWEST 10TH STREET | | | | PLANTATION | FL | 33324 | |
| 17701765 | TRADEBLOCK CORPORATION | ATTN: BRIAN CHAN | 262 HARBOR DRIVE, 3RD FLOOR | | | STAMFORD | CT | 06902 | |
| 17701769 | TRADEBLOCK, INC. | 156 5TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 17701768 | TRADEBLOCK, INC. | 262 HARBOR DRIVE | 1ST FLOOR | | | STAMFORD | CT | 06902 | |
| 12866526 | TRADEMARK TRIAL AND APPEAL BOARD | U.S. PATENT AND TRADEMARK OFFICE | MADISON EAST, CONCOURSE LEVEL ROOM C 55 | 600 DULANY STREET | | ALEXANDRIA | VA | 22314 | |
| 12831804 | TRADERCOBB PTY LTD | 2/29 LEICHARDT STREET | NSW | | | BRONTE | | 2024 | AUSTRALIA |
| 17701772 | TRADERCOBB PTY LTD | 2/29 LEICHARDT STREET | | | | BRONTE, NSW | | 2024 | AUSTRALIA |
| 12831877 | TRADERCOBB PTY LTD | 203-233 NEW SOUTH HEAD ROAD | NSW | | | SYDNEY | | 2027 | AUSTRALIA |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 205 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701773 | TRADERCOBB PTY LTD | 203-233 NEW SOUTH HEAD ROAD | | | | SYDNEY, NSW | | 2027 | AUSTRALIA |
| 17701771 | TRADERCOBB PTY LTD | LEVEL 5, 203-233 NEW SOUTH HEAD ROAD | | | | EDGECLIFF | | NSW 2027 | AUSTRALIA |
| 18944796 | TRADESTATION SECURITIES | 120 S. RIVERSIDE PLAZA, SUITE 1650 | | | | CHICAGO | IL | 60606 | |
| 17701775 | TRADESTATION SECURITIES, INC. | 8050 SOUTHWEST 10TH STREET | | | | PLANTATION | FL | 33324 | |
| 17701776 | TRADEWIND | 1010 WASHINGTON BLVD, FLOOR 2 | | | | STAMFORD | CT | 06901 | |
| 12866527 | TRADEWIND MARKETS, INC. | Attn: General Counsel | 135 Bowery Fl 6 | | | New York | NY | 10002-4961 | |
| 17701779 | TRADING TECHNOLOGIES | 222 SOUTH RIVERSIDE PLAZA SUITE 1100 | | | | CHICAGO | IL | 60606 | |
| 17701782 | TRADINGVIEW INC | 470 OLDE WORTHINGTON ROAD | | | | WESTERVILLE | OH | 43082 | |
| 17701783 | TRADINGVIEW, INC | T 470 OIDE WORTHINGTON RD. | SUITE 200 | | | WESTERVILLE | OH | 43082 | |
| 17701785 | TRADINGVIEW, INC. | 470 OLDE WORTHINGTON RD. SUITE 200 | | | | WESTERVILLE | OH | 43082 | |
| 12831427 | TRAM, DUONG THI BICH | ADDRESS ON FILE | | | | | | | |
| 17701786 | TRAN AN KHANA HA | ADDRESS ON FILE | | | | | | | |
| 17701787 | TRAN AN KHANA HA | ADDRESS ON FILE | | | | | | | |
| 17701788 | TRAN DANG | ADDRESS ON FILE | | | | | | | |
| 17701789 | TRAN DANG | ADDRESS ON FILE | | | | | | | |
| 17701791 | TRAN DINH NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 17701790 | TRAN DINH NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 17701793 | TRAN DUY THINH | ADDRESS ON FILE | | | | | | | |
| 17701792 | TRAN DUY THINH | ADDRESS ON FILE | | | | | | | |
| 17701794 | TRAN HONG HAI | ADDRESS ON FILE | | | | | | | |
| 17701795 | TRAN HONG HAI | ADDRESS ON FILE | | | | | | | |
| 17701798 | TRAN MINH DUNG | ADDRESS ON FILE | | | | | | | |
| 17701799 | TRAN MINH DUNG | ADDRESS ON FILE | | | | | | | |
| 17701796 | TRAN MINH DUNG | ADDRESS ON FILE | | | | | | | |
| 17701797 | TRAN MINH DUNG | ADDRESS ON FILE | | | | | | | |
| 17701800 | TRAN NGOC MINH TRUNG | ADDRESS ON FILE | | | | | | | |
| 17701802 | TRAN NGOCMINH TRUNG | ADDRESS ON FILE | | | | | | | |
| 17701801 | TRAN NGOCMINH TRUNG | ADDRESS ON FILE | | | | | | | |
| 17701805 | TRAN PHUOC NHAN | ADDRESS ON FILE | | | | | | | |
| 17701804 | TRAN PHUOC NHAN | ADDRESS ON FILE | | | | | | | |
| 17701803 | TRAN PHUOC NHAN | ADDRESS ON FILE | | | | | | | |
| 17701806 | TRAN QUANG | ADDRESS ON FILE | | | | | | | |
| 17701807 | TRAN TA T DA T | ADDRESS ON FILE | | | | | | | |
| 17701809 | TRAN TAT DAT | ADDRESS ON FILE | | | | | | | |
| 17701808 | TRAN TAT DAT | ADDRESS ON FILE | | | | | | | |
| 17701811 | TRAN THAI QUOC | ADDRESS ON FILE | | | | | | | |
| 17701810 | TRAN THAI QUOC | ADDRESS ON FILE | | | | | | | |
| 17701814 | TRAN THAI QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 17701812 | TRAN THAI QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 17701813 | TRAN THAI QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 17701815 | TRAN THAI QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 17701816 | TRAN THANH DANH | ADDRESS ON FILE | | | | | | | |
| 17701817 | TRAN THANH NGOC | ADDRESS ON FILE | | | | | | | |
| 17701818 | TRAN THANH NGOC | ADDRESS ON FILE | | | | | | | |
| 17701819 | TRAN THI NGAN THAO | ADDRESS ON FILE | | | | | | | |
| 17701820 | TRAN THI PHUONG ANH | ADDRESS ON FILE | | | | | | | |
| 17701821 | TRAN THI THANH | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 206 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701822 | TRAN THI THANH PHUONG | ADDRESS ON FILE | | | | | | | |
| 17701823 | TRAN THI THANH PHUONG | ADDRESS ON FILE | | | | | | | |
| 17701824 | TRAN THI THU NHAN | ADDRESS ON FILE | | | | | | | |
| 17701825 | TRAN TRONG PHUONG | ADDRESS ON FILE | | | | | | | |
| 17701827 | TRAN TRUC GIANG | ADDRESS ON FILE | | | | | | | |
| 12866549 | TRAN TRUC GIANG | ADDRESS ON FILE | | | | | | | |
| 17701826 | TRAN TRUC GIANG | ADDRESS ON FILE | | | | | | | |
| 17701828 | TRAN TRUC GIANG | ADDRESS ON FILE | | | | | | | |
| 10583832 | TRAN, ANDY | ADDRESS ON FILE | | | | | | | |
| 10302094 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 10302095 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 12830747 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 10302096 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 12831420 | TRANG, HA NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 12831434 | TRANG, HA NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 12831426 | TRANG, LE THANH | ADDRESS ON FILE | | | | | | | |
| 10302317 | TRANG, LE THI THU | ADDRESS ON FILE | | | | | | | |
| 17701831 | TRANSACTIVE | 15 WROTHAM BUSINESS PARK | | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| 17701832 | TRANSACTIVE SYSTEM | ATTN: LEGAL DEPARTMENT | 15 WROTHAM BUSINESS PARK | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| 17701833 | TRANSACTIVE SYSTEMS UAB | UPES G. 23 | | | | VILNIUS | | LT-08128 | LITHUANIA |
| 17701834 | TRANSACTIVE SYSTEMS UAB | UPES G. 23 | | | | VILNIUS | | LT-0812 | LITHUANIA |
| 10282807 | TRANSCEND VISUALS | 10105 E Via Linde | Studio 103, Pmb 4186 | | | Scottsdale | AZ | 85258 | |
| 12044964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701837 | TRANSFERO SWISS A.G. | GOTTHARDSTRASSE, 26 | | | | ZUG | | 6300 | SWITZERLAND |
| 10282808 | TRANSFERWISE INC | 30 W 26TH ST 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 17701838 | TRANSFERWISE INC | 30 W 26TH ST 6TH FLOOR | | | | NY | NY | 10010 | |
| 17701839 | TRANSFORMATIONS LANDSCAPE DEVELOPMENT | BAIC 16A GLADSTONE ROAD | P. O. BOX #AP-59223-343 | | | NASSAU | | | BAHAMAS |
| 17701840 | TRANSGUARD GROUP - ATTENTION: SIMON CROSSLAND | BLOCK B, 1ST FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17701841 | TRANSGUARD GROUP LLC | P O BOX 66354 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17701842 | TRANSGUARD GROUP, LEGAL | BLOCK C, 2ND FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17701843 | TRANSLUCENCE RESEARCH, INC. | ATTN: BENJAMIN FISCH | 479 TEXAS ST | | | SAN FRANCISCO | CA | 94107 | |
| 17701844 | TRANSPACIFIC IP GROUP LLC | 5245 AVENIDA ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| 17701845 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 17701847 | TRANSPERFECT DOCUMENT MANAGEMENT INC | 1250 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 17701848 | TRANSPERFECT HOLDINGS, LLC | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| 17701849 | TRANSPERFECT LEGAL SOLUTIONS | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| 17701850 | TRANSWORLD SYSTEMS INC | 1105 SCHROCK RD. | SUITE 300 | | | COLUMBUS | OH | 43229 | |
| 17701851 | TRAVALA LIMITED | CHURCH STREET | GROUND FLOOR, PALACE COURT | | | ST JULIANS | | STJ3049 | MALTA |
| 17701852 | TRAVALA LIMITED | UNIT H THE GREEN | | | | ECCLESTON, CHORLEY | | PR7 5TZ | UNITED KINGDOM |
| 17701853 | TRAVEL CARE IO SL | CALLE SIMO PIERA | Nº 16 | | | BARCELONA | | 08913 | SPAIN |
| 10282810 | TRAVELERS INSURANCE | Attn: Consumer Affairs | One Tower Square | | | Hartford | CT | 06183 | |
| 17701854 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 17701855 | TRAVELPERK, S.L. | AVINGUDA CATEDRAL 6-8 1ST FLOOR | | | | BARCELONA | | | SPAIN |
| 17701856 | TRAVIS CI GMBH | RIGAER STR. 8 | | | | BERLIN | | 10247 | GERMANY |
| 12114921 | Travis County Appraiser | PO BOX 141864 | | | | AUSTIN | TX | 78714-1864 | |
| 17701857 | TRAVIS-CI | BONNER STRASSE 12 | | | | LEVERKUSEN | | 51379 | GERMANY |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701858 | TREIDTEKH DEVELOPMENT LLC | 6/2 VARSHAVSKOYE HIGHWAY | 2, UNIT IV, FLOOR 5, BLD. | | | MOSCOW | | 117638 | RUSSIA |
| 17701864 | TREIDTEKH DEVELOPMENT LLC | BLD. 56/2, FLOOR 5, UNIT IV, ROOM 2 | VARSHAVSKOYE HIGHWAY | | | MOSCOW | | 117638 | RUSSIA |
| 17701863 | TREIDTEKH DEVELOPMENT LLC | ROOM 2, UNIT IV, FLOOR 5, BLD. 56/2 | ROOM 2, UNIT IV, FLOOR 5, BLD. 56/2 | | | MOSCOW | | 117638 | RUSSIA |
| 17701860 | TREIDTEKH DEVELOPMENT LLC | VARSHAVSKOYE HIGHWAY, BLD. 56/2 | 2, UNIT IV, FLOOR 5 | | | MOSCOW | | 117638 | RUSSIA |
| 17701865 | TREIDTEKH DEVELOPMENT LLC, | ROOM 2, UNIT IV | FLOOR 5, BLD. 56/2 VARSHAVSKOYE HIGHWAY | | | MOSCOW | | 117638 | RUSSIA |
| 17701866 | TRELLO | 350 BUSH ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 12115234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13016739 | TRES FINANCE | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | | | NEW YORK | NY | 10007 | |
| 12650875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18189765 | Treschow-Fritzoe AS as Transferee of Fons Holding AS | ADDRESS ON FILE | | | | | | | |
| 18189762 | Treschow-Fritzoe AS as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17701868 | TREVEYON HENDERSON | TREVEYON HENDERSON LLC | 1234 STEELWOOD RD., APT 212 | | | COLUMBUS | OH | 43212 | |
| 17701869 | TREVEYON HENDERSON LLC | 1234 STEELWOOD RD APT 212 | | | | COLUMBUS | OH | 43212 | |
| 17701870 | TREVOR CURTIS HARRON | ADDRESS ON FILE | | | | | | | |
| 17701871 | TREVOR HARRON | ADDRESS ON FILE | | | | | | | |
| 17701874 | TREVOR HARRON | ADDRESS ON FILE | | | | | | | |
| 17701873 | TREVOR HARRON | 78 156TH AVENUE NE | | | | BELLEVUE | WA | 98007 | |
| 17701876 | TREVOR LAWRENCE / MMBOC, LLC | C/O: UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE. NE | SUITE 800 | BELLEVUE | WA | 98004 | |
| 17701879 | TREWAG AG | IM LANGHAG 14 | | | | ILLNAU-EFFRETIKON | | 8307 | SWITZERLAND |
| 13041449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13041450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701880 | TRIAN FUND MANAGEMENT, L.P | 280 PARK AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| 12832757 | TRIAN PARTNERS QSR FUND, L.P | Attn: General Counsel | 280 Park Ave | | | New York | NY | 10017 | |
| 17701882 | TRIBE CAPITAL FUND II, LP | TRIBE CAPITAL FUND II GP, LLC | 2700 19TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| 17701886 | TRIBE CAPITAL MANAGEMENT, LLC | 2700 19TH STREET | | | | LONDON | | 94110 | |
| 17701885 | TRIBE CAPITAL MANAGEMENT, LLC | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17701887 | TRIBE CAPITAL V, LLC - SERIES 19 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17701888 | TRIBE CAPITAL V, LLC – SERIES 19 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17701891 | TRIBE CAPITAL VI, LLC - SERIES 11 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 17701892 | TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | EC3V 0XL | UNITED KINGDOM |
| 17701893 | TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | | UNITED KINGDOM |
| 17701894 | TRICOR GYOSEISHOSHI OFFICE | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 17701897 | TRICOR K.K. | OAK MINAMI AZABU BUILDING 2F | 3-19-23 MINAMI AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 10303144 | TRICOR K.K. | OAK MINAMI-AZABU BUILDING 2F, 3-19-23 MINAMI-AZABU, MINATO-KU | | | | TOKYO | | | JAPAN |
| 17701898 | TRICOR KK | NIHOMBASHI 3 CHOME SQUARE 11F | 3-9-1 NIHONBASHI | CHUO-KU | | TOKYO | | | JAPAN |
| 17701899 | TRICOR LABOR & SSC | NIHOMBASHI 3 CHOME SQUARE 11F | 3-9-1 NIHONBASHI | CHUO-KU | | TOKYO | | | JAPAN |
| 17701900 | TRICOR LABOR AND SOCIAL SECURITY CORPORATION | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 12866559 | TRICOR SERVICES LIMITED | UNIT 1501-1502 | 15/F MANULIFE PLACE | 348 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| 17701901 | TRICOR TAX | NIHOMBASHI 3 CHOME SQUARE 11F | 3-9-1 NIHONBASHI | CHUO-KU | | TOKYO | | | JAPAN |
| 17701902 | TRICOR TAX CORPORATION | NIHOMBASHI 3 CHOME SQUARE 11F | 3-9-1 NIHONBASHI | CHUO-KU | | TOKYO | | | JAPAN |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701903 | TRICOR TAX CORPORATION | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 17701905 | TRIDENT SECURITY SOLUTIONS, LLC | 3322 S. MEMORIAL PKWY | SUITE 504 | | | HUNTSVILLE | AL | 35801 | |
| 17701904 | TRIDENT SECURITY SOLUTIONS, LLC | PO BOX 181670, | | | | FAIRFIELD | OH | 45018 | |
| 17701906 | TRIDENT SERVICE SOLUTIONS LLC | 3322 S. MEMORIAL PKWY | SUITE 504 | | | HUNTSVILLE | AL | 35801 | |
| 17701907 | TRINET | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | |
| 17701908 | TRINET HR III, INC. | TRINET III ONE PARK PLACE | SUITE 600 | | | DUBLIN | CA | 94568 | |
| 17701909 | TRINET HR IV, LLC | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | |
| 17701910 | TRINH NGOC DIEU | ADDRESS ON FILE | | | | | | | |
| 17701912 | TRINH NGOC DIEU | ADDRESS ON FILE | | | | | | | |
| 17701911 | TRINH NGOC DIEU | ADDRESS ON FILE | | | | | | | |
| 17701913 | TRINH NGOC YEN LINH | ADDRESS ON FILE | | | | | | | |
| 17701914 | TRINH NGOC YEN LINH | ADDRESS ON FILE | | | | | | | |
| 12831423 | TRINH, LE NGUYEN PHUONG | ADDRESS ON FILE | | | | | | | |
| 17701915 | TRINITO CORPORATION | 37, TEHERAN-RO 8-GIL | 9F, GANGNAM-GU | | | SEOUL | | | Republic of Korea |
| 17701916 | TRINITO CORPORATION | 47F 108, YEOUI-DAERO | YEONGDEUNGPO-GU | | | SEOUL | | | Republic of Korea |
| 17701918 | TRIPACTIONS FINANCE | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 17701920 | TRIPACTIONS, INC | 1501 PAGE MILL ROAD BUILDING 1 UPPER | | | | PALO ALTO | CA | 94304 | |
| 17701922 | TRIPACTIONS, INC. | 1501 PAGE MILL ROAD | BUILDING 1 | | | PALO ALTO | CA | 94304 | |
| 17701925 | TRIPLEDOT | 201 HAVERSTOCK HILL | | | | LONDON | | NW3 4QG | UNITED KINGDOM |
| 17701923 | TRIPLEDOT | CRICKET CAYMAN, P.O. BOX 1709 | WILLOW HOUSE, FLOOR 2 | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 17701924 | TRIPLEDOT | FLOOR 2, WILLOW HOUSE | CRICKET SQUARE | P.O. BOX 1709 | | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| 17701926 | TRIPLEDOT STUDIOS LIMITED | ATTN: LIOR SHIFF | THE LANTERN, 75 HAMPSTEAD RD | | | LONDON | | NW1 2PL | UNITED KINGDOM |
| 10584914 | TRIPLEPOINT PRIVATE VENTURE CREDIT INC. | 2755 SAND HILL ROAD, SUITE 150 | | | | MENLO PARK | CA | 94025 | |
| 17701930 | TRISTAN CHEAM | ADDRESS ON FILE | | | | | | | |
| 17701932 | TRISTAN L. CHEAM | ADDRESS ON FILE | | | | | | | |
| 17701935 | TRISTAN PASCAL YVER | ADDRESS ON FILE | | | | | | | |
| 17701936 | TRISTAN YVER | ADDRESS ON FILE | | | | | | | |
| 17701937 | TRISTAN YVER | ADDRESS ON FILE | | | | | | | |
| 17701940 | TRITON | 2995 55TH ST | #19197, | | | BOULDER | CO | 80301 | |
| 17701941 | TRITON | 36 HOPE ST | | | | DOUGLAS | | IM1 AR | ISLE OF MAN |
| 17701942 | TRITON ONE LIMITED | 36 HOPE ST | DOUGLAS | | | ISLE OF MAN | | IM1 1AR | UNITED KINGDOM |
| 17701943 | TRM LABS | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 17701947 | TRM LABS, INC. | 178 BLUXOME ST, SUITE 506 | | | | SAN FRANCISCO | CA | 94107 | |
| 17701946 | TRM LABS, INC. | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 17701950 | TROPHEE DIGITAL PTE LTD | 6 EU TONG SEN STREET | #11-20 | SOHO1@CENTRAL | | SINGAPORE | | 059817 | SINGAPORE |
| 10282826 | TRP | Av Marcos Penteado de Ulhoa Rodrigues, 939 - Tamboré | | | | Tamboré | | 06460-040 | Brazil |
| 10282827 | TRUBRAIN | 3103 Neilson Way Ste D | | | | Santa Monica | CA | 90405-5355 | |
| 17701953 | TRUE EDGE CAPITAL LIMITED | 15 DAN YUAN | 7 HAO LOU | WEI FANG XI LU 2 NONG, PUDONG | | SHANGHAI | | | CHINA |
| 17701954 | TRUE EDGE CAPITAL LIMITED | P.O. BOX 31119, GRAND PAVILION | HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1 1205 | CAYMAN ISLANDS |
| 17701952 | TRUE EDGE CAPITAL LTD | WEI FANG XI LU 2 NONG | PUDONG | | | SHANGHAI | | | CHINA |
| 17701955 | TRUEFI | 345 E OHIO ST APT 2003 | | | | CHICAGO | IL | 60611-4054 | |
| 17701956 | TRUETRADING | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 22208124 | TRUIST BANK | 5816 GROVE AVENUE | | | | RICHMOND | VA | 23226 | |
| 10302600 | TRUNG, TRAN NGOC MINH | ADDRESS ON FILE | | | | | | | |
| 17701960 | TRUONG BAO TRAN | ADDRESS ON FILE | | | | | | | |
| 17701959 | TRUONG BAO TRAN | ADDRESS ON FILE | | | | | | | |
| 17701962 | TRUONG KIEN PHAT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701963 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17701966 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17701967 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17701964 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17701965 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 17701968 | TRUONG TH I MY LINH | ADDRESS ON FILE | | | | | | | |
| 17701969 | TRUONG THI MAI HA | ADDRESS ON FILE | | | | | | | |
| 17701971 | TRUONG THI MY LINH | ADDRESS ON FILE | | | | | | | |
| 17701970 | TRUONG THI MY LINH | ADDRESS ON FILE | | | | | | | |
| 10584239 | TRUONG, HANG THI THUY | ADDRESS ON FILE | | | | | | | |
| 17701975 | TRUSTTOKEN, INC | 325 9TH ST. | | | | SAN FRANCISCO | CA | 94704 | |
| 17701984 | TRUSTTOKEN, INC. | 234 S. MAIN ST. | SUITE 7 | | | WILLITS | CA | 95490 | |
| 17701981 | TRUSTTOKEN, INC. | 325 9TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 17701987 | TRYSPACE / SPACE METAVERSE AG | 385 RUE SHERBROOKE E , QC | | | | MONTRÉAL | QC | H2X 1E3 | CANADA |
| 12832851 | TSANG (CHARLIE), KIN HANG | ADDRESS ON FILE | | | | | | | |
| 17701990 | TSANG KIN HANG | ADDRESS ON FILE | | | | | | | |
| 17701994 | TSD COMMUNICATIONS | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | |
| 17701996 | TSE KA KI | ADDRESS ON FILE | | | | | | | |
| 10549698 | TSE, KA (TONY) KI | ADDRESS ON FILE | | | | | | | |
| 17701998 | T'SHAE COOPER | ADDRESS ON FILE | | | | | | | |
| 17701999 | T-SHEETS | 235 EAST COLCHESTER DRIVE SUITE 101 | | | | EAGLE | ID | 83616 | |
| 17702002 | TSM HOLDINGS LLC | 848 N RAINBOW BLVD | #3802 | | | LAS VEGAS | NV | 89107 | |
| 17702004 | TSN LIMITED | 8 MELBURY ROAD | | | | LONDON | | W14 8LR | UNITED KINGDOM |
| 17702005 | TSX INC | 130 KING ST WEST THE EXCHANGE TOWER | | | | TORONTO | ON | M5X 1J2 | CANADA |
| 17702007 | TSX INC. | 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA |
| 17702008 | TSX TRUST COMPANY | 301 – 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA |
| 17702009 | TTAC | 294 SOUTH SETH CHILD RD | | | | MANHATTAN | KS | 66502 | |
| 17702010 | TUALATIN HOLDINGS, L.L.C. | 1166 AVENUE OF THE AMERICAS | 9TH FL | | | NEW YORK | NY | 10036 | |
| 17702012 | TUAN NAM NGUYEN? | ADDRESS ON FILE | | | | | | | |
| 17702013 | TUAN TRAN QUOC | ADDRESS ON FILE | | | | | | | |
| 17702014 | TUDAVA PTY LTD | UNIT 10/1 WEATHERLY CLOSE | | | | NELSON BAY, NSW | | 2315 | AUSTRALIA |
| 12114922 | Tulare County Assessor | 221 S Mooney Blvd, Room 102-E | | | | Visalia | CA | 93291-4593 | |
| 12114923 | Tulsa County Assessor | 500 S DENVER AVE | SUITE 215 | | | TULSA | OK | 74103 | |
| 10549967 | TUMALIWAN, SHANDIE MARIE | ADDRESS ON FILE | | | | | | | |
| 10282562 | TUMALIWAN, SHANDIE MARIE | ADDRESS ON FILE | | | | | | | |
| 18944800 | TURN 2 FOUNDATION | 1202 LEXINGTON AVE. | SUITE 222 | | | NEW YORK | NY | 10028 | |
| 10282837 | TURNER 2 FOUNDATION | 1206 Coast Village Cir Ste D | | | | Santa Barbara | CA | 93108-2710 | |
| 17702021 | TURNER AD SALES | P.O. BOX 32017 | | | | NEW YORK | NY | 10087 | |
| 17702022 | TURNER BROADCASTING SYSTEM | PO BOX 32183 | | | | NEW YORK | NY | 10087 | |
| 17702023 | TURNER DIGITAL AD SALES INC. | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | |
| 17702024 | TURNER NETWORK TELEVISION | PO BOX 32183 | | | | NEW YORK | NY | 10087 | |
| 12114924 | Tuscaloosa County Assessor | 714 Greensboro Ave | Rm 108 | | | Tuscaloosa | AL | 35401 | |
| 12831432 | TUYEN, PHAM MINH | ADDRESS ON FILE | | | | | | | |
| 17702025 | TVCHAIN NETWORK PTE. LTD | 4 BATTERY RD, 25-1 BANK OF CHINA BLDG | | | | SINGAPORE | | | SINGAPORE |
| 17702030 | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | 2140 SOUTH DUPONT HIGHWAY | | | | CAMDEN | DE | 19934 | |
| 17702029 | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | 3125 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10303148 | TWIG USA INC | 936 BROADWAY, #21 | | | | NEW YORK | NY | 10010 | |
| 17702033 | TWILIO | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 17702038 | TWILIO INC. | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 17702036 | TWILIO INC. | 101 SPEAR STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 10584925 | TWILIO SENDGRID | 101 SPEAR ST STE 100 | | | | SAN FRANCISCO | CA | 94105-1524 | |
| 17702041 | TWILIO, INC | 101 SPEAR STREET | SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 17702042 | TWILIO/SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 17702043 | TWILIO-SEGMENT | 101 SPEAR ST | FL 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| 17702047 | TWITTER | 1355 MARKET STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| 17702045 | TWITTER | 5186 BENITO ST. | STE 2275 | | | MONTCLAIR | CA | 91763 | |
| 17702044 | TWITTER | ATTN: ELON MUSK, CEO | 1355 MARKET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | |
| 17702046 | TWITTER | LOCKBOX 6043 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-6043 | |
| 17702048 | TWITTER INC. | GENERAL COUNSEL | 1355 MARKET STREET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | |
| 17702050 | TWITTER INC. | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170-6043 | |
| 17702051 | TWITTER, INC. | LOCKBOX 6043 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| 17702052 | TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY | | | | LANSING | MI | 48911 | |
| 10282844 | TWO MORE GLASSES | RM 602, WORLD INTERESTS BUILDING | 8 TSUN YIP LN | | | KWUN TONG, KLN | | | HONG KONG |
| 17702053 | TWO MORE GLASSES | RM 602, WORLD INTERESTS BUILDING, 8 TSUN YIP LN, KWUN TONG, KLN | | | | HONG KONG | | | HONG KONG |
| 17702055 | TWO PRIME LIMITED | 8 HYSAN AVENUE | CAUSEWAY BAY | ROOM 1815, 18TH FLOOR | | HONG KONG | | | CHINA |
| 10278248 | TWO SF - ONE WORKPLACE | 101 2ND STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 17702056 | TWO SF - ONE WORKPLACE | 101 2ND STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| 17702057 | TWO SF - ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109-8522 | |
| 17702060 | TWO, A ONE WORKPLACE VENTURE | 500 DAVIS STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 17702062 | TWOGAP HOLDING PTE. LTD. | SCOTTS ROAD | SHAW CENTRE | #24-10 | | SINGAPORE | | 228208 | SINGAPORE |
| 17702061 | TWOGAP HOLDING PTE. LTD. | SHAW CENTRE | SCOTTS ROAD #24-10 | | | SINGAPORE | | 228208 | SINGAPORE |
| 17702065 | TWOGAP HOLDINGS PTE. LTD | SCOTTS ROAD #24-10 | SHAW CENTRE | | | SINGAPORE | | 228208 | SINGAPORE |
| 17702066 | TWOGNATION OU | MAJAIUS 2E | | | | TALLINN | | | ESTONIA |
| 10282845 | TYCO INTEGRATED SECURITY | 7805 NW 97th Ter | | | | Kansas City | MO | 64153-2484 | |
| 17702067 | TYKHE BLOCK VENTURES LLC | 125 S KING ST PO BOX 2922 | | | | JACKSON | WY | 83001 | |
| 18502765 | TYKHE BLOCK VENTURES LLC | BLE182 | THE BELAIRE DLF CITY | PHASE-V GURGAON | | GURGAON | | | INDIA |
| 17702070 | TYLER BRADY | ADDRESS ON FILE | | | | | | | |
| 17702071 | TYLER HILL - HILL INVESTING LLC | 1201 SOUTH COLLEGE ROAD | APT 10 | | | LAFAYETTE | LA | 70503 | |
| 17702072 | TYPEFORM S.L | CALLE BAC DE RODA, 163 PLANTA LOC | | | | BARCELONA | | 08018 | SPAIN |
| 17702074 | TYPHON LTD. | CAPITAL BUSINESS CENTRE, ENTRANCE C | THE PENTHOUSE, SUITE 2, | TRIQ TAZ-ZWEJT | | SAN GWANN | | SGN3000 | MALTA |
| 10276326 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| 20805727 | U.S. Department of Justice | Attn: Elisabeth Bruce and Stephanie Bruce | Trial Attorneys, Tax Division | P.O. Box 227 | | Washington | DC | 20044 | |
| 10276209 | U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20210 | |
| 10276208 | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | ROOM N3626 | WASHINGTON | DC | 20210 | |
| 10282848 | UBER EATS | 10180 105 St Nw | | | | Edmonton | AB | T5J 1C9 | Canada |
| 17702080 | UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | |
| 17702081 | UC BERKELEY CENTER | 2220 PIEDMONT AVE | | | | BERKELEY | CA | 94720-1900 | |
| 10282852 | UC BERKELEY EXECUTIVE EDUCATION | 2198 FELL STREET APT .4 | | | | SAN FRANCISCO | CA | 94117 | |
| 17702082 | UC BERKELEY EXECUTIVE EDUCATION | C/O HAAS SCHOOL OF BUSINESS | 2220 PIEDMONT AVENUE | | | BERKELEY | CA | 94703 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 211 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702084 | UC BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| 12866588 | UC REGENTS | 1111 Franklin St 12th Floor | | | | Oakland | CA | 94607 | |
| 13047023 | UC REGENTS | OFFICE OF THE SECRETARY AND CHIEF OF STAFF TO THE REGENTS | 1111 FRANKLIN ST.,12TH FLOOR | | | OAKLAND | CA | 94607 | |
| 10277684 | UDONIS HASLEM | C/O FAB CONSULTING SOLUTIONS, LLC | 4328 SW 134TH AVE. | | | MIRAMAR | FL | 33027 | |
| 17702090 | UDONIS HASLEM CHILDRENS FOUNDATION | 20461 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | |
| 17702091 | UDONIS HASLEM FOUNDATION | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| 17702092 | UDONIS HASLEM FOUNDATION C/O SYLVESTER KING JR.- CHAIRMAN | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| 17702093 | UH PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094 | |
| 17702095 | UHS PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094 | |
| 17702094 | UHS PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094-4017 | |
| 17702096 | UJH ENTERPRISE, INC | 4328 SW 134TH | | | | MIRAMAR | FL | 33027 | |
| 17702097 | UJH ENTERPRISES, INC | ATTN: SYLVESTER KING JR. | 43 SW 134TH AVE | | | MIRAMAR | FL | 33027 | |
| 17702101 | UJH ENTERPRISES, INC. | C/O FAB CONSULTING SOLUTIONS, LLC | ATTN: SYLVESTER KING JR. | 4328 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | |
| 12114925 | UK BT VAT | HM REVENUE AND CUSTOMS | | | | | | BX9 1WR | UNITED KINGDOM |
| 12114926 | UK HM REVENUE AND CUSTOMS | BP8002 | BENTON PARK VIEW | NEWCASTLE UPON TYNE | | | | NE98 1ZZ | UNITED KINGDOM |
| 17702104 | ULADZISLAU BIAHEZA | ADDRESS ON FILE | | | | | | | |
| 10282859 | ULTRABEING LTD. | CHINA OVERSEAS BLD. C-E 9F HENNESSY ROAD | | | | | | | HONG KONG |
| 17702105 | ULTRABEING LTD. | CHINA OVERSEAS BLD. C-E 9F HENNESSY ROAD | | | | HONG KONG | | | HONG KONG |
| 12832352 | UMG RECORDINGS, INC. | Attn: General Counsel | 800 3Rd Ave Fl 6 | | | New York | NY | 10022-7775 | |
| 10278417 | UMUT DOGAN | ADDRESS ON FILE | | | | | | | |
| 17702107 | UN UNBOUND TECH LTD. | 25 EFAL ST. | | | | PETACH TIKVA | | 4951125 | ISRAEL |
| 17702109 | UNAIZ KABANI C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET | 35TH FLOOR | | | NEW YORK | NY | 10019 | |
| 17702111 | UNBOUND TECH LTD. | 25 EFAL ST. | | | | PETACH TIKVA | | 4951125 | ISRAEL |
| 17702110 | UNBOUND TECH LTD. | 25 EFAL ST. | | | | PETAH TIKVA | | 4951125 | ISRAEL |
| 17702114 | UNDERGROUND CREATIVE | 4206 W 24TH AVE SUITE B101 | | | | KENNEWICK | WA | 99338 | |
| 17702115 | UNDEVELOPED BV | 1035 BRADBURY COURT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 17702117 | UNIBRIGHT IT GMBH | NAHESTR 3 | | | | BINGEN | | 55411 | GERMANY |
| 12866593 | UNIBRIGHT IT UG. | Attn: General Counsel | Nahestr 28 | | | Bingen Am Rhein | | 55411 | Germany |
| 10282862 | UNICEF | 3 United Nations Plz | | | | New York | NY | 10017-4486 | |
| 12866594 | UNIKRN BERMUDA LTD. | Clarendon House | 2 Church Street | | | Hamilton | | HM 11 | Bermuda |
| 17702118 | UNIONDIGITAL BANK INC | 41/F UNIONBANK PLAZA | MERALCO AVENUE COR. ONYX STREET | ORTIGAS CENTER | | PASIG CITY | | | PHILIPPINES |
| 12866595 | UNIQLO | 10717-1, Sayama | | | | Yamaguchi | | 754-0894 | Japan |
| 17702119 | UNITED AIRLINES, INC. | 233 S. WACKER DR. | | | | CHICAGO | IL | 60606 | |
| 17702120 | UNITED FIRE GROUP | P.O. BOX 73909 | | | | CEDAR RAPIDS | IA | 52407-3909 | |
| 17702122 | UNITED HEALTHCARE | 9900 BREN RD. E. | | | | MINNETONKA | MN | 55343 | |
| 12866596 | UNITED STATED DISTRICT, COURT SOUTHERN DISTRICT OF CALIFORNIA, SAN DIEGO DIVISION | 221 W. BROADWAY | | | | SAN DIEGO | CA | 92101 | |
| 10276203 | UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | | CORPUS CHRISTI | TX | 78401 | |
| 12114927 | United States Department of Transportation Hazardous Materials Registration | PO Box 6200-01 | | | | Portland | OR | 97228-6200 | |
| 12114928 | United States Department of Transportation Office of Registration and Safety Information | ATTN: REGISTRATION AND LICENSING TEAM | 1200 New Jersey Avenue SE | | | Washington | DC | 20590 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 212 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114929 | United States Environmental and Protection Agency | Bureau of Solid Waste Management | 625 Broadway | | | Albany | NY | 12233-7252 | |
| 12114930 | United States Environmental and Protection Agency | RCRA Cleanup and Brownfields Branch | Waste Management Division US EPA Region IV | 61 Forsyth St SW | | Atlanta | GA | 30303 | |
| 12114931 | United States Environmental and Protection Agency | Region 2 | RCRA Programs Branch | 625 Broadway 12th floor | | Albany | NY | 12233 | |
| 10276202 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| 12114932 | UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 New Jersey Avenue, SE | | | Washington | DC | 20590 | |
| 10282866 | UNITED TALENT AGENCY | 9336 Civic Center Dr | | | | Beverly Hills | CA | 90210 | |
| 17702124 | UNITEDDATA, INC | 134 N4TH ST | 2ND FLOOR | | | BROOKLYN | NY | 11249 | |
| 17702127 | UNITEDHEALTHCARE | DEPT. CH 10151 | | | | PALATINE | IL | 60055-0151 | |
| 17702128 | UNITEDHEALTHCARE | PO BOX 94017 | | | | PALATINE | IL | 60094 | |
| 13016740 | UNITY TECHNOLOGIES | NIELS HEMMINGSENS GADE 24, 1 | | | | COPENHAGEN | | 1153 | DENMARK |
| 17702129 | UNIVERSITY OF CALIFORNIA, BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| 17702130 | UNLOCKS CALENDAR | VIA FERRARI 1 | | | | DAVERIO | | 21020 | ITALY |
| 17702132 | UNSPECIFIED, INC | 13200 STRICKLAND ROAD | SUITE 114 | BOX 236 | | RALEIGH | NC | 27613 | |
| 17702133 | UNTITLED AUTHORISED REPRESENTATIVE LTD. | P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17702134 | UNTITLED STRATEGIC LEGAL CONSULTING | JUNCAL 1305 | SUITE 2101 | | | MONTEVIDEO | | | URUGUAY |
| 17702135 | UPBOTS GMBH | C/O DOMANDA VERWALTUNGS GMBH | GRAFENAUSTRASSE | | | ZUG | | 6302 | SWITZERLAND |
| 17702136 | UPBOTS GMBH | C/O DOMANDA VERWALTUNGS GMBH | GRAFENAUSTRASSE 5 | | | ZUG | | 6302 | SWITZERLAND |
| 17702138 | UPLIFT | DESK 2139 | 2139 W. ANDERSON LANE | | | AUSTIN | TX | 78757 | |
| 17702139 | UPLIFT C/O CERI HOWELLS CLX LOGISTICS BAHAMAS | 6312 NW 97TH AVE | STE 28 | | | MIAMI | FL | 33178-1645 | |
| 17702142 | UPLIFT C/O MARK WETJEN | 1118 W FULTON MARKET | SUITE 100 | | | CHICAGO | IL | 60607 | |
| 17702141 | UPLIFT C/O MARK WETJEN | 2139 W. ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| 17702140 | UPLIFT C/O MARK WETJEN | 655 15TH ST NW | OFFICE 8124 | | | WASHINGTON | DC | 20005 | |
| 17702145 | UPLIFT DESK | 1118 W FULTON MARKET SUITE 100 | | | | CHICAGO | IL | 60607 | |
| 17702146 | UPLIFT DESK | 1848 FERGUSON LN BLDG. 1 | | | | AUSTIN | TX | 78754 | |
| 17702144 | UPLIFT DESK | 2139 W. ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| 17702147 | UPS | 55 GLENLAKE PARKWAY | | | | NE ATLANTA | GA | 30328 | |
| 12866599 | UPSTREAM VENTURES LIMITED. | Attn: General Counsel | Suite 23, Portland House, Glacis Rd | | | Hopewell | | GX11 1AA | Gibraltar |
| 12866600 | URBAN AGRICULTURE, INC. | Attn: General Counsel | 2103 Day St | | | | VA | 23860-2131 | |
| 17702148 | URBAN PROPERTY HOLDINGS LIMITED | 142B KOHIMARAMA ROAD | | | | KOHIMARAMA, AUCKLAND | | 1071 | NEW ZEALAND |
| 17702149 | URI KLARMAN - URI@BLOXROUTE.COM | ADDRESS ON FILE | | | | | | | |
| 22208125 | US BANK | 800 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55402 | |
| 10282872 | US DEPARTMENT LABOR WASHINGTON | 7273 Linderson Way SW | | | | Tumwater | WA | 98501-5414 | |
| 12114933 | US Securities and Exchange Commission | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 | |
| 12866603 | USI | P.O. BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | |
| 17702153 | USI INSURANCE SERVICES, LLC | 2400 E. COMMERCIAL BLVD. #600 | | | | FT. LAUDERDALE | FL | 33308 | |
| 17702152 | USI INSURANCE SERVICES, LLC | PO BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | |
| 17702154 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | 1227 SOUTH PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 213 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702155 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | YVONNE COSTELLO ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | NEW YORK | NY | 10036 | |
| 17702156 | USI INSURANCE SERVICES-BILLED TO PARENT WRS, COVERAGE FOR WRSS | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | JERSEY CITY | NJ | 07311 | |
| 10282875 | USPS | Attn: Thomas J. Marshall, General Counsel | 475 L'Enfant Plaza SW | | | Washington | DC | 20260 | |
| 12114934 | Utah County Assessor | 100 EAST CENTER ST | | | | PROVO | UT | 84606 | |
| 10289554 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | |
| 10279217 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 10279045 | UTAH DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | OGDEN | UT | 84201-0051 | |
| 12114935 | Utah Dept of Commerce Div. of Occupational & Professional Licensing | PO Box 146741 | | | | Salt Lake City | UT | 84114-6741 | |
| 10289555 | UTAH SECRETARY OF STATE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | |
| 10279220 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| 10289556 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 10279219 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 10282876 | UTAH TAX PAYMENT | 100 South 5300 West | | | | Hurricane | UT | 84737 | |
| 10278405 | UTKU KOÇINTAR | ADDRESS ON FILE | | | | | | | |
| 17702158 | UTP PLAN ADMINISTRATION | 88 QUEENSWAY | TWO PACIFIC PLACE | UNIT 3532-36 | | HONG KONG | | | CHINA |
| 17702159 | UTRAIN FOUNDATION | 9 TEMASEK BOULEVARD | SUNTEE TOWER 2, #4-02 | | | SINGAPORE | | | SINGAPORE |
| 10276057 | UTTER-LEYTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 17702162 | UVM SIGNUM BLOCKCHAIN FUND VCC | 80 RAFFLES PLACE UOB | PL 2 #30-20 | | | SINGAPORE | | 048624 | SINGAPORE |
| 10282877 | UVM SIGNUM BLOCKCHAIN FUND VCC | NORTH CANAL RD | | | | | | 059294 | SINGAPORE |
| 17702164 | UVM SIGNUM BLOCKCHAIN FUND VCC | NORTH CANAL RD | | | | SINGAPORE | | 059294 | SINGAPORE |
| 10302446 | UYEN, NGUYEN THANH PHUONG | ADDRESS ON FILE | | | | | | | |
| 10282879 | V1CE | Office 520 City House | 131 Friargate | | | Preston | | PR1 2EF | United Kingdom |
| 17702165 | V1CE LTD | 38A - 42A ORMSKIRK ROAD | | | | PRESTON | | PR1 2QP | UNITED KINGDOM |
| 10551176 | VAETH, KARISTA | ADDRESS ON FILE | | | | | | | |
| 17702172 | VALDEZ K. RUSSELL | ADDRESS ON FILE | | | | | | | |
| 17702174 | VALENTIN YVES JUSTIN CHEVAL | ADDRESS ON FILE | | | | | | | |
| 18988656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702177 | VALORTE CAPITAL OF HERMES CORPORATE SERVICES LTD | 122 MARY STREET | FIFTH FLOOR, ZEPHYR HOUSE | GEORGE TOWN, P.O. BOX 31493 | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 17702176 | VALORTE CAPITAL OF HERMES CORPORATE SERVICES LTD | ZEPHYR HOUSE, 5TH FLOOR | 122 MARY STREET | PO BOX 31493 | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 17702178 | VALORTE CAPITAL OF HERMES CORPORATE SERVICES LTD. | 122 MARY STREET | PO BOX 31493 | 5TH FLOOR, ZEPHYR HOUSE | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 17702182 | VALR PROPRIETARY LIMITED | 1037 SAUCHIEHALL ST | | | | GLASGOW | | G3 7TZ | UNITED KINGDOM |
| 12832089 | VALR PROPRIETARY LIMITED | ATTN: FARZAM EHSANI | 9TH FLOOR | ATRIUM ON 5TH BUILDING | 5TH STREET | SANDTON, GAUTENG | | 2196 | SOUTH AFRICA |
| 17702179 | VALR PROPRIETARY LIMITED | ATTN: FARZAM EHSANI | 9TH FLOOR, ATRIUM ON 5TH, 5TH STREET | SANDTON | | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 12106779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702184 | VAN ECK ASSOCIATES CORPORATION | 666 3RD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12833122 | VAN, MICHAEL LAURENS | ADDRESS ON FILE | | | | | | | |
| 17702186 | VANECK ETP AG | LANDSTRASSE 36 | | | | TRIESEN | | 9495 | LIECHTENSTEIN |
| 17702187 | VANECK SWITZERLAND AG | GENFERSTRASSE 21 | | | | ZURICH | | 8002 | SWITZERLAND |
| 17702190 | VANESSA MARQUETTE | ADDRESS ON FILE | | | | | | | |
| 17702192 | VANESSA RILEY (DISTINGUISHED PALATE) | SOLDIER ROAD NORTH | NEW PROVIDENCE | | | NASSAU | | | BAHAMAS |
| 17702193 | VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | |
| 17702195 | VANTA INC | 369 HAYES ST | | | | SAN FRANCISCO | CA | 94102 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 214 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702194 | VANTA INC | 369 HAYES ST. | | | | LONDON | CA | 94102 | |
| 12832897 | VANTAGE | Attn: General Counsel | 5660 Strand Court, Unit #A11 | | | Naples | FL | 34110 | |
| 17702196 | VANTAGO | 15TH-16TH F | TOWER 8, 7 JONGRO 5-GIL | JONGRO-GU | | SEOUL | | 03157 | Republic of Korea |
| 17702197 | VANTAGO SERVICED OFFICE | 15TH-16TH F., TOWER 8, 7 JONGRO 5-GIL | JONGRO-GU | | | SEOUL | | 03157 | Republic of Korea |
| 17702200 | VANYWHERE INC. | 33 IRVING PL | | | | NEW YORK | NY | 10003 | |
| 17702200 | VARA | PO BOX 9292 | DUBAI WORLD TRADE CENTER | PO BOX 9292 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17702205 | VARIEGATED DESIGNS, LLC | 119 HOLLYWOOD CT. | | | | WILMETTE | IL | 60091 | |
| 17702206 | VARUN KROVI | ADDRESS ON FILE | | | | | | | |
| 13019177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10359214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830616 | VC SPORTS GROUP | Attn: General Counsel | The Corporation Trust Company | Corporation Trust Center | 4 Scott Drive | Wilmington | DE | 19801 | |
| 10546204 | VCC LAND LIMITED | 32/F, HARBOUR CENTER | 25 HARBOUR ROAD | | | WAN CHA | | | HONG KONG |
| 17702209 | VCC LAND LIMITED | 32/F, HARBOUR CENTER | 25 HARBOUR ROAD | WAN CHA | | HONG KONG | | | CHINA |
| 17702211 | VEAT LAW FIRM | 8F, 9F, 735, YEONGDONG-DAERO, GANGNAM-GU, | | | | SEOUL | | | Republic of Korea |
| 18944802 | VECTOR SPACE BIOSCIENCES, INC | SUITE 200 | | | | LA JOLLA | CA | 92037 | |
| 18944803 | VEGA TRADING | EDWARDS LANE | MERSEYSIDE | | | LIVERPOOL | | L24 9HW | UNITED KINGDOM |
| 12880615 | VEHBI CAN KÜRÜMOGLU | ADDRESS ON FILE | | | | | | | |
| 10278418 | VEHBI CAN KÜRÜMOGLU | ADDRESS ON FILE | | | | | | | |
| 17702214 | VEIL | WARMONDSTRAAT 181 | NOORD-HOLLAND | | | AMSTERDAM | | 1058 KX | NETHERLANDS |
| 17702216 | VELA WOOD PC | ATTENTION: RADNEY WOOD | 620 CONGRESS AVE. STE. 320 | | | AUSTIN | TX | 78701 | |
| 17702217 | VELVET SEA VENTURE CAPITAL FUND, LP | 260 EAST BROWN STREET | SUITE 380 | | | BIRMINGHAM | MI | 48009 | |
| 17702218 | VENKATASATYA VARUN KROVI | ADDRESS ON FILE | | | | | | | |
| 10282885 | VENSETTE, LLC | 5 Crosby St Ste 6D | | | | New York | NY | 10013-3154 | |
| 12114937 | Ventura County Assessor | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009-1290 | |
| 12830546 | VERADITTAKIT, PAUL | ADDRESS ON FILE | | | | | | | |
| 17702222 | VERCEL INC. | 340 S LEMON AVE #4133 | | | | WALNUT | CA | 91789 | |
| 10282888 | VERCEL PRO WALNUT | 340 S Lemon Ave | Unit 4133 | | | Walnut | CA | 91789-2706 | |
| 17702223 | VERDANT CANYON CAPITAL LLC | 3500 SOUTH DUPONT HIGHWAY | COUNTY OF KENT | | | DOVER | DE | 19901 | |
| 12831164 | VERDANT CANYON CAPITAL LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17702224 | VEREENI INVESTMENTS LIMITED | TRIQ MRO FRANK GALEA | | | | ZEBBUG | | ZBG 9019 | MALTA |
| 22208879 | VERENA ROLL | ADDRESS ON FILE | | | | | | | |
| 12866615 | VERGÜTUNG KEPHAS STIFTUNG GEMEINNÜTZIGE GMBH | 1254 BAY ST | | | | FLORENCE | OR | 97439 | |
| 17702226 | VERIDIAN CORPORATE CENTER ASSOCIATION LTD. | C/O OMAR E.L. SANDS | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 17702225 | VERIDIAN CORPORATE CENTER ASSOCIATION LTD. | OMAR E.L. SANDS | BRICKELL MANAGEMENT GROUP | P. O. BOX SS 19086 | | NASSAU | | | BAHAMAS |
| 10303154 | VERIDIAN CORPORATE CENTER LLC | BAYCOURT CHAMBERS, CUMBERLAND HOUSE | 15 CUMBERLAND & DUKE STREETS | PO BOX SS-6836 | | NASSAU | | | BAHAMAS |
| 10303155 | VERIDIAN DEVELOPMENT GROUP LTD | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | | NASSAU | | | BAHAMAS |
| 17702230 | VERIDIAN DEVELOPMENT GROUP LTD | BRICKELL MANAGEMENT GROUP | ATTN: OMAR E.L. SANDS | P. O. BOX SS 19086 | | NASSAU | | | BAHAMAS |
| 17702236 | VERIDIAN DEVELOPMENT LTD. | 443 EAST BAY STREET | P.O BOX SS-19086 | | | NASSAU | | | BAHAMAS |
| 17702237 | VERIDIUM LABS LIMITED | 618 NEW MANDARIN PLAZA TOWER B | 14 SCIENCE MUSEM RD | KOWLOON | | HONG KONG | | | CHINA |
| 17702241 | VERIFI, INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | |
| 17702242 | VERIFYVASP PTE LTD | 1 HARBOURFRONT AVE | #16-02 KEPPEL BAY TOWER | | | SINGAPORE | | 098632 | SINGAPORE |
| 17702247 | VERIZON | 455 DUKE DRIVE | | | | FRANKLIN | TN | 37067 | |
| 17702245 | VERIZON | 500 TECHNOLOGY DRIVE | SUITE 550 | | | WELDON SPRING | MO | 63304 | |
| 17702248 | VERIZON | 6929 N. LAKEWOOD AVE | | | | TULSA | OK | 74117 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 215 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702250 | VERIZON | P.O. BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 17702246 | VERIZON | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| 17702249 | VERIZON | PO BOX 4005 | | | | ACWORTH | GA | 30101-9006 | |
| 17702252 | VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 17702253 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 17702251 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 | |
| 10289582 | VERMONT - DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| 10289557 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | |
| 10279224 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPILIER | VT | 05633 | |
| 10279222 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 10279223 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| 10289558 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | |
| 10279225 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633-1101 | |
| 10282896 | VERMONT TAX | 1St Floor Lobby | 133 State St | | | Montpelier | VT | 05602 | |
| 17702254 | VERNOE RESHENIE LTD | OF.21 31 4- SOVETSKAYA STREET | | | | ST. PETERSBURG | | | RUSSIA |
| 17702256 | VERONICA FRANCES JEDZEJEC | ADDRESS ON FILE | | | | | | | |
| 12880633 | VERONICA JACKSON | ADDRESS ON FILE | | | | | | | |
| 17702258 | VERTEX TECHNOLOGY CO. LTD. | RM. 1004-05, 10/F., THE IN SQUARE, WINDSOR HSE | 311 GLOUCESTER ROAD | | | CAUSEWAY BAY | | HONG KONG | CHINA |
| 10550069 | VETAMER CAPITAL | Attn: General Counsel | 455 Market St | | | San Francisco | CA | 94105 | |
| 17702262 | VETAMER CAPITAL MASTER FUND, L.P. | 455 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 12866618 | VETAMER CAPITAL MANGEMENT LP | Attn: General Counsel | 455 Market St | | | San Francisco | CA | 94105 | |
| 17702263 | VEVUE MEDIA FOUNDATION LTD. | 9, TEMASEK BOULEVARD, #04- 02 | SUNTEC TOWER TWO | | | SINGAPORE | | 038989 | SINGAPORE |
| 17702264 | VEZT INC. | 12400 VENTURA BLVD. | #900 | | | STUDIO CITY | CA | 91064 | |
| 17702269 | VIBE LABS INC | 250 H ST | STE 549 | | | BLAINE | WA | 98230 | |
| 17702270 | VIBE LABS INC. | 7414 BRAIDBURN AVENUE | | | | NEWARK | CA | 94560 | |
| 10282898 | VICE CITY BEAN | 1657 N Miami Ave Ste C | | | | Miami | FL | 33136-2009 | |
| 17702271 | VICE PRESIDENT, LEGAL C/O- EQUINIX EMEA B.V. | REMBRANDT TOWER (7TH FLOOR) | AMSTELPLEIN 1 | | | AMSTERDAM | | 1096HA | NETHERLANDS |
| 18944804 | VICTOR H. LIN AND SUSAN SAKAE LIN | ADDRESS ON FILE | | | | | | | |
| 17702273 | VICTOR XU | ADDRESS ON FILE | | | | | | | |
| 17702279 | VICTOR ZHETAO XU | ADDRESS ON FILE | | | | | | | |
| 17702277 | VICTOR ZHETAO XU | ADDRESS ON FILE | | | | | | | |
| 17702282 | VICTORIA BALBES | ADDRESS ON FILE | | | | | | | |
| 17702283 | VICTORIA KAPIVINA | ADDRESS ON FILE | | | | | | | |
| 17702284 | VICTORIA KRAPIVINA | ADDRESS ON FILE | | | | | | | |
| 17702288 | VICTORY PARK VC LIMITED PARTNERSHIP (IOM) | FALCON CLIFF | PALACE ROAD | | | DOUGLAS | | | ISLE OF MAN |
| 10302756 | VIDIELLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 17702294 | VIDSY | 14 GOWER'S WALK | | | | LONDON | | | UNITED KINGDOM |
| 17702296 | VIDSY MEDIA INC. | CONVENE | 3RD FLOOR, SUITE #321 | 1 LIBERTY PLAZA 1 LIBERTY STREET | | NEW YORK | NY | 10006 | |
| 17702299 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | 1 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| 17702300 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | VIETCOMBANK TOWER | 198 TRAN QUANG KHAI STREET | | HANOI | | | VIETNAM |
| 12866627 | VIETNAM SOCIAL INSURANCE OFFICE | No 7 Trang Thi | Hoan Kiem District | | | Hanoi City | | | Vietnam |
| 12866628 | VIETNAM TAX AUTHORITY | No 28 Tran Hung Dao Street - Hoan Kiem District | | | | Hanoi | | | Vietnam |
| 12866629 | VIETNAM TRADE UNION | Vietnam General Confederation of Labour | 82 Tran Hung Dao Str | | | Hanoi | | | Vietnam |
| 12114938 | Vigo County Assessor | 189 OAK ST | | | | TERRE HAUTE | IN | 47807-2984 | |
| 12114939 | Vigo County Treasurer | Nancy Allsup, 191 Oak St | | | | Terre Haute | IN | 47807 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 216 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13059393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702301 | VIKTORIIA KRAPIVINA | GAKKELEVSKAYA 22 | | | | SAINT-PETERSBURG | | | RUSSIA |
| 12114940 | Village of Hobart | PO BOX 53 CORNELL AVE | | | | HOBART | NY | 13788 | |
| 10282714 | VINCENT, TARON | ADDRESS ON FILE | | | | | | | |
| 12880514 | VINCENZO PESCE | ADDRESS ON FILE | | | | | | | |
| 10302595 | VINH, TON THAT | ADDRESS ON FILE | | | | | | | |
| 17702307 | VIO DIGITAL LTD. | 30 BALLYCLARE DRIVE | | | | JOHANNESBURG | | 2191 | SOUTH AFRICA |
| 17702308 | VIRAJ MADDUR | ADDRESS ON FILE | | | | | | | |
| 10282904 | VIRGIN ATLANTIC | The VHQ | Fleming Way | | | Crawley, West Sussex | | RH10 9DF | United Kingdom |
| 10282905 | VIRGIN AUSTRALIA | Level 11 | 275 Grey Street | | | South Brisbane, QLD | | 4101 | Australia |
| 12114941 | Virginia Beach City Assessor | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 12114942 | Virginia Department of Health Professions | 9960 Maryland Drive, Ste. 300 | | | | Henrico | VA | 23233-1463 | |
| 10279226 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 10279227 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1115 | | | | RICHMOND | VA | 23218-1115 | |
| 10279228 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 10289559 | VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | | | RICHMOND | VA | 23218 | |
| 10279229 | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 17702311 | VIRTU FINANCIAL SINGAPORE PTE. LTD. | 1557 KEPPEL ROAD | #03-01 | | | SINGAPORE | | 089066 | SINGAPORE |
| 17702312 | VIRTUAL ECONOMY TECHNOLOGY LIMITED | 21F CITYPLAZA THREE | 14 TAIKOO WAN ROAD | QUARRY BAY | | HONG KONG | | | CHINA |
| 17702317 | VIRTUOS | 1 FUSIONOPOLIS WAY | CONNEXIS #05-10 | | | SINGAPORE | | 138632 | SINGAPORE |
| 17702316 | VIRTUOS | 67 N GREEN STREET | | | | CHICAGO | IL | 60607 | |
| 17702318 | VIRTUOS HOLDINGS PTE. LTD. | 1 FUSIONOPOLIS WAY | CONNEXIS #05-10 | | | SINGAPORE | | 138632 | SINGAPORE |
| 17702319 | VIRTUOS HOLDINGS PTE. LTD. | GILLES LANGOURIEUX | 1 FUSIONOPOLIS WAY, #05-10 CONNEXIS | | | SINGAPORE | | 138632 | SINGAPORE |
| 17702320 | VIRTUOS HOLDINGS PTE. LTD. - SIGNED BY GILLES LANGOURIEUX | CONNEXIS #05-10 | 1 FUSIONOPOLIS WAY | | | SINGAPORE | | 138632 | SINGAPORE |
| 17702322 | VISA INTERNATIONAL SERVICE ASSOCIATION | 900 METRO CENTER BLVD. | | | | FOSTER CITY | CA | 94404 | |
| 12832759 | VISE TECHNOLOGIES, INC | Attn: General Counsel | 521 Broadway | 3Rd Floor | | New York | NY | 10012 | |
| 12866635 | VISECA CARD SERVICES SA | Hagenholzstrasse 56 | | | | Zurich | | 8050 | Switzerland |
| 17702323 | VISECA PAYMENT SERVICES SA | 56 HAGENHOLZSTRASSE | | | | ZURICH | | 8050 | SWITZERLAND |
| 17702324 | VISION KEEN LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10282907 | VISION OF ELEGANCE | 8747 Seneca Crk | | | | Converse | TX | 78109-3463 | |
| 10282908 | VISTA PRINT | Cimpress PLC | First Floor Building 3, Finnabair Business | and Technology Park | | Dundalk | | A91 XR61 | Ireland |
| 17702326 | VISTRA CORPORATE SERVICES (HK) LIMITED | 19/F, LEE GARDEN ONE | 33 HYSAN AVE, CAUSEWAY BAY | | | HONG KONG | | | CHINA |
| 17702328 | VKR INSIGHTS | POST OFFICE BOX N-4417 | | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 17702329 | VKR INSIGHTS LIMITED | POST OFFICE BOX N-4417 | | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 22208910 | VLAD-ALEXANDRU PLEIAN | ADDRESS ON FILE | | | | | | | |
| 12832679 | VLADIMIROVICH, PE TULINOV ROMAN | SHAHUMYAN 2 | STR./H/28 | MALATIA-SEBASTIA | | YEREVAN, YEREVAN | | 0068 | ARMENIA |
| 17702335 | VO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17702334 | VO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 17702336 | VO VAN THANH | ADDRESS ON FILE | | | | | | | |
| 10585006 | VOELL, ZACK | ADDRESS ON FILE | | | | | | | |
| 10585007 | VOELL, ZECHARAH | ADDRESS ON FILE | | | | | | | |
| 10282909 | VOICES | 100 Dundas St | Ste 700 | | | London | ON | N6A 5B6 | Canada |
| 17702341 | VOLAR CAPITAL LLC (FKA 4T GLOBAL LLC) | 93 SEA VIEW AVE | | | | PIEDMONT | CA | 94610 | |
| 17702344 | VOLATILITY TOKEN MASTER FUND | 103 SOUTH CHURCH STREET, 4TH FLOOR | PO BOX 10240 | HARBOUR PLACE | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17702349 | VOLKSBANK BAYERN MITTE EG | ATTN: LEGAL DEPARTMENT | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 217 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831218 | VOLLMER, JONAS EMANUEL | ADDRESS ON FILE | | | | | | | |
| 17702350 | VOLMEX | 328 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-6846 | |
| 17702352 | VOLTZ LABS TECHNOLOGY LIMITED | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17702353 | VOLUMEFI SOFTWARE, INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 17702357 | VOSBOR | PIET HEINKADE 55 | | | | AMSTERDAM | | 1019 GM | NETHERLANDS |
| 17702358 | VOSBOR EXCHANGE B.V. | PIET HEINKADE 55 | | | | AMSTERDAM | | 1019 GM | NETHERLANDS |
| 12866640 | VOSBOR EXCHANGE B.V. | PIET HEINKADE 55, 1019 GM | | | | AMSTERDAM | | | NETHERLANDS |
| 17702364 | VOX MEDIA, LLC | ATTENTION: BRIAN LEUNG, ESQ. | 1201 CONNECTICUT AVE NW | FL 11 | | WASHINGTON | DC | 20036 | |
| 17702368 | VOYAGER DIGITAL LTD | 33 IRVING PL | 3 NEW YORK | | | NEW YORK | NY | 10003-2332 | |
| 17702371 | VOYAGER DIGITAL LTD. | C/O FASKEN MARTINEAU DUMOULIN LLP | 333 BAY STREET, SUITE 2400 | | | TORONTO | ON | M5H 2T6 | CANADA |
| 17702372 | VOYAGER DIGITAL LTD. | C/O FASKEN MARTINEAU DUMOULIN LLP | ATTENTION: JEFF PECARSKIE | 333 BAY STREET, SUITE 2400 | | TORONTO | ON | M5H 2T6 | CANADA |
| 12096847 | Voyager Digital, LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 12832946 | VOYAGER DIGITAL, LLC / HTC TRADING, INC. | Attn: General Counsel | 33 Irving Pl Fl 3 | | | New York | NY | 10003-2332 | |
| 17702377 | VPC IMPACT ACQUISITION HOLDINGS III, INC. | ATTENTION: GORDON WATSON | 150 NORTH RIVERSIDE PLAZA | SUITE 5200 | | CHICAGO | IL | 60606 | |
| 17702376 | VPC IMPACT ACQUISITION HOLDINGS III, INC. | ATTENTION: SCOTT ZEMNICK | 150 NORTH RIVERSIDE PLAZA | SUITE 5200 | | CHICAGO | IL | 60606 | |
| 17702379 | VSOW LIMITED | ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12866642 | VSVF TEMPEST (DE) LLC | Attn: General Counsel | 1 Circle Star Way | | | San Carlos | CA | 94070 | |
| 12866643 | VTAX EFT (VERMONT) | Vermont Department of Taxes | 133 State St, 1st Floor | | | Montpelier | VT | 05633-1401 | |
| 17702380 | VU DINH KHO | ADDRESS ON FILE | | | | | | | |
| 17702385 | VU DINH KHOI | ADDRESS ON FILE | | | | | | | |
| 17702383 | VU DINH KHOI | ADDRESS ON FILE | | | | | | | |
| 17702381 | VU DINH KHOI | ADDRESS ON FILE | | | | | | | |
| 17702382 | VU DINH KHOI | ADDRESS ON FILE | | | | | | | |
| 17702384 | VU DINH KHOI | ADDRESS ON FILE | | | | | | | |
| 17702387 | VU DUC QUYEN | ADDRESS ON FILE | | | | | | | |
| 17702386 | VU DUC QUYEN | ADDRESS ON FILE | | | | | | | |
| 17702388 | VU KHANH NGAN | ADDRESS ON FILE | | | | | | | |
| 17702390 | VU KHANH NGAN | ADDRESS ON FILE | | | | | | | |
| 17702391 | VU KHANH NGAN | ADDRESS ON FILE | | | | | | | |
| 17702389 | VU KHANH NGAN | ADDRESS ON FILE | | | | | | | |
| 17702392 | VU KHANH NGAN | ADDRESS ON FILE | | | | | | | |
| 17702395 | VU THANH NHAN | ADDRESS ON FILE | | | | | | | |
| 17702396 | VU THANH NHAN | ADDRESS ON FILE | | | | | | | |
| 17702397 | VU THANH NHAN | ADDRESS ON FILE | | | | | | | |
| 17702400 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 17702399 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 17702401 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 12866650 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 17702398 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 17702403 | VU TILL HONG NGA | ADDRESS ON FILE | | | | | | | |
| 17702402 | VU TILL HONG NGA | ADDRESS ON FILE | | | | | | | |
| 17702404 | VU TRAN AI TAM | ADDRESS ON FILE | | | | | | | |
| 17702405 | VU TRAN AI TAM | ADDRESS ON FILE | | | | | | | |
| 10302441 | VU, NGUYEN ANH | ADDRESS ON FILE | | | | | | | |
| 17702410 | VUONG NGUYEN MY HA | ADDRESS ON FILE | | | | | | | |
| 17702418 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702419 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702420 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702421 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702415 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702416 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702417 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702414 | VUONG THE BAO | ADDRESS ON FILE | | | | | | | |
| 17702423 | VUULR PTE. LTD. | 60 PAYA LEBAR ROAD | #08-13, | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 17702424 | VY DHARANA EM TECHNOLOGY FUND | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17702425 | VY DHARANA EM TECHNOLOGY FUND, LP | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12761137 | VY Dharana GP Limited | One Capital Place | PO Box 847 | | | Grand Cayman | | KY1-1103 | Cayman Islands |
| 17702426 | VY GP SPACE II LIMITED | C/O TRIDENT TRUST COMPANY | 4TH FLOOR, ONE CAPITAL PLACE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 17702427 | VY SPACE | ONE CAPITAL PLACE | PO BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 17702428 | VY SPACE II LP | EMIRATES FINANCIAL TOWERS | SOUTH TOWER LEVEL 9 | OFFICE 901/902 | | DUBAI | | | UNITED ARAB EMIRATES |
| 17702429 | VY SPACE II LP | FOURTH FLOOR | ONE CAPITAL PLACE | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 17702430 | VY SPACE II, L.P. | ONE CAPITAL PLACE | P.O. BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 17702431 | VYBE | 9454 WILSHITE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 10282921 | W MIAMI | 485 Brickell Ave | | | | Miami | FL | 33131 | |
| 17702432 | WABI PROJECT PTE LTD | 8-18 PENINSULA PLAZA | 111 NORTH BRIDGE ROAD | | | SINGAPORE | | | SINGAPORE |
| 12832303 | WACASER, HALLIE | ADDRESS ON FILE | | | | | | | |
| 10584238 | WACASER, HALLIE ANNE | ADDRESS ON FILE | | | | | | | |
| 17702435 | WAEV LABS INC. | 53 LANTERN LANE | | | | ARLINGTON | CA | 02474 | |
| 10302240 | WAGNE, JASON REED | ADDRESS ON FILE | | | | | | | |
| 13019104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549354 | WAI NAM CHAN, ANTON | ADDRESS ON FILE | | | | | | | |
| 10549439 | WAI, CHAN LUK | ADDRESS ON FILE | | | | | | | |
| 12114943 | Wake County Assessor | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | |
| 12114944 | Wake County Department of Tax Administration | 301 S McDowell St, Suite 3800 | | | | Raleigh | NC | 27601 | |
| 17702437 | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | DIFC | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17702438 | WALKER MORTON C/O BRETT HARRISON | 1831 N. FREMONT ST. | | | | CHICAGO | IL | 60614 | |
| 17702440 | WALKER MORTON LLP | 180 NORTH STETSON AVE | | | | CHICAGO | IL | 60601 | |
| 17702439 | WALKER MORTON LLP | TWO PRUDENTIAL PLAZA | 180 NORTH STETSON AVE | 47TH FLOOR | | CHICAGO | IL | 60601 | |
| 10584880 | WALKER, THOMAS BRANDON | ADDRESS ON FILE | | | | | | | |
| 17702443 | WALKERS | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9001 | CAYMAN ISLANDS |
| 17702445 | WALKERS (CAYMAN) LLP | ATTN: TIM BUCKLEY | 190 ELGIN AVENUE | | | GEORGETOWN | | KY1-9001 | CAYMAN ISLANDS |
| 10282924 | WALL STREET JOURNAL | 1104 Rosemount Ave | | | | Winnipeg | MB | R3T 0V6 | Canada |
| 17702446 | WALLAROO MEDIA, LLC | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| 10583787 | WALTERS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 10549484 | WALTERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12114945 | Walton County Appraiser | P. O. BOX 691 | | | | DE FUNIAK SPRINGS | FL | 32435-0691 | |
| 12830716 | WAN JUN, YVONNE TAY | ADDRESS ON FILE | | | | | | | |
| 10549471 | WAN, CHOI CHUI | ADDRESS ON FILE | | | | | | | |
| 10549754 | WAN, LI PO | ADDRESS ON FILE | | | | | | | |
| 12866659 | WANDILLA HOLDINGS LIMITED | 9 Buttfield Street | | | | Coombs | | 2611 | Australia |
| 12832838 | WANG (GARY), ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 17702448 | WANG WEI | ADDRESS ON FILE | | | | | | | |
| 17702451 | WANG ZHE | ADDRESS ON FILE | | | | | | | |
| 17702449 | WANG ZHE | ADDRESS ON FILE | | | | | | | |
| 17702452 | WANG ZHE | ADDRESS ON FILE | | | | | | | |
| 12866661 | WANG ZHE CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 17702456 | WANG ZIXAO | ADDRESS ON FILE | | | | | | | |
| 17702457 | WANG ZIXIAO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833072 | WANG, GARY | ADDRESS ON FILE | | | | | | | |
| 19033487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551533 | WANG, XINXI | ADDRESS ON FILE | | | | | | | |
| 13019714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302669 | WANG, ZIXAO GARY | ADDRESS ON FILE | | | | | | | |
| 10303333 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 12831901 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10302671 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10585011 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10302672 | WANG, ZIXIAO (GARY) | ADDRESS ON FILE | | | | | | | |
| 12831214 | WANG, ZIXIAO "GARY" | ADDRESS ON FILE | | | | | | | |
| 10584394 | WARE, LANCE | ADDRESS ON FILE | | | | | | | |
| 17702458 | WARNERMEDIA | BLEACHER REPORT | PO BOX 32017 | | | NEW YORK | NY | 10087 | |
| 12114946 | Warren County PVA | 429 E 10TH AVE 3RD FLOOR | | | | BOWLING GREEN | KY | 42101 | |
| 12114947 | Warrick County Assessor | One County SqSte 280 | | | | Boonville | IN | 47601 | |
| 17702462 | WASHINGTON BUSINESS BANK | 223 5TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| 17702463 | WASHINGTON BUSINESS BANK | ATTN: LEGAL DEPARTMENT | 223 5TH AVE SE | | | OLYMPIA | WA | 98501-0000 | |
| 12114948 | Washington County Assessor | 110 E MAIN ST | | | | JONESBOROUGH | TN | 37659 | |
| 12114949 | Washington County Assessor | 155 N First AvenueSuite 230 | MS8A | | | Hillsboro | OR | 97124 | |
| 12114950 | Washington County Assessor | 280 N. College Ave., Suite 250 | | | | Fayetteville | AR | 72701 | |
| 12114951 | Washington County Assessor | 87 North 200 East, Suite 201 | | | | St George | UT | 84770 | |
| 10289560 | WASHINGTON DC - OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 12114952 | Washington Department of Health | 20425 72nd Ave., South Bldg2, Ste. 310 | | | | Kent | WA | 98032 | |
| 10279231 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 10289561 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98504 | |
| 12114953 | WASHINGTON SPOKANE COUNTY ASSESSOR | SPOKANE COUNTY COURTHOUSE | 1116 W BROADWAY AVENUE | | | SPOKANE | WA | 99260 | |
| 10289562 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | |
| 10279232 | WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | |
| 10279233 | WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 10279234 | WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | |
| 12114954 | Washoe County Assessor | 1001 E 9th Street, BLDG D | | | | Reno | NV | 89512 | |
| 17702466 | WASSERMAN | 10900 WILSHIRE BLVD #1200 | | | | LOS ANGELES | CA | 90024 | |
| 17702465 | WASSERMAN | 300 GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| 17702467 | WASSERMAN | 4 NEW YORK PLAZA | FLOOR 15 | | | NEW YORK | NY | 10004 | |
| 17702468 | WASSERMAN C/O CHASE PRIVACY OPERATIONS | P.O. BOX 734007 | | | | DALLAS | TX | 75373-4007 | |
| 17702474 | WASSERMAN MEDIA GROUP, LLC | 10900 WILSHIRE BLVD #1200 | | | | LIMASSOL | CA | 90024 | |
| 17702472 | WASSERMAN MEDIA GROUP, LLC | 10900 WILSHIRE BLVD #1200 | | | | LOS ANGELES | CA | 90024 | |
| 10546205 | WASSERMAN MEDIA GROUP, LLC | ATTN: JASON BANKS | 10900 WILSHIRE BLVD #1200 | | | LOS ANGELES | CA | 90024 | |
| 10584968 | WASSERMAN MUSIC LLC | 10900 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90024 | |
| 17702481 | WASSERMAN SPORTS & ENTERTAINMENT, ULC | 109 ATLANTIC AVE. | SUITE 301 | | | TORONTO | ON | M6K 1X4 | CANADA |
| 10282927 | WATER.COM | 200 Eagles Landing Blvd | | | | Lakeland | FL | 33810 | |
| 17702482 | WATERFALL FOUNDATION | GLOBAL GATEWAY | 8 RUE DE LA PERLE | | | PROVIDENCE MAHE | | | SEYCHELLES |
| 17702483 | WATERSHED | 360 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 10584366 | WATKINS, KAREEM | ADDRESS ON FILE | | | | | | | |
| 12832300 | WATSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 17702484 | WAVE FINANCIAL LLC | 12400 WILSHIRE BLVD | #995 | | | LOS ANGELES | CA | 90025 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 220 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282929 | WAVE MOBILE MONEY HOLDINGS | 100 HANO ST #16 | | | | BOSTON | MA | 02134 | |
| 17702485 | WAVE MOBILE MONEY HOLDINGS | 3 GERMAY DR | STE 4 | | | WILMINGTON | DE | 19804-1127 | |
| 17702486 | WAVE MOBILE MONEY HOLDINGS INC. | 3 GERMAY DR | STE 4 | | | WILMINGTON | DE | 19804-1127 | |
| 17702487 | WAVES PLATFORM AG | BAHNHOFSTRASSE 29 | | | | ZUG | | 6300 | SWITZERLAND |
| 12866665 | WAWLLET ENTERPRISES LIMITED | Marino Mart 8-9 G/F Fairview | | | | Dublin 3 | | D03 P590 | Ireland |
| 12866666 | WAX. | Attn: General Counsel | Floor 4 , Willow House Cricket Square | | | Grand Cayman | | KY1-9010 | Cayman Islands |
| 17702489 | WCA | 110 E DAVIS ST | | | | MCKINNEY | TX | 75069 | |
| 17702490 | WCH SPV 6,LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 17702495 | WCHS SPV 6, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE, | SUITE 101 | | GREENWICH | CT | 06830 | |
| 17702496 | WCHS SPV 6, LLC | J. MORGAN RUTMAN | 10 BANK STREET | SUITE 1120 | | WHITE PLAINS | NY | 10606 | |
| 17702499 | WCHS SPV 6. LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 17702501 | WE ARE ONE WORLD | KORTE VLIERSTRAAT 6 2000 ANTWERPEN | | | | ANTWERP | | | BELGIUM |
| 17702503 | WEALTHCAST MEDIA LLC | 9 STORE ROAD | PO BOX 607 | | | TUXEDO PARK | NY | 10987 | |
| 17702505 | WEALTHCAST MEDIA LLC | 9 STORE ROAD | | | | TUXEDO PARK | NY | 10987 | |
| 17702506 | WEAREONE.WORLD BV | KORTE VLIERSTRAAT 6 | | | | ANTWERPEN | | 2000 | BELGIUM |
| 12831344 | WEB SHIELD LIMITED | 54-58 TANNER STREET | THE BRANDENBURG SUITE – TANNER PLACE | | | LONDON | | SE1 3PH | UNITED KINGDOM |
| 17702507 | WEB SHIELD LIMITED | 54-58 TANNER STREET | THE BRANDENBURG SUITE – TANNER PLACE | | | LONDON | | | UNITED KINGDOM |
| 17702508 | WEB SHIELD LIMITED | ROSA-LUXEMBURG-STRAßE 27 | | | | LEIPZIG | | | GERMANY |
| 12114955 | Webb County Appraiser | 3302 CLARK BLVD. | | | | LAREDO | TX | 78043-3346 | |
| 17702510 | WEBEDIA. | 2 RUE PAUL VAILLANT COUTURIER | | | | LEVALLOIS-PERRET | | | FRANCE |
| 12114956 | Weber County Assessor | 2380 Washington Blvd, Suite 380 | | | | Ogden | UT | 84401 | |
| 17702511 | WEBFLOW | 398 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 17702513 | WEBFLOW, INC. | 398 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12866671 | WEBUTECH PTE. LTD. | 12 Purvis Street #02-10 | | | | Singapore | | 188591 | Singapore |
| 12832145 | WEEKS, AMIEE | ADDRESS ON FILE | | | | | | | |
| 13049586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832205 | WEI, WANG | ADDRESS ON FILE | | | | | | | |
| 22158669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702514 | WEISS SEROTA HELFMAN COLE & BIERMAN P.L. | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | |
| 17702515 | WEISS SEROTA HELFMAN COLE & BIERMAN, P.L. | 2800 PONCE DE LEON BLVD | STE 1200 | | | CORAL GABLES | FL | 33134-6919 | |
| 17702516 | WEISS SEROTA HELFMAN COLE BIERMAN | 545 N.W. 7TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 17702517 | WEISS SEROTA HELFMAN COLE BIERMAN C/O CARIBBEAN TODAY | 9020 SW. 152ND. ST. | | | | MIAMI | FL | 33157 | |
| 17702518 | WEISS SEROTA HELFMAN COLE BIERMAN C/O SOUTH FLORIDA TIMES "ELEVATING THE DIALOGUE | 2701 WEST OAKLAND PARK BLVD | SUITE 320 | | | OAKLAND PARK | FL | 33311 | |
| 10277905 | WEISS SEROTA HELFRNAN COIE & BIERMAN P.L. | ATTN: RENA P. WELCH | 1200 N. FEDERAL HWY | STE 312 | | BOCA RATON | FL | 33432 | |
| 17702519 | WEISS SEROTA HELFRNAN COIE & BIERMAN P.L. | ATTN: RENA P. WELCH | 2255 GLADES RD | STE 200E | | BOCA RATON | FL | 33431-8571 | |
| 10277972 | WEISS SEROTA HELMAN COLE & BIERMAN P.L. | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | |
| 17702522 | WEISSMAN & WEISSMAN 401(K) PROFIT-SHARING PLAN FBO ROBERT A. WEISSMAN | 2660 TOWNSGATE ROAD | SUITE 35 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 17702521 | WEISSMAN & WEISSMAN 401(K) PROFIT-SHARING PLAN FBO ROBERT A. WEISSMAN | 2660 TOWNSGATE ROAD | SUITE 350 | | | WESTLAKE VILLAGE | CA | 91361 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702525 | WEISSMAN & WEISSMAN 401K PSP FBO ROBERT A. WEISSMAN | 2660 TOWNSGATE ROAD | SUITE 350 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 17702524 | WEISSMAN & WEISSMAN 401K PSP FBO ROBERT A. WEISSMAN | 2660 TOWNSGATE ROAD | SUITE 350 A | | | WESTLAKE VILLAGE | CA | 91361 | |
| 17702527 | WEIYI XIA | ADDRESS ON FILE | | | | | | | |
| 17702526 | WEIYI XIA | ADDRESS ON FILE | | | | | | | |
| 12114957 | Weld County Assessor | 1400 N. 17TH AVE | | | | GREELEY | CO | 80631 | |
| 10550086 | WELLS FARGO BANK, NATIONAL ASSOCIATION | Attn: General Counsel | 420 Montgomery St Frnt | | | San Francisco | CA | 94104-1298 | |
| 17702534 | WEMADE TREE PTE LTD ( | 6 EU TONG SEN STREET #11-10W | THE CENTRAL | | | SINGAPORE | | 059817 | SINGAPORE |
| 17702537 | WEN HSIN TIEN | ADDRESS ON FILE | | | | | | | |
| 17702544 | WESLEY FULFORD | ADDRESS ON FILE | | | | | | | |
| 17702546 | WESLEY QUEK PING MAN | ADDRESS ON FILE | | | | | | | |
| 12831885 | WESSING, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12114958 | West Baton Rouge Dept of Revenue | P.O. BOX 86 | | | | PORT ALLEN | LA | 70767 | |
| 12114959 | West Baton Rouge Parish Assessor | PO BOX 76 | | | | PORT ALLEN | LA | 70767-0076 | |
| 12114960 | West Haven City Assessor | 355 MAIN STREET | | | | WEST HAVEN | CT | 06516 | |
| 12832915 | WEST REALM SHIRES INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 17702548 | WEST REALM SHIRES INC. | ATTN: DANIEL FRIEDBERG, GENERAL COUNSEL | 167 N GREEN ST SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 12831453 | WEST REALM SHIRES SERVICES INC. | 167 N. GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 17702549 | WEST REALM SHIRES SERVICES INC. D/B/A FTX US | 2000 CENTER ST. | SUITE 400 | | | BERKELEY | CA | 94704 | |
| 12114961 | West Virginia Board of Pharmacy | 2310 KANAWHA BLVD. E | | | | CHARLESTON | WV | 25311 | |
| 10279235 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | |
| 10289563 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | |
| 10289564 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | | CHARLESTON | WV | 25305 | |
| 10279238 | WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE ST. E. | | | CHARLESTON | WV | 25301 | |
| 10279237 | WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | |
| 10279236 | WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | | | CHARLESTON | WV | 25324-1202 | |
| 17702550 | WESTERN ALLIANCE | 1 EAST WASHINGTON ST. | | | | PHOENIX | AZ | 85004 | |
| 17702551 | WESTERN ALLIANCE | ATTN: LEGAL DEPARTMENT | 1 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85004 | |
| 17702554 | WESTERN ALLIANCE BANK | ATTN: LEGAL DEPARTMENT | 1 E. WASHINGTON ST, SUITE 1400 | | | PHOENIX | AZ | 85004 | |
| 17702556 | WESTGREEN HOUSING LTD | 33 BRUTON STREET | 2ND FLOOR | | | LONDON | | W1J6QU | UNITED KINGDOM |
| 13019294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549798 | WETJEN, MARK | ADDRESS ON FILE | | | | | | | |
| 17702562 | WEWORK | WEWORK 54 WEST 40TH LLC | 54 W. 40TH ST. | | | NEW YORK | NY | 10018 | |
| 17702563 | WEWORK - 1525 11TH AVENUE TENANT LLC | ATTN: ANDREW ENGELHARD | 1525 11TH AVENUE | | | SEATTLE | WA | 98122 | |
| 17702564 | WEWORK - 655 15TH STREET NW TENANT LLC | ATTN: GILLIN SMITH | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 17702565 | WEWORK INC | 222 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10038 | |
| 17702566 | WEWORK INC | 45 WEST 18TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10011 | |
| 12114962 | Weymouth City Assessor | TOWN HALL | 75 MIDDLE STREET | | | WEYMOUTH | MA | 02189 | |
| 17702570 | WHALE ROCK FLAGSHIP (AI) FUND LP | 2 INTERNATIONAL PL #2430 | | | | BOSTON | MA | 02110 | |
| 17702569 | WHALE ROCK FLAGSHIP (AI) FUND LP | INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| 17702572 | WHALE ROCK FLAGSHIP MASTER FUND, LP | 2 INTERNATIONAL PL #2430 | | | | BOSTON | MA | 02110 | |
| 17702574 | WHALE ROCK HYBRID MASTER FUND II, LP | 2 INTERNATIONAL PL #2430 | | | | BOSTON | MA | 02110 | |
| 17702573 | WHALE ROCK HYBRID MASTER FUND II, LP | INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| 17702576 | WHALE ROCK HYBRID MASTER FUND, LP | 2 INTERNATIONAL PL #2430 | | | | BOSTON | MA | 02110 | |
| 17702575 | WHALE ROCK HYBRID MASTER FUND, LP | INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 222 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702578 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | 2 INTERNATIONAL PL #2430 | | | | BOSTON | MA | 02110 | |
| 12114963 | Whatcom County Assessor | 311 Grand AvenueSuite 106 | | | | Bellingham | WA | 98225-4038 | |
| 10550769 | WHIDDEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 10550800 | WHIDDEN, ALYX | ADDRESS ON FILE | | | | | | | |
| 17702579 | WHISKEY PAPA FOX INC. | 76 MERTON | | | | MONTREAL | QC | H3X 1M7 | CANADA |
| 17702582 | WHITE & CASE | 111 S WACKER DR SUITE 5100 | | | | CHICAGO | IL | 60606 | |
| 17702583 | WHITE & CASE LLP | ATTENTION: GARY R. SILVERMAN | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 17702584 | WHITE & CASE LLP | ATTN: CHANG-DO GONG, JOHN VETTERLI | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 17702585 | WHITE TRUFFLE FUND LTD | 2454 WEST BAY ROAD | CENTENNIAL TOWERS | SUITE 205C | | GRAND CAYMAN | | KYI-1303 | CAYMAN ISLANDS |
| 10277738 | WHITE TRUFFLE FUND LTD | C/O: BELL ROCK CORPORATE SERVICES LIMITES | CENTENNIAL TOWERS, SUITE 205C | 2454 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1303 | GRAND CAYMAN |
| 10280967 | WHITE, ALFIA | ADDRESS ON FILE | | | | | | | |
| 10584151 | WHITE, ETHAN J | ADDRESS ON FILE | | | | | | | |
| 10549844 | WHITTEMORE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 17702587 | WHOISXMLAPI | 305 WEST LE ROY | | | | ARCADIA | CA | 91007 | |
| 12114964 | Wichita County Appraiser | PO BOX 5172 | | | | WICHITA FALLS | TX | 76307 | |
| 10306490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702590 | WIFI BREAD | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 17702591 | WIFI BREAD INVOICE | 6725 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 17702592 | WIFI BREAD LLC | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 10282946 | WIFIONBOARD | 7900 Tysons One Pl | | | | Mclean | VA | 22102 | |
| 12832174 | WIJESURIYA, JASON JOHN EDIRIWEERA | ADDRESS ON FILE | | | | | | | |
| 10302237 | WIJESURIYA, JASON JOHN EDIRIWEERA | ADDRESS ON FILE | | | | | | | |
| 12831321 | WILCOX, MARY | ADDRESS ON FILE | | | | | | | |
| 17702595 | WILEY REIN LLP | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | |
| 17702594 | WILEY REIN LLP | PO BOX 800 | | | | NEWARK | NJ | 07101 | |
| 17702596 | WILINE NETWORKS INC. | 104 CARNEGIE CENTER | STE 201 | | | PRINCETON, | NJ | 08540 | |
| 17702597 | WILINE NETWORKS, INC. | 104 CARNEGIE CTR STE 201 | | | | PRINCETON | NJ | 08540-6232 | |
| 10278450 | WILINE NETWORKS, INC. | 793 5TH AVENUE | | | | REDWOOD CITY | CA | 94063 | |
| 10549617 | WILKINS, HUI HUNG WA | ADDRESS ON FILE | | | | | | | |
| 17702598 | WILLA INC | 263 SHUMAN BLVD | STE 145 | | | NAPERVILLE | IL | 60563 | |
| 17702600 | WILLIAM BARKER BRADLEY | ADDRESS ON FILE | | | | | | | |
| 17702602 | WILLIAM EDWARD SELLENT | ADDRESS ON FILE | | | | | | | |
| 17702603 | WILLIAM FRANKLIN KATZ | ADDRESS ON FILE | | | | | | | |
| 17702605 | WILLIAM JABER | ADDRESS ON FILE | | | | | | | |
| 17702606 | WILLIAM JABER | ADDRESS ON FILE | | | | | | | |
| 17702608 | WILLIAM KATZ | ADDRESS ON FILE | | | | | | | |
| 17702609 | WILLIAM KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 17702610 | WILLIAM LEE | ADDRESS ON FILE | | | | | | | |
| 17702611 | WILLIAM MCDONALD | ADDRESS ON FILE | | | | | | | |
| 17702612 | WILLIAM MORRIS ENDEAVOR | ATTN: MARI LAYNE | 9601 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90210 | |
| 17702615 | WILLIAM SELLENT | ADDRESS ON FILE | | | | | | | |
| 17702616 | WILLIAM SNYDER | ADDRESS ON FILE | | | | | | | |
| 17702618 | WILLIAM SPETH | ADDRESS ON FILE | | | | | | | |
| 12831562 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10549588 | WILLIAMS, GRAHAM CHARLES | ADDRESS ON FILE | | | | | | | |
| 10281909 | WILLIAMS, KYREN | ADDRESS ON FILE | | | | | | | |
| 10276060 | WILLIAMS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 12832508 | WILLIAMS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 10302331 | WILLIAMS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 10549768 | WILLIAMS, LIONEL GERARD | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 223 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114965 | Williamson County Appraiser | 625 FM 1460 | | | | GEORGETOWN | TX | 78626-9909 | |
| 12114966 | Williamson County Assessor | 1320 W Main St, Ste 300 | | | | Franklin | TN | 37064-3736 | |
| 17702623 | WILLIE ROUNAGHI | ADDRESS ON FILE | | | | | | | |
| 17702629 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019-6099 | |
| 17702625 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NY | NY | 10019-6099 | |
| 17702624 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE, 38TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 17702628 | WILLKIE FARR & GALLAGHER LLP | ATTENTION: MATTHEW J. HADDAD | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 17702627 | WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN EPSTEIN, ESQ. | 2029 CENTURY PARK EAST, 34TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 17702630 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 17702632 | WILLOUGHBY CAPITAL HOLDINGS, LLC | 667 MADISON AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10065 | |
| 17702651 | WILSON SONSINI GOODRICH & ROSATI, P.C. | 139 TOWNSEND STREET | SUITE 150 | | | SAN FRANCISCO | CA | 94107 | |
| 17702647 | WILSON SONSINI GOODRICH & ROSATI, P.C. | 701 FIFTH AVENUE | SUITE 5100 | | | SEATTLE | WA | 98104-7036 | |
| 17702646 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTENTION: CRAIG SHERMAN | 701 FIFTH AVENUE | SUITE 5100 | | SEATTLE | WA | 98104-7036 | |
| 17702652 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTENTION: RANDY LEWIS | ONE MARKET PLAZA, SPEAR TOWER | SUITE 3300 | | SAN FRANCISCO | CA | 94105-1126 | |
| 17702654 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTN: BECKI DEGRAW; | 139 TOWNSEND ST., SUITE 150 | | | SAN FRANCISCO | CA | 94107 | |
| 17702653 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTN: CRAIG SHERMAN | 701 FIFTH AVENUE, SUITE 5100 | | | SEATTLE | WA | 98104-7036 | |
| 17702650 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTN: RANDY LEWIS | ONE MARKET PLAZA, SPEAR TOWER | SUITE 3300 | | SAN FRANCISCO | CA | 94105-1126 | |
| 17702634 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ONE MARKET PLAZA, SPEAR TOWER | SUITE 3300 | | | SAN FRANCISCO | CA | 94105-1126 | |
| 10278900 | Wincent Investment Fund PCC Ltd. | Charles Melvin | c/o Wincent Capital Management | Old Police Station | 120B Irish Town | | | GX11 1AA | Gibraltar |
| 12114967 | Winchester City Assessor | 21 S KENT ST STE 100 | | | | WINCHESTER | VA | 22601-5079 | |
| 13046559 | WIND | C/O MARGOTH PILLA | 26 LAFAYETTE DR. | | | PORT CHESTER | NY | 10573 | |
| 12832954 | WINDY INC. | Attn: General Counsel | 8 The Grn Ste A | | | Dover | DE | 19901-3618 | |
| 17702662 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 17702663 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-9703 | |
| 17702664 | WINSTON & STRAWN LLP | P.O. BOX 36235 | | | | CHICAGO | IL | 60694-6235 | |
| 10591616 | WINTER, WARREN | ADDRESS ON FILE | | | | | | | |
| 10591617 | WINTER, WARREN | ADDRESS ON FILE | | | | | | | |
| 10591618 | WINTER, WARREN | ADDRESS ON FILE | | | | | | | |
| 10278902 | WINTERMUTE ASIA PTE LIMITED | Wintermute Asia PTE. Ltd. | Legal Department | 24 EAN KIAM PLACE | | | | 429115 | Singapore |
| 17702665 | WINTERMUTE TRADING LTD | 1 ASHLEY ROAD | 3RD FLOOR | ALTRINCHAM | | CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| 17702667 | WIREX LIMITED | 9 DEVONSHIRE SQUARE, ROOM 207 | | | | LONDON | | EC2M 4YF | UNITED KINGDOM |
| 10289565 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | |
| 10279239 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |
| 10279240 | WISCONSIN DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX ASSISTANCE | PO BOX 8906 | | | MADISON | WI | 53708-8906 | |
| 10279241 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| 10279242 | WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53708 | |
| 10289566 | WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | | | MADISON | WI | 53703 | |
| 12866690 | WISHNEV CONSULTING | Attn: General Counsel | 560 58th St | | | Oakland | CA | 94609 | |
| 17702668 | WISTIA | 120 BROOKLINE ST | | | | CAMBRIDGE | MA | 02139 | |
| 17702669 | WISTIA, INC. | 37 HIGHLAND AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| 12831219 | WITTE (LAWYER), KAY | ADDRESS ON FILE | | | | | | | |
| 17702671 | WITTY ELITE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17702672 | WIX | 40 NAMAL TEL-AVIV ST | | | | TEL AVIV | | | ISRAEL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 224 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702676 | WME ENTERTAINMENT | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| 17702674 | WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 17702675 | WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD | 3RD FLOOR | | | NICOSIA | CA | 90210 | |
| 17702677 | WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 17702678 | WME ENTERTAINMENT, LLC | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 17702681 | WOLTERS KLUWER | TWO COMMERCE SQUARE, 2001 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |
| 17702684 | WOM PROTOCOL PTE. LTD. | 1 NANSON ROAD | #03-00 | | | SINGAPORE | | 238909 | SINGAPORE |
| 17702685 | WOMEN IN DERIVATIVES C/O MARGOTH PILLA | 26 LAFAYETTE DR. | | | | PORT CHESTER | NY | 10573 | |
| 12866694 | WOMEN IN DERIVATIVES INC | Cogency Global Inc | 850 New Burton Rd Ste 201 | | | Dover | DE | 19904 | |
| 17702686 | WON JONG BIN | ADDRESS ON FILE | | | | | | | |
| 17702690 | WONDERFI TECHNOLOGIES INC. | 885 W GEORGIA ST. | #2200 | | | VANCOUVER | BC | V6C 3E8 | CANADA |
| 17702693 | WONDROS | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 17702692 | WONDROS | W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 17702694 | WONDROS (HUNGRY HEART MEDIA) | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 17702696 | WONG MUI | ADDRESS ON FILE | | | | | | | |
| 10549375 | WONG NGA YAU, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 10549514 | WONG, DARREN | ADDRESS ON FILE | | | | | | | |
| 10550112 | WONG, YUEN TING | ADDRESS ON FILE | | | | | | | |
| 12830740 | WOO, ISEUL | ADDRESS ON FILE | | | | | | | |
| 10302216 | WOO?, ISEUL | ADDRESS ON FILE | | | | | | | |
| 12830540 | WOOD, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 16613044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832426 | WOODRUFF-SAWYER & CO. | Attn: General Counsel | 50 California St | Floor 12 | | San Francisco | CA | 94111 | |
| 17702697 | WOORTON | 18 RUE SAINTE FOY | | | | PARIS | | 75002 | FRANCE |
| 12114968 | Worcester City Assessor | City Hall Rm455 Main St Rm 209 | | | | Worcester | MA | 01608 | |
| 17702698 | WORDCEL | 84 CUMBRIAN GARDENS | | | | LONDON | | NW2 1EL | UNITED KINGDOM |
| 17702699 | WORKQUEST OÜ | MÄNNIMÄE/1 | PUDISOO KÜLA | KUUSALU VALD | | HARJU MAAKOND | | 74626 | ESTONIA |
| 10282962 | WORLD ONE LAW GROUP | 15400 Se 30th Place | Ste 205 | | | Bellevue | WA | 98007 | |
| 18944806 | WORLD TRADE CENTER PERFORMING ARTS CENTER, INC. | 251 FULTON STREET | | | | NEW YORK | NY | 10007 | |
| 17702700 | WORLDPAY US, INC | 201 17TH STREET, NW | SUITE 1000 | | | ATLANTA | GA | 30363 | |
| 17702702 | WORLDWIDE ASSET EXCHANGE | BRITCAY HOUSE | 236 EASTERN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 12866696 | WOVEN HUMAN RESOURCES, INC | Attn: General Counsel | 3011 Jackson St | | | San Francisco | CA | 94115 | |
| 17702707 | WPROMOTE LLC | P.O. BOX 741315 | | | | LOS ANGELES | CA | 90074-1315 | |
| 17702710 | WPROMOTE, LLC | 2100 E. GRAND AVENUE | FIRST FLOOR | | | EL SEGUNDO | CA | 90245 | |
| 10282964 | WRS | KB House | Juniper Court | 4 Scott Drive | | Altrincham, Cheshire | | WA15 8AB | United Kingdom |
| 10282965 | WRSS INC | WRSS Holding, LLC | Corporation Service Company | 251 LITTLE FALLS Dr | | Wilmington | DE | 19808 | |
| 17702711 | WSC AND AC REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 17702712 | W-SF GOLDFINGER OWNER VIII LLC | ATTN: LEGAL NOTICES | 917 W WASHINGTON BLVD, SUITE 308 | | | CHICAGO | IL | 60607 | |
| 17702716 | W-SF GOLDFINGER OWNER VIII, L.L.C. | C/O JONES LANG LASALLE | 167 N GREEN STREET | | | CHICAGO | IL | 60607 | |
| 17702718 | W-SF GOLDFINGER OWNER VIII, L.L.C., | 167 N. GREEN STREET | SUITE 1700 | | | CHICAGO | IL | 60607 | |
| 17702720 | W-SF GOLDFINGER OWNER VIII, LLC | ADDRESS ON FILE | | | | | | | |
| 10551270 | WU, MING | ADDRESS ON FILE | | | | | | | |
| 10549905 | WU, QIANWEN | ADDRESS ON FILE | | | | | | | |
| 10302836 | WU, TAO | ADDRESS ON FILE | | | | | | | |
| 10276061 | WU, ZHENGXUN | ADDRESS ON FILE | | | | | | | |
| 12832564 | WU, ZHENGXUN | ADDRESS ON FILE | | | | | | | |
| 17702722 | WUE MING YUE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 225 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702724 | WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | FLOOR 8, BUILDING B3, WUDAHANGYU PART, WUHAN UNIVERSITY NATIONAL SCIENCE PARK, JIANGXIA DISTRICT | | | | WUHAN | | 430200 | CHINA |
| 17702723 | WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | WUDA ST | 8TH FLOOR, BUILDING B3 | WUHAN | | HUBEI | | 430070 | CHINA |
| 12866698 | WUM.BO INC. | 1720 N LaSalle Dr Apt #1 | | | | Chicago | IL | 60614 | |
| 10282971 | WUMBO | 1720 N LaSalle Dr Apt #1 | | | | Chicago | IL | 60614 | |
| 17702726 | WUN LOK MING | ADDRESS ON FILE | | | | | | | |
| 17702725 | WUN LOK MING | ADDRESS ON FILE | | | | | | | |
| 17702727 | WUN SIU MING | ADDRESS ON FILE | | | | | | | |
| 17702729 | WUN SIU MING | ADDRESS ON FILE | | | | | | | |
| 10549771 | WUN, LOK (QUEENIE) MING | ADDRESS ON FILE | | | | | | | |
| 10549981 | WUN, SIU (KARIS) MING | ADDRESS ON FILE | | | | | | | |
| 17702732 | WUNDERMAN WCJ FZ LLC | 2ND FLOOR, BLOCK B, GATEWAY BUILDING | DUBAI MEDIA CITY | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17702733 | WYE MEDIA COMPANY | 11201 LAKESHORE DR. | | | | E CARMEL | IN | 46033 | |
| 17702734 | WYE MEDIA COMPANY LLC | 11201 LAKESHORE DR., E | | | | CARMEL | IN | 46033 | |
| 17702736 | WYE MEDIA HOLDINGS LLC | 11201 LAKESHORE DR., E | | | | CARMEL | IN | 46033 | |
| 17702745 | WYNN DEVELOPMENT LIMITED | C/O GRAHAM THOMPSON | ATTN. ALISTAIR W. CHISNALL | SASSOON HOUSE, VICTORIA AVE. | | NASSAU | | | BAHAMAS |
| 12114969 | Wyoming Board of Pharmacy | 1712 Carey Ave., Ste. 200 | | | | Cheyenne | WY | 82002 | |
| 12114970 | Wyoming Board of Pharmacy Licensing Controlled Substance Reg | 1712 Carey Ave., Ste. 200 | | | | Cheyenne | WY | 82002 | |
| 10279243 | WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH ST. | HERSCHLER BLDG. | 2ND FLOOR | | WEST CHEYENE | WY | 82002-0110 | |
| 10279244 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| 10279245 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | |
| 10289567 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | | CHEYENNE | WY | 82002 | |
| 10289568 | WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST., SUITE 100/101 | | | CHEYENNE | WY | 82002 | |
| 10282973 | WYZANT | 1714 N Damen Ave | Ste 3N | | | Chicago | IL | 60647 | |
| 17702750 | XDEFI | 67 WHITEHALL PARK | | | | LONDON | | N19 3TW | UNITED KINGDOM |
| 17702752 | XDEFI TECHNOLOGIES LTD | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17702753 | XECUTIVE TRANSPORTATION SERVICE | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | |
| 17702755 | XECUTIVE TRANSPORTATION SERVICE LLC | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | |
| 17702757 | XENSOR LTD. | 15F, 302, TEHERAN-RO | GANGNAM-GU | | | SEOUL | | | Republic of Korea |
| 17702759 | XFERS PTE. LTD. | 71 AYER RAJAH CRESCENT #03-14 | | | | SINGAPORE | | | SINGAPORE |
| 10303170 | XHUB LTD | 14 SHUN HO TOWER 24-30 ICE HOUSE STREET CENTRAL | | | | | | | HONG KONG |
| 17702760 | XHUB LTD | 14 SHUN HO TOWER 24-30 ICE HOUSE STREET CENTRAL | | | | HONG KONG | | | HONG KONG |
| 10550084 | XIA, WEIYI | ADDRESS ON FILE | | | | | | | |
| 10550999 | XIAO, DINGHUA | ADDRESS ON FILE | | | | | | | |
| 10303314 | XIAO, DINGHUA | ADDRESS ON FILE | | | | | | | |
| 12831300 | XIE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12832858 | XIE, BENJAMIN YUXIAO | ADDRESS ON FILE | | | | | | | |
| 17702765 | XINFIN FINTECH PTE LTD. | #3-37, BLOCK 30, TEMASEK POLY LAUNCHPAD- SIT | 29B, TAMPINES AVE 1 | | | SINGAPORE | | 528694 | SINGAPORE |
| 17702769 | XINXI WANG | ADDRESS ON FILE | | | | | | | |
| 17702767 | XINXI WANG | ADDRESS ON FILE | | | | | | | |
| 18988730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702770 | X-MARGIN | 141 NANTUCKET CV | | | | SAN RAFAEL | CA | 94901-4462 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 226 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702771 | X-MARGIN | 200 BUCHANAN ST APT 122 | | | | SAN FRANCISCO | CA | 94102 | |
| 17702772 | X-MARGIN INC. | 141 NANTUCKET CV | | | | SAN RAFAEL | CA | 94901-4462 | |
| 17702775 | XN EXPONENT MASTER FUND LP | 412 WEST 15TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10011 | |
| 17702776 | XN EXPONENT MASTER FUND LP | 412 WEST 15TH STREET | 13TH FLOOR | | | NY | NY | 10011 | |
| 17702777 | XN EXPONENT MASTER FUND LP C/O XN LP | 412 WEST 15TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10011 | |
| 17702778 | XREG CONSULTING | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | SPAIN |
| 17702779 | XREG CONSULTING (AMERICAS) LTD | 2ND FLOOR UNIT | 62 IRISH TOWN | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10584998 | XREG CONSULTING (AMERICAS) LTD | 2ND FLOOR UNIT | 62 IRISH TOWN | | | | | GX11 1AA | GIBRALTAR |
| 17702780 | XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUENSWAY | | GX111AA | GIBRALTAR |
| 17702783 | XREG CONSULTING LIMITED | 2ND FLOOR UNIT | 62 IRISH TOWN | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17702782 | XREG CONSULTING LIMITED | 2ND FLOOR UNIT 62 | | | | IRISH TOWN | | GX11 1AA | GIBRALTAR |
| 17702784 | XREG CONSULTING LIMITED | MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| 17702785 | XREG CONSULTING LTD | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 17702786 | XTERIO | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 17702788 | XTERIO FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 17702789 | XTOCK LIMITED | RM 1808, 18/F TOWER 2 | ADMIRALTY CTR 18 HARCOURT RD | | | HONG KONG | | | CHINA |
| 17702793 | XU LI | ADDRESS ON FILE | | | | | | | |
| 17702792 | XU LI | ADDRESS ON FILE | | | | | | | |
| 10549755 | XU, LI (ALLY) | ADDRESS ON FILE | | | | | | | |
| 12833095 | XU, RAY | ADDRESS ON FILE | | | | | | | |
| 12832789 | XU, RUOMIAO (MARCUS) | ADDRESS ON FILE | | | | | | | |
| 10276062 | XUE, ALFRED | ADDRESS ON FILE | | | | | | | |
| 10549456 | XUE, CHEN | ADDRESS ON FILE | | | | | | | |
| 17702794 | XY—THE PERSISTENT COMPANY | 1133 COLUMBIA ST. | | | | SAN DIEGO | CA | 92101 | |
| 17702798 | YAHOO INC. | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 17702797 | YAHOO INC. | ATTN: YAHOO FINANCE BUSINESS DEVELOPMENT | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| 10549712 | YAMASHITA, KELLY | ADDRESS ON FILE | | | | | | | |
| 17702799 | YAN LI - API LAW OFFICE | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 10549488 | YAN, CHUI MEI | ADDRESS ON FILE | | | | | | | |
| 10549700 | YANAI, KAITO | ADDRESS ON FILE | | | | | | | |
| 17702801 | YANG CHEN | ADDRESS ON FILE | | | | | | | |
| 17702800 | YANG CHEN | ADDRESS ON FILE | | | | | | | |
| 17702807 | YANG XINYU BLK | ADDRESS ON FILE | | | | | | | |
| 10549442 | YANG, CHANG (CHARLES) YONG | ADDRESS ON FILE | | | | | | | |
| 10549441 | YANG, CHANG YONG | ADDRESS ON FILE | | | | | | | |
| 10549601 | YANG, HANDI | ADDRESS ON FILE | | | | | | | |
| 12831880 | YANG, STELLA | ADDRESS ON FILE | | | | | | | |
| 17702809 | YAP GLOBAL LTD | CHANTRY HOUSE, 22 | UPPERTON ROAD | | | EASTBOURNE | | BN21 1BF | UNITED KINGDOM |
| 17702810 | YAP GLOBAL LTD | CHANTRY HOUSE, 22 UPPERTON RD | | | | EASTBOURNE | | | UNITED KINGDOM |
| 12830675 | YAPLAG ?, APRIL | ADDRESS ON FILE | | | | | | | |
| 10302018 | YAPLAG, APRIL | ADDRESS ON FILE | | | | | | | |
| 10282982 | YARDI SERVICE | 430 S Fairview Ave | | | | Santa Barbara | CA | 93117 | |
| 17702811 | YAT SIU | ADDRESS ON FILE | | | | | | | |
| 12114971 | Yavapai County Assessor | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305 | |
| 10549654 | YE, JASON YUZHOU | ADDRESS ON FILE | | | | | | | |
| 10549304 | YEDIDIA, ADAM BLAIR | ADDRESS ON FILE | | | | | | | |
| 10549303 | YEDIDIA, ADAM BLAIR | ADDRESS ON FILE | | | | | | | |
| 12832841 | YEE (SHIRLEY), CHU MEI | ADDRESS ON FILE | | | | | | | |
| 10549463 | YEE, CHER SOOK | ADDRESS ON FILE | | | | | | | |
| 10302103 | YEE, CHU MEI MEI | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 227 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10303172 | YELLOW HOUSE, GOVERNORS ESTATE | Attn: General Counsel | 5QX6+M28 | | | Governor's Harbour | | | Bahamas |
| 17702815 | YESJUICE | 530 LINCOLN ROAD | | | | MIAMI BEACH | FL | 33139 | |
| 10549743 | YI, LAU KA | ADDRESS ON FILE | | | | | | | |
| 17702819 | YIGAL ARNON-TADMOR-LEVY | TEL AVIV. 1 AZRIELI CENTER , TEL AVIV, TEL AVIV DISTRICT | | | | TEL AVIV | | | ISRAEL |
| 10549458 | YILING, CHEN | ADDRESS ON FILE | | | | | | | |
| 10549618 | YIP, HUNG MUI | ADDRESS ON FILE | | | | | | | |
| 12114972 | Yolo County Assessor | 625 Court St, Room 204 | | | | Woodland | CA | 95695 | |
| 17702824 | YOUTH SPORT TRUST | ADDRESS ON FILE | | | | | | | |
| 12866713 | YOUTH SPORT TRUST | ADDRESS ON FILE | | | | | | | |
| 22209014 | YU RONG CHENG | ADDRESS ON FILE | | | | | | | |
| 13056766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702827 | YUEN TING WONG | ADDRESS ON FILE | | | | | | | |
| 17702826 | YUEN TING WONG | ADDRESS ON FILE | | | | | | | |
| 10549469 | YUEN, CHI KWN STEPHENIE | ADDRESS ON FILE | | | | | | | |
| 17702828 | YUGA LABS (BAYC) | 1430 S DIXIE HWY | STE 1051075 | | | CORAL GABLES | FL | 33146-3176 | |
| 17702829 | YUGA LABS LLC D/B/A BORED APE YACHT CLUB | 1430 S DIXIE HWY | STE 1051075 | | | CORAL GABLES | FL | 33146-3176 | |
| 17702832 | YUGA LABS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 17702833 | YUGA LABS, INC. | 1232 MANATI AVE | | | | CORAL GABLES | FL | 33146 | |
| 17702831 | YUGA LABS, INC. | 1430 S DIXIE HWY | STE 1051075 | | | CORAL GABLES | FL | 33146-3176 | |
| 17702834 | YUGEN KAISHA TOKYO KYODO ACCOUNTING OFFICE | KOKUSAI, BLDG. 9F, 1-1 MARUNOUCHI 3-CHOME | | | | CHIYODA-KU, TOKYO | | 100-0005 | JAPAN |
| 17702835 | YUKMOUTH C/O WILLIAM MCDONALD | 9700 LONG RIFLE LANE | | | | LOUISVILLE | KY | 40291 | |
| 22209000 | YULIA HONCHAR | ADDRESS ON FILE | | | | | | | |
| 17702837 | YUN TONG? | ADDRESS ON FILE | | | | | | | |
| 17702839 | YUNG TING MUK | ADDRESS ON FILE | | | | | | | |
| 17702840 | YUNJIE UNITED CERTIFIED PUBLIC ACCOUNTANTS | 1ST FLOOR, NO. 612, JINGPING ROAD, ZHONGHE DISTRICT | | | | NEW TAIPEI CITY | | | TAIWAN |
| 12880831 | YURI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 17702843 | YURI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 17702844 | YURI LUZ | ADDRESS ON FILE | | | | | | | |
| 10278403 | YUSUF ZIYA KABOGLU | ADDRESS ON FILE | | | | | | | |
| 10550054 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 10584915 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 10276063 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 10550053 | YVER, TRISTAN PASCAL | ADDRESS ON FILE | | | | | | | |
| 10546209 | YVONNE COSTELLO - ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 17702848 | Z CUSTOMIZATION | 6110 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92011 | |
| 10584172 | ZABUDOWSKI, FERNANDA RUTES | ADDRESS ON FILE | | | | | | | |
| 17702849 | ZACH ANDREW COWAN | ADDRESS ON FILE | | | | | | | |
| 17702850 | ZACH MARC | ADDRESS ON FILE | | | | | | | |
| 10278901 | Zachary Bruch | Peter S. Partee, Sr., Esq., Hunton Andrews Kurth LLP | 200 Park Ave. | | | New York | NY | 10166 | |
| 17702854 | ZACHARY SHOBER DEXTER | ADDRESS ON FILE | | | | | | | |
| 17702856 | ZACK VOELL | ADDRESS ON FILE | | | | | | | |
| 18944809 | ZAHID H. AHMED D.D.S. INC. | 2844 SUMMIT ST | STE 206 | | | OAKLAND | CA | 94609 | |
| 17702857 | ZAID ABDUL-AZIZ | ADDRESS ON FILE | | | | | | | |
| 12093637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702861 | ZAND BANK | ADDRESS ON FILE | | | | | | | |
| 17702862 | ZAND BANK P.J.S.C. | PO BOX 62593 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 17702863 | ZANE COLE TACKET | ADDRESS ON FILE | | | | | | | |
| 17702866 | ZANE COLE TACKETT | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 228 of 230

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702865 | ZANE COLE TACKETT | ADDRESS ON FILE | | | | | | | |
| 17702864 | ZANE COLE TACKETT | ADDRESS ON FILE | | | | | | | |
| 12879440 | Zane Tackett | ADDRESS ON FILE | | | | | | | |
| 17702870 | ZANE TACKETT | ADDRESS ON FILE | | | | | | | |
| 17702872 | ZAPAYGO INVESTMENTS LTD | 33 CAVENDISH SQUARE | MARYLEBONE | | | LONDON | | W1G 0TT | UNITED KINGDOM |
| 17702873 | ZAPIER | ADDRESS ON FILE | | | | | | | |
| 17702875 | ZARKON PTY LTD | 1 /30 AVOCA ST | PO BOX 3275 | | | YERONGA, QLD | | 4104 | AUSTRALIA |
| 17702874 | ZARKON PTY LTD | 1/30 AVOCA ST | | | | YERONGA, QLD | | 4104 | AUSTRALIA |
| 17702876 | ZBG, LTD. | UNIT 17, 9/F TOWER | A NEW MANDMARIN PLAZA NO 14 | SCIENCE MUSEUM RD TST EAST KL | | HONG KONG | | | CHINA |
| 12866732 | ZEBI DATA PTE. LTD | Attn: General Counsel | 80 Robinson Rd #02-00 | | | Singapore | | 068898 | Singapore |
| 17702880 | ZECHARAH VOELL | ADDRESS ON FILE | | | | | | | |
| 17702881 | ZELLE | 815 NORTH 1ST AVENUE SUITE 4 | | | | PHOENIX | AZ | 85003 | |
| 12866733 | ZELOS AUDIT CORP. | 1-5-15, HIRAKAWACHO VORT HIRKAWACHO 301 | CHIYODA-KU | | | TOKYO | | 102-0093 | JAPAN |
| 17702882 | ZELOS AUDIT FIRM | 1800 DIAGONAL ROAD, SUITE 600ALEXANDRIA, VIRGINIA 22314 | SUITE 600 | | | ALEXANDRIA | VA | 22314 | |
| 17702883 | ZENDA - CANOPY RE OWNER | 82620 ZENDA DR | | | | INDIO | CA | 92201 | |
| 10282995 | ZENDESK | 989 Market St | | | | San Francisco | CA | 94103 | |
| 17702884 | ZENDESK INC | 989 MARKET ST 3RD FL | | | | SAN FRANCISCO | CA | 94103 | |
| 17702885 | ZENLINK | 113 COLORADO AVE | STE 103 | | | AMES | IA | 50014-2406 | |
| 17702888 | ZERO ONE | 4TH FLOOR, 2 MINSTER COURT | | | | LONDON | | EC3R 7PP | UNITED KINGDOM |
| 17702890 | ZEROCAP PTY LTD | COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 17702893 | ZETA | 555 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 17702895 | ZHANG CHANGAN | ADDRESS ON FILE | | | | | | | |
| 10549348 | ZHANG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 10546361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832827 | ZHANG, RUIDONG | ADDRESS ON FILE | | | | | | | |
| 10549973 | ZHANG, SHUANG | ADDRESS ON FILE | | | | | | | |
| 12833213 | ZHANG, ZIRUI | ADDRESS ON FILE | | | | | | | |
| 12832791 | ZHANG?, ZHENG (MICHAEL) | ADDRESS ON FILE | | | | | | | |
| 10550921 | ZHAO, CHANGPENG | ADDRESS ON FILE | | | | | | | |
| 17702901 | ZHE WANG | ADDRESS ON FILE | | | | | | | |
| 12866738 | ZHE WANG (JENNY) | ADDRESS ON FILE | | | | | | | |
| 10550079 | ZHE, WANG | ADDRESS ON FILE | | | | | | | |
| 12831921 | ZHE, WANG | ADDRESS ON FILE | | | | | | | |
| 17702903 | ZHENG (MICHAEL) ZHANG? | ADDRESS ON FILE | | | | | | | |
| 17702904 | ZHENG QIWEN | ADDRESS ON FILE | | | | | | | |
| 17702905 | ZHENG QIWEN | ADDRESS ON FILE | | | | | | | |
| 12832829 | ZHENG, QI WEN | ADDRESS ON FILE | | | | | | | |
| 17702907 | ZHENGXUN WU | ADDRESS ON FILE | | | | | | | |
| 17702908 | ZHENHUI LI | ADDRESS ON FILE | | | | | | | |
| 17702909 | ZHENHUI LI | ADDRESS ON FILE | | | | | | | |
| 10302837 | ZHIROVAKHINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 10549333 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | |
| 10549332 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | |
| 13053697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702917 | ZHUOJIE ZHOU | ADDRESS ON FILE | | | | | | | |
| 17702919 | ZIFFREN BRITTENHAM, LLP | 1801 CENTURY PARK WEST | | | | LOS ANGELES | CA | 90067 | |
| 17702918 | ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| 10584116 | ZIJUN, DU | ADDRESS ON FILE | | | | | | | |
| 10550044 | ZIKMUND, TOBIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832572 | ZIMMERMAN, CHASE | ADDRESS ON FILE | | | | | | | |
| 10276088 | ZIMMERMAN, CHASE | ADDRESS ON FILE | | | | | | | |
| 17702922 | ZIRAAT BANKASI | ADDRESS ON FILE | | | | | | | |
| 17702924 | ZIRUI ZHANG | ADDRESS ON FILE | | | | | | | |
| 10550787 | ZIUPSNYS, ALEC | ADDRESS ON FILE | | | | | | | |
| 17702925 | ŽIVKO KONDIC | ADDRESS ON FILE | | | | | | | |
| 17702927 | ZIXAO GARY WANG | ADDRESS ON FILE | | | | | | | |
| 12833108 | ZIXAO, WANG | ADDRESS ON FILE | | | | | | | |
| 17702929 | ZIXAO "GARY" WANG | ADDRESS ON FILE | | | | | | | |
| 10277801 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 17702940 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 17702938 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 17702935 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 17702936 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 12866743 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 17702943 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 17702945 | ZIXIAO WANG (GARY) | ADDRESS ON FILE | | | | | | | |
| 12832836 | ZIXIAO, WANG | ADDRESS ON FILE | | | | | | | |
| 17702946 | ZKLEND / BLUE HORIZON GLOBAL CORP | ADDRESS ON FILE | | | | | | | |
| 17702948 | ZOE C.A. GIBSON | ADDRESS ON FILE | | | | | | | |
| 17702949 | ZOE C.A. GIBSON | ADDRESS ON FILE | | | | | | | |
| 17702950 | ZOË GIBSON | ADDRESS ON FILE | | | | | | | |
| 17702951 | ZOË GIBSON | ADDRESS ON FILE | | | | | | | |
| 17702953 | ZOLTAN BOROS | ADDRESS ON FILE | | | | | | | |
| 17702954 | ZOOM, INC. | 55 ALMADEN BLVD., 6TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 17702955 | ZOOMIE FOUNDATION | 6710 CALLE KORAL | APT 211 | | | GOLETA | CA | 93117 | |
| 10584352 | ZORNIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 17702957 | ZRO (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM |
| 10283008 | ZSA TECHNOLOGY LABS INC. | 169 Bock Drive | | | | New Dundee | ON | N0B 2E0 | Canada |
| 10549569 | ZUBIZARRETA, GABRIEL MODESTO | ADDRESS ON FILE | | | | | | | |
| 10303178 | ZUBR EXCHANGE LIMITED | T SUITE 23 PORTLAND HOUSE, GLACIS ROAD | | | | | | | GIBRALTAR |
| 17702958 | ZUBR EXCHANGE LIMITED | T SUITE 23 PORTLAND HOUSE, GLACIS ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 17702960 | ZUBR EXCHANGE LTD | SUITE 23, PORTLAND HOUSE, GLACIS RD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12831792 | ZUGZWANG LTD | F29 EDEN PLAZA | EDEN ISLAND | | | MAHE | | | SEYCHELLES |
| 17702963 | ZUGZWANG LTD | F29 EDEN PLAZA | | | | EDEN ISLANDS, MAHE | | | SEYCHELLES |
| 17702964 | ZUKAZ (AUST) L.P. | 9 GRIFFITH DRIVE | SPLITTERS CREEK | | | NSW | | 2640 | AUSTRALIA |
| 17702965 | ZULU REPUBLIC GMBH | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |
| 17702968 | ZURICH INSURANCE PLC | CORPORATE CENTER | MYTHENQUAI 2 | | | ZURICH | | 8002 | SWITZERLAND |
| 17702969 | ZZ'S CLUB | 151 NE 41ST STREET | | | | MIAMI | FL | 33137 | |