# **EXHIBIT A**

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 11/1/2023 | Payroll Tax | Meeting to discuss IDR responses related to employment tax EY Attendees: R. Huang, B. Mistler, K. Wrenn | 0.50 | $ 683.00 | $ 341.50 |
| Mistler,Brian M | Manager | 11/1/2023 | IRS Audit Matters | Meeting to discuss IDR responses related to employment tax EY Attendees: R. Huang, B. Mistler, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 11/1/2023 | IRS Audit Matters | Meeting to discuss IDR responses related to employment tax EY Attendees: R. Huang, B. Mistler, K. Wrenn | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/1/2023 | Payroll Tax | Discussion with EY Compensation and Benefits on upcoming IRS IDR preparation.. EY Attendees: K. Wrenn, J. DeVincenzo, R. Walker | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | 11/1/2023 | Payroll Tax | Discussion with EY Compensation and Benefits on upcoming IRS IDR preparation.. EY Attendees: K. Wrenn, J. DeVincenzo, R. Walker | 0.50 | 814.00 | 407.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 11/1/2023 | Payroll Tax | Discussion with EY Compensation and Benefits on upcoming IRS IDR preparation.. EY Attendees: K. Wrenn, J. DeVincenzo, R. Walker | 0.50 | 866.00 | 433.00 |
| Healy,John | Senior Manager | 11/1/2023 | US Income Tax | Internal call to discuss IRS claims post-weekly meeting. EY Attendees: B. Mistler, J. Healy, T. Shea, K. Simpson | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Partner/Principal | 11/1/2023 | US Income Tax | Internal call to discuss IRS claims post-weekly meeting. EY Attendees: B. Mistler, J. Healy, T. Shea, K. Simpson | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 11/1/2023 | IRS Audit Matters | Internal call to discuss IRS claims post-weekly meeting. EY Attendees: B. Mistler, J. Healy, T. Shea, K. Simpson | 0.20 | 551.00 | 110.20 |
| Simpson,Kirsten | National Partner/Principal | 11/1/2023 | US International Tax | Internal call to discuss IRS claims post-weekly meeting. EY Attendees: B. Mistler, J. Healy, T. Shea, K. Simpson | 0.20 | 1,040.00 | 208.00 |
| Wielobob,Kirsten | Partner/Principal | 11/1/2023 | IRS Audit Matters | Meeting to discuss timekeeping procedures (DNB) EY Attendees: C. Ancona, K. Wielobob | 0.20 | 866.00 | 173.20 |
| Bost,Anne | Managing Director | 11/1/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 814.00 | 325.60 |
| Katsnelson,David | Senior Manager | 11/1/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Partner/Principal | 11/1/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Partner/Principal | 11/1/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 866.00 | 346.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 11/1/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 11/1/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 11/1/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | 11/1/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 415.00 | 166.00 |
| Gatt,Katie | Senior Manager | 11/1/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 11/1/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 200.00 | 80.00 |
| Gil Diez de Leon,Marta | Senior Manager | 11/1/2023 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/1/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | 11/1/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 1,040.00 | 416.00 |
| Srivastava,Nikita Asutosh | Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 11/1/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 600.00 | 240.00 |
| Healy,John | Senior Manager | 11/1/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 11/1/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 11/1/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 551.00 | 220.40 |
| Wielobob,Kirsten | Partner/Principal | 11/1/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 866.00 | 346.40 |
| Haas,Zach | Senior Manager | 11/1/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Bailey, E. Hall, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, W. Bieganski, Z. Haas, T. Shea, N. Srivastava | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Healy,John | Senior Manager | 11/1/2023 | IRS Audit Matters | Meeting to discuss background of matter. EY Attendees: K. Wielobob, J. Healy | 0.10 | 683.00 | 68.30 |
| Wielobob,Kirsten | Partner/Principal | 11/1/2023 | IRS Audit Matters | Meeting to discuss background of IRS audit and issues having been brought in recently to matter with EY Attendees: K. Wielobob, J. Healy | 0.10 | 866.00 | 86.60 |
| Healy,John | Senior Manager | 11/1/2023 | US Income Tax | Internal meeting to discuss next steps post-IRS call.  EY Attendees: B. Mistler, K. Wielobob, J. Healy, T. Shea | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Partner/Principal | 11/1/2023 | US Income Tax | Internal meeting to discuss next steps post-IRS call.  EY Attendees: B. Mistler, K. Wielobob, J. Healy, T. Shea | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 11/1/2023 | IRS Audit Matters | Internal meeting to discuss next steps post-IRS call.  EY Attendees: B. Mistler, K. Wielobob, J. Healy, T. Shea | 0.20 | 551.00 | 110.20 |
| Wielobob,Kirsten | Partner/Principal | 11/1/2023 | IRS Audit Matters | Internal meeting to discuss next steps post-IRS call.  EY Attendees: B. Mistler, K. Wielobob, J. Healy, T. Shea | 0.20 | 866.00 | 173.20 |
| Matthews,Rebecca | Senior | 11/1/2023 | Technology | Discuss manual data pull of Aurora, Oasis, Harmony, and Zora activity EY Attendees: R. Matthews, M. Porto | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | 11/1/2023 | Technology | Discuss manual data pull of Aurora, Oasis, Harmony, and Zora activity EY Attendees: R. Matthews, M. Porto | 0.30 | 683.00 | 204.90 |
| Dillard,Adam | Senior | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 551.00 | 275.50 |
| Matthews,Rebecca | Senior | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 415.00 | 207.50 |
| Haq,Shafay | Senior | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 415.00 | 207.50 |
| Jena,Deepak | Manager | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 551.00 | 275.50 |
| Dillard,Adam | Senior | 11/1/2023 | Technology | Working Session for identifying wallet addresses from A&M, analysis and scoping of database tables/objects EY Attendees: R. Matthews, A. Dillard, S. Haq | 1.50 | 415.00 | 622.50 |
| Haq,Shafay | Senior | 11/1/2023 | Technology | Working Session for identifying wallet addresses from A&M, analysis and scoping of database tables/objects EY Attendees: R. Matthews, A. Dillard, S. Haq | 1.50 | 415.00 | 622.50 |
| Matthews,Rebecca | Senior | 11/1/2023 | Technology | Working Session for identifying wallet addresses from A&M, analysis and scoping of database tables/objects EY Attendees: R. Matthews, A. Dillard, S. Haq | 1.50 | 415.00 | 622.50 |
| Stratton,PJ | Partner/Principal | 11/1/2023 | Technology | Discuss exchange data ingestion progress and blockchain data ingestion EY Attendees: R. Matthews, D. Jena, S. Haq, T. Katikireddi, M. Porto, D. Gorman, A. Dillard, P. Stratton | 0.50 | 866.00 | 433.00 |
| Healy,John | Senior Manager | 11/1/2023 | US Income Tax | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Gary Glenn (IRS) | 0.80 | 683.00 | 546.40 |
| Shea JR,Thomas M | Partner/Principal | 11/1/2023 | US Income Tax | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Gary Glenn (IRS) | 0.80 | 866.00 | 692.80 |
| Wielobob,Kirsten | Partner/Principal | 11/1/2023 | IRS Audit Matters | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Gary Glenn (IRS) | 0.80 | 866.00 | 692.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ferris,Tara | Partner/Principal | 11/1/2023 | Information Reporting | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Gary Glenn (IRS) | 0.80 | 866.00 | 692.80 |
| Borts,Michael | Managing Director | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss wind downs and liquidations actions  EY Attendees: M. Borts Other Attendees: D. Johnston (A&M), | 0.60 | 814.00 | 488.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 11/1/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, K. Staromiejska, T. Knoeller | 0.30 | 430.00 | 129.00 |
| MacLean,Corrie | Senior | 11/1/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, K. Staromiejska, T. Knoeller | 0.30 | 415.00 | 124.50 |
| Staromiejska,Kinga | Senior Manager | 11/1/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, K. Staromiejska, T. Knoeller | 0.30 | 683.00 | 204.90 |
| Dillard,Adam | Senior | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 551.00 | 275.50 |
| Haq,Shafay | Senior | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 415.00 | 207.50 |
| Jena,Deepak | Manager | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 551.00 | 275.50 |
| Matthews,Rebecca | Senior | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/1/2023 | Technology | Internal discussion on FTX entities digital asset activity EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Jena, D. Gorman | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | 11/1/2023 | Project Management Office Transition | Email correspondence with J. Chan (FTX) regarding FTX employee headcount | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 11/1/2023 | Project Management Office Transition | Making updates to the status of deliverables in status tracker for reporting to Mary/Kathy (FTX) | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 11/1/2023 | US State and Local Tax | Reviewed and updated 2022 state tax filing calendar to determine remaining returns that need to be e-file and which xmls are required to be reviewed. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 11/1/2023 | US State and Local Tax | Collected FEINs for certain FTX entities requested by C. Dulceak (EY) for annual report purposes and responded via email. | 0.50 | 415.00 | 207.50 |
| Li,Eric | Staff | 11/1/2023 | US State and Local Tax | Updated FTX claims log sheet for November 1st based on claims provided  by Kroll. | 0.40 | 236.00 | 94.40 |
| Li,Eric | Staff | 11/1/2023 | US State and Local Tax | Updated non-IRS claims summary and drafted summary email to N. Flagg (EY). | 1.10 | 236.00 | 259.60 |
| Katikireddi,Teja Sreenivas | Senior | 11/1/2023 | Technology | Analyze the Solana wallet data structure on Dune. | 1.30 | 415.00 | 539.50 |
| Mosdzin,Dennis | Senior Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of compilation report for financial statements 2022 | 0.90 | 683.00 | 614.70 |
| Mosdzin,Dennis | Senior Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Working Papers for financial statements 2022 | 0.80 | 683.00 | 546.40 |
| Mosdzin,Dennis | Senior Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Feedback to EY US regarding status update MOR Reporting June & July  2023 and planning fs 2022. | 0.40 | 683.00 | 273.20 |
| Agar,Oguzkaan | Staff | 11/1/2023 | Non US Tax | Day 1: Drafting comparison between accounting data and underlying invoices regarding annual VAT-Return 2022 | 0.50 | 236.00 | 118.00 |
| Shabanaj,Vlora | Manager | 11/1/2023 | Non US Tax | Day1: Preliminary review comparison between accounting data and underlying invoices regarding VAT Return 2022 | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the books as at 30.09.2023 for the 3 entities and preparation of the review notes for the consultant to adjust the books. | 1.60 | 551.00 | 881.60 |
| Geisler,Arthur | Staff | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail queries regarding reclassification hours, email requesting missing information and document related to September accounts for FTX Europe and FTX Switzerland | 1.10 | 236.00 | 259.60 |
| Mistler,Brian M | Manager | 11/1/2023 | IRS Audit Matters | Assembled IDR response tracker for Batch for responses due 11/30, including documents to be produced and responsible parties. | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 11/1/2023 | IRS Audit Matters | Packaged and sent finalized tax returns and all applicable schedules to IRS field agent team per IRS request | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | 11/1/2023 | IRS Audit Matters | Information request for two additional entites under audit (ARVLLC and WRS) | 1.60 | 551.00 | 881.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | 11/1/2023 | Transfer Pricing | Review draft of firms' cost allocation surveys | 2.30 | 814.00 | 1,872.20 |
| McEvoy,Brendon | Manager | 11/1/2023 | Transfer Pricing | Review of Form 8975 financial amounts | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 11/1/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-1 | 1.10 | 866.00 | 952.60 |
| French,Jake | Senior | 11/1/2023 | US International Tax | Pulled additional data on blockchain | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 11/1/2023 | US International Tax | Continued pulling additional data on blockchain | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 11/1/2023 | US International Tax | Began normalizing data from blockchain | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Staff | 11/1/2023 | US International Tax | FTX Tax Return Organization | 0.30 | 236.00 | 70.80 |
| Tong,Chia-Hui | Senior Manager | 11/1/2023 | Project Management Office Transition | Create weekly update slide for Alvarez and Marsal weekly update | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 11/1/2023 | Project Management Office Transition | Update weekly update slide with workstream edits | 0.70 | 683.00 | 478.10 |
| MacLean,Corrie | Senior | 11/1/2023 | Non US Tax | Compile declaration of disinterestedness statuses for outstanding foreign firms and assist with filing | 2.60 | 415.00 | 1,079.00 |
| Erdem,Ersin | Partner/Principal | 11/1/2023 | Non US Tax | Detailed review related to FTX TR/SNG INV: Steps Plan Tax Implications in Turkye | 2.00 | 866.00 | 1,732.00 |
| Dulceak,Crystal | Manager | 11/1/2023 | US State and Local Tax | Day 1: reviewed annual report calendar for 2023 for completeness. | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | 11/1/2023 | US State and Local Tax | Review of worldwide state income tax return issues for FTX entities. | 0.50 | 200.00 | 100.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/1/2023 | Payroll Tax | Review of IRS power of attorney overlap between federal and employment tax audit, correspondence with team. | 0.70 | 683.00 | 478.10 |
| Short,Victoria | Manager | 11/1/2023 | Payroll Tax | Send Kathy Schultea updated meeting log as requested by Kathy | 0.50 | 551.00 | 275.50 |
| Camargos,Lorraine Silva | Senior | 11/1/2023 | Payroll Tax | Payroll calculations for October 2023 | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Senior | 11/1/2023 | Technology | Data Ingestion and analysis of Wallets and Deposit addresses | 2.00 | 415.00 | 830.00 |
| Dillard,Adam | Senior | 11/1/2023 | Technology | Debug error in blockchain data ingestion script - seeing fees coming in twice for some hashes, and initial print of tagging table for Moonriver and Moonbeam | 3.30 | 415.00 | 1,369.50 |
| Gorman,Doug A | Manager | 11/1/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/1/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/1/2023 | Technology | Perform blockchain data ingestion - Solana - 1 | 1.60 | 551.00 | 881.60 |
| Matthews,Rebecca | Senior | 11/1/2023 | Technology | Review FTX entities' Oasis and Harmony activity according to analysis of blockchain explorers | 0.30 | 415.00 | 124.50 |
| Jena,Deepak | Manager | 11/1/2023 | Technology | Work with Fusion support team to copy all the phase 2 databases to cloud, ensure completeness and reconciliation - Day 1 | 3.60 | 551.00 | 1,983.60 |
| Nasir,Tariq | Partner/Principal | 11/1/2023 | Non US Tax | FTX report review, correspondence with D. Lee (External) | 1.30 | 866.00 | 1,125.80 |
| Hernandez,Nancy I. | Senior Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update and follow up to provide FTX and RLKS with accurate view of latest reports prepared by EY in Germany, Switzerland, and Gibraltar. | 0.70 | 683.00 | 478.10 |
| John Mathew,Abel | Senior | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of Nov 1. | 1.50 | 415.00 | 622.50 |
| Srivastava,Nikita Asutosh | Manager | 11/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of OGM system to reconcile the deliverables by entities along with the status update and communicate the action items to the local teams | 0.60 | 551.00 | 330.60 |
| Healy,John | Senior Manager | 11/1/2023 | IRS Audit Matters | Review IDR response | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | 11/1/2023 | IRS Audit Matters | Written correspondence to K. Schultea and M. Cilia re: IRS audit call updates | 0.90 | 866.00 | 779.40 |
| Wielobob,Kirsten | Partner/Principal | 11/1/2023 | IRS Audit Matters | Review IDR response | 0.30 | 866.00 | 259.80 |
| Huang,Ricki | Senior | 11/1/2023 | IRS Audit Matters | Worked on gathering financials related to IDR Batch 4 CAS requests | 2.50 | 415.00 | 1,037.50 |
| Haas,Zach | Senior Manager | 11/1/2023 | US Income Tax | Genesis Digital Assets research | 0.40 | 683.00 | 273.20 |
| Healy,John | Senior Manager | 11/1/2023 | IRS Audit Matters | Review IDR response | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Porto,Michael | Senior Manager | 11/1/2023 | Technology | Tagging review for Ethereum chains | 0.80 | 683.00 | 546.40 |
| Neziroski,David | Senior Manager | 11/1/2023 | Fee/Employment Applications | Continue to review the June detail for confidential information. | 1.70 | 365.00 | 620.50 |
| Ancona,Christopher | Senior | 11/2/2023 | Project Management Office Transition | Meeting to discuss open items and next steps related to Project Management Office action items EY Attendees: C. Ancona, H. Choudary | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Staff | 11/2/2023 | Project Management Office Transition | Meeting to discuss open items and next steps related to Project Management Office action items EY Attendees: C. Ancona, H. Choudary | 0.40 | 236.00 | 94.40 |
| Matthews,Rebecca | Senior | 11/2/2023 | Technology | Troubleshoot download of Harmony and Zora data given discrepancies between data providers EY Attendees: R. Matthews, M. Porto | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior Manager | 11/2/2023 | Technology | Troubleshoot download of Harmony and Zora data given discrepancies between data providers EY Attendees: R. Matthews, M. Porto | 0.80 | 683.00 | 546.40 |
| Dillard,Adam | Senior | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Manager | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 415.00 | 166.00 |
| Jena,Deepak | Manager | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 551.00 | 220.40 |
| Matthews,Rebecca | Senior | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 683.00 | 273.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 415.00 | 166.00 |
| Stratton,PJ | Partner/Principal | 11/2/2023 | Technology | Discuss FTX blockchain activity and FTX exchange data acquisition EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, D. Jena, S. Haq, T. Katikireddi, P. Stratton | 0.40 | 866.00 | 346.40 |
| Di Stefano,Giulia | Senior | 11/2/2023 | Transfer Pricing | Call to discuss the post-bankruptcy cost allocation by entity EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 0.30 | 415.00 | 124.50 |
| Frapolly,Brody | Staff | 11/2/2023 | Transfer Pricing | Call to discuss the post-bankruptcy cost allocation by entity EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 0.30 | 236.00 | 70.80 |
| Katsnelson,David | Senior Manager | 11/2/2023 | Transfer Pricing | Call to discuss the post-bankruptcy cost allocation by entity EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 11/2/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 11/2/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 11/2/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.60 | 1,040.00 | 624.00 |
| Scott,James | Client Serving Contractor JS | 11/2/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.60 | 600.00 | 360.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 11/2/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 11/2/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.60 | 551.00 | 330.60 |
| Dulceak,Crystal | Manager | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 551.00 | 275.50 |
| Gatt,Katie | Senior Manager | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 200.00 | 100.00 |
| Sun,Yuchen | Senior | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 11/2/2023 | US State and Local Tax | State and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.50 | 600.00 | 300.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/2/2023 | Payroll Tax | Meeting to discuss the employment tax IDR responses for debtor entities with EY's compensation and benefit subject matter professional. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 11/2/2023 | Payroll Tax | Meeting to discuss the employment tax IDR responses for debtor entities with EY's compensation and benefit subject matter professional. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.60 | 1,040.00 | 624.00 |
| DeVincenzo,Jennie | Managing Director | 11/2/2023 | Payroll Tax | Meeting to discuss the employment tax IDR responses for debtor entities with EY's compensation and benefit subject matter professional. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.60 | 814.00 | 488.40 |
| LaGarde,Stephen | Partner/Principal | 11/2/2023 | Payroll Tax | Meeting to discuss the employment tax IDR responses for debtor entities with EY's compensation and benefit subject matter professional. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.60 | 866.00 | 519.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/2/2023 | Payroll Tax | Meeting to walk thru planned agenda for in person meeting with Kathryn Schultea (FTX) on debtor entities employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 11/2/2023 | Payroll Tax | Meeting to walk thru planned agenda for in person meeting with Kathryn Schultea (FTX) on debtor entities employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 11/2/2023 | Payroll Tax | Meeting to walk thru planned agenda for in person meeting with Kathryn Schultea (FTX) on debtor entities employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Manager | 11/2/2023 | IRS Audit Matters | Walkthrough on IDRs and compile request lists EY Attendees: R. Huang, B. Mistler | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior | 11/2/2023 | IRS Audit Matters | Walkthrough on IDRs and compile request lists EY Attendees: R. Huang, B. Mistler | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Manager | 11/2/2023 | IRS Audit Matters | Walkthrough divisions under audited entities for IDR to get accurate data from QBO EY Attendees: R. Huang, B. Mistler | 0.20 | 551.00 | 110.20 |
| Huang,Ricki | Senior | 11/2/2023 | IRS Audit Matters | Walkthrough divisions under audited entities for IDR to get accurate data from QBO EY Attendees: R. Huang, B. Mistler | 0.20 | 415.00 | 83.00 |
| Dillard,Adam | Senior | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 415.00 | 249.00 |
| Gorman,Doug A | Manager | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 551.00 | 330.60 |
| Haq,Shafay | Senior | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 415.00 | 249.00 |
| Jena,Deepak | Manager | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 551.00 | 330.60 |
| Matthews,Rebecca | Senior | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 683.00 | 409.80 |
| Katikireddi,Teja Sreenivas | Senior | 11/2/2023 | Technology | Discuss FTX digital asset data ingestion, including Moonbeam and Moonriver EY Attendees: R. Matthews, M. Porto, T. Katikireddi, S. Haq, D. Gorman, A. Dillard, D. Jena | 0.60 | 415.00 | 249.00 |
| Dillard,Adam | Senior | 11/2/2023 | Technology | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Manager | 11/2/2023 | Technology | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 11/2/2023 | Technology | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior | 11/2/2023 | Technology | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 11/2/2023 | Technology | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 683.00 | 273.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/2/2023 | Technology | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 11/2/2023 | US Income Tax | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 600.00 | 240.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| French,Jake | Senior | 11/2/2023 | US International Tax | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Partner/Principal | 11/2/2023 | US Income Tax | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 866.00 | 346.40 |
| John Mathew,Abel | Senior | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 415.00 | 166.00 |
| Pawa,Kunal | Senior Manager | 11/2/2023 | US International Tax | Reviewing the loading of FTX and FTX entities' data from data provider to EY and discussing intermediary wallets EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi, T. Shea, K. Pawa, M. Johnson, J. Scott, J. French | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior | 11/2/2023 | Transfer Pricing | Conducted analysis of key details arising from ongoing legal proceedings, relevant for memos to file | 2.00 | 415.00 | 830.00 |
| Liasis,George | Partner/Principal | 11/2/2023 | Value Added Tax | Review of deregistration application for FTX Crypto | 0.30 | 866.00 | 259.80 |
| Zheng,Eva | Manager | 11/2/2023 | US State and Local Tax | Conducted final review of 18 return XMLs for e-filing purposes. | 2.60 | 551.00 | 1,432.60 |
| Jelonek,Theresa Grace | Staff | 11/2/2023 | US State and Local Tax | Drafted November annual report deliverables for FTX entities. | 0.80 | 236.00 | 188.80 |
| Huang,Vanesa | Senior | 11/2/2023 | US State and Local Tax | Reviewed annual report calendar for 2023 to check all upcoming deliverables. | 0.30 | 415.00 | 124.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/2/2023 | Technology | Choose the best method for pulling data from Dune (API, direct connection etc.). | 2.40 | 415.00 | 996.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/2/2023 | Technology | Review the API documentation of Dune for retrieving data | 1.60 | 415.00 | 664.00 |
| Mosdzin,Dennis | Senior Manager | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR Reporting for June & July 2023 and E-Mail to EY US | 1.40 | 683.00 | 956.20 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Email to EY USA for MOR Reporting June and July 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Balance Sheet Income Statement July 2023 in ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Balance Sheet Income Statement June 2023 in ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Account Balance List from January to July 2023 in ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Trial Balance July 2023 in ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Trial Balance June 2023 in ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archive the signed completion financial statement 2021 in Datev DMS | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving declaration of completeness and module M3 of financial statement 2021 in Datev DMS | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archive Working Paper for financial statement 2021 in Datev DMS | 0.40 | 236.00 | 94.40 |
| Bouza,Victor | Manager | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of the email with the explanations of the accounting impact as per the Swiss accounting law depending if the share price or asset price allocation are chosen as methods for a sale of a company. Requested by central team. | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Staff | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail Jürg Bavaud for September ftx Europe accounting + send tb 09.23 regarding ftx Europe and ftx Switzerland | 3.90 | 236.00 | 920.40 |
| Mistler,Brian M | Manager | 11/2/2023 | IRS Audit Matters | Prepare IDR batch 4 information request for RLA | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 11/2/2023 | IRS Audit Matters | Review batch 4 IDRs from IRS | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 11/2/2023 | IRS Audit Matters | Review book to tax files prepared by RLA for IRS audit | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 11/2/2023 | IRS Audit Matters | Review files for 2022 audit support | 1.00 | 551.00 | 551.00 |
| Borts,Michael | Managing Director | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Germany MORs for June content for submission to RLKS, A&M and further submission to US bankruptcy court | 1.00 | 814.00 | 814.00 |
| Borts,Michael | Managing Director | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of June MORs for Swiss entities and further distribution of MORs to RLKS and A&M for submission | 1.00 | 814.00 | 814.00 |
| Ancona,Christopher | Senior | 11/2/2023 | Project Management Office Transition | Following up on open items regarding tax deliverables ahead of call with M. Cilia & K. Schultea (FTX) | 0.70 | 415.00 | 290.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 11/2/2023 | Transfer Pricing | Begin to consider approach to responding to the Initial Data Requests from IRS that might affect transfer pricing | 1.10 | 814.00 | 895.40 |
| Bost,Anne | Managing Director | 11/2/2023 | Transfer Pricing | Prepare for call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting | 0.70 | 814.00 | 569.80 |
| Papachristodoulou,Elpida | Senior Manager | 11/2/2023 | Value Added Tax | Review/preparation of the VAT returns workings for the period October 2022 - December 2022 so as to be finalized and provided to FTX Crypto for their review and approval prior to submission based on invoices provided by Konkrit accountants | 2.30 | 683.00 | 1,570.90 |
| Papachristodoulou,Elpida | Senior Manager | 11/2/2023 | Value Added Tax | Review/preparation of the VAT returns workings for the period January 2023 - March 2023 so as to be finalized and provided to FTX Crypto for their review and approval prior to submission based on invoices provided by Konkrit accountants | 1.30 | 683.00 | 887.90 |
| Papachristodoulou,Elpida | Senior Manager | 11/2/2023 | Value Added Tax | Review of the email that will accompany the VAT return workings so as to explain to FTX Crypto the way of preparation, any assumptions made and any comments/clarifications that are necessary to proceed with the final submission of the VAT returns of the Company. | 0.70 | 683.00 | 478.10 |
| Tyllirou,Christiana | Manager | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Draft email to previous accountants in regards to ledgers provided for FTX Crypto Services Limited and FTX EMEA Limited | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 11/2/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-2 | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Partner/Principal | 11/2/2023 | US International Tax | Information data request responses | 1.70 | 866.00 | 1,472.20 |
| French,Jake | Senior | 11/2/2023 | US International Tax | Continued normalizing data from blockchain | 3.10 | 415.00 | 1,286.50 |
| French,Jake | Senior | 11/2/2023 | US International Tax | Began preparing findings given data | 1.50 | 415.00 | 622.50 |
| Katelas,Andreas | Manager | 11/2/2023 | US International Tax | Documentation review with respect to the original acquisition of foreign subsidiaries | 2.20 | 551.00 | 1,212.20 |
| Tong,Chia-Hui | Senior Manager | 11/2/2023 | Project Management Office Transition | Review activity tracker to ensure workstreams are on track for deliverables and to plan out the following week's activities | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 11/2/2023 | Information Reporting | Prepare talk points and agenda for meeting with FTX Chief Administrative Office and Chief Financial Officer | 0.70 | 683.00 | 478.10 |
| MacLean,Corrie | Senior | 11/2/2023 | Non US Tax | Review November deliverable deadlines and communication to local teams regarding the status | 2.40 | 415.00 | 996.00 |
| Dulceak,Crystal | Manager | 11/2/2023 | US State and Local Tax | Day 2: reviewed annual report calendar for 2023 and added updates. | 0.50 | 551.00 | 275.50 |
| Molnar,Evgeniya | Senior | 11/2/2023 | US State and Local Tax | Began Review of XMLs for separate company returns and updated client signature dates in OneSource to e-file returns. | 3.70 | 415.00 | 1,535.50 |
| Molnar,Evgeniya | Senior | 11/2/2023 | US State and Local Tax | Completed review of XMLs for separate company returns to e-file returns. | 1.90 | 415.00 | 788.50 |
| Bieganski,Walter | Client Serving Contractor WB | 11/2/2023 | US State and Local Tax | Day 1: Review of worldwide state income tax return workpapers for FTX entities. | 0.60 | 200.00 | 120.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/2/2023 | Payroll Tax | Preparation of RLA request for employment tax IDR responses. | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/2/2023 | Payroll Tax | Recap of open FTX employment tax items and draft agenda for weekly call with Kathryn Schultea (FTX) | 1.40 | 683.00 | 956.20 |
| Short,Victoria | Manager | 11/2/2023 | Payroll Tax | Reviewing new state correspondence sent via the online portal due to getting an email notification on new state correspondence available for viewing | 0.30 | 551.00 | 165.30 |
| DeVincenzo,Jennie | Managing Director | 11/2/2023 | Payroll Tax | Reviewing information requests from IRS auditor | 0.20 | 814.00 | 162.80 |
| Dillard,Adam | Senior | 11/2/2023 | Technology | Debug error in blockchain data ingestion script - duplicate rows related to different token names | 1.80 | 415.00 | 747.00 |
| Gorman,Doug A | Manager | 11/2/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/2/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/2/2023 | Technology | Perform blockchain data ingestion - Solana - 2 | 1.20 | 551.00 | 661.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Matthews,Rebecca | Senior | 11/2/2023 | Technology | Review data ingestion of FTX entities' blockchain activity | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 11/2/2023 | Technology | Review FTX entities' Aurora and Zora blockchain activity according to blockchain explorers | 0.80 | 415.00 | 332.00 |
| Dillard,Adam | Senior | 11/2/2023 | Technology | Review tagging table output for Moonriver and Moonbeam, and update tagging table to show self transfers on separate lines | 1.40 | 415.00 | 581.00 |
| Dillard,Adam | Senior | 11/2/2023 | Technology | Scoping database exercise, looking for location of 11 mil wallets in database tables | 2.20 | 415.00 | 913.00 |
| Haq,Shafay | Senior | 11/2/2023 | Technology | Create Script to Scan database for relevant trades | 2.80 | 415.00 | 1,162.00 |
| Haq,Shafay | Senior | 11/2/2023 | Technology | Perform UAT for Deposit address finder script | 1.60 | 415.00 | 664.00 |
| Jena,Deepak | Manager | 11/2/2023 | Technology | Work with Fusion support team to copy all the phase 2 databases to cloud, ensure completeness and reconciliation - Day 2 continued exercise for 9 Databases | 3.60 | 551.00 | 1,983.60 |
| Srivastava,Nikita Asutosh | Manager | 11/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and submission of FTX Trading Germany GmbH June and July 2023 MOR to RLKS | 1.00 | 551.00 | 551.00 |
| Vasic,Dajana | Staff | 11/2/2023 | Non US Tax | FTX Derivatives GmbH, FTX General Partners AG, FTX Europe AG, FTX Switzerland GmbH and FTX Certificates GmbH: note current pending items re tax return 22 | 0.50 | 236.00 | 118.00 |
| Scott,James | Client Serving Contractor JS | 11/2/2023 | US Income Tax | Review of tax technical matter for US federal tax implications | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 11/2/2023 | US Income Tax | Update Tax slide for PMO weekly update | 0.30 | 600.00 | 180.00 |
| Shea JR,Thomas M | Partner/Principal | 11/2/2023 | US Income Tax | Internal written correspondence re: follow-ups to IRS call, related tax technical matters, 2022 audit support | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | Partner/Principal | 11/2/2023 | US Income Tax | Prepare and follow-ups related to meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. | 0.90 | 866.00 | 779.40 |
| Huang,Ricki | Senior | 11/2/2023 | IRS Audit Matters | Worked on reconciling financials related to IDR Batch 4 | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 11/2/2023 | IRS Audit Matters | Worked on reconciling financials related to IDR Batch 4 - 2 | 2.20 | 415.00 | 913.00 |
| Porto,Michael | Senior Manager | 11/2/2023 | Technology | Code review and SQL organization for FTX database | 2.60 | 683.00 | 1,775.80 |
| Neziroski,David | Senior Manager | 11/2/2023 | Fee/Employment Applications | Continue to review the June detail for confidential information. | 2.10 | 365.00 | 766.50 |
| Borts,Michael | Managing Director | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Liquidation and Wind down discussions of dormant and going concern entities EY Attendees: M. Borts Other Attendees: M. Cilia (FTX), D. Johnston (A&M), | 0.50 | 814.00 | 407.00 |
| Gorman,Doug A | Manager | 11/3/2023 | Technology | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 11/3/2023 | US Income Tax | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 600.00 | 480.00 |
| Mistler,Brian M | Manager | 11/3/2023 | IRS Audit Matters | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | 11/3/2023 | IRS Audit Matters | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 415.00 | 332.00 |
| Cavusoglu,Coskun | Partner/Principal | 11/3/2023 | Technology | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 866.00 | 692.80 |
| Stratton,PJ | Partner/Principal | 11/3/2023 | Technology | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 866.00 | 692.80 |
| Healy,John | Senior Manager | 11/3/2023 | US Income Tax | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 683.00 | 546.40 |
| French,Jake | Senior | 11/3/2023 | US International Tax | Meeting to Discuss 2022 IRS audit EY Attendees: R. Huang, B. Mistler, C. Cavusoglu, D. Gorman, J. French, J. Scott, P. Stratton, J. Healy | 0.80 | 415.00 | 332.00 |
| Dillard,Adam | Senior | 11/3/2023 | Technology | Meeting to walkthrough DataLoad into Databricks Technology for Technology team analysis and Tax data analysis EY Attendees: S. Haq, R. Nunna, A. Dillard, M. Porto, T. Katikireddi | 1.80 | 415.00 | 747.00 |
| Haq,Shafay | Senior | 11/3/2023 | Technology | Meeting to walkthrough DataLoad into Databricks Technology for Technology team analysis and Tax data analysis EY Attendees: S. Haq, R. Nunna, A. Dillard, M. Porto, T. Katikireddi | 1.80 | 415.00 | 747.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Porto,Michael | Senior Manager | 11/3/2023 | Technology | Meeting to walkthrough DataLoad into Databricks Technology for Technology team analysis and Tax data analysis EY Attendees: S. Haq, R. Nunna, A. Dillard, M. Porto, T. Katikireddi | 1.80 | 683.00 | 1,229.40 |
| Katikireddi,Teja Sreenivas | Senior | 11/3/2023 | Technology | Meeting to walkthrough DataLoad into Databricks Technology for Technology team analysis and Tax data analysis EY Attendees: S. Haq, R. Nunna, A. Dillard, M. Porto, T. Katikireddi | 1.80 | 415.00 | 747.00 |
| Nunna,Ramesh kumar | Manager | 11/3/2023 | Technology | Meeting to walkthrough DataLoad into Databricks Technology for Technology team analysis and Tax data analysis EY Attendees: S. Haq, R. Nunna, A. Dillard, M. Porto, T. Katikireddi | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | 11/3/2023 | IRS Audit Matters | Data gathering for IDRs-foreign entities EY Attendees: R. Huang, B. Mistler | 0.70 | 551.00 | 385.70 |
| Huang,Ricki | Senior | 11/3/2023 | IRS Audit Matters | Data gathering for IDRs-foreign entities EY Attendees: R. Huang, B. Mistler | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 11/3/2023 | Technology | Reviewing data pulled for FTX entities' Harmony, Aurora, Oasis, Zora activity EY Attendees: R. Matthews, M. Porto | 0.70 | 415.00 | 290.50 |
| Porto,Michael | Senior Manager | 11/3/2023 | Technology | Reviewing data pulled for FTX entities' Harmony, Aurora, Oasis, Zora activity EY Attendees: R. Matthews, M. Porto | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 11/3/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding status updates related to tax deliverables | 0.90 | 415.00 | 373.50 |
| Zheng,Eva | Manager | 11/3/2023 | US State and Local Tax | Reviewed XML e-file status tracker. | 0.30 | 551.00 | 165.30 |
| Jelonek,Theresa Grace | Staff | 11/3/2023 | US State and Local Tax | Reviewed November annual report deliverables and delivered to V.Huang (EY) for second review. | 0.20 | 236.00 | 47.20 |
| Huang,Vanesa | Senior | 11/3/2023 | US State and Local Tax | Reviewed November and December annual report deliverables prepared by T. Jelonek (EY) | 0.40 | 415.00 | 166.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/3/2023 | Technology | Design the query to pull information from Dune. | 1.30 | 415.00 | 539.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/3/2023 | Technology | Identify the type and format of data required for the project from Dune | 1.20 | 415.00 | 498.00 |
| Mosdzin,Dennis | Senior Manager | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review current status of archiving of financial statements 2021 and giving feedback to consultant for archiving the financial statements 2021 in our system | 1.80 | 683.00 | 1,229.40 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving the trial balance, income statement and Balance Sheet from MOR reporting July 2023 | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving the trial balance, income statement and Balance Sheet from MOR reporting June 2023 | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving of cash flow projection of financial statement 2021 for going concern in Datev DMS | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving of the 2021 annual financial statements on the German federal Gazette in Datev DMs | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving Email of confirmation of preparation financial statement 2021 in Datev Dms | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving Engagement Agreement Prime sub memo of financial statement 2021 in Datev DMS | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare first draft of the report of financial statement 2022 after manager review | 1.50 | 236.00 | 354.00 |
| Bouza,Victor | Manager | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of the monthly FTX timesheet template | 0.70 | 551.00 | 385.70 |
| Geisler,Arthur | Staff | 11/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Correction accounting ftx certificates and IC | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Manager | 11/3/2023 | IRS Audit Matters | FTX Trading balance sheet data and summary | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Manager | 11/3/2023 | IRS Audit Matters | Gather additional documentation for 2022 audit support | 2.50 | 551.00 | 1,377.50 |
| Bost,Anne | Managing Director | 11/3/2023 | Transfer Pricing | Prepare for meeting to discuss IRS audit | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | 11/3/2023 | Transfer Pricing | Research on bankruptcy country-by-country reporting requirements | 1.70 | 814.00 | 1,383.80 |
| Bailey,Doug | Partner/Principal | 11/3/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-3 | 2.40 | 866.00 | 2,078.40 |
| French,Jake | Senior | 11/3/2023 | US International Tax | Evaluated additional data sources | 2.40 | 415.00 | 996.00 |
| Katelas,Andreas | Manager | 11/3/2023 | US International Tax | Documentation review with respect to the sale of foreign subsidiaries | 1.80 | 551.00 | 991.80 |
| Zhuo,Melody | Staff | 11/3/2023 | US International Tax | FTX ITS Tax Technical Issue Research | 0.50 | 236.00 | 118.00 |
| MacLean,Corrie | Senior | 11/3/2023 | Non US Tax | Update master workstream scope and fee file, budget tracking, and local codes tracker | 1.80 | 415.00 | 747.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Dulceak,Crystal | Manager | 11/3/2023 | US State and Local Tax | Prepared annual report calendar to add to EY's internal tracking site. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 11/3/2023 | US State and Local Tax | Reviewed XMLs for Quarter 4 estimated payments for New York State/City and Vermont and e-filed. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 11/3/2023 | US State and Local Tax | Day 1: E-filed separate company returns for various FTX entities in OneSource Tax. | 2.30 | 415.00 | 954.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/3/2023 | Payroll Tax | Preparation for onsite meeting with Kathryn Schultea on FTX employment tax items for IRS audit and state closure remediation. | 2.50 | 683.00 | 1,707.50 |
| Camargos,Lorraine Silva | Senior | 11/3/2023 | Payroll Tax | Payroll 10.2023 : Posting file, reports | 1.70 | 415.00 | 705.50 |
| Haq,Shafay | Senior | 11/3/2023 | Technology | Analyze results and adjust script for addresses found related to transfer | 3.20 | 415.00 | 1,328.00 |
| Gorman,Doug A | Manager | 11/3/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.20 | 551.00 | 1,212.20 |
| Dillard,Adam | Senior | 11/3/2023 | Technology | Update data ingestion script to print errors for all wallets, pull in dates to table, and initialize data re-pull for Ethereum | 3.60 | 415.00 | 1,494.00 |
| Jena,Deepak | Manager | 11/3/2023 | Technology | Work with Fusion support team to copy all the phase 2 databases to cloud, ensure completeness and reconciliation - Day 3 continued exercise for 9 Databases | 3.60 | 551.00 | 1,983.60 |
| Vasic,Dajana | Staff | 11/3/2023 | Non US Tax | FTX Switzerland GmbH: File request for tax return 21: Telephone call with client and e-mail to client | 0.40 | 236.00 | 94.40 |
| Huang,Ricki | Senior | 11/3/2023 | IRS Audit Matters | Worked on gathering bank statements related to IDR Batch 4 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/3/2023 | IRS Audit Matters | Worked on gathering bank statements related to IDR Batch 4 and matching them to financials | 3.50 | 415.00 | 1,452.50 |
| Porto,Michael | Senior Manager | 11/3/2023 | Technology | SQL Query review and code for Fusion Database | 3.50 | 683.00 | 2,390.50 |
| Neziroski,David | Senior Manager | 11/3/2023 | Fee/Employment Applications | Continue to review the June detail for confidential information. | 3.10 | 365.00 | 1,131.50 |
| Zheng,Eva | Manager | 11/5/2023 | US State and Local Tax | Updated California return with worldwide income calculation. | 2.80 | 551.00 | 1,542.80 |
| Matthews,Rebecca | Senior | 11/5/2023 | Technology | Prepare FTX entities' Moonbeam activity to be classified | 1.00 | 415.00 | 415.00 |
| Billings,Phoebe | Manager | 11/6/2023 | Transfer Pricing | Internal call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 11/6/2023 | Transfer Pricing | Internal call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 814.00 | 325.60 |
| Di Stefano,Giulia | Senior | 11/6/2023 | Transfer Pricing | Internal call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Staff | 11/6/2023 | Transfer Pricing | Internal call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Senior Manager | 11/6/2023 | Transfer Pricing | Internal call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 11/6/2023 | Transfer Pricing | Internal call to discuss Entity cost allocation surveys, memos and support of filing position, and bankruptcy country-by-country reporting EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/6/2023 | Payroll Tax | Meeting to discuss agenda planning for in person meeting with Kathryn Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | 11/6/2023 | Payroll Tax | Meeting to discuss agenda planning for in person meeting with Kathryn Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/6/2023 | Payroll Tax | Discussion on current FTX debtor entities federal and employment tax audit status. EY Attendees: K. Wrenn, B. Mistler, J. DeVincenzo, J. Healy, K. Lowery | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lowery,Kristie L | National Partner/Principal | 11/6/2023 | Payroll Tax | Discussion on current FTX debtor entities federal and employment tax audit status. EY Attendees: K. Wrenn, B. Mistler, J. DeVincenzo, J. Healy, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| DeVincenzo,Jennie | Managing Director | 11/6/2023 | Payroll Tax | Discussion on current FTX debtor entities federal and employment tax audit status. EY Attendees: K. Wrenn, B. Mistler, J. DeVincenzo, J. Healy, K. Lowery | 0.40 | 814.00 | 325.60 |
| Healy,John | Senior Manager | 11/6/2023 | US Income Tax | Discussion on current FTX debtor entities federal and employment tax audit status. EY Attendees: K. Wrenn, B. Mistler, J. DeVincenzo, J. Healy, K. Lowery | 0.40 | 683.00 | 273.20 |
| Dillard,Adam | Senior | 11/6/2023 | Technology | Internal meeting to discuss timeline for blockchain data ingestion, database scoping script and migration of databases EY Attendees: A. Dillard, D. Jena, M. Porto, T. Katikireddi, S. Haq | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior | 11/6/2023 | Technology | Internal meeting to discuss timeline for blockchain data ingestion, database scoping script and migration of databases EY Attendees: A. Dillard, D. Jena, M. Porto, T. Katikireddi, S. Haq | 0.60 | 415.00 | 249.00 |
| Jena,Deepak | Manager | 11/6/2023 | Technology | Internal meeting to discuss timeline for blockchain data ingestion, database scoping script and migration of databases EY Attendees: A. Dillard, D. Jena, M. Porto, T. Katikireddi, S. Haq | 0.60 | 551.00 | 330.60 |
| Porto,Michael | Senior Manager | 11/6/2023 | Technology | Internal meeting to discuss timeline for blockchain data ingestion, database scoping script and migration of databases EY Attendees: A. Dillard, D. Jena, M. Porto, T. Katikireddi, S. Haq | 0.60 | 683.00 | 409.80 |
| Katikireddi,Teja Sreenivas | Senior | 11/6/2023 | Technology | Internal meeting to discuss timeline for blockchain data ingestion, database scoping script and migration of databases EY Attendees: A. Dillard, D. Jena, M. Porto, T. Katikireddi, S. Haq | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 11/6/2023 | IRS Audit Matters | Discussion on current FTX debtor entities federal and employment tax audit status. EY Attendees: K. Wrenn, B. Mistler, J. DeVincenzo, J. Healy, K. Lowery | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 11/6/2023 | US International Tax | Discussion of the IDR responses and next steps EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/6/2023 | US International Tax | Discussion of the IDR responses and next steps EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 11/6/2023 | US International Tax | Discussion of the IDR responses and next steps EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 11/6/2023 | US International Tax | Discussion of tracking crypto that was deposited and how it is transferred EY Attendees: L. Jayanthi, D. Bailey, M. Porto | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/6/2023 | US International Tax | Discussion of tracking crypto that was deposited and how it is transferred EY Attendees: L. Jayanthi, D. Bailey, M. Porto | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 11/6/2023 | Technology | Discussion of tracking crypto that was deposited and how it is transferred EY Attendees: L. Jayanthi, D. Bailey, M. Porto | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 11/6/2023 | US International Tax | Discussion of IDR responses and administrative claims as part of the bankruptcy EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/6/2023 | US International Tax | Discussion of IDR responses and administrative claims as part of the bankruptcy EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 11/6/2023 | US International Tax | Discussion of IDR responses and administrative claims as part of the bankruptcy EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 11/6/2023 | US Income Tax | Discussion of IDR responses and administrative claims as part of the bankruptcy EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Senior | 11/6/2023 | Project Management Office Transition | Meeting to create a Power Automate Flow to maintain team roster and time sheet template EY Attendees: H. Choudary, C. Ancona | 0.50 | 415.00 | 207.50 |
| Marshall,Sydney | Staff | 11/6/2023 | Payroll Tax | Call on US Payroll EYI Documentation compliance and procedures EY Attendees: V. Short, S. Marshall, K. Wrenn | 0.50 | 236.00 | 118.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/6/2023 | Payroll Tax | Call on US Payroll EYI Documentation compliance and procedures EY Attendees: V. Short, S. Marshall, K. Wrenn | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Manager | 11/6/2023 | Payroll Tax | Call on US Payroll EYI Documentation compliance and procedures EY Attendees: V. Short, S. Marshall, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior | 11/6/2023 | Transfer Pricing | Correspondence with team on service providers' survey | 0.30 | 415.00 | 124.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Di Stefano,Giulia | Senior | 11/6/2023 | Transfer Pricing | Drafted emails to team about pending items | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | 11/6/2023 | Project Management Office Transition | Updates to tax deliverables in the stakeholder reporting packages for reporting to client | 1.30 | 415.00 | 539.50 |
| Huang,Vanesa | Senior | 11/6/2023 | US State and Local Tax | Continued review of November and December annual report deliverables prepared by T. Jelonek (EY). | 0.30 | 415.00 | 124.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/6/2023 | Technology | Perform a manual test run to ensure the query is working correctly. | 2.90 | 415.00 | 1,203.50 |
| Mosdzin,Dennis | Senior Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of current status of Working Paper and compilation report for financial statements 2022 after adjustments | 0.50 | 683.00 | 341.50 |
| Agar,Oguzkaan | Staff | 11/6/2023 | Non US Tax | Day 2: Drafting comparison between accounting data and underlying invoices regarding annual VAT-Return 2022 | 1.20 | 236.00 | 283.20 |
| Knüwer,Stephanie | Senior Manager | 11/6/2023 | Non US Tax | FTX Trading GmbH: Tax Return 2021 - EBalance sheet: Bookings local GAAP tax difference in KanzleiRechnungswesen, adjustment of client consent, adjustment of tax forms to reflect loss utilization from 2020 | 1.50 | 683.00 | 1,024.50 |
| Nguyen,Thinh | Staff | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjust the report of financial statement 2022- Part engagement description | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjust the report of financial statement 2022- Part accounting system | 0.40 | 236.00 | 94.40 |
| Bouza,Victor | Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the October bookkeeping for FTX Europe | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the October bookkeeping for FTX Certificate | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the October bookkeeping for FTX Switzerland | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Staff | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Emails FTX Europe missing doc for October accounting and posting file salary | 1.00 | 236.00 | 236.00 |
| Mistler,Brian M | Manager | 11/6/2023 | IRS Audit Matters | Correspondence re: transfer pricing-related IDR questions | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 11/6/2023 | IRS Audit Matters | Review IRS audit batch 4 information provided by RLKS | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Manager | 11/6/2023 | IRS Audit Matters | Package consolidated financial data for pillar 2 analysis | 1.90 | 551.00 | 1,046.90 |
| Borts,Michael | Managing Director | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and follow-up on the status of the August and September MOR's and the financial statement deliverables. | 1.00 | 814.00 | 814.00 |
| Bost,Anne | Managing Director | 11/6/2023 | Transfer Pricing | Begin to review draft line of credit memo | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | 11/6/2023 | Transfer Pricing | Prepare for call to discuss memos and support of filing position, and bankruptcy country-by-country reporting | 1.10 | 814.00 | 895.40 |
| Karan,Anna Suncheuri | Staff | 11/6/2023 | US International Tax | Gathering background information regarding a FTX international team technical issue | 0.80 | 236.00 | 188.80 |
| Karan,Anna Suncheuri | Staff | 11/6/2023 | US International Tax | Researching instructions for forms filed regarding FTX international team technical issue | 0.80 | 236.00 | 188.80 |
| Katsnelson,David | Senior Manager | 11/6/2023 | Transfer Pricing | Review service provider response worksheet for post bankruptcy cost allocation | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | 11/6/2023 | Transfer Pricing | Work on outstanding Country by Country Reporting questions for certain FTX entities | 0.70 | 1,040.00 | 728.00 |
| McComber,Donna | National Partner/Principal | 11/6/2023 | Transfer Pricing | Work on post bankruptcy cost allocation and Country by Country Reporting rules | 1.10 | 1,040.00 | 1,144.00 |
| Skarou,Tonia | Senior | 11/6/2023 | Non US Tax | Email communication with Client in relation to the issue with the sign off of the 2022 CITR of FTX Crypto and FTX EMEA. | 0.20 | 415.00 | 83.00 |
| Tyllirou,Christiana | Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing opening balances entered in our accounting software for FTX EMEA Limited | 2.40 | 551.00 | 1,322.40 |
| Charalambous,Chrysanthos | Staff | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping in our accounting software of opening balances for FTX EMEA LIMITED | 1.10 | 236.00 | 259.60 |
| Charalambous,Chrysanthos | Staff | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping in our accounting software of opening balances for FTX CRYPTO SERVICES LIMITED | 1.80 | 236.00 | 424.80 |
| Bailey,Doug | Partner/Principal | 11/6/2023 | US International Tax | Tax treatment of claw backs of customer withdrawals | 1.00 | 866.00 | 866.00 |
| French,Jake | Senior | 11/6/2023 | US International Tax | Began building process for final data sources | 3.60 | 415.00 | 1,494.00 |
| French,Jake | Senior | 11/6/2023 | US International Tax | Began pulling from final data sources | 1.60 | 415.00 | 664.00 |
| Yang,Rachel Sim | Senior Manager | 11/6/2023 | Payroll Tax | Update payment instructions for, HI, AL, and IL to reflect most up to date balances | 0.70 | 683.00 | 478.10 |
| Yang,Rachel Sim | Senior Manager | 11/6/2023 | Payroll Tax | Extract and upload new IDR's issued | 0.30 | 683.00 | 204.90 |
| Yang,Rachel Sim | Senior Manager | 11/6/2023 | Payroll Tax | Login to view new state correspondence relating to payroll in state portals | 0.30 | 683.00 | 204.90 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yang,Rachel Sim | Senior Manager | 11/6/2023 | Payroll Tax | Continued state remediation for employment tax accounts and providing updates on statuses to FTX | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior Manager | 11/6/2023 | Payroll Tax | Update closure forms for Kathy's signature | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | 11/6/2023 | Project Management Office Transition | Review current week's upcoming deliverables to ensure there is no risk of missed deliverables | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 11/6/2023 | Non US Tax | Review outstanding deliverables and prepare communications for non-US workstreams and tracker to provide comments | 3.60 | 415.00 | 1,494.00 |
| Dulceak,Crystal | Manager | 11/6/2023 | US State and Local Tax | Reviewed November and December annual report deliverables prepared by team. | 1.00 | 551.00 | 551.00 |
| Hall,Emily Melissa | Senior | 11/6/2023 | US State and Local Tax | E-filed New Jersey 4th quarter estimated tax form and payment. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 11/6/2023 | US State and Local Tax | Day 2: E-filed separate company returns for various FTX entities in OneSource Tax. | 0.80 | 415.00 | 332.00 |
| Bieganski,Walter | Client Serving Contractor WB | 11/6/2023 | US State and Local Tax | Day 2: Review of worldwide state income tax return workpaper support for FTX entities. | 1.00 | 200.00 | 200.00 |
| Marshall,Sydney | Staff | 11/6/2023 | Payroll Tax | Assist with documentation review, reconciliation and employment state tax compliance. | 1.70 | 236.00 | 401.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/6/2023 | Payroll Tax | Preparation for meeting with Kathryn Schulea (FTX) on all open employment tax audit and state issues. | 2.90 | 683.00 | 1,980.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/6/2023 | Payroll Tax | Review of promotor general ledger payments as required for IDR response for audit | 2.50 | 683.00 | 1,707.50 |
| Short,Victoria | Manager | 11/6/2023 | Payroll Tax | Update payment instructions for, HI, AL, and IL to reflect most up to date balances | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Manager | 11/6/2023 | Payroll Tax | Extract and upload new IDR's issued | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 11/6/2023 | Payroll Tax | Login to view new state correspondence relating to payroll in state portals | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 11/6/2023 | Payroll Tax | State remediation for employment tax accounts and providing these updates on remediation  to FTX and team to determine next steps | 0.50 | 551.00 | 275.50 |
| Short,Victoria | Manager | 11/6/2023 | Payroll Tax | Update payroll tax account closure forms for Kathy's signature | 0.30 | 551.00 | 165.30 |
| DeVincenzo,Jennie | Managing Director | 11/6/2023 | Payroll Tax | Drafting and responding to emails with the IRS employment tax auditor | 0.60 | 814.00 | 488.40 |
| Haq,Shafay | Senior | 11/6/2023 | Technology | Searched for and analyzed traded tokens in FTX and FTX Entities database to determine relevant tables for an FTX Tax Return | 3.00 | 415.00 | 1,245.00 |
| Dillard,Adam | Senior | 11/6/2023 | Technology | Data pull and review of Harmony, Oasis and Aurora chains | 2.90 | 415.00 | 1,203.50 |
| Gorman,Doug A | Manager | 11/6/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/6/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/6/2023 | Technology | Document FTX blockchain activity observed - Batch 1 | 2.20 | 415.00 | 913.00 |
| Gorman,Doug A | Manager | 11/6/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug A | Manager | 11/6/2023 | Technology | Perform blockchain data ingestion - Solana - 3 | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/6/2023 | Technology | Work with Fusion support team to copy all the phase 2 databases to cloud, ensure completeness and reconciliation - Day 4 continued exercise for 9 Databases | 3.60 | 551.00 | 1,983.60 |
| Hernandez,Nancy I. | Senior Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review statutory reporting deliverables for FTX Cyprus and prepare a response for A&M's questions, along with local and central accounting team | 1.00 | 683.00 | 683.00 |
| Srivastava,Nikita Asutosh | Manager | 11/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review statutory reporting deliverables for FTX Cyprus and prepare a response for A&M's questions | 1.00 | 551.00 | 551.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Huang,Ricki | Senior | 11/6/2023 | IRS Audit Matters | Worked on answering Batch 4 IDR questions | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/6/2023 | IRS Audit Matters | Worked on answering Batch 4 IDR questions -2 | 2.00 | 415.00 | 830.00 |
| Haas,Zach | Senior Manager | 11/6/2023 | US Income Tax | LedgerX Form 8594 review | 0.30 | 683.00 | 204.90 |
| Porto,Michael | Senior Manager | 11/6/2023 | Technology | Dune investigation. SQL Breakdown for tables | 2.70 | 683.00 | 1,844.10 |
| Neziroski,David | Senior Manager | 11/6/2023 | Fee/Employment Applications | Continue to review the June detail for confidential information. | 2.70 | 365.00 | 985.50 |
| Ancona,Christopher | Senior | 11/7/2023 | Project Management Office Transition | Meeting to discuss the domestic change request process EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 11/7/2023 | Project Management Office Transition | Meeting to discuss the domestic change request process so that there is agreement on how any changes to scope, timing, budget, and resources will be tracked, reviewed, and submitted for approval. | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 11/7/2023 | Project Management Office Transition | Meeting to discuss the domestic change request process EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Meeting to discuss the various tasks needing to be completed to account for changes in the domestic workstreams' scope of services.  Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/7/2023 | Non US Tax | Meeting to discuss the domestic change request process so that there is agreement on how any changes to scope, timing, budget, and resources will be tracked, reviewed, and submitted for approval. Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 11/7/2023 | Technology | Discussion regarding digital asset trading activity for purposes of submission to IRS field agent team. EY Attendees: T. Shea, B. Mistler, D. Gorman, J. Healy, P. Stratton | 0.70 | 551.00 | 385.70 |
| Healy,John | Senior Manager | 11/7/2023 | US Income Tax | Discussion regarding digital asset trading activity for purposes of submission to IRS field agent team. EY Attendees: T. Shea, B. Mistler, D. Gorman, J. Healy, P. Stratton | 0.70 | 683.00 | 478.10 |
| Shea JR,Thomas M | Partner/Principal | 11/7/2023 | US Income Tax | Discussion regarding digital asset trading activity for purposes of submission to IRS field agent team. EY Attendees: T. Shea, B. Mistler, D. Gorman, J. Healy, P. Stratton | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 11/7/2023 | IRS Audit Matters | Discussion regarding digital asset trading activity for purposes of submission to IRS field agent team. EY Attendees: T. Shea, B. Mistler, D. Gorman, J. Healy, P. Stratton | 0.70 | 551.00 | 385.70 |
| Stratton,PJ | Partner/Principal | 11/7/2023 | Technology | Discussion regarding digital asset trading activity for purposes of submission to IRS field agent team. EY Attendees: T. Shea, B. Mistler, D. Gorman, J. Healy, P. Stratton | 0.70 | 866.00 | 606.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/7/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team on current IRS Employment Tax Audit status and year-end planning items for year-end reporting requirements. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS) | 2.40 | 683.00 | 1,639.20 |
| Lowery,Kristie L | National Partner/Principal | 11/7/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team on current IRS Employment Tax Audit status and year-end planning items for year-end reporting requirements. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS) | 2.40 | 1,040.00 | 2,496.00 |
| DeVincenzo,Jennie | Managing Director | 11/7/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team on current IRS Employment Tax Audit status and year-end planning items for year-end reporting requirements. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS) | 2.40 | 814.00 | 1,953.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/7/2023 | Payroll Tax | Working session with FTX, RLKS and EY team on current IRS Employment Tax Audit Information Document Requests (IDRs) due in November and December 2023 as it relates to payroll tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 2.80 | 683.00 | 1,912.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lowery,Kristie L | National Partner/Principal | 11/7/2023 | Payroll Tax | Working session with FTX, RLKS and EY team on current IRS Employment Tax Audit Information Document Requests (IDRs) due in November and December 2023 as it relates to payroll tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 2.80 | 1,040.00 | 2,912.00 |
| DeVincenzo,Jennie | Managing Director | 11/7/2023 | Payroll Tax | Working session with FTX, RLKS and EY team on current IRS Employment Tax Audit Information Document Requests (IDRs) due in November and December 2023 as it relates to payroll tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 2.80 | 814.00 | 2,279.20 |
| Jayanthi,Lakshmi | Senior Manager | 11/7/2023 | US International Tax | Call to discuss the transfer tax DE rules with S&C for the FTX Europe AG sale and discussion of Swiss and Cypriot tax considerations  EY Attendees: L. Jayanthi, K. Gatt, D. Dudrear, M. Musano | 0.40 | 683.00 | 273.20 |
| Dudrear,David | Managing Director | 11/7/2023 | US State and Local Tax | Call to discuss the transfer tax DE rules with S&C for the FTX Europe AG sale and discussion of Swiss and Cypriot tax considerations  EY Attendees: L. Jayanthi, K. Gatt, D. Dudrear, M. Musano | 0.40 | 814.00 | 325.60 |
| Gatt,Katie | Senior Manager | 11/7/2023 | US State and Local Tax | Call to discuss the transfer tax DE rules with S&C for the FTX Europe AG sale and discussion of Swiss and Cypriot tax considerations  EY Attendees: L. Jayanthi, K. Gatt, D. Dudrear, M. Musano | 0.40 | 683.00 | 273.20 |
| Musano,Matthew Albert | Senior Manager | 11/7/2023 | US State and Local Tax | Call to discuss the transfer tax DE rules with S&C for the FTX Europe AG sale and discussion of Swiss and Cypriot tax considerations  EY Attendees: L. Jayanthi, K. Gatt, D. Dudrear, M. Musano | 0.40 | 683.00 | 273.20 |
| Jayanthi,Lakshmi | Senior Manager | 11/7/2023 | US International Tax | Call to discuss Japan tax consideration  Japan KK liquidation  EY Attendees: L. Jayanthi, L. Lovelace, Y. Nakayama | 0.50 | 683.00 | 341.50 |
| Nakayama,Yasunari | Client Serving Contractor | 11/7/2023 | Non US Tax | Call to discuss Japan tax consideration  Japan KK liquidation  EY Attendees: L. Jayanthi, L. Lovelace, Y. Nakayama | - | - | - |
| Lovelace,Lauren | Partner/Principal | 11/7/2023 | US International Tax | Call to discuss Japan tax consideration  Japan KK liquidation  EY Attendees: L. Jayanthi, L. Lovelace, Y. Nakayama | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 11/7/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 415.00 | 249.00 |
| Staromiejska,Kinga | Senior Manager | 11/7/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | 11/7/2023 | IRS Audit Matters | Working session to finalize IDR 1 data EY Attendees: R. Huang, B. Mistler | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | 11/7/2023 | IRS Audit Matters | Working session to finalize IDR 1 data EY Attendees: R. Huang, B. Mistler | 0.80 | 415.00 | 332.00 |
| Dillard,Adam | Senior | 11/7/2023 | Technology | Discussion on acquiring FTX entities, Ethereum Blockchain activity and loading exchange activity EY Attendees: D. Jena, S. Haq, A. Dillard, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Haq,Shafay | Senior | 11/7/2023 | Technology | Discussion on acquiring FTX entities, Ethereum Blockchain activity and loading exchange activity EY Attendees: D. Jena, S. Haq, A. Dillard, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Jena,Deepak | Manager | 11/7/2023 | Technology | Discussion on acquiring FTX entities, Ethereum Blockchain activity and loading exchange activity EY Attendees: D. Jena, S. Haq, A. Dillard, T. Katikireddi, M. Porto | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Senior Manager | 11/7/2023 | Technology | Discussion on acquiring FTX entities, Ethereum Blockchain activity and loading exchange activity EY Attendees: D. Jena, S. Haq, A. Dillard, T. Katikireddi, M. Porto | 0.30 | 683.00 | 204.90 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katikireddi,Teja Sreenivas | Senior | 11/7/2023 | Technology | Discussion on acquiring FTX entities, Ethereum Blockchain activity and loading exchange activity EY Attendees: D. Jena, S. Haq, A. Dillard, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Mosdzin,Dennis | Senior Manager | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Mr. Bavaud to discuss about the Cost plus invoice and PwC invoice and account payable against parent company for financial statement 2022 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: Juerg Bavaud, FTX Trading GmbH | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Mr. Bavaud to discuss about the Cost plus invoice and PwC invoice and account payable against parent company for financial statement 2022 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: Juerg Bavaud, FTX Trading GmbH | 0.50 | 236.00 | 118.00 |
| Mosdzin,Dennis | Senior Manager | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion preparing the Meeting with Mr. Bavaud to discuss about the Cost plus invoice and PwC invoice for financial statement 2022 | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion preparing the Meeting with Mr. Bavaud to discuss about the Cost plus invoice and PwC invoice for financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 11/7/2023 | Transfer Pricing | Reviewed firms' survey files for the purpose of understanding allocation of expenses | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences concerning accounting for the foreign entities | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Summary of tax/accounting work performed for Zubr to respond to questions from the US Trustee regarding the Motin to Dismiss the entity | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences regarding status updates for compliance filings of the foreign entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences regarding the necessary language to be included in the change request template to allow for the requests to be considered official amendments to the SOW | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences regarding the status of Tricor contracting so the firm can be engaged to provide tax/accounting support for Hong Kong and Singapore | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Review of customer reports to determine the applicability of GST to certain foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences relating to the outstanding declarations of disinterestedness for EY member firms and next steps to get them completed/filed | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences regarding tax implications for the settling of Turkish entities | 1.50 | 551.00 | 826.50 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences concerning cash planning for the Japanese entities and coordination of touchpoint with S&C | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Review of the requirements/action items to set up the process for determining fee run rate and capturing budget to actuals | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences regarding tax notice for Gibraltar outstanding payroll tax/social insurance payments | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences concerning options for ACM to be engaged to provide tax/accounting support for the Seychelles entity given the firm does not carry the requisite insurance outlined in its contract with EY | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/7/2023 | Non US Tax | Correspondences regarding potential tax implications of the FTX Europe sale | 0.30 | 551.00 | 165.30 |
| Eikenes,Ryan | Staff | 11/7/2023 | US State and Local Tax | Day 1: Pulled and saved updated FTX separate company return XMLs from OneSource Tax for review per E. Hall's (EY) direction. | 0.50 | 236.00 | 118.00 |
| Huang,Vanesa | Senior | 11/7/2023 | US State and Local Tax | Drafted PDF directions for annual report payments. | 0.50 | 415.00 | 207.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/7/2023 | Technology | Execute the query in an automated test run to verify its efficiency and accuracy. | 2.30 | 415.00 | 954.50 |
| Delff,Björn | Partner/Principal | 11/7/2023 | Non US Tax | FTX Germany GmbH - TR 2020 and 2021 review | 0.40 | 866.00 | 346.40 |
| Agar,Oguzkaan | Staff | 11/7/2023 | Non US Tax | Day 3: Drafting comparison between accounting data and underlying invoices regarding annual VAT-Return 2022 | 1.00 | 236.00 | 236.00 |
| Shabanaj,Vlora | Manager | 11/7/2023 | Non US Tax | Day2: Preliminary review comparison between accounting data and underlying invoices regarding VAT Return 2022 | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 11/7/2023 | Information Reporting | Preparation of the email to the central team with the information on the local engagement codes. Requested by central team. | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Geisler,Arthur | Staff | 11/7/2023 | Information Reporting | Creation new pace for 3 entities | 3.50 | 236.00 | 826.00 |
| Mistler,Brian M | Manager | 11/7/2023 | US Income Tax | Create entity filing list for future returns | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 11/7/2023 | IRS Audit Matters | Correspondence with RLA re: batch 4 IDR requests | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 11/7/2023 | IRS Audit Matters | Preparation of foreign summary for 2022 returns | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 11/7/2023 | IRS Audit Matters | Correspondence (internal) re: returns and IDRs | 0.40 | 551.00 | 220.40 |
| Huang,Ricki | Senior | 11/7/2023 | IRS Audit Matters | Worked on answering Batch 4 IDR - CBA questions | 3.20 | 415.00 | 1,328.00 |
| Borts,Michael | Managing Director | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Swiss July MORs | 1.00 | 814.00 | 814.00 |
| Borts,Michael | Managing Director | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Germany July MORs | 1.00 | 814.00 | 814.00 |
| Bost,Anne | Managing Director | 11/7/2023 | Transfer Pricing | Begin to review revised draft memo 3 | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 11/7/2023 | Transfer Pricing | Continue to review draft line of credit memo | 0.70 | 814.00 | 569.80 |
| Frapolly,Brody | Staff | 11/7/2023 | Transfer Pricing | Prepared ALIXPARTNERS, LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.10 | 236.00 | 259.60 |
| Frapolly,Brody | Staff | 11/7/2023 | Transfer Pricing | Prepared Alvarez & Marsal North America, LLC expenses allocation study buckets workbook for Company to allocate their time appropriately | 2.70 | 236.00 | 637.20 |
| Frapolly,Brody | Staff | 11/7/2023 | Transfer Pricing | Prepared Ernst & Young expenses allocation study buckets workbook for Company to allocate their time appropriately | 0.60 | 236.00 | 141.60 |
| Frapolly,Brody | Staff | 11/7/2023 | Transfer Pricing | Prepared FTI Consulting, Inc. expenses allocation study buckets workbook for Company to allocate their time appropriately | 0.70 | 236.00 | 165.20 |
| Frapolly,Brody | Staff | 11/7/2023 | Transfer Pricing | Prepared Godfrey & Kahn, S.C. expenses allocation study buckets workbook for Company to allocate their time appropriately | 0.60 | 236.00 | 141.60 |
| Frapolly,Brody | Staff | 11/7/2023 | Transfer Pricing | Prepared Jefferies, LLC expenses allocation study buckets workbook for Company to allocate their time appropriately | 0.70 | 236.00 | 165.20 |
| Karan,Anna Suncheuri | Staff | 11/7/2023 | US International Tax | Background research for a FTX international team technical issue | 1.10 | 236.00 | 259.60 |
| Karan,Anna Suncheuri | Staff | 11/7/2023 | US International Tax | Reviewing precent setting court cases regarding a FTX international team technical issue | 1.20 | 236.00 | 283.20 |
| Tsikkouris,Anastasios | Manager | 11/7/2023 | Non US Tax | Discussion with Client in relation to the issue with the sign off of the 2022 CITR of FTX Crypto and FTX EMEA. | 1.40 | 551.00 | 771.40 |
| Tyllirou,Christiana | Manager | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing opening balances entered in our accounting software for FTX Crypto Services  Limited | 2.60 | 551.00 | 1,432.60 |
| Tyllirou,Christiana | Manager | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Drafting email to previous accountants for clarifications needed | 0.40 | 551.00 | 220.40 |
| Charalambous,Chrysanthos | Staff | 11/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of October 2023 for FTX CRYPTO SERVICES LIMITED | 2.10 | 236.00 | 495.60 |
| Bailey,Doug | Partner/Principal | 11/7/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-7 | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Partner/Principal | 11/7/2023 | US International Tax | Analysis of customer settlement scenarios | 3.00 | 866.00 | 2,598.00 |
| Dubroff,Andy | Managing Director | 11/7/2023 | US International Tax | Analysis for DBailey re: technical tax analysis | 0.50 | 814.00 | 407.00 |
| French,Jake | Senior | 11/7/2023 | US International Tax | Re-pulled blockchain data from final additional blockchain sources to get all transactions | 2.70 | 415.00 | 1,120.50 |
| French,Jake | Senior | 11/7/2023 | US International Tax | Imported blockchain data from final additional blockchain sources to get all transactions | 1.80 | 415.00 | 747.00 |
| Katelas,Andreas | Manager | 11/7/2023 | US International Tax | International issues tracker updates for latest correspondence and developments | 3.60 | 551.00 | 1,983.60 |
| Yang,Rachel Sim | Senior Manager | 11/7/2023 | Payroll Tax | Call FL for updated balance on SUI accounts and to confirm if the amended return has been processed. Update account matrix and payment instructions for Kathy. | 0.70 | 683.00 | 478.10 |
| Yang,Rachel Sim | Senior Manager | 11/7/2023 | Payroll Tax | Draft open issues on SUI and SIT accounts for client meeting with Kathy | 0.60 | 683.00 | 409.80 |
| Yang,Rachel Sim | Senior Manager | 11/7/2023 | Payroll Tax | Review state accounts for SIT and SUI for continued account remediation | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 11/7/2023 | Project Management Office Transition | Prepare talk points and questions for interim fee application response | 2.10 | 683.00 | 1,434.30 |
| Tong,Chia-Hui | Senior Manager | 11/7/2023 | Project Management Office Transition | Review change request process that would apply to the foreign workstreams | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | 11/7/2023 | Non US Tax | Updates to One Global Methodology for monitoring deliverables for third party preparation | 3.70 | 415.00 | 1,535.50 |
| Dulceak,Crystal | Manager | 11/7/2023 | US State and Local Tax | Reviewed upcoming annual reports through 2023 year end and beginning of 2024 per state and local tax team's request. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 11/7/2023 | US State and Local Tax | Reviewed Kentucky xml for accuracy and e-filed return in OneSource Tax. | 0.70 | 415.00 | 290.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 11/7/2023 | US State and Local Tax | Day 3: E-filed separate company returns for various FTX entities in OneSource Tax. | 0.90 | 415.00 | 373.50 |
| Li,Eric | Staff | 11/7/2023 | US State and Local Tax | Updated FTX claims  log sheet for November 7th based on  claims provided  by Kroll. | 0.50 | 236.00 | 118.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/7/2023 | Payroll Tax | Travel from Charlotte, NC to Houston, TX to meet with K. Schultea (FTX) and team regarding responses to Information Document requests for Internal Revenue Service due 11/15/2023 and planning for year end payroll tax reporting. | 6.00 | 683.00 | 4,098.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/7/2023 | Payroll Tax | Final preparation for onsite meeting with FTX team of employment tax audit and open items. | 1.00 | 683.00 | 683.00 |
| Short,Victoria | Manager | 11/7/2023 | Payroll Tax | Call FL for updated balance on SUI accounts and to confirm if the amended return has been processed. Update account matrix and payment instructions | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Manager | 11/7/2023 | Payroll Tax | Draft open issues document for SIT and SUI open items for client meeting with K. Schultea (FTX) | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Manager | 11/7/2023 | Payroll Tax | Review state accounts for SIT and SUI for continued account remediation | 0.60 | 551.00 | 330.60 |
| Lowery,Kristie L | National Partner/Principal | 11/7/2023 | Payroll Tax | Travel time from Charlotte, NC to Houston, TX to meet with K. Schultea (FTX) and team regarding responses to Information Document requests for Internal Revenue Service due 11/15/2023 and planning for year end payroll tax reporting. | 3.30 | 1,040.00 | 3,432.00 |
| DeVincenzo,Jennie | Managing Director | 11/7/2023 | Payroll Tax | Travel time from Newark, NJ to Houston, TX to meet with K. Schultea (FTX) and team regarding responses to Information Document requests for Internal Revenue Service due 11/15/2023 and planning for year end payroll tax reporting. | 6.90 | 814.00 | 5,616.60 |
| Gorman,Doug A | Manager | 11/7/2023 | Technology | Analyze & report data - Exchange - 1 | 0.50 | 551.00 | 275.50 |
| Dillard,Adam | Senior | 11/7/2023 | Technology | Data pull and review of BSC, Arbitrum and Optimism chains | 3.10 | 415.00 | 1,286.50 |
| Gorman,Doug A | Manager | 11/7/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/7/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/7/2023 | Technology | Migrate data from FTX databases to EY Databricks so it can be used in creating an FTX Tax Return | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/7/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/7/2023 | Technology | Perform blockchain data ingestion - Solana - 4 | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/7/2023 | Technology | Review classifications of FTX entities' Moonbeam activity | 0.20 | 415.00 | 83.00 |
| Jena,Deepak | Manager | 11/7/2023 | Technology | Work with Fusion team to understand the process of data load via data bricks, review the process and notebooks understand known issues and fixes | 3.60 | 551.00 | 1,983.60 |
| Shea JR,Thomas M | Partner/Principal | 11/7/2023 | US Income Tax | Written correspondence with M. Cilia and internally re: Paper Bird Summons | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 11/7/2023 | US Income Tax | Written internal correspondence re: misappropriation of crypto tax considerations | 0.60 | 866.00 | 519.60 |
| Porto,Michael | Senior Manager | 11/7/2023 | Technology | Tagging review for blockchains | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | 11/7/2023 | Technology | Tagging methodology questioned and another proposed. | 2.30 | 683.00 | 1,570.90 |
| Neziroski,David | Senior Manager | 11/7/2023 | Fee/Employment Applications | Continue to review the June detail for confidential information. | 3.00 | 365.00 | 1,095.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bailey,Doug | Partner/Principal | 11/8/2023 | US International Tax | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Senior Manager | 11/8/2023 | US International Tax | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 11/8/2023 | US International Tax | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 11/8/2023 | US Income Tax | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 11/8/2023 | US Income Tax | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 11/8/2023 | IRS Audit Matters | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 551.00 | 220.40 |
| Stevens,Matthew Aaron | National Partner/Principal | 11/8/2023 | US International Tax | Discussion regarding treatment of digital asset transactions considering misappropriation issues, including relevant subject matter advisors and national tax EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, M. Stevens | 0.40 | 1,040.00 | 416.00 |
| Healy,John | Senior Manager | 11/8/2023 | US Income Tax | Weekly check-in with IRS field agent team (J. Clements) to discuss progress of audit, IDRs, etc. Discussion regarding 2022 digital asset transaction detail EY Attendees: T. Shea, J. Healy | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | 11/8/2023 | US Income Tax | Weekly check-in with IRS field agent team (J. Clements) to discuss progress of audit, IDRs, etc. Discussion regarding 2022 digital asset transaction detail EY Attendees: T. Shea, J. Healy | 0.30 | 866.00 | 259.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/8/2023 | Payroll Tax | Working session to review provided documentation to complete the IRS Information Document Request on the promotors. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 2.80 | 683.00 | 1,912.40 |
| Lowery,Kristie L | National Partner/Principal | 11/8/2023 | Payroll Tax | Working session to review provided documentation to complete the IRS Information Document Request on the promotors. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 2.80 | 1,040.00 | 2,912.00 |
| DeVincenzo,Jennie | Managing Director | 11/8/2023 | Payroll Tax | Working session to review provided documentation to complete the IRS Information Document Request on the promotors. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 2.80 | 814.00 | 2,279.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/8/2023 | Payroll Tax | Working session on employment tax 2023 year end planning and scheduling based on payroll vendors. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 2.50 | 683.00 | 1,707.50 |
| Lowery,Kristie L | National Partner/Principal | 11/8/2023 | Payroll Tax | Working session on employment tax 2023 year end planning and scheduling based on payroll vendors. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 2.50 | 1,040.00 | 2,600.00 |
| DeVincenzo,Jennie | Managing Director | 11/8/2023 | Payroll Tax | Working session on employment tax 2023 year end planning and scheduling based on payroll vendors. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 2.50 | 814.00 | 2,035.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/8/2023 | Payroll Tax | Working session on open IRS employment tax audit request for follow up items on debtor entities to benefits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 2.70 | 683.00 | 1,844.10 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lowery,Kristie L | National Partner/Principal | 11/8/2023 | Payroll Tax | Working session on open IRS employment tax audit request for follow up items on debtor entities to benefits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 2.70 | 1,040.00 | 2,808.00 |
| DeVincenzo,Jennie | Managing Director | 11/8/2023 | Payroll Tax | Working session on open IRS employment tax audit request for follow up items on debtor entities to benefits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 2.70 | 814.00 | 2,197.80 |
| Jayanthi,Lakshmi | Senior Manager | 11/8/2023 | US International Tax | Call to discuss Japan tax considerations related to sale/dissolution of Japan KK and Japan Holdings with A&M EY Attendees: L. Jayanthi, D. Hammon, C. MacLean, J. Scott, L. Lovelace Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 11/8/2023 | US International Tax | Call to discuss Japan tax considerations related to sale/dissolution of Japan KK and Japan Holdings with A&M EY Attendees: L. Jayanthi, D. Hammon, C. MacLean, J. Scott, L. Lovelace Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Call to discuss Japan tax considerations related to sale/dissolution of Japan KK and Japan Holdings with A&M EY Attendees: L. Jayanthi, D. Hammon, C. MacLean, J. Scott, L. Lovelace Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/8/2023 | Non US Tax | Call to discuss Japan tax considerations related to sale/dissolution of Japan KK and Japan Holdings with A&M EY Attendees: L. Jayanthi, D. Hammon, C. MacLean, J. Scott, L. Lovelace Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 11/8/2023 | Non US Tax | Call to discuss Japan tax considerations related to sale/dissolution of Japan KK and Japan Holdings with A&M EY Attendees: L. Jayanthi, D. Hammon, C. MacLean, J. Scott, L. Lovelace Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 11/8/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M), | 0.20 | 415.00 | 83.00 |
| Srivastava,Nikita Asutosh | Manager | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M), | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.20 | 551.00 | 110.20 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 11/8/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.20 | 430.00 | 86.00 |
| MacLean,Corrie | Senior | 11/8/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.20 | 415.00 | 83.00 |
| Staromiejska,Kinga | Senior Manager | 11/8/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Meeting to discuss tax compliance for the Maclaurin Investments entity. EY Attendees: C. MacLean, D. Hammon Other Attendees: M. Cilia (FTX), C. Papadopoulos (FTX), R. Hoskins (RLKS), | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 11/8/2023 | Non US Tax | Meeting to discuss tax compliance for the Maclaurin Investments entity. EY Attendees: C. MacLean, D. Hammon Other Attendees: M. Cilia (FTX), C. Papadopoulos (FTX), R. Hoskins (RLKS), | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 11/8/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Senior Manager | 11/8/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| Dillard,Adam | Senior | 11/8/2023 | Technology | Discuss exchange and blockchain activity, including classification requirements for blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, D. Jena, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Haq,Shafay | Senior | 11/8/2023 | Technology | Discuss exchange and blockchain activity, including classification requirements for blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, D. Jena, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Jena,Deepak | Manager | 11/8/2023 | Technology | Discuss exchange and blockchain activity, including classification requirements for blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, D. Jena, T. Katikireddi, M. Porto | 0.30 | 551.00 | 165.30 |
| Matthews,Rebecca | Senior | 11/8/2023 | Technology | Discuss exchange and blockchain activity, including classification requirements for blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, D. Jena, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | 11/8/2023 | Technology | Discuss exchange and blockchain activity, including classification requirements for blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, D. Jena, T. Katikireddi, M. Porto | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior | 11/8/2023 | Technology | Discuss exchange and blockchain activity, including classification requirements for blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, D. Jena, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 11/8/2023 | Technology | Review blockchain classification table structure EY Attendees: R. Matthews, A. Dillard | 0.20 | 415.00 | 83.00 |
| Matthews,Rebecca | Senior | 11/8/2023 | Technology | Review blockchain classification table structure EY Attendees: R. Matthews, A. Dillard | 0.20 | 415.00 | 83.00 |
| Huang,Yuan | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about the salaries of Employee Panayiota Ziourti and Kim Johaness for preparation of financial statemnt 2022 in account # 340010 and # 6000,00. EY Attendees: T. Nguyen and Yuang | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about the salaries of Employee Panayiota Ziourti and Kim Johaness for preparation of financial statemnt 2022 in account # 340010 and # 6000,00. EY Attendees: T. Nguyen and Yuang | 0.50 | 236.00 | 118.00 |
| Mosdzin,Dennis | Senior Manager | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion after meeting with the client Mr. Juerg Bavaud to calculate cost plus and reconciliation account trade payable of financial statement 2022 . EY Attendee: T. Nguyen and D.Mosdzin | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion after meeting with the client Mr. Juerg Bavaud to calculate cost plus and reconciliation account trade payable of financial statement 2022 . EY Attendee: T. Nguyen and D.Mosdzin | 1.00 | 236.00 | 236.00 |
| Akpan,Dorcas | Staff | 11/8/2023 | Non US Tax | Computation of penalty applicable to FTX Zuma Limited for Value Added Tax | 3.90 | 236.00 | 920.40 |
| Akpan,Dorcas | Staff | 11/8/2023 | Non US Tax | Computation of penalty applicable to FTX Zuma Limited for Companies Income Tax | 3.90 | 236.00 | 920.40 |
| Masaku,Taiwo | Senior | 11/8/2023 | Non US Tax | Review of Local contractor document | 1.00 | 415.00 | 415.00 |
| Masaku,Taiwo | Senior | 11/8/2023 | Non US Tax | Computation of penalty for VAT liability - Research Yanakri Limited | 3.90 | 415.00 | 1,618.50 |
| Lekan-Salami,Adekunbi | Manager | 11/8/2023 | Non US Tax | Review of local consultants document | 1.00 | 551.00 | 551.00 |
| Adegun,Adeyemi | Senior Manager | 11/8/2023 | Non US Tax | Analysis of SEP for FTX NREs | 3.50 | 683.00 | 2,390.50 |
| Momah,Sandra | Managing Director | 11/8/2023 | Non US Tax | Recovery of TIN for FTX ZUMA | 1.20 | 814.00 | 976.80 |
| Ancona,Christopher | Senior | 11/8/2023 | Project Management Office Transition | Processing updates to the monthly fee application | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 11/8/2023 | Project Management Office Transition | Preparing materials and review of materials for the T&E leads process presentation | 1.70 | 415.00 | 705.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Correspondences concerning status and next steps for tax filings of the foreign entities (FY20/FY21 annual CIT returns for Germany, signing requirements of the FY22 annual CIT returns of certain Cypriot entities) | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Correspondences regarding payments for Zubr (late filing penalties for the FY19,FY20 and FY21 annual CIT returns, balances for outstanding PAYE and social insurances payments) | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Correspondences concerning the status and next steps for engaging EY Switzerland to provide tax/accounting support for the non-debtor entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/8/2023 | Non US Tax | Review of tax implications concerning the FTX Europe sale | 0.30 | 551.00 | 165.30 |
| Rumford,Neil | Partner/Principal | 11/8/2023 | Non US Tax | Zubr Exchange Ltd - Rvw of late filing penalties sent by Gibraltar tax authorities to O Ravnusahkin of Zubr, and identifying £850 which are incorrect. | 0.30 | 866.00 | 259.80 |
| Rumford,Neil | Partner/Principal | 11/8/2023 | Payroll Tax | Responding to emails from D Hammon/O Ravnushkin re outstanding PAYE & SI and responding | 0.20 | 866.00 | 173.20 |
| Huang,Vanesa | Senior | 11/8/2023 | US State and Local Tax | Review of drafted PDF directions for client to review for payment information. | 0.20 | 415.00 | 83.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/8/2023 | Technology | Design  tests to check the performance of the data pull for large amount of data | 1.70 | 415.00 | 705.50 |
| Delff,Björn | Partner/Principal | 11/8/2023 | Non US Tax | FTX Germany GmbH - TR 2020 and 2021 review - electronic filing | 0.20 | 866.00 | 173.20 |
| Agar,Oguzkaan | Staff | 11/8/2023 | Non US Tax | Day 4: Drafting comparison between accounting data and underlying invoices regarding annual VAT-Return 2022 | 1.20 | 236.00 | 283.20 |
| Knüwer,Stephanie | Senior Manager | 11/8/2023 | Non US Tax | FTX Trading GmbH: Tax Return 2020 & 2021 - Email with all files to Jürg Bavaud (FTX) for review and signing | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the preparation of invoice for cost plus invoice of financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Matching the PnL position with cost plus contract to calculate Cost Plus invoice of financial statement 2022 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Provide the financial adjustment of the purchase invoice PwC and Cost Plus Invoice to EY Vat Team for financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Shabanaj,Vlora | Manager | 11/8/2023 | Non US Tax | Day 3: Preliminary review comparison between accounting data and underlying invoices regarding VAT Return 2022 | 0.60 | 551.00 | 330.60 |
| Zhang,Yuwan | Staff | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping for October 2023, uploading the receipts in Datev Unternehen Online | 1.30 | 236.00 | 306.80 |
| Mistler,Brian M | Manager | 11/8/2023 | IRS Audit Matters | Review of audited financial statement documentation provided by RLA for IDRs | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | 11/8/2023 | IRS Audit Matters | Updates to IDR responses - cross border activity questions | 3.10 | 551.00 | 1,708.10 |
| Huang,Ricki | Senior | 11/8/2023 | IRS Audit Matters | Worked on gathering financials related to IDR Batch 5 CAS | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | 11/8/2023 | IRS Audit Matters | Worked on gathering financials related to IDR Batch 5 CAS -2 | 2.00 | 415.00 | 830.00 |
| Bost,Anne | Managing Director | 11/8/2023 | Transfer Pricing | Continue to review approach to responding to the Initial Data Requests from IRS that might affect transfer pricing | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | 11/8/2023 | Transfer Pricing | Review weekly project management file to determine whether there are any new transfer pricing implications | 0.90 | 814.00 | 732.60 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Landis Rath & Cobb LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.30 | 236.00 | 306.80 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Morgan, Lewis & Bockius LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 0.70 | 236.00 | 165.20 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Paul Hastings LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.40 | 236.00 | 330.40 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Perella Weinberg Partners LP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.30 | 236.00 | 306.80 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Quinn Emanuel Urquhart & Sullivan, LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.30 | 236.00 | 306.80 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Sullivan & Cromwell LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.30 | 236.00 | 306.80 |
| Frapolly,Brody | Staff | 11/8/2023 | Transfer Pricing | Prepared Young Conaway Stargatt & Taylor, LLP expenses allocation study buckets workbook for Company to allocate their time appropriately | 1.10 | 236.00 | 259.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Pastrikou,Eleni | Staff | 11/8/2023 | Value Added Tax | Liaising with the VAT authorities on the progress of the VAT registration and deregistration of FTX Crypto and waiver of penalties for April 2023 - October 2023, and submission of additional information requested during the call. | 0.90 | 236.00 | 212.40 |
| Bailey,Doug | Partner/Principal | 11/8/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-8 | 2.10 | 866.00 | 1,818.60 |
| Bailey,Doug | Partner/Principal | 11/8/2023 | US International Tax | FTX Turkey restructuring | 1.70 | 866.00 | 1,472.20 |
| French,Jake | Senior | 11/8/2023 | US International Tax | Normalized blockchain data from final additional blockchain sources to get all transactions in uniform state | 2.30 | 415.00 | 954.50 |
| French,Jake | Senior | 11/8/2023 | US International Tax | Began preparing/finalizing results (transactional summaries) given full blockchain sources | 2.40 | 415.00 | 996.00 |
| Tong,Chia-Hui | Senior Manager | 11/8/2023 | Project Management Office Transition | Update weekly update slide for Alvarez and Marsal weekly reporting | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 11/8/2023 | Project Management Office Transition | Continue to review fee application items requiring updates to ensure accurate time reporting | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 11/8/2023 | Project Management Office Transition | Updates to stakeholder reporting packages for presentation to FTX | 1.70 | 236.00 | 401.20 |
| MacLean,Corrie | Senior | 11/8/2023 | Non US Tax | Foreign office due diligence and compliance status follow ups, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 2.50 | 415.00 | 1,037.50 |
| Dulceak,Crystal | Manager | 11/8/2023 | US State and Local Tax | Prepared funding for November annual report batch and forwarded to E. Hall (EY) for processing. | 1.00 | 551.00 | 551.00 |
| Short,Victoria | Manager | 11/8/2023 | Payroll Tax | Phone call with NY Dept of Revenue as instructed by the NY Bankruptcy department on steps to retroactively close an account | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 11/8/2023 | Payroll Tax | Follow up with NY Bankruptcy department on removing penalties and removing the proof of claim | 0.50 | 551.00 | 275.50 |
| Carver,Cody R. | Senior | 11/8/2023 | Payroll Tax | Tracking of customers missing technical tax information, verifying identities, and providing corrections to ensure delivery of tax forms. | 1.80 | 415.00 | 747.00 |
| Haq,Shafay | Senior | 11/8/2023 | Technology | Transfer Knowledge Data Migration | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/8/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/8/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/8/2023 | Technology | Document FTX blockchain activity observed - Batch 2 | 1.50 | 415.00 | 622.50 |
| Dillard,Adam | Senior | 11/8/2023 | Technology | Documentation for EVM scoping and data ingestion process | 3.40 | 415.00 | 1,411.00 |
| Jena,Deepak | Manager | 11/8/2023 | Technology | Identifying and Creating cluster keys for all nine phase 2 databases | 2.90 | 551.00 | 1,597.90 |
| Gorman,Doug A | Manager | 11/8/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug A | Manager | 11/8/2023 | Technology | Perform blockchain data ingestion - Solana - 5 | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/8/2023 | Technology | Prepare FTX entities' Moonriver activity to be classified | 0.70 | 415.00 | 290.50 |
| Dillard,Adam | Senior | 11/8/2023 | Technology | Review tags assigned on the tagging table from GDS and add comments for updated tags | 2.30 | 415.00 | 954.50 |
| Noda,Sachiho | Staff | 11/8/2023 | Non US Tax | Prepare working paper for preparing corporate tax return for FTX Japan Service KK? | 2.90 | 236.00 | 684.40 |
| Noda,Sachiho | Staff | 11/8/2023 | Non US Tax | Contnue to prepare working paper for preparing corporate tax return for FTX Japan Service KK? | 1.20 | 236.00 | 283.20 |
| Hernandez,Nancy I. | Senior Manager | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest status updates and follow ups with local accounting and central coordination team to provide latest info to FTX, RLKS, and A&M | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| John Mathew,Abel | Senior | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of Nov 8. | 1.50 | 415.00 | 622.50 |
| Srivastava,Nikita Asutosh | Manager | 11/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update of Workstream tracker detailing deliverables per entity along with revised estimated completion target dates | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Senior Manager | 11/8/2023 | Technology | Team assistance. Code Review | 3.40 | 683.00 | 2,322.20 |
| Porto,Michael | Senior Manager | 11/8/2023 | Technology | Review of classification code. | 2.50 | 683.00 | 1,707.50 |
| Neziroski,David | Senior Manager | 11/8/2023 | Fee/Employment Applications | Begin to prepare exhibits | 3.60 | 365.00 | 1,314.00 |
| Ancona,Christopher | Senior | 11/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 11/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 11/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.50 | 236.00 | 118.00 |
| Dillard,Adam | Senior | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 415.00 | 290.50 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 551.00 | 385.70 |
| Haq,Shafay | Senior | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 415.00 | 290.50 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 683.00 | 478.10 |
| Katikireddi,Teja Sreenivas | Senior | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 415.00 | 290.50 |
| Shea JR,Thomas M | Partner/Principal | 11/9/2023 | US Income Tax | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 866.00 | 606.20 |
| French,Jake | Senior | 11/9/2023 | US International Tax | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 415.00 | 290.50 |
| Cavusoglu,Coskun | Partner/Principal | 11/9/2023 | Technology | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 11/9/2023 | US Income Tax | Discussing and solutioning the exchange and blockchain data ingestion roadblocks EY Attendees: R. Matthews, C. Cavusoglu, D. Gorman, J. French, M. Porto, B. Mistler, A. Dillard, T. Katikireddi, T. Shea, S. Haq | 0.70 | 551.00 | 385.70 |
| Dillard,Adam | Senior | 11/9/2023 | Technology | Discussion on blockchain data ingestion comparisons between data sources EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, K. Pawa | 0.90 | 415.00 | 373.50 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Discussion on blockchain data ingestion comparisons between data sources EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, K. Pawa | 0.90 | 551.00 | 495.90 |
| Matthews,Rebecca | Senior | 11/9/2023 | Technology | Discussion on blockchain data ingestion comparisons between data sources EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, K. Pawa | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Discussion on blockchain data ingestion comparisons between data sources EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, K. Pawa | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior | 11/9/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 11/9/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | National Partner/Principal | 11/9/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.30 | 1,040.00 | 312.00 |
| Shea JR,Thomas M | Partner/Principal | 11/9/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 11/9/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.30 | 551.00 | 165.30 |
| Pawa,Kunal | Senior Manager | 11/9/2023 | US International Tax | Discussion on blockchain data ingestion comparisons between data sources EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, K. Pawa | 0.90 | 683.00 | 614.70 |
| Bost,Anne | Managing Director | 11/9/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 814.00 | 488.40 |
| Katsnelson,David | Senior Manager | 11/9/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Jayanthi,Lakshmi | Senior Manager | 11/9/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Katelas,Andreas | Manager | 11/9/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 551.00 | 330.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | 11/9/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Senior | 11/9/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 11/9/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | 11/9/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 236.00 | 141.60 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 551.00 | 330.60 |
| Gatt,Katie | Senior Manager | 11/9/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Gil Diez de Leon,Marta | Senior Manager | 11/9/2023 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/9/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Borts,Michael | Managing Director | 11/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 814.00 | 488.40 |
| Healy,John | Senior Manager | 11/9/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | 11/9/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 11/9/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 551.00 | 330.60 |
| Haas,Zach | Senior Manager | 11/9/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, J. Healy, K. Wrenn, K. Gatt, L. Jayanthi, M. Leon, M. Borts, Z. Haas, T. Shea, L. Lovelace | 0.60 | 683.00 | 409.80 |
| Lovelace,Lauren | Partner/Principal | 11/9/2023 | US International Tax | Discuss draft responses to IRS IDRs EY Attendees: K. Wielobob, J. Healy, L. Lovelace, R. Huang, B. Mistler | 0.50 | 866.00 | 433.00 |
| Healy,John | Senior Manager | 11/9/2023 | IRS Audit Matters | Discuss draft responses to IRS IDRs EY Attendees: K. Wielobob, J. Healy, L. Lovelace, R. Huang, B. Mistler | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 11/9/2023 | IRS Audit Matters | Discuss draft responses to IRS IDRs EY Attendees: K. Wielobob, J. Healy, L. Lovelace, R. Huang, B. Mistler | 0.40 | 551.00 | 220.40 |
| Wielobob,Kirsten | Partner/Principal | 11/9/2023 | IRS Audit Matters | Discuss draft responses to IRS IDRs EY Attendees: K. Wielobob, J. Healy, L. Lovelace, R. Huang, B. Mistler | 0.40 | 866.00 | 346.40 |
| Huang,Ricki | Senior | 11/9/2023 | IRS Audit Matters | Discuss draft responses to IRS IDRs EY Attendees: K. Wielobob, J. Healy, L. Lovelace, R. Huang, B. Mistler | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 11/9/2023 | Technology | Discuss classification metrics of FTX and FTX entities' exchange and blockchain activity EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, D. Gorman, M. Porto | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Discuss classification metrics of FTX and FTX entities' exchange and blockchain activity EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, D. Gorman, M. Porto | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 11/9/2023 | Technology | Discuss classification metrics of FTX and FTX entities' exchange and blockchain activity EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, D. Gorman, M. Porto | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Matthews,Rebecca | Senior | 11/9/2023 | Technology | Discuss classification metrics of FTX and FTX entities' exchange and blockchain activity EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, D. Gorman, M. Porto | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Discuss classification metrics of FTX and FTX entities' exchange and blockchain activity EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, D. Gorman, M. Porto | 0.40 | 683.00 | 273.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/9/2023 | Technology | Discuss classification metrics of FTX and FTX entities' exchange and blockchain activity EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, D. Gorman, M. Porto | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 415.00 | 498.00 |
| Jena,Deepak | Manager | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 551.00 | 661.20 |
| Matthews,Rebecca | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 415.00 | 498.00 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 683.00 | 819.60 |
| Katikireddi,Teja Sreenivas | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 415.00 | 498.00 |
| Stratton,PJ | Partner/Principal | 11/9/2023 | Technology | Discussing the loading of FTX exchange data to a single location and classification process of blockchain activity EY Attendees: R. Matthews, P. Stratton, M. Porto, A. Dillard, S. Haq, T. Katikireddi, D. Jena | 1.20 | 866.00 | 1,039.20 |
| Dillard,Adam | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 415.00 | 332.00 |
| Haq,Shafay | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 683.00 | 546.40 |
| Katikireddi,Teja Sreenivas | Senior | 11/9/2023 | Technology | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 415.00 | 332.00 |
| French,Jake | Senior | 11/9/2023 | US International Tax | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 415.00 | 332.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 11/9/2023 | US Income Tax | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 866.00 | 692.80 |
| Cavusoglu,Coskun | Partner/Principal | 11/9/2023 | Technology | Discussing the loading of FTX exchange data and obtaining of FTX blockchain data for classification and identifying intermediary wallets EY Attendees: R. Matthews, A. Dillard, T. Katikireddi, S. Haq, M. Porto, J. French, T. Shea, C. Cavusoglu | 0.80 | 866.00 | 692.80 |
| Matthews,Rebecca | Senior | 11/9/2023 | Technology | Discuss similarities in blockchain classification tags and the identification process EY Attendees: R. Matthews, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Discuss similarities in blockchain classification tags and the identification process EY Attendees: R. Matthews, M. Porto | 0.60 | 683.00 | 409.80 |
| Billings,Phoebe | Manager | 11/9/2023 | Transfer Pricing | Call with Internal Revenue Service to discuss country-by-country reporting questions | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior | 11/9/2023 | Transfer Pricing | Continued drafting memorandum related to certain positions assumed in relation to West Realm Shires transfer pricing documentation | 4.50 | 415.00 | 1,867.50 |
| Di Stefano,Giulia | Senior | 11/9/2023 | Transfer Pricing | Revised reasoning section of memorandum related to certain positions assumed in relation to West Realm Shires transfer pricing documentation | 3.90 | 415.00 | 1,618.50 |
| Momah,Sandra | Managing Director | 11/9/2023 | Non US Tax | Recovery of TIN for Research Yankari | 1.30 | 814.00 | 1,058.20 |
| Ancona,Christopher | Senior | 11/9/2023 | Project Management Office Transition | Updates to the action items with the FTX Project Management Office tracker related to status reporting of deliverables | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 11/9/2023 | Project Management Office Transition | Updates to the June fee application | 1.20 | 415.00 | 498.00 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Correspondences regarding EY member firms who have yet to file their declaration of disinterestedness and next steps for getting them completed/filed | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Correspondences regarding Gibraltar tax filings (acknowledgement by the tax authorities of the FY22 annual CIT return of FTX (Gibraltar) Ltd, remittance details for the outstanding PAYE/social insurance payments and late filing penalties for Zubr) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Correspondences concerning next steps for setting up the deliverables tracker/shareholder reporting package for the domestic workstreams | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Correspondences regarding the local contracting of EY Switzerland to support the non-debtors | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Correspondences regarding the outstanding information needed to understand the tax/statutory reporting obligations for MacLaurin (Seychelles) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/9/2023 | Non US Tax | Correspondences concerning status updates and next steps for filing the quarterly VAT return for FTX Crypto Services Limited (Cyprus) | 0.30 | 551.00 | 165.30 |
| Rumford,Neil | Partner/Principal | 11/9/2023 | Non US Tax | FTX (Gibraltar) Ltd - review of letter received from Income Tax Office re FY2022 tax filing and forwarding to D Hammon, EY US | 0.20 | 866.00 | 173.20 |
| Rumford,Neil | Partner/Principal | 11/9/2023 | Non US Tax | Preparation of remittance advice for tax payment | 0.20 | 866.00 | 173.20 |
| Rumford,Neil | Partner/Principal | 11/9/2023 | Non US Tax | ZUBR Exchange Ltd - email to Income Tax Office in Gibraltar to request removal of late filing penalties for FY2019 | 0.20 | 866.00 | 173.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/9/2023 | Technology | Extract and debug FTX source tables data | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/9/2023 | Technology | Review the obtained data for first round of analysis and validity | 1.90 | 415.00 | 788.50 |
| Huang,Yuan | Staff | 11/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review monthly report 10.2023 for adjust and post bank account #1800 02 from August to October balances | 0.50 | 236.00 | 118.00 |
| Huang,Yuan | Staff | 11/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare description regarding rent payment for November 2023 | 0.50 | 236.00 | 118.00 |
| Agar,Oguzkaan | Staff | 11/9/2023 | Non US Tax | Day 5: Drafting comparison between accounting data and underlying invoices regarding annual VAT-Return 2022 | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 11/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the account trade payable against parent company in account 3400 10 for financial statement 2022 | 0.80 | 236.00 | 188.80 |
| Shabanaj,Vlora | Manager | 11/9/2023 | Non US Tax | Day 4: Preliminary review comparison between accounting data and underlying invoices regarding VAT Return 2022 | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bouza,Victor | Manager | 11/9/2023 | Information Reporting | Email exchanges with the central/Mercury teams in order to obtain the extractions of our ACR Switzerland hours in order to get them reclassed to our newly created local codes. | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Staff | 11/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email addressed to the client for pending item for FTX Europe and FTX Switzerland | 2.50 | 236.00 | 590.00 |
| Mistler,Brian M | Manager | 11/9/2023 | IRS Audit Matters | Review of crypto-related IDR questions for batch 4 response submission | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | 11/9/2023 | IRS Audit Matters | Packaging of batch 4 IDR responses for internal review/signoff | 2.00 | 551.00 | 1,102.00 |
| Huang,Ricki | Senior | 11/9/2023 | IRS Audit Matters | Worked on gathering financials related to IDR Batch 5 CAS -3 | 3.60 | 415.00 | 1,494.00 |
| Ancona,Christopher | Senior | 11/9/2023 | Project Management Office Transition | Follow up with tax workstreams regarding agenda items ahead of call with M. Cilia (FTX) | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 11/9/2023 | Transfer Pricing | Begin to review files to be submitted in response to the Initial Data Request from IRS that might affect transfer pricing | 0.60 | 814.00 | 488.40 |
| Bost,Anne | Managing Director | 11/9/2023 | Transfer Pricing | Prepare for call with IRS | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | 11/9/2023 | Transfer Pricing | Review responses to open questions for the 11/30 IRS information document request (IDR) | 1.10 | 814.00 | 895.40 |
| Cassandra Gonzalez-Canal | Senior | 11/9/2023 | Transfer Pricing | Continued research for relevant case law and regulations for second half of second argument of third FTX memo | 3.40 | 415.00 | 1,411.00 |
| Cassandra Gonzalez-Canal | Senior | 11/9/2023 | Transfer Pricing | Continued Research relevant case law and regulations for first half of argument of fourth FTX memo | 3.80 | 415.00 | 1,577.00 |
| Cassandra Gonzalez-Canal | Senior | 11/9/2023 | Transfer Pricing | Research relevant regulations for third FTX memo in regard to entire memo | 2.90 | 415.00 | 1,203.50 |
| Katsnelson,David | Senior Manager | 11/9/2023 | Transfer Pricing | Review memo to file supporting financing decisions | 0.80 | 683.00 | 546.40 |
| Papachristodoulou,Elpida | Senior Manager | 11/9/2023 | Value Added Tax | Completion of VAT registration of FTX Crypto and liaison with the Authorities in relation to waiver of registration penalties. Review of email to update the client on this, and next steps relating to deregistration and submission of VAT returns, and settlement of penalties | 0.60 | 683.00 | 409.80 |
| Papachristodoulou,Elpida | Senior Manager | 11/9/2023 | Value Added Tax | Review of VAT return for July-September 2023 and associated email to update the client on completion of VAT registration of FTX Crypto and the basis of preparation of the return | 0.60 | 683.00 | 409.80 |
| Pastrikou,Eleni | Staff | 11/9/2023 | Value Added Tax | Submission of the VAT return of the Company for the period July - September 2023 and provision of the proof of submission to the client. | 0.20 | 236.00 | 47.20 |
| Pastrikou,Eleni | Staff | 11/9/2023 | Value Added Tax | Reconciliation/validation of the correctness of VAT registration penalties imposed for FTX Crypto, and waiver of penalties April 2023-October 2023 | 0.40 | 236.00 | 94.40 |
| Pastrikou,Eleni | Staff | 11/9/2023 | Value Added Tax | Preparation of VAT return of FTX Crypto for July-September 2023 , and confirmation requested by the client on the basis of preparation and assumptions performed. | 0.70 | 236.00 | 165.20 |
| Pastrikou,Eleni | Staff | 11/9/2023 | Value Added Tax | Email preparation to inform FTX Crypto about VAT registration completion, the penalties that are due to be paid by the Company. | 0.40 | 236.00 | 94.40 |
| Pastrikou,Eleni | Staff | 11/9/2023 | Value Added Tax | Completion of registration process to the TFA platform of the VAT Authorities to allow for electronic submission of VAT returns by FTX Crypto. | 0.60 | 236.00 | 141.60 |
| Bailey,Doug | Partner/Principal | 11/9/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-9 | 3.30 | 866.00 | 2,857.80 |
| French,Jake | Senior | 11/9/2023 | US International Tax | Finalized additional data sources in master file | 3.60 | 415.00 | 1,494.00 |
| Tong,Chia-Hui | Senior Manager | 11/9/2023 | Project Management Office Transition | Prepare agenda for weekly meeting with FTX Chief Administrative Office and Chief Financial Officer | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 11/9/2023 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams | 3.80 | 415.00 | 1,577.00 |
| Dulceak,Crystal | Manager | 11/9/2023 | US State and Local Tax | Updated 2024 annual report calendar and deliverables for tracking purposes. | 1.00 | 551.00 | 551.00 |
| Bieganski,Walter | Client Serving Contractor WB | 11/9/2023 | US State and Local Tax | Review of federal form 5471 support of foreign income to be included in state worldwide tax return. | 1.60 | 200.00 | 320.00 |
| Bruno,Hannah | Staff | 11/9/2023 | Value Added Tax | Preparing indirect tax compliance calendar | 1.00 | 236.00 | 236.00 |
| Gil Diez de Leon,Marta | Senior Manager | 11/9/2023 | Value Added Tax | Coordination with EY Cyprus to process the VAT de-registration as well as the preparation and submission of the July-September 2023 VAT return | 3.00 | 683.00 | 2,049.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 11/9/2023 | Payroll Tax | Travel from Houston, TX to Charlotte, NC for meeting with K. Schultea (FTX) and team regarding responses to Information Document requests for Internal Revenue Service due 11/15/2023 and planning for year end payroll tax reporting. | 6.00 | 683.00 | 4,098.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/9/2023 | Payroll Tax | Preparation of Federal IDR response in conjunction with previously submitted employment tax responses | 0.80 | 683.00 | 546.40 |
| Lowery,Kristie L | National Partner/Principal | 11/9/2023 | Payroll Tax | Travelfrom Houston, TX to Charlotte, NC for meeting with K. Schultea (FTX) and team regarding responses to Information Document requests for Internal Revenue Service due 11/15/2023 and planning for year end payroll tax reporting. | 6.00 | 1,040.00 | 6,240.00 |
| DeVincenzo,Jennie | Managing Director | 11/9/2023 | Payroll Tax | Travel from Houston, TX to Newark, NJ for meeting with K. Schultea (FTX) and team regarding responses to Information Document requests for Internal Revenue Service due 11/15/2023 and planning for year end payroll tax reporting. | 6.90 | 814.00 | 5,616.60 |
| Shah,Nasreen | Manager | 11/9/2023 | Payroll Tax | Call with client to discuss final reports and submission for 22-23 and check on the Provision of P45's for Leavers | 0.50 | 551.00 | 275.50 |
| Shah,Nasreen | Manager | 11/9/2023 | Payroll Tax | Submission to HMRC of final Payroll, closure of PAYE Scheme and provision of P45's | 0.90 | 551.00 | 495.90 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Analyze & report data - Exchange - 2 | 1.20 | 551.00 | 661.20 |
| Haq,Shafay | Senior | 11/9/2023 | Technology | Analyze options and perp stocks in exchange | 2.40 | 415.00 | 996.00 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/9/2023 | Technology | Identifying and Creating cluster keys for a-02 database for fusion data load - Day 1 | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/9/2023 | Technology | Perform blockchain data ingestion - Solana - 6 | 3.20 | 551.00 | 1,763.20 |
| Nunna,Ramesh kumar | Manager | 11/9/2023 | Technology | Support to load new FTX Entities into EY standard data platform | 2.50 | 551.00 | 1,377.50 |
| Haq,Shafay | Senior | 11/9/2023 | Technology | Analyze Sweep and deposit trades | 1.60 | 415.00 | 664.00 |
| Dillard,Adam | Senior | 11/9/2023 | Technology | Update details and format for EVM scoping/data ingestion documentation | 3.30 | 415.00 | 1,369.50 |
| Noda,Sachiho | Staff | 11/9/2023 | Non US Tax | Preparing attachments of corporate tax return for FTX Japan Service KK? | 4.30 | 236.00 | 1,014.80 |
| Srivastava,Nikita Asutosh | Manager | 11/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of outstanding statutory reporting deliverables for FTX wind down entities requested by A&M | 1.00 | 551.00 | 551.00 |
| Haas,Zach | Senior Manager | 11/9/2023 | US Income Tax | Bulk Scheduling Tool Update for 2023 TY Staffing | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 11/9/2023 | Technology | Optimized code, improved migration with JR engineers | 2.20 | 683.00 | 1,502.60 |
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 11/10/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon | 0.60 | 415.00 | 249.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/10/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Senior Manager | 11/10/2023 | US International Tax | Meeting to reconcile foreign information reporting to state worldwide taxable income computation. EY Attendees: D. Bailey, L. Lovelace, R. Yang, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 11/10/2023 | US International Tax | Meeting to reconcile foreign information reporting to state worldwide taxable income computation. EY Attendees: D. Bailey, L. Lovelace, R. Yang, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 11/10/2023 | US International Tax | Meeting to reconcile foreign information reporting to state worldwide taxable income computation. EY Attendees: D. Bailey, L. Lovelace, R. Yang, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Bieganski,Walter | Client Serving Contractor WB | 11/10/2023 | US State and Local Tax | Meeting to reconcile foreign information reporting to state worldwide taxable income computation. EY Attendees: D. Bailey, L. Lovelace, R. Yang, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Choudary,Hira | Staff | 11/10/2023 | Project Management Office Transition | Meeting to discuss updates to the Time and Expense procedures EY Attendees: C. Ancona, H. Choudary | 0.80 | 236.00 | 188.80 |
| Dillard,Adam | Senior | 11/10/2023 | Technology | Discuss deposit flows and initial findings of blockchain activity, and data acquisition of FTX's Solana blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi, D. Gorman | 0.80 | 415.00 | 332.00 |
| Gorman,Doug A | Manager | 11/10/2023 | Technology | Discuss deposit flows and initial findings of blockchain activity, and data acquisition of FTX's Solana blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi, D. Gorman | 0.80 | 551.00 | 440.80 |
| Haq,Shafay | Senior | 11/10/2023 | Technology | Discuss deposit flows and initial findings of blockchain activity, and data acquisition of FTX's Solana blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi, D. Gorman | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 11/10/2023 | Technology | Discuss deposit flows and initial findings of blockchain activity, and data acquisition of FTX's Solana blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi, D. Gorman | 0.80 | 415.00 | 332.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/10/2023 | Technology | Discuss deposit flows and initial findings of blockchain activity, and data acquisition of FTX's Solana blockchain activity EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi, D. Gorman | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 11/10/2023 | Technology | Review FTX entities blockchain activity and discuss classification of potential yield farming EY Attendees: R. Matthews, M. Porto | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/10/2023 | Technology | Review FTX entities blockchain activity and discuss classification of potential yield farming EY Attendees: R. Matthews, M. Porto | 0.50 | 683.00 | 341.50 |
| Huang,Yuan | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about preparation financial statement 2022 in Accounts 340010 West Realm Shirs Inc and 730 00 Check liability against payroll liability, EY attendee: T. Nguyen and Y. Huang | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about preparation financial statement 2022 in Accounts 340010 West Realm Shirs Inc and 730 00 Check liability against payroll liability, EY attenddee: T. Nguyen and Y. Huang | 0.50 | 236.00 | 118.00 |
| Mosdzin,Dennis | Senior Manager | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about booking deprecation loss of asset and trade payable in financial statement 2022, EY attenddee: T. Nguyen and D. Mosdzin | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about booking deprecation loss of asset and trade payable in financial statement 2022, EY attenddee: T. Nguyen and D. Mosdzin | 0.50 | 236.00 | 118.00 |
| Srivastava,Nikita Asutosh | Manager | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review FTX wind-down entities information requested by A&M. EY Attendees: M. Borts, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review FTX wind-down entities information requested by A&M. EY Attendees: M. Borts, N. Srivastava | 0.50 | 814.00 | 407.00 |
| Di Stefano,Giulia | Senior | 11/10/2023 | Transfer Pricing | Reviewed IRS IDR for transfer pricing responses | 0.60 | 415.00 | 249.00 |
| Akpan,Dorcas | Staff | 11/10/2023 | Non US Tax | Review of CAC status report for Tax regularization - FTX Zuma Limited | 1.50 | 236.00 | 354.00 |
| Akpan,Dorcas | Staff | 11/10/2023 | Non US Tax | Preparation of Legal basis for Due Diligence report - FTX Zuma Limited | 3.00 | 236.00 | 708.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Akpan,Dorcas | Staff | 11/10/2023 | Non US Tax | Computation of penalty applicable to FTX Zuma Limited for withholding Tax | 3.70 | 236.00 | 873.20 |
| Masaku,Taiwo | Senior | 11/10/2023 | Non US Tax | Computation of penalty for WHT liability - Research Yanakri Limited | 1.50 | 415.00 | 622.50 |
| Masaku,Taiwo | Senior | 11/10/2023 | Non US Tax | Review of CAC status report for tax regularization - Research Yankari | 3.00 | 415.00 | 1,245.00 |
| Masaku,Taiwo | Senior | 11/10/2023 | Non US Tax | Preparation of revised due diligence report for Research Yankari | 3.20 | 415.00 | 1,328.00 |
| Ancona,Christopher | Senior | 11/10/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding updates to deliverable status for reporting to client | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 11/10/2023 | Project Management Office Transition | Creating the Budget to Actual report to be shared with M. Cilia (FTX) after tax deliverable scope changes | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Correspondences regarding EY member with outstanding declarations and status of completing required steps to get them filed | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Correspondences regarding the Gibraltar tax office accepting EY's request to cancel late filing penalties for the FY19 annual CIT return of Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Correspondences regarding ACM's information request for MacLaurin (Seychelles), including review of additional available documentation | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Correspondences concerning potential tax consequences for planning options regarding the Japanese entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/10/2023 | Non US Tax | Correspondences concerning next steps for addressing the outstanding tax returns/financial statements for Nigeria given the lack of historical information | 0.30 | 551.00 | 165.30 |
| Rumford,Neil | Partner/Principal | 11/10/2023 | Non US Tax | Receipt of email from Income Tax Office confirming cancellation of surcharge for FY2019; email to D Hammon & team, EY US to notify them | 0.10 | 866.00 | 86.60 |
| Eikenes,Ryan | Staff | 11/10/2023 | US State and Local Tax | Day 2: Pulled and saved updated FTX separate company return XMLs from OneSource Tax for review per E. Hall's (EY) direction. | 1.00 | 236.00 | 236.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/10/2023 | Technology | Analyze the structure and content of Solana wallet data on Flipside | 1.80 | 415.00 | 747.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/10/2023 | Technology | Understand the structure and content of FTX source tables data | 2.20 | 415.00 | 913.00 |
| Huang,Yuan | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze FTX relationship with BlockFi or HodInaut response in preparation monthly report august and September 23 | 0.30 | 236.00 | 70.80 |
| Agar,Oguzkaan | Staff | 11/10/2023 | Non US Tax | Day 6: Drafting comparison between accounting data and underlying invoices regarding annual VAT-Return 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the overpayment of account trade payable against parent company in account 3400 10 for financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the employee cost of Ziourtti and Panyiota in Financial statement 2022 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the employee cost of Kim Johannes in Financial statement 2022 | 1.00 | 236.00 | 236.00 |
| Shabanaj,Vlora | Manager | 11/10/2023 | Non US Tax | Day 5: Preliminary review comparison between accounting data and underlying invoices regarding VAT Return 2022 | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 11/10/2023 | IRS Audit Matters | Review of employment tax-related information for batch 4 IDR responses | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 11/10/2023 | IRS Audit Matters | Revising crypt-related IDR responses for batch 4 IDR submission | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 11/10/2023 | IRS Audit Matters | Correspondence with J. Lee (A&M) re: bank statements for IDR response | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 11/10/2023 | IRS Audit Matters | Review of bank statements provided by A&M | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 11/10/2023 | IRS Audit Matters | Drafting information request for foreign entities - batch 4 IDR submission | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | 11/10/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 CAS | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/10/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 CAS -2 | 2.00 | 415.00 | 830.00 |
| Bost,Anne | Managing Director | 11/10/2023 | Transfer Pricing | Begin to review revised draft memo 4 | 1.70 | 814.00 | 1,383.80 |
| Bost,Anne | Managing Director | 11/10/2023 | Transfer Pricing | Continued review of revised draft memo 3 | 0.40 | 814.00 | 325.60 |
| Katsnelson,David | Senior Manager | 11/10/2023 | Transfer Pricing | Review memo to file supporting smaller loans | 1.10 | 683.00 | 751.30 |
| Liasis,George | Partner/Principal | 11/10/2023 | Value Added Tax | Partner sign-off on VAT return for July - Sept 2023 for FTX Crypto | 0.10 | 866.00 | 86.60 |
| Bailey,Doug | Partner/Principal | 11/10/2023 | US International Tax | Determining data requirements for tracking crypto movements | 2.00 | 866.00 | 1,732.00 |
| Katelas,Andreas | Manager | 11/10/2023 | US International Tax | Documentation review with respect to basis computation in foreign subsidiaries | 3.80 | 551.00 | 2,093.80 |
| Tong,Chia-Hui | Senior Manager | 11/10/2023 | Project Management Office Transition | Review the activity tracker to ensure work items are on track for completion | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 11/10/2023 | Non US Tax | Prepare form Exhibit A for local firm subcontracting and update relevant PSM wording | 2.60 | 415.00 | 1,079.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug A | Manager | 11/10/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/10/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/10/2023 | Technology | Identifying and Creating cluster keys for a-02 database for fusion data load - Day 2 continued | 3.60 | 551.00 | 1,983.60 |
| Haq,Shafay | Senior | 11/10/2023 | Technology | Create and run Migration scripts | 3.00 | 415.00 | 1,245.00 |
| Dillard,Adam | Senior | 11/10/2023 | Technology | Organize code, data tables, documentation, scrum board and prep material to be handed off to other team members | 2.70 | 415.00 | 1,120.50 |
| Gorman,Doug A | Manager | 11/10/2023 | Technology | Perform blockchain data ingestion - Solana - 7 | 2.80 | 551.00 | 1,542.80 |
| Nunna,Ramesh kumar | Manager | 11/10/2023 | Technology | Script to load failed ftx.com orders data into EY standard data platform | 1.50 | 551.00 | 826.50 |
| Borts,Michael | Managing Director | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Final review of Swiss and German submissions (July MOR and draft compilation report) | 1.20 | 814.00 | 976.80 |
| Hernandez,Nancy I. | Senior Manager | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of status update on latest monthly reporting for Germany and Switzerland entities | 0.50 | 683.00 | 341.50 |
| John Mathew,Abel | Senior | 11/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Germany and Switzerland team to get details on the August and September MORs status and open items | 1.00 | 415.00 | 415.00 |
| Healy,John | Senior Manager | 11/10/2023 | IRS Audit Matters | Review IDR responses due 11.30.2023 and prior IDR responses for background | 0.80 | 683.00 | 546.40 |
| Wielobob,Kirsten | Partner/Principal | 11/10/2023 | IRS Audit Matters | Review IDR responses due 11.30.2023 and prior IDR responses for background | 0.80 | 866.00 | 692.80 |
| Healy,John | Senior Manager | 11/10/2023 | IRS Audit Matters | Review IDR responses due 11.30.2023 and prior IDR responses for background | 0.80 | 683.00 | 546.40 |
| Porto,Michael | Senior Manager | 11/10/2023 | Technology | Extracted trends in data, created reports for stakeholders | 1.50 | 683.00 | 1,024.50 |
| Porto,Michael | Senior Manager | 11/10/2023 | Technology | Stakeholder reports reviewed. | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Senior Manager | 11/10/2023 | Technology | Stakeholder reports updated. | 1.30 | 683.00 | 887.90 |
| Zheng,Eva | Manager | 11/12/2023 | US State and Local Tax | Respond via email to reviewer's question about California return. | 1.90 | 551.00 | 1,046.90 |
| Zheng,Eva | Manager | 11/12/2023 | US State and Local Tax | Updated California return and workbook to reflect modified world wide calculation based on reviewer's comment. | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug A | Manager | 11/12/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/12/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/12/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug A | Manager | 11/12/2023 | Technology | Perform blockchain data ingestion - Solana - 8 | 3.20 | 551.00 | 1,763.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/13/2023 | Payroll Tax | Weekly meeting with FTX team to discuss open items on FTX employment tax matters. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Short,Victoria | Manager | 11/13/2023 | Payroll Tax | Weekly meeting with FTX team to discuss open items on FTX employment tax matters. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 0.20 | 551.00 | 110.20 |
| Lowery,Kristie L | National Partner/Principal | 11/13/2023 | Payroll Tax | Weekly meeting with FTX team to discuss open items on FTX employment tax matters. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 0.20 | 1,040.00 | 208.00 |
| DeVincenzo,Jennie | Managing Director | 11/13/2023 | Payroll Tax | Weekly meeting with FTX team to discuss open items on FTX employment tax matters. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (RLKS), F. Buenrostro (RLKS | 0.20 | 814.00 | 162.80 |
| Billings,Phoebe | Manager | 11/13/2023 | Transfer Pricing | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 11/13/2023 | Transfer Pricing | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 814.00 | 325.60 |
| Di Stefano,Giulia | Senior | 11/13/2023 | Transfer Pricing | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Staff | 11/13/2023 | Transfer Pricing | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Senior Manager | 11/13/2023 | Transfer Pricing | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 11/13/2023 | Transfer Pricing | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 1,040.00 | 416.00 |
| Healy,John | Senior Manager | 11/13/2023 | US Income Tax | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 11/13/2023 | IRS Audit Matters | Call to discuss IRS IDR status and requirements from TP team for November deadline EY Attendees: B. Frapolly, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, J. Healy, P. Billings | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 11/13/2023 | Transfer Pricing | Call to discuss pending action items regarding memos and IRS IDR questions EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.40 | 814.00 | 325.60 |
| Di Stefano,Giulia | Senior | 11/13/2023 | Transfer Pricing | Call to discuss pending action items regarding memos and IRS IDR questions EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Staff | 11/13/2023 | Transfer Pricing | Call to discuss pending action items regarding memos and IRS IDR questions EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Senior Manager | 11/13/2023 | Transfer Pricing | Call to discuss pending action items regarding memos and IRS IDR questions EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 11/13/2023 | Transfer Pricing | Call to discuss pending action items regarding memos and IRS IDR questions EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.40 | 1,040.00 | 416.00 |
| Healy,John | Senior Manager | 11/13/2023 | IRS Audit Matters | Discuss history of audit EY Attendees: K. Wielobob, J. Healy | 0.50 | 683.00 | 341.50 |
| Wielobob,Kirsten | Partner/Principal | 11/13/2023 | IRS Audit Matters | Discuss history of audit EY Attendees: K. Wielobob, J. Healy | 0.50 | 866.00 | 433.00 |
| Gorman,Doug A | Manager | 11/13/2023 | Technology | Discuss and troubleshoot data size issues relating to obtaining FTX exchange activity and analysis of exchange data. EY Attendees: R. Matthews, S. Haq, T. Katikireddi, D. Gorman, D. Jena | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 11/13/2023 | Technology | Discuss and troubleshoot data size issues relating to obtaining FTX exchange activity and analysis of exchange data. EY Attendees: R. Matthews, S. Haq, T. Katikireddi, D. Gorman, D. Jena | 0.40 | 415.00 | 166.00 |
| Jena,Deepak | Manager | 11/13/2023 | Technology | Discuss and troubleshoot data size issues relating to obtaining FTX exchange activity and analysis of exchange data. EY Attendees: R. Matthews, S. Haq, T. Katikireddi, D. Gorman, D. Jena | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Matthews,Rebecca | Senior | 11/13/2023 | Technology | Discuss and troubleshoot data size issues relating to obtaining FTX exchange activity and analysis of exchange data. EY Attendees: R. Matthews, S. Haq, T. Katikireddi, D. Gorman, D. Jena | 0.40 | 415.00 | 166.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/13/2023 | Technology | Discuss and troubleshoot data size issues relating to obtaining FTX exchange activity and analysis of exchange data. EY Attendees: R. Matthews, S. Haq, T. Katikireddi, D. Gorman, D. Jena | 0.40 | 415.00 | 166.00 |
| Huang,Yuan | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding preparation monthly report 08-09.2023. EY attendee: T. Nguyen and Y. Huang | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding preparation monthly report 08-09.2023. EY attendee: T. Nguyen and Y. Huang | 0.50 | 236.00 | 118.00 |
| Mosdzin,Dennis | Senior Manager | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion regarding reconciliation of employee expenses in financial statements 2022 and Feedback to EY US regarding status and timeline. EY attendee: T. Nguyen, Y. Zhang, and D. Mosdzin | 0.70 | 683.00 | 478.10 |
| Nguyen,Thinh | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion regarding reconciliation of employee expenses in financial statements 2022 and Feedback to EY US regarding status and timeline. EY attendee: T. Nguyen, Y. Zhang, and D. Mosdzin | 0.70 | 236.00 | 165.20 |
| Zhang,Yuwan | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion regarding reconciliation of employee expenses in financial statements 2022 and Feedback to EY US regarding status and timeline. EY attendee: T. Nguyen, Y. Zhang, and D. Mosdzin (Partial Attendence) | 0.20 | 236.00 | 47.20 |
| Bruns,Alexander | Senior Manager | 11/13/2023 | Non US Tax | Meeting to discuss the status quo of the annual VAT return 2022 EY Attendees: A.Bruns (EY); V. Shabanaj (EY) | 0.50 | 683.00 | 341.50 |
| Shabanaj,Vlora | Manager | 11/13/2023 | Non US Tax | Meeting to discuss the status quo of the annual VAT return 2022 EY Attendees: A.Bruns (EY); V. Shabanaj (EY) | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior | 11/13/2023 | Project Management Office Transition | Reviewing the EY/Alvarez and Marsal Project Management Office slide deck for status changes | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 11/13/2023 | Project Management Office Transition | Review and edits to the FTX Project Management Office tracker for latest open items and follow ups | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 11/13/2023 | Project Management Office Transition | Correspondence with foreign workstreams regarding changes to tax deliverable status | 0.70 | 415.00 | 290.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/13/2023 | Technology | Review the API documentation of Flipside for data retrieval | 2.30 | 415.00 | 954.50 |
| Goto,Keisuke | Senior Manager | 11/13/2023 | Transfer Pricing | Analyzing potential tax issues regarding Japan-Singapore APA in relation to Day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.90 | 683.00 | 614.70 |
| Huang,Yuan | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review bookkeeping MOR 08-09.2023 | 1.20 | 236.00 | 283.20 |
| Delff,Björn | Partner/Principal | 11/13/2023 | Non US Tax | FTX Germany GmbH - Review of current status of tax deliverables | 0.40 | 866.00 | 346.40 |
| Osmers,Maren | Partner/Principal | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Feedback and review of current status financial statements 2022 | 0.30 | 866.00 | 259.80 |
| Nguyen,Thinh | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing all creditor and bank account for finalizing monthly reporting September 2023 | 1.30 | 236.00 | 306.80 |
| Nguyen,Thinh | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Book invoice of account 72200 00 for finalizing monthly reporting August 2023 | 1.30 | 236.00 | 306.80 |
| Nguyen,Thinh | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconciliation cost of employee Kim in two accounts 6020 and 6000 in financial statement 2022 | 0.40 | 236.00 | 94.40 |
| Zhang,Yuwan | Staff | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Supporting Thinh for searching the Payroll of Kim for December in Datev Unternehmen Online for Fiscal year 2022 | 0.20 | 236.00 | 47.20 |
| Bouza,Victor | Manager | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR Reports 08-09.2023 - FTX Europe | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR Reports 08-09.2023 - FTX Certificates | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR Reports 08-09.2023 - FTX Switzerland | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 11/13/2023 | Value Added Tax | VAT Review Q323 - FTX Europe | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 11/13/2023 | Value Added Tax | VAT Review Q323 - FTX Certificates | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 11/13/2023 | Value Added Tax | VAT Review Q323 - FTX Switzerland | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 11/13/2023 | Value Added Tax | Send ftx 3 entities vat statements and request for approval | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 11/13/2023 | IRS Audit Matters | Prepared IDR review package for S&C - batch 4 IDR submission | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 11/13/2023 | IRS Audit Matters | QBO data pull for batch 5 IDR submission | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 11/13/2023 | IRS Audit Matters | Reviewed available QBO information for IRS audit batch 5 IDRs | 1.40 | 551.00 | 771.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior | 11/13/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 CAS -3 | 3.00 | 415.00 | 1,245.00 |
| McComber,Donna | National Partner/Principal | 11/13/2023 | Transfer Pricing | Review information for IRS IDR response re asset transfers and loans | 0.70 | 1,040.00 | 728.00 |
| Bost,Anne | Managing Director | 11/13/2023 | Transfer Pricing | Continue to review files to be submitted in response to the Initial Data Request from IRS that might affect transfer pricing | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | 11/13/2023 | Transfer Pricing | Prepare for call to discuss pending action items regarding memos and IRS IDR questions | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 11/13/2023 | Transfer Pricing | Review research on affect of bankruptcy proceedings on country-by-country reporting requirements | 1.10 | 814.00 | 895.40 |
| Cassandra Gonzalez-Canal | Senior | 11/13/2023 | Transfer Pricing | Research legislative history in regard to applicable federal rate memo | 3.20 | 415.00 | 1,328.00 |
| Cassandra Gonzalez-Canal | Senior | 11/13/2023 | Transfer Pricing | Researched guidance and administrative history in regard to applicable federal rate memo | 3.60 | 415.00 | 1,494.00 |
| Karan,Anna Suncheuri | Staff | 11/13/2023 | US International Tax | Further researching precent setting court cases regarding FTX international technical tax issue | 3.30 | 236.00 | 778.80 |
| Karan,Anna Suncheuri | Staff | 11/13/2023 | US International Tax | Reviewing workpapers prepared by the international team to compile gross receipts amount from all the international entities to aid the State and Local Tax Team with their workstream | 1.70 | 236.00 | 401.20 |
| Katsnelson,David | Senior Manager | 11/13/2023 | Transfer Pricing | Prepare response to IRS IDR | 1.60 | 683.00 | 1,092.80 |
| Pastrikou,Eleni | Staff | 11/13/2023 | Value Added Tax | Amendments to the VAT return workings of FTX Crypto for the periods October - December 2022 and January - March 2023. Preparation of the VAT return for the period April-June 2023 including review of new general ledgers of FTX Crypto to confirm no additional accounting entries are required to be reported for VAT. | 1.60 | 236.00 | 377.60 |
| Pastrikou,Eleni | Staff | 11/13/2023 | Value Added Tax | Amendments to the email that will be sent to FTX Crypto so as to reflect the changes made in the workings after the VAT registration of the Company was finalized and change of the effective VAT registration date | 0.40 | 236.00 | 94.40 |
| Bailey,Doug | Partner/Principal | 11/13/2023 | US International Tax | Further consideration of data requirements for tracking crypto movements | 2.30 | 866.00 | 1,991.80 |
| Tong,Chia-Hui | Senior Manager | 11/13/2023 | Project Management Office Transition | Review weekly activity tracker for current week's open items | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 11/13/2023 | Project Management Office Transition | Review the progress of the audit responses to be completed by the controversy team | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 11/13/2023 | Project Management Office Transition | Work on the draft interim fee application response | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Manager | 11/13/2023 | Non US Tax | Correspondences addressing questions/next steps for completing and filing declarations for member firms who have yet to file their declaration | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/13/2023 | Non US Tax | Correspondences concerning status updates and next steps for filings related to the foreign entities | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 11/13/2023 | Non US Tax | Correspondences regarding potential tax implications of go forward plan concerning Japan | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/13/2023 | Non US Tax | Correspondences regarding action items to finalize the local contract to engage EY to provide tax/accounting support for the Swiss non-debtor entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/13/2023 | Non US Tax | Review of local budget trackers for the workstreams supporting the foreign entities | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/13/2023 | Non US Tax | Updates to the master budget tracker, declaration of disinterestedness statuses, and local codes tracker. | 3.10 | 415.00 | 1,286.50 |
| Dulceak,Crystal | Manager | 11/13/2023 | US State and Local Tax | Imported annual report calendar into EY's internal tracking site to manage deadlines of future filings. | 1.00 | 551.00 | 551.00 |
| Hall,Emily Melissa | Senior | 11/13/2023 | US State and Local Tax | Reviewed Nebraska xml for accuracy and e-filed return in OneSource Tax. | 0.60 | 415.00 | 249.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/13/2023 | Payroll Tax | Preparation for weekly FTX employment tax meeting with team on open state employment tax issues. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/13/2023 | Payroll Tax | FTX debtor entities state employment tax transcript review and remediation, calls with state agencies. | 2.50 | 683.00 | 1,707.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/13/2023 | Payroll Tax | Review of open promotor information based on files available, request correspondence on Promotor history to R. Perubhatla. | 0.80 | 683.00 | 546.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Short,Victoria | Manager | 11/13/2023 | Payroll Tax | Corresponding with multiple states on updating account balance to reflect the accurate amount based on missing reports filed in order to help prepare open items list for weekly client call | 2.10 | 551.00 | 1,157.10 |
| Gorman,Doug A | Manager | 11/13/2023 | Technology | Analyze & report data - Exchange - 3 | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug A | Manager | 11/13/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/13/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/13/2023 | Technology | Identifying and Creating cluster keys for a-03 database for fusion data load - Day 1 | 3.60 | 551.00 | 1,983.60 |
| Haq,Shafay | Senior | 11/13/2023 | Technology | Migrate data to Unity Catalog and Database copy | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/13/2023 | Information Reporting | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/13/2023 | Technology | Perform blockchain data ingestion - Solana - 9 | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/13/2023 | Technology | Review FTX blockchain activity where only a fee is being transferred as gas | 0.30 | 415.00 | 124.50 |
| Taniguchi,Keisuke | Senior Manager | 11/13/2023 | Non US Tax | Day1?Preparation of tax return for FTX Japan entities | 1.50 | 683.00 | 1,024.50 |
| Borts,Michael | Managing Director | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 1: Wind Down evaluation of readiness of dormant entities for liquidation | 1.10 | 814.00 | 895.40 |
| Hernandez,Nancy I. | Senior Manager | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups with EY Germany, Switzerland, and FTX (Juerg) to verify status of input data requests and timing of completion of monthly reporting | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 11/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update and share status tracker based on communication with Germany, Switzerland, Gibraltar and Cyprus teams to receive weekly update as of November 10th on the status of the MOR and financial statement deliverables | 1.00 | 551.00 | 551.00 |
| Porto,Michael | Senior Manager | 11/13/2023 | Technology | Advised and created execution steps. Created parallel scripts | 2.30 | 683.00 | 1,570.90 |
| Porto,Michael | Senior Manager | 11/13/2023 | Technology | Parallel script debugging. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Senior Manager | 11/13/2023 | Technology | Cross script testing to make sure there are no downstream effects. | 2.60 | 683.00 | 1,775.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/14/2023 | Payroll Tax | Meeting to discuss open IRS employment tax IDR responses, response to RLA on open questions and correspondence to IRS employment tax auditor. EY Attendees: K. Wrenn, J. DeVincenzo | 0.90 | 683.00 | 614.70 |
| DeVincenzo,Jennie | Managing Director | 11/14/2023 | Payroll Tax | Meeting to discuss open IRS employment tax IDR responses, response to RLA on open questions and correspondence to IRS employment tax auditor. EY Attendees: K. Wrenn, J. DeVincenzo | 0.90 | 814.00 | 732.60 |
| McPhee,Tiffany | Manager | 11/14/2023 | Non US Tax | Meeting to discuss Cayman Islands, Bahamas and BVI tax due diligence procedures. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |
| Devona Bahadur,Michele | Senior Manager | 11/14/2023 | Non US Tax | Meeting to discuss Cayman Islands, Bahamas and BVI tax due diligence procedures. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Sangster,Mark | Senior | 11/14/2023 | Non US Tax | Meeting to discuss Cayman Islands, Bahamas and BVI tax due diligence procedures. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 415.00 | 166.00 |
| Espley-Ault,Olivia | Senior Manager | 11/14/2023 | Non US Tax | Meeting to discuss Cayman Islands, Bahamas and BVI tax due diligence procedures. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 11/14/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, H. Choudary, C. Tong | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 11/14/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, H. Choudary, C. Tong | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 11/14/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, H. Choudary, C. Tong | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 11/14/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, T. Knoeller | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 11/14/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Meeting to discuss the master data repository for financial information and the status of outstanding items. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 11/14/2023 | Non US Tax | Meeting to discuss the master data repository for financial information and the status of outstanding items. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott | 1.00 | 415.00 | 415.00 |
| Scott,James | Client Serving Contractor JS | 11/14/2023 | Non US Tax | Meeting to discuss the master data repository for financial information and the status of outstanding items. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott | 1.00 | 600.00 | 600.00 |
| Mistler,Brian M | Manager | 11/14/2023 | IRS Audit Matters | Meeting to discuss the master data repository for financial information and the status of outstanding items. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 11/14/2023 | US International Tax | Internal meeting to discuss crypto assets with D. Bailey, L. Lovelace, A. Katelas EY Attendees: D. Bailey, A. Katelas, L. Lovelace | 1.00 | 866.00 | 866.00 |
| Katelas,Andreas | Manager | 11/14/2023 | US International Tax | Internal meeting to discuss crypto assets with D. Bailey, L. Lovelace, A. Katelas EY Attendees: D. Bailey, A. Katelas, L. Lovelace | 1.00 | 551.00 | 551.00 |
| Lovelace,Lauren | Partner/Principal | 11/14/2023 | US International Tax | Internal meeting to discuss crypto assets with D. Bailey, L. Lovelace, A. Katelas EY Attendees: D. Bailey, A. Katelas, L. Lovelace | 1.00 | 866.00 | 866.00 |
| Bailey,Doug | Partner/Principal | 11/14/2023 | US International Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 866.00 | 433.00 |
| Katelas,Andreas | Manager | 11/14/2023 | US International Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 11/14/2023 | US International Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 866.00 | 433.00 |
| Musano,Matthew Albert | Senior Manager | 11/14/2023 | US State and Local Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 683.00 | 341.50 |
| Gorman,Doug A | Manager | 11/14/2023 | Technology | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 11/14/2023 | US Income Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 600.00 | 300.00 |
| Pawa,Kunal | Senior Manager | 11/14/2023 | US International Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stevens,Matthew Aaron | National Partner/Principal | 11/14/2023 | US International Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 1,040.00 | 520.00 |
| French,Jake | Senior | 11/14/2023 | US International Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 11/14/2023 | US Income Tax | Internal meeting to discuss trading data and sorting capabilities of data EY Attendees: A. Katelas, B. Mistler, D. Bailey, J. French, D. Gorman, J. Scott, K. Pawa, L. Lovelace, M. Musano, M. Stevens | 0.50 | 551.00 | 275.50 |
| Matthews,Rebecca | Senior | 11/14/2023 | Technology | Discuss FTX Solana activity EY Attendees: R. Matthews, T. Katikireddi | 0.10 | 415.00 | 41.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/14/2023 | Technology | Discuss FTX Solana activity EY Attendees: R. Matthews, T. Katikireddi | 0.10 | 415.00 | 41.50 |
| Matthews,Rebecca | Senior | 11/14/2023 | Technology | Review portion FTX Blockchain activity for cryptocurrencies EY Attendees: R. Matthews, M. Porto | 0.20 | 415.00 | 83.00 |
| Porto,Michael | Senior Manager | 11/14/2023 | Technology | Review portion FTX Blockchain activity for cryptocurrencies EY Attendees: R. Matthews, M. Porto | 0.20 | 683.00 | 136.60 |
| Huang,Yuan | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding MOR 08.2023 and the double-booked invoice from Marzars from 06.2023. EY attendee: T. Nguyen and Y. Huang | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding MOR 08.2023 and the double-booked invoice from Marzars from 06.2023. EY attendee: T. Nguyen and Y. Huang | 0.30 | 236.00 | 70.80 |
| Akpan,Dorcas | Staff | 11/14/2023 | Non US Tax | Computation of penalty applicable to FTX Zuma Limited for Capital Gains Tax | 2.20 | 236.00 | 519.20 |
| Adegun,Adeyemi | Senior Manager | 11/14/2023 | Non US Tax | Analysis of permanent establishment for FTX NREs | 3.50 | 683.00 | 2,390.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/14/2023 | Technology | Determine the type and format of data required from Flipside | 2.80 | 415.00 | 1,162.00 |
| Mosdzin,Dennis | Senior Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of status of MOR Reporting August 2023 and September 2023, giving feedback and posting of payroll in ERP | 0.30 | 683.00 | 204.90 |
| Osmers,Maren | Partner/Principal | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Feedback regarding MOR reporting August and September | 0.30 | 866.00 | 259.80 |
| Knüwer,Stephanie | Senior Manager | 11/14/2023 | Non US Tax | FTX Trading GmbH: Reminder Tax Return 2020 and 2021 to Jürg Bavaud (FTX) | 0.20 | 683.00 | 136.60 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export account balance sheet list from January to September 2023 for preparation MOR Reporting August and September 2023 | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the balance sheet and income statement of September 2023 for MOR reporting September from ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the balance sheet and income statement of August 2023 for MOR reporting August from ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the trial balance of September 2023 for MOR reporting September from ERP Datev | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the trial balance of August 2023 for MOR reporting August from ERP Datev | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjust booking account payroll liability 3720 for MOR reporting August 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email to EY USA for providing MOR reports August and September 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reclassify account payroll liability of employee Panayiota Zioutri in December 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the draft of balance sheet 2022 after adjustment of payroll liability | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting profit loss carry forward of financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Final MOR Reports 08-09.2023 - FTX Europe | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Final MOR Reports 08-09.2023 - FTX Switzerland | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Final MOR Reports 08-09.2023 - FTX Certificates | 0.50 | 551.00 | 275.50 |
| Geisler,Arthur | Staff | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Finalization accounting and sending MOR report for 08-09.23 for 3 entities | 3.80 | 236.00 | 896.80 |
| Mistler,Brian M | Manager | 11/14/2023 | IRS Audit Matters | Research for crypto analysis | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 11/14/2023 | IRS Audit Matters | Updates to IDR responses - IDR1 questions of batch 4 submission | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 11/14/2023 | IRS Audit Matters | Additional updates to IDR responses - customer questions | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 11/14/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 CAS -4 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/14/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 CAS -5 | 3.00 | 415.00 | 1,245.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 11/14/2023 | Project Management Office Transition | Preparing materials and updates to slide deck ahead of status call with tax workstream leads | 0.80 | 415.00 | 332.00 |
| McComber,Donna | National Partner/Principal | 11/14/2023 | Transfer Pricing | Reviewed firms' survey files for the purpose of understanding allocation of expenses | 0.60 | 1,040.00 | 624.00 |
| Bost,Anne | Managing Director | 11/14/2023 | Transfer Pricing | Continue to review revised draft memo 4 | 0.70 | 814.00 | 569.80 |
| Cassandra Gonzalez-Canal | Senior | 11/14/2023 | Transfer Pricing | Research relevant case law in regard to applicable federal rate and safe haven | 3.10 | 415.00 | 1,286.50 |
| Karan,Anna Suncheuri | Staff | 11/14/2023 | US International Tax | Gathering all the information requested by the state and local tax team into an excel | 2.80 | 236.00 | 660.80 |
| Tyllirou,Christiana | Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing bookkeeping for FTX EMEA | 2.60 | 551.00 | 1,432.60 |
| Bailey,Doug | Partner/Principal | 11/14/2023 | US International Tax | Update crypto scenarios summary document | 3.10 | 866.00 | 2,684.60 |
| Tong,Chia-Hui | Senior Manager | 11/14/2023 | Project Management Office Transition | Prepare for the weekly Program Management Office meeting to discuss open items and potential risks and issues impacting engagement | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Correspondences regarding member firms with outstanding declarations of disinterestedness as well as next steps to get them prepared/filed | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Correspondences concerning entities that due diligence procedures are still not complete for and next steps to continue to progress the process | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Correspondences regarding the signing of FY22 Cyrpiot tax returns since the only director does not have a tax identification code | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Correspondences concerning the fees/budgets for tax/accounting support for the foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Correspondences regarding the step plan for addressing outstanding payables/receivables for Turkish entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/14/2023 | Non US Tax | Review of contracts for Tricor to provide tax/accounting support for Hong Kong and Singapore | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 11/14/2023 | Non US Tax | Compile all non-US outstanding deliverables through the year-end and send communication to local teams | 3.20 | 415.00 | 1,328.00 |
| Hall,Emily Melissa | Senior | 11/14/2023 | US State and Local Tax | Updated Minnesota return to reflect tax IDs and re-ran e-file. Ultimately, return was rejected again, so the return will be paper filed as not all entities have been assigned an individual tax ID. | 0.90 | 415.00 | 373.50 |
| Li,Eric | Staff | 11/14/2023 | Payroll Tax | Downloaded and reviewed new claims from the Kroll website as of 11/14/2023. | 0.40 | 236.00 | 94.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/14/2023 | Payroll Tax | Review of WA unemployment, paid family medical leave and labor/industry accounts for debtor entities. Correspondence to state agency for access addition. | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/14/2023 | Payroll Tax | Review of received state tax notices and distribution to appropriate workstreams. | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/14/2023 | Payroll Tax | Review of amended IRS employment tax proof of claims based on adjustments filed in November 2023. | 1.20 | 683.00 | 819.60 |
| Lowery,Kristie L | National Partner/Principal | 11/14/2023 | Payroll Tax | Executive review of amended IRS employment tax proof of claims based on adjustments filed in November 2023. | 0.70 | 1,040.00 | 728.00 |
| DeVincenzo,Jennie | Managing Director | 11/14/2023 | Payroll Tax | Emailing auditor regarding IDR due dates for November | 0.70 | 814.00 | 569.80 |
| Haq,Shafay | Senior | 11/14/2023 | Technology | Analyze Database tables and cluster keys for migration | 1.60 | 415.00 | 664.00 |
| Gorman,Doug A | Manager | 11/14/2023 | Technology | Analyze & report data - Exchange - 4 | 0.70 | 551.00 | 385.70 |
| Haq,Shafay | Senior | 11/14/2023 | Technology | Continued to migrate of database catalogs | 2.40 | 415.00 | 996.00 |
| Gorman,Doug A | Manager | 11/14/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/14/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jena,Deepak | Manager | 11/14/2023 | Technology | Identifying and Creating cluster keys for a-03 database for fusion data load - Day 2 continued | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 11/14/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/14/2023 | Technology | Perform blockchain data ingestion - Solana - 10 | 3.20 | 551.00 | 1,763.20 |
| Noda,Sachiho | Staff | 11/14/2023 | Non US Tax | Preparing attachments of corporate tax return for FTX Japan Service KK? | 3.20 | 236.00 | 755.20 |
| Borts,Michael | Managing Director | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 2: Wind Down evaluation of readiness of dormant entities for liquidation | 1.20 | 814.00 | 976.80 |
| John Mathew,Abel | Senior | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Cyprus, Gibraltar Germany and Switzerland team to get details on the August, September and October MORs status and open items. | 1.50 | 415.00 | 622.50 |
| Srivastava,Nikita Asutosh | Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Nigeria deliverables by entity and contracts provided by the EY local team to determine on the action items to prepare outstanding financial statements for previous 3 years. | 1.00 | 551.00 | 551.00 |
| Srivastava,Nikita Asutosh | Manager | 11/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and review of outstanding statutory reporting deliverables requested by A&M for FTX entities summary list | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | 11/14/2023 | Value Added Tax | Final VAT Review Q323 - FTX Europe | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 11/14/2023 | Value Added Tax | Final VAT Review Q323 - FTX Switzerland | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 11/14/2023 | Value Added Tax | Final VAT Review Q323 - FTX Certificates | 0.30 | 551.00 | 165.30 |
| Scott,James | Client Serving Contractor JS | 11/14/2023 | US Income Tax | Review technical and data components of tax issue | 1.20 | 600.00 | 720.00 |
| Scott,James | Client Serving Contractor JS | 11/14/2023 | Non US Tax | Assist with non-US compliance related to Hong Kong, Singapore | 0.40 | 600.00 | 240.00 |
| McPhee,Tiffany | Manager | 11/14/2023 | Non US Tax | Email to follow-up on signed letter from CFO to the Department of Inland Revenue | 0.10 | 551.00 | 55.10 |
| Sangster,Mark | Senior | 11/14/2023 | Non US Tax | Correspondence with US team over tax due diligence procedures. | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | 11/14/2023 | Technology | Etherscan searches for addresses found in CEX | 0.40 | 683.00 | 273.20 |
| Gorman,Doug A | Manager | 11/15/2023 | Technology | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, T. Ferris, J. Healy, D. Gorman Other Attendees: Justin Clements (IRS), Gary Glenn (IRS), Jesse Johnson (IRS) | 0.60 | 551.00 | 330.60 |
| Healy,John | Senior Manager | 11/15/2023 | US Income Tax | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, T. Ferris, J. Healy, D. Gorman Other Attendees: Justin Clements (IRS), Gary Glenn (IRS), Jesse Johnson (IRS) | 0.60 | 683.00 | 409.80 |
| Ferris,Tara | Partner/Principal | 11/15/2023 | Information Reporting | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, T. Ferris, J. Healy, D. Gorman Other Attendees: Justin Clements (IRS), Gary Glenn (IRS), Jesse Johnson (IRS) | 0.60 | 866.00 | 519.60 |
| Wielobob,Kirsten | Partner/Principal | 11/15/2023 | IRS Audit Matters | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, T. Ferris, J. Healy, D. Gorman Other Attendees: Justin Clements (IRS), Gary Glenn (IRS), Jesse Johnson (IRS) | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Senior | 11/15/2023 | Project Management Office Transition | Meeting to discuss preparing materials for upcoming FTX status meetings EY Attendees: C. Ancona, H. Choudary | 1.00 | 415.00 | 415.00 |
| Choudary,Hira | Staff | 11/15/2023 | Project Management Office Transition | Meeting to discuss preparing materials for upcoming FTX status meetings EY Attendees: C. Ancona, H. Choudary | 1.00 | 236.00 | 236.00 |
| Ancona,Christopher | Senior | 11/15/2023 | Project Management Office Transition | Meeting to discuss updates to the Pulse Dashboard EY Attendees: C. Ancona, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Meeting to discuss updates to the Pulse Dashboard EY Attendees: C. Ancona, D. Hammon | 0.50 | 551.00 | 275.50 |
| Katsnelson,David | Senior Manager | 11/15/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 11/15/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | 11/15/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 11/15/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 415.00 | 124.50 |
| Gatt,Katie | Senior Manager | 11/15/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | 11/15/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |
| Gil Diez de Leon,Marta | Senior Manager | 11/15/2023 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/15/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |
| Borts,Michael | Managing Director | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 814.00 | 244.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Srivastava,Nikita Asutosh | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 551.00 | 165.30 |
| Scott,James | Client Serving Contractor JS | 11/15/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 600.00 | 180.00 |
| Shea JR,Thomas M | Partner/Principal | 11/15/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 866.00 | 259.80 |
| Wielobob,Kirsten | Partner/Principal | 11/15/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 866.00 | 259.80 |
| Haas,Zach | Senior Manager | 11/15/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, M. Musano, M. Leon, M. Borts, N. Srivastava, T. Shea, Z. Haas | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Partner/Principal | 11/15/2023 | US International Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, L. Lovelace, J. Scott, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 866.00 | 173.20 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, L. Lovelace, J. Scott, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 11/15/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, L. Lovelace, J. Scott, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Srivastava,Nikita Asutosh | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, L. Lovelace, J. Scott, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | 11/15/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, L. Lovelace, J. Scott, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 11/15/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.30 | 415.00 | 124.50 |
| Staromiejska,Kinga | Senior Manager | 11/15/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | 11/15/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.30 | 600.00 | 180.00 |
| Gorman,Doug A | Manager | 11/15/2023 | Technology | Discuss FTX exchange data acquisition and classification of blockchain activity EY Attendees: R. Matthews, D. Jena, M. Porto, T. Katikireddi, S. Haq, D. Gorman | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haq,Shafay | Senior | 11/15/2023 | Technology | Discuss FTX exchange data acquisition and classification of blockchain activity EY Attendees: R. Matthews, D. Jena, M. Porto, T. Katikireddi, S. Haq, D. Gorman | 0.50 | 415.00 | 207.50 |
| Jena,Deepak | Manager | 11/15/2023 | Technology | Discuss FTX exchange data acquisition and classification of blockchain activity EY Attendees: R. Matthews, D. Jena, M. Porto, T. Katikireddi, S. Haq, D. Gorman | 0.50 | 551.00 | 275.50 |
| Matthews,Rebecca | Senior | 11/15/2023 | Technology | Discuss FTX exchange data acquisition and classification of blockchain activity EY Attendees: R. Matthews, D. Jena, M. Porto, T. Katikireddi, S. Haq, D. Gorman | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/15/2023 | Technology | Discuss FTX exchange data acquisition and classification of blockchain activity EY Attendees: R. Matthews, D. Jena, M. Porto, T. Katikireddi, S. Haq, D. Gorman | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/15/2023 | Technology | Discuss FTX exchange data acquisition and classification of blockchain activity EY Attendees: R. Matthews, D. Jena, M. Porto, T. Katikireddi, S. Haq, D. Gorman | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 11/15/2023 | Technology | Discuss FTX Blockchain classifications including auctions EY Attendees: R. Matthews, M. Porto | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/15/2023 | Technology | Discuss FTX Blockchain classifications including auctions EY Attendees: R. Matthews, M. Porto | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss action items for FTX entities (Australia and Nigeria) that we have no information for and will be liquidated. EY Attendees: N. Srivastava, M. Borts | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss action items for FTX entities (Australia and Nigeria) that we have no information for and will be liquidated. EY Attendees: N. Srivastava, M. Borts | 0.50 | 814.00 | 407.00 |
| Di Stefano,Giulia | Senior | 11/15/2023 | Transfer Pricing | Reviewed IDR response on asset transfers | 2.10 | 415.00 | 871.50 |
| Di Stefano,Giulia | Senior | 11/15/2023 | Transfer Pricing | Reviewed memo to file | 0.90 | 415.00 | 373.50 |
| Li,Eric | Staff | 11/15/2023 | US State and Local Tax | Sent email to N. Flagg (EY) and K. Gatt (EY) summarizing updated claims as of 11/14/2023. | 0.40 | 236.00 | 94.40 |
| Katikireddi,Teja Sreenivas | Senior | 11/15/2023 | Technology | Devise the optimal method for pulling wallet data from Flipside (API, direct connection etc.) | 2.70 | 415.00 | 1,120.50 |
| Nakagami,Jun | Partner/Principal | 11/15/2023 | Transfer Pricing | Considering how to proceed with Japan-Singapore APA in relation to Day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.50 | 866.00 | 433.00 |
| Goto,Keisuke | Senior Manager | 11/15/2023 | Transfer Pricing | Examining the practice of Japan-Singapore APA in relation to Day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.60 | 683.00 | 409.80 |
| Knüwer,Stephanie | Senior Manager | 11/15/2023 | Non US Tax | FTX Trading GmbH | Forwarding Letter from Tax Office Hannover-Nord regarding bank details for tax refund to Jürg Bavaud (FTX) | 0.30 | 683.00 | 204.90 |
| Nguyen,Thinh | Staff | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Fixing booking batches from annual financial statements 2021 on ERP Datev | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update working paper of financial statement 2022 after adjustment of payroll liability | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | VAT Reconciliation in the books for the 3 entities | 1.20 | 551.00 | 661.20 |
| Bouza,Victor | Manager | 11/15/2023 | Information Reporting | Hours analysis and send extract of the hours to be reclassed from US codes to Local codes to Mercury team | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Staff | 11/15/2023 | Value Added Tax | Check vat Q3.2023 for 3 entities | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Manager | 11/15/2023 | IRS Audit Matters | Review updated/amended IRS claims | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | 11/15/2023 | IRS Audit Matters | Revise draft declaration statement | 2.20 | 551.00 | 1,212.20 |
| Huang,Ricki | Senior | 11/15/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/15/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 -2 | 3.00 | 415.00 | 1,245.00 |
| Ancona,Christopher | Senior | 11/15/2023 | Project Management Office Transition | Following up on actions items after FTX project status call with tax workstreams | 0.70 | 415.00 | 290.50 |
| Ott,Daniel | Senior | 11/15/2023 | Payroll Tax | Call with tax authorities about future wage tax notifications | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 11/15/2023 | Transfer Pricing | Continue to review revised draft memo 3 | 1.80 | 814.00 | 1,465.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tsikkouris,Anastasios | Manager | 11/15/2023 | Non US Tax | Communication with David Hammon as to have we tackle the unresolved issue in relation to the sign off of the 2022 CITR of FTX Crypto and FTX EMEA. | 0.50 | 551.00 | 275.50 |
| Tyllirou,Christiana | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review ledgers with C. Charalambous and C.Tyllirou (EY) for FTX EMEA to address comments | 0.90 | 551.00 | 495.90 |
| Tyllirou,Christiana | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing ledgers with C. Charalambous and C.Tyllirou (EY) for FTX Crypto Services Limited to address comments | 1.60 | 551.00 | 881.60 |
| Tyllirou,Christiana | Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing final ledgers for FTX Crypto before sending deliverables | 2.70 | 551.00 | 1,487.70 |
| Charalambous,Chrysanthos | Staff | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review ledgers with C. Charalambous and C.Tyllirou (EY) for FTX EMEA to address comments | 0.90 | 236.00 | 212.40 |
| Charalambous,Chrysanthos | Staff | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing ledgers with C. Charalambous and C.Tyllirou (EY) for FTX Crypto Services Limited to address comments | 1.60 | 236.00 | 377.60 |
| Charalambous,Chrysanthos | Staff | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Updating Bookkeeping for FTX CRYPTO SERVICES LIMITED for October 2023 | 1.40 | 236.00 | 330.40 |
| Bailey,Doug | Partner/Principal | 11/15/2023 | US International Tax | Analyze court cases dealing with analogous scenarios | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | 11/15/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-15 | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Partner/Principal | 11/15/2023 | US International Tax | Determine application of short sale rules to crypto transfers | 2.90 | 866.00 | 2,511.40 |
| Dubroff,Andy | Managing Director | 11/15/2023 | US International Tax | Call with Alverz & Marsal re: possible internal restructuring | 1.00 | 814.00 | 814.00 |
| Katelas,Andreas | Manager | 11/15/2023 | US International Tax | International issues tracker updates for latest developments and correspondence | 2.10 | 551.00 | 1,157.10 |
| Tong,Chia-Hui | Senior Manager | 11/15/2023 | Project Management Office Transition | Work on weekly status slide for Alvarez and Marsal weekly status reporting | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 11/15/2023 | Project Management Office Transition | Prepare for weekly workstream team leads call with talk points to enable communications between workstreams | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Correspondences relating to status updates of filings/deliverables for the foreign entities (management accounts as of 10/31 for Zubr, FY20/FY21 annual tax returns for Germany, VAT returns) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Correspondences regarding payroll filings for Austria, including next steps (non-acknowledgement engagement letter execution, filing of declaration of disinterestedness) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Review of status summary and next steps for addressing filings for The Bahamas, BVI and Cayman entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Correspondences regarding where EY should coordinate/monitor and report on the status of foreign entity filings being prepared by other third parties/internally | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/15/2023 | Non US Tax | Correspondences regarding ACM's insurance requirements so the firm can complete due diligence procedures for the Seychelles entities | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 11/15/2023 | Non US Tax | Updates to service delivery presentation for our foreign workstream connect | 2.90 | 415.00 | 1,203.50 |
| Li,Eric | Staff | 11/15/2023 | US State and Local Tax | Updated FTX claims log sheet for November 14th based on the downloaded claims from the Kroll website, included new IRS claims and amended claims. | 3.20 | 236.00 | 755.20 |
| Gatt,Katie | Senior Manager | 11/15/2023 | US State and Local Tax | Reviewed IRS tax claims filed 11/2/2023 and summarized claims. | 0.90 | 683.00 | 614.70 |
| Flagg,Nancy A. | Managing Director | 11/15/2023 | US State and Local Tax | Review and analysis of E. Li's (EY) email regarding the updated proofs of claim summary. | 0.60 | 814.00 | 488.40 |
| Bruno,Hannah | Staff | 11/15/2023 | Value Added Tax | Liaised with local offices in respect of upcoming indirect tax deliverables | 1.40 | 236.00 | 330.40 |
| Short,Victoria | Manager | 11/15/2023 | Payroll Tax | Florida Reemployment discussion with representative on the business change form submitted | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 11/15/2023 | Payroll Tax | Logging into HI state portal to review correspondence based on email notification on new correspondence available | 0.20 | 551.00 | 110.20 |
| Haq,Shafay | Senior | 11/15/2023 | Technology | Analyze Cluster Keys and partitioning on remote databases | 2.40 | 415.00 | 996.00 |
| Gorman,Doug A | Manager | 11/15/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 11/15/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/15/2023 | Technology | Identifying and Creating cluster keys for a-08 database for fusion data load - Day 1 | 3.60 | 551.00 | 1,983.60 |
| Haq,Shafay | Senior | 11/15/2023 | Technology | Migrate database tables spark | 1.60 | 415.00 | 664.00 |
| Gorman,Doug A | Manager | 11/15/2023 | Technology | Perform blockchain data ingestion - Solana - 11 | 1.50 | 551.00 | 826.50 |
| Shabanaj,Vlora | Manager | 11/15/2023 | Non US Tax | Day 6: Preliminary review comparison between accounting data and underlying invoices regarding VAT Return 2022 | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Managing Director | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 3: Wind Down evaluation of readiness of dormant entities for liquidation | 0.70 | 814.00 | 569.80 |
| Hernandez,Nancy I. | Senior Manager | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of status update and follow ups With Germany, Switzerland, Gibraltar and Cyprus teams to receive weekly update as of November 10th for communication to FTX, RLKS, and A&M | 1.00 | 683.00 | 683.00 |
| John Mathew,Abel | Senior | 11/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of Nov 15. | 1.00 | 415.00 | 415.00 |
| Scott,James | Client Serving Contractor JS | 11/15/2023 | Non US Tax | Review tax technical and operational next steps for Turkish entities | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 11/15/2023 | US Income Tax | Information reporting analysis relating to future distributions under plan | 1.10 | 600.00 | 660.00 |
| Sangster,Mark | Senior | 11/15/2023 | Non US Tax | Correspondence with US team over tax due diligence procedures. | 0.20 | 415.00 | 83.00 |
| Espley-Ault,Olivia | Senior Manager | 11/15/2023 | Non US Tax | Review and edit draft email from mark sangster to David Hammon regarding status of BBC region. | 0.40 | 683.00 | 273.20 |
| Porto,Michael | Senior Manager | 11/15/2023 | Technology | Portfolio review and adjustments. Agency theory execution and review. Performed total loss calcs and tracked movments | 1.20 | 683.00 | 819.60 |
| Di Stefano,Giulia | Senior | 11/16/2023 | Transfer Pricing | Meeting to discuss status of loans/memos and IRS IDR spreadsheet shared by Giulia EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Staff | 11/16/2023 | Transfer Pricing | Meeting to discuss status of loans/memos and IRS IDR spreadsheet shared by Giulia EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 236.00 | 141.60 |
| Katsnelson,David | Senior Manager | 11/16/2023 | Transfer Pricing | Meeting to discuss status of loans/memos and IRS IDR spreadsheet shared by Giulia EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | 11/16/2023 | Transfer Pricing | Meeting to discuss status of loans/memos and IRS IDR spreadsheet shared by Giulia EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 1,040.00 | 624.00 |
| Ancona,Christopher | Senior | 11/16/2023 | Project Management Office Transition | Meeting to review the EY & Alvarez and Marsal Project Management Office slides EY Attendees: C. Ancona, C. Tong, J. Scott | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 11/16/2023 | Project Management Office Transition | Meeting to review the EY & Alvarez and Marsal Project Management Office slides EY Attendees: C. Ancona, C. Tong, J. Scott | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 11/16/2023 | US Income Tax | Meeting to review the EY & Alvarez and Marsal Project Management Office slides EY Attendees: C. Ancona, C. Tong, J. Scott | 0.40 | 600.00 | 240.00 |
| Bailey,Doug | Partner/Principal | 11/16/2023 | US International Tax | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 11/16/2023 | US International Tax | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Senior | 11/16/2023 | Project Management Office Transition | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 11/16/2023 | Project Management Office Transition | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 11/16/2023 | Non US Tax | Meeting to review the OGM notifications (DNB) EY Attendees: C. Ancona, C. MacLean, H. Choudary, J. Allen | 0.20 | 415.00 | 83.00 |
| Allen,Jenefier Michelle | Staff | 11/16/2023 | Non US Tax | Meeting to review the OGM notifications (DNB) EY Attendees: C. Ancona, C. MacLean, H. Choudary, J. Allen | 0.20 | 236.00 | 47.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 11/16/2023 | IRS Audit Matters | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 11/16/2023 | IRS Audit Matters | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 11/16/2023 | IRS Audit Matters | Meeting to discuss the responses to open questions to be completed for the 11/30 IRS information document request (IDR) EY Attendees: C. Tong, B. Mistler, D. Bailey, J. Scott, L. Lovelace, R. Huang, C. Ancona | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | 11/16/2023 | Project Management Office Transition | Meeting with FTX executives to discuss latest items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 11/16/2023 | Project Management Office Transition | Meeting with FTX executives to discuss latest open items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Manager | 11/16/2023 | Non US Tax | Meeting with FTX executives to discuss latest open items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | National Partner/Principal | 11/16/2023 | Payroll Tax | Meeting with FTX executives to discuss latest open items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 1,040.00 | 416.00 |
| Scott,James | Client Serving Contractor JS | 11/16/2023 | US Income Tax | Meeting with FTX executives to discuss latest open items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 11/16/2023 | US Income Tax | Meeting with FTX executives to discuss latest open items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 11/16/2023 | US Income Tax | Meeting with FTX executives to discuss latest open items regarding project status EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Senior | 11/16/2023 | Project Management Office Transition | Meeting to review project status and overall updates to status reporting packages . EY Attendees: C. Ancona, H. Choudary, C. Tong | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 11/16/2023 | Project Management Office Transition | Meeting to review project status and overall updates to status reporting packages . EY Attendees: C. Ancona, H. Choudary, C. Tong | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 11/16/2023 | Project Management Office Transition | Meeting to review project status and overall updates to status reporting packages . EY Attendees: C. Ancona, H. Choudary, C. Tong | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 11/16/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 11/16/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.70 | 415.00 | 290.50 |
| Staromiejska,Kinga | Senior Manager | 11/16/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.70 | 683.00 | 478.10 |
| Gorman,Doug A | Manager | 11/16/2023 | Technology | Debate FTX Solana data acquisition and classification options and discuss FTX ledger information EY Attendees: R. Matthews, D. Gorman, T. Katikireddi, S. Haq, M. Porto, D. Jena | 0.60 | 551.00 | 330.60 |
| Haq,Shafay | Senior | 11/16/2023 | Technology | Debate FTX Solana data acquisition and classification options and discuss FTX ledger information EY Attendees: R. Matthews, D. Gorman, T. Katikireddi, S. Haq, M. Porto, D. Jena | 0.60 | 415.00 | 249.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jena,Deepak | Manager | 11/16/2023 | Technology | Debate FTX Solana data acquisition and classification options and discuss FTX ledger information EY Attendees: R. Matthews, D. Gorman, T. Katikireddi, S. Haq, M. Porto, D. Jena | 0.60 | 551.00 | 330.60 |
| Matthews,Rebecca | Senior | 11/16/2023 | Technology | Debate FTX Solana data acquisition and classification options and discuss FTX ledger information EY Attendees: R. Matthews, D. Gorman, T. Katikireddi, S. Haq, M. Porto, D. Jena | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/16/2023 | Technology | Debate FTX Solana data acquisition and classification options and discuss FTX ledger information EY Attendees: R. Matthews, D. Gorman, T. Katikireddi, S. Haq, M. Porto, D. Jena | 0.60 | 683.00 | 409.80 |
| Katikireddi,Teja Sreenivas | Senior | 11/16/2023 | Technology | Debate FTX Solana data acquisition and classification options and discuss FTX ledger information EY Attendees: R. Matthews, D. Gorman, T. Katikireddi, S. Haq, M. Porto, D. Jena | 0.60 | 415.00 | 249.00 |
| Matthews,Rebecca | Senior | 11/16/2023 | Technology | Reviewing FTX entities' activity on the Ethereum blockchain including interactions with the Alchemix protocol EY Attendees: R. Matthews, M. Porto | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/16/2023 | Technology | Reviewing FTX entities' activity on the Ethereum blockchain including interactions with the Alchemix protocol EY Attendees: R. Matthews, M. Porto | 0.50 | 683.00 | 341.50 |
| Mosdzin,Dennis | Senior Manager | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with T. Nguyen and D. Mosdzin (EY) for finalizing MOR reporting August September 2023 | 0.80 | 683.00 | 546.40 |
| Nguyen,Thinh | Staff | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with T. Nguyen and D. Mosdzin (EY) for finalizing MOR reporting August September 2023 | 0.80 | 236.00 | 188.80 |
| Di Stefano,Giulia | Senior | 11/16/2023 | Transfer Pricing | Correspondence with team around A&M loan summary | 0.30 | 415.00 | 124.50 |
| Akpan,Dorcas | Staff | 11/16/2023 | Non US Tax | Preparation of revised due diligence report - FTX Zuma Limited | 3.80 | 236.00 | 896.80 |
| Lekan-Salami,Adekunbi | Manager | 11/16/2023 | Non US Tax | Review and further update of revised due diligence report for Research Yankari | 3.00 | 551.00 | 1,653.00 |
| Hall,Emily Melissa | Senior | 11/16/2023 | US State and Local Tax | Updated California return in OneSource to reflect comments made by senior manager reviewer. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 11/16/2023 | US State and Local Tax | Filed power of attorney form via fax with New York State for FTX entity to discuss notice with department of revenue. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 11/16/2023 | US State and Local Tax | Reviewed New Hampshire, Minnesota, and Illinois super combined returns for paper filing and included all attachments to create individual certified mail packages. | 1.70 | 415.00 | 705.50 |
| Hall,Emily Melissa | Senior | 11/16/2023 | US State and Local Tax | Completed certified mail templates via EY's online system and submitted New Hampshire, Minnesota, and Illinois returns for processing. | 0.80 | 415.00 | 332.00 |
| Zheng,Eva | Manager | 11/16/2023 | US State and Local Tax | Revised California return and workbook with worldwide sales based on data provided by the EY International Tax team. | 3.70 | 551.00 | 2,038.70 |
| Zheng,Eva | Manager | 11/16/2023 | US State and Local Tax | Reviewed and revised California apportionment form. | 2.90 | 551.00 | 1,597.90 |
| Katikireddi,Teja Sreenivas | Senior | 11/16/2023 | Technology | Construct the query to pull the designated information from Flipside | 2.80 | 415.00 | 1,162.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/16/2023 | Technology | Evaluate the query execution results | 3.10 | 415.00 | 1,286.50 |
| Knüwer,Stephanie | Senior Manager | 11/16/2023 | Non US Tax | FTX Trading GmbH | Transmission Protocols for Tax Returns 2020 and 2021 to Jürg Bavaud (FTX) | 0.50 | 683.00 | 341.50 |
| Ballay,Niklas | Staff | 11/16/2023 | Non US Tax | Download of submission protocols of tax returns 2020/2021 | 0.40 | 236.00 | 94.40 |
| Ballay,Niklas | Staff | 11/16/2023 | Non US Tax | Preparation of an e-mail for the tax office regarding the transfer of the financial statements 2020 and 2021 | 0.20 | 236.00 | 47.20 |
| Bouza,Victor | Manager | 11/16/2023 | Information Reporting | Following the reclass of the hours in our local code - follow up and comparison with the hours communicated by the central team | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email questions to the client | 1.00 | 236.00 | 236.00 |
| Mistler,Brian M | Manager | 11/16/2023 | IRS Audit Matters | Additional updates to IRS amended claim summary | 3.10 | 551.00 | 1,708.10 |
| Huang,Ricki | Senior | 11/16/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 -3 | 2.50 | 415.00 | 1,037.50 |
| Huang,Ricki | Senior | 11/16/2023 | IRS Audit Matters | Worked on gathering financials for IDR Batch 6 -4 | 3.00 | 415.00 | 1,245.00 |
| Adegun,Adeyemi | Senior Manager | 11/16/2023 | Non US Tax | Review of CAC status report | 0.60 | 683.00 | 409.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Papachristodoulou,Elpida | Senior Manager | 11/16/2023 | Value Added Tax | Review of Detailed Ledgers provided by Konkrit accounting (previous accountants) of FTX Crypto for the purpose of finalizing VAT computations and update of VAT computations on the basis of the new VAT registration date. Preparation of VAT return for the period April - June 2023. Email to client on basis of preparation of VAT returns and confirmation request for submission, explaining also submission process and payment process | 0.70 | 683.00 | 478.10 |
| Papachristodoulou,Elpida | Senior Manager | 11/16/2023 | Value Added Tax | Preparation of VAT returns for the period April - June 2023 and review of email to the client on the basis of preparation and approval request, as well as payment process for the VAT liability | 0.50 | 683.00 | 341.50 |
| Socratous,Christoforos | Partner/Principal | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of October bookkeeping for FTX Crypto | 0.70 | 866.00 | 606.20 |
| Socratous,Christoforos | Partner/Principal | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of October bookkeeping for FTX EMEA | 0.40 | 866.00 | 346.40 |
| Tyllirou,Christiana | Manager | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Drafting email to Juerg Bavaud with the deliverables for both FTX EMEA and FTX Crypto including our comments and further information to be provided | 1.10 | 551.00 | 606.10 |
| Bailey,Doug | Partner/Principal | 11/16/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-16 | 2.80 | 866.00 | 2,424.80 |
| Katelas,Andreas | Manager | 11/16/2023 | US International Tax | Identify documents provided through internal and external sources associated with crypto assets | 2.40 | 551.00 | 1,322.40 |
| Tong,Chia-Hui | Senior Manager | 11/16/2023 | Project Management Office Transition | Draft agenda for weekly meeting with FTX Chief Administrative Office and Chief Financial Officer | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 11/16/2023 | Non US Tax | Correspondences regarding updates to the Tricor contract to provide tax/accounting support for Hong Kong and Singapore | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/16/2023 | Non US Tax | Correspondences regarding tax filings/deliverables for the foreign entities, including next steps | 2.60 | 551.00 | 1,432.60 |
| Hammon,David Lane | Manager | 11/16/2023 | Non US Tax | Correspondences regarding next steps for completing/filing declarations of disinterestedness for EY member firms who have yet to do so | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/16/2023 | Non US Tax | Correspondences regarding status and next steps for finalizing due diligence procedures for the foreign entities | 1.90 | 551.00 | 1,046.90 |
| MacLean,Corrie | Senior | 11/16/2023 | Non US Tax | Prepare master overview of entities for A&M regarding work performed, work outstanding, and statutory due dates for all non-US workstreams and communicate status updates | 3.00 | 415.00 | 1,245.00 |
| Hall,Emily Melissa | Senior | 11/16/2023 | US State and Local Tax | Filed power of attorney forms via fax with Vermont for FTX entity to discuss notice with department of revenue. | 0.10 | 415.00 | 41.50 |
| Flagg,Nancy A. | Managing Director | 11/16/2023 | US State and Local Tax | Internal review of convenience claims. | 0.30 | 814.00 | 244.20 |
| Bieganski,Walter | Client Serving Contractor WB | 11/16/2023 | US State and Local Tax | Review of final version of the super-combined worldwide state income tax return. | 1.50 | 200.00 | 300.00 |
| Bruno,Hannah | Staff | 11/16/2023 | Value Added Tax | Continue to liaise with local offices in respect of upcoming indirect tax deliverables | 0.50 | 236.00 | 118.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/16/2023 | Payroll Tax | Preparation of November 2023 Information Document Request responses for IRS, including tax return preparation population and settlement request. | 2.40 | 683.00 | 1,639.20 |
| Short,Victoria | Manager | 11/16/2023 | Payroll Tax | Correspondence with OK and NC on outstanding payroll items | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | National Partner/Principal | 11/16/2023 | Payroll Tax | Document gathering for November 2023 Information Document Request responses for IRS, including tax return preparation population and settlement request. | 1.30 | 1,040.00 | 1,352.00 |
| Lowery,Kristie L | National Partner/Principal | 11/16/2023 | Payroll Tax | Executive review of format and info for November 2023 Information Document Request responses for IRS, including tax return preparation population and settlement request. | 0.40 | 1,040.00 | 416.00 |
| Gorman,Doug A | Manager | 11/16/2023 | Technology | Analyze & report data - Exchange - 5 | 2.60 | 551.00 | 1,432.60 |
| Haq,Shafay | Senior | 11/16/2023 | Technology | Continued migrating of Unity Catalog to Fusion | 2.80 | 415.00 | 1,162.00 |
| Gorman,Doug A | Manager | 11/16/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 11/16/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/16/2023 | Technology | Identifying and Creating cluster keys for a-08 database for fusion data load - Day 2 continued | 3.60 | 551.00 | 1,983.60 |
| Nunna,Ramesh kumar | Manager | 11/16/2023 | Technology | Migrate FTX Entity/Entities-prod-7 data into new EY standard data platform environment | 1.60 | 551.00 | 881.60 |
| Nunna,Ramesh kumar | Manager | 11/16/2023 | Technology | Migrate FTX US Entities data into new EY standard data platform environment | 1.90 | 551.00 | 1,046.90 |
| Haq,Shafay | Senior | 11/16/2023 | Technology | Perform Migration testing and analysis | 2.20 | 415.00 | 913.00 |
| Gorman,Doug A | Manager | 11/16/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/16/2023 | Technology | Perform blockchain data ingestion - Solana - 12 | 3.20 | 551.00 | 1,763.20 |
| Borts,Michael | Managing Director | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Swiss Aug and Sep MORs | 1.10 | 814.00 | 895.40 |
| John Mathew,Abel | Senior | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Trading Germany GmbH Aug and Sep 2023 MORs | 3.00 | 415.00 | 1,245.00 |
| Srivastava,Nikita Asutosh | Manager | 11/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and submission of FTX Trading Germany GmbH August and September 2023 MOR to RLKS | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 11/16/2023 | US Income Tax | Data source gathering related to information reporting obligations, domestic and foreign, required  by service team | 1.60 | 600.00 | 960.00 |
| Shea JR,Thomas M | Partner/Principal | 11/16/2023 | US Income Tax | Internal written correspondence with M. Cilia re: Ledger X draft allocation of assets | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 11/16/2023 | US Income Tax | Written correspondence with A&M and internally re: information reporting for claim distributions | 1.10 | 866.00 | 952.60 |
| McPhee,Tiffany | Manager | 11/16/2023 | Non Tax | Email to follow-up on signed letter from CFO | 0.10 | 551.00 | 55.10 |
| Porto,Michael | Senior Manager | 11/16/2023 | Technology | FTX basis tracking and investigation for unknown wallets | 0.70 | 683.00 | 478.10 |
| Richardson,Audrey Sarah | Manager | 11/17/2023 | Information Reporting | Meeting to discuss promotor information document request status on data gathering. EY Attendees: K. Wrenn, A. Richardson, J. Arbiv | 0.60 | 551.00 | 330.60 |
| Arbiv,Jordan | Staff | 11/17/2023 | IRS Audit Matters | Meeting to discuss promotor information document request status on data gathering. EY Attendees: K. Wrenn, A. Richardson, J. Arbiv | 0.60 | 236.00 | 141.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/17/2023 | Payroll Tax | Meeting to discuss promotor information document request status on data gathering. EY Attendees: K. Wrenn, A. Richardson, J. Arbiv | 0.60 | 683.00 | 409.80 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Meeting to discuss relevant research techniques for the fourth FTX memo to file EY Attendees: G. Stefano, C. Gonzalez-Canal | 0.30 | 415.00 | 124.50 |
| Cassandra Gonzalez-Canal | Senior | 11/17/2023 | Transfer Pricing | Meeting to discuss relevant research techniques for the fourth FTX memo to file EY Attendees: G. Stefano, C. Gonzalez-Canal | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Call to discuss updates/issues concerning the liquidation of foreign entities. EY Attendees: C. MacLean, D. Hammon Other Attendees: D. Johnston (A&M), M. Cilia (FTX), | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 11/17/2023 | Non US Tax | Call to discuss updates/issues concerning the liquidation of foreign entities. EY Attendees: C. MacLean, D. Hammon Other Attendees: D. Johnston (A&M), M. Cilia (FTX), | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Meeting to discuss latest IDR EY Attendees: G. Stefano, B. Mistler, D. McComber, J. Healy | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 11/17/2023 | Transfer Pricing | Meeting to discuss latest IDR EY Attendees: G. Stefano, B. Mistler, D. McComber, J. Healy | 0.50 | 1,040.00 | 520.00 |
| Healy,John | Senior Manager | 11/17/2023 | US Income Tax | Meeting to discuss latest IDR EY Attendees: G. Stefano, B. Mistler, D. McComber, J. Healy | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 11/17/2023 | IRS Audit Matters | Meeting to discuss latest IDR EY Attendees: G. Stefano, B. Mistler, D. McComber, J. Healy | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug A | Manager | 11/17/2023 | Technology | Discuss loading of FTX exchange data and blockchain data classification EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 11/17/2023 | Technology | Discuss loading of FTX exchange data and blockchain data classification EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior | 11/17/2023 | Technology | Discuss loading of FTX exchange data and blockchain data classification EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 11/17/2023 | Technology | Discuss loading of FTX exchange data and blockchain data classification EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq | 0.40 | 683.00 | 273.20 |
| Matthews,Rebecca | Senior | 11/17/2023 | Technology | Review classification of FTX entities' Ethereum blockchain activity, including NFT conversions and token migrations EY Attendees: R. Matthews, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/17/2023 | Technology | Review classification of FTX entities' Ethereum blockchain activity, including NFT conversions and token migrations EY Attendees: R. Matthews, M. Porto | 0.60 | 683.00 | 409.80 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Drafted email to Alvarez & Marsal about loans matrix | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Research on trade receivables | 1.00 | 415.00 | 415.00 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Reviewed loans matrix for IDR response | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Reviewed Transfer pricing memo | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | 11/17/2023 | Transfer Pricing | Reviewed Transfer pricing response to IRS IDR | 0.70 | 415.00 | 290.50 |
| Lekan-Salami,Adekunbi | Manager | 11/17/2023 | Non US Tax | Review and further update of revised due diligence report for Zuma Limited | 3.00 | 551.00 | 1,653.00 |
| Goyal,Rahul | Senior | 11/17/2023 | Non US Tax | Initial review of additional information shared by the Client as mentioned in the information checklist. | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 11/17/2023 | Project Management Office Transition | Edits to the Alvarez and Marsal Project Management Office slide deck | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | 11/17/2023 | Project Management Office Transition | Preparing materials for the delivery process to be share with Tax workstreams | 2.30 | 415.00 | 954.50 |
| Perez,Ellen Joy | Senior | 11/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Various emails with the client with regards to October bookkeeping including follow ups. | 0.50 | 415.00 | 207.50 |
| Perez,Ellen Joy | Senior | 11/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Limited - October 2023 bookkeeping | 3.00 | 415.00 | 1,245.00 |
| Rumford,Neil | Partner/Principal | 11/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd management accounts Oct 2023 rvw | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | 11/17/2023 | US State and Local Tax | Downloaded and reviewed xml for super-combined California return to ensure the e-file submitted is accurate based on the printed return. | 1.20 | 415.00 | 498.00 |
| Zheng,Eva | Manager | 11/17/2023 | US State and Local Tax | Reviewed and submitted California e-file return. | 1.20 | 551.00 | 661.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/17/2023 | Technology | Manually execute the query for checking its functionality and accuracy | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/17/2023 | Technology | Set up the JDBC connection for accessing Solana data through Flipside | 2.60 | 415.00 | 1,079.00 |
| Knüwer,Stephanie | Senior Manager | 11/17/2023 | Technology | FTX Trading GmbH | Letter with Attachments to the Tax Return 2021 to tax office Hannover-Nord | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 11/17/2023 | IRS Audit Matters | Packaging of Batch 4 IDR responses for RLKS review | 1.70 | 551.00 | 936.70 |
| Mistler,Brian M | Manager | 11/17/2023 | IRS Audit Matters | Updates to IDR responses - general books and records questions | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 11/17/2023 | IRS Audit Matters | Correspondence re: IDR reviews | 0.20 | 551.00 | 110.20 |
| Chachan,Aparajita | Senior | 11/17/2023 | Non US Tax | Initial review of additional information shared by the Client as mentioned in the information checklist | 2.10 | 415.00 | 871.50 |
| Chachan,Aparajita | Senior | 11/17/2023 | Non US Tax | Face to face discussion with the team on the information received and updation of the information checklist | 2.50 | 415.00 | 1,037.50 |
| Bhardwaj,Kunal | Staff | 11/17/2023 | Non US Tax | Assistance in initial review of additional information shared by the Client as mentioned in the information checklist | 2.10 | 236.00 | 495.60 |
| Bhardwaj,Kunal | Staff | 11/17/2023 | Non US Tax | Face to face discussion with the team on the information received and updation of the information checklist | 2.50 | 236.00 | 590.00 |
| Nayak,Manasa | Senior Manager | 11/17/2023 | Non US Tax | Initial review of additional information shared by the Client as mentioned in the information checklist. | 1.20 | 683.00 | 819.60 |
| Prabhu,Nilesh | Senior | 11/17/2023 | Non US Tax | Initial review of additional information shared by the Client as mentioned in the information checklist. | 1.70 | 415.00 | 705.50 |
| Varma,Bharath | Manager | 11/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Initial review of additional information shared by the Client as mentioned in the information checklist | 2.50 | 551.00 | 1,377.50 |
| Bost,Anne | Managing Director | 11/17/2023 | Transfer Pricing | Review loan list | 1.30 | 814.00 | 1,058.20 |
| Liasis,George | Partner/Principal | 11/17/2023 | Value Added Tax | Final review of 3 VAT returns for the periods from October 2022 to June 2023 | 1.10 | 866.00 | 952.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Themistou,Victoria | Senior | 11/17/2023 | Value Added Tax | Prepare the email to be sent to FTX Crypto with the final VAT computations for review and approval. | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Partner/Principal | 11/17/2023 | US International Tax | Determine feasibility of future steps | 1.50 | 866.00 | 1,299.00 |
| Katelas,Andreas | Manager | 11/17/2023 | US International Tax | Identify and review documents provided through internal and external sources associated with crypto assets | 2.00 | 551.00 | 1,102.00 |
| Zhuo,Melody | Staff | 11/17/2023 | US International Tax | FTX ITS Tax Technical Issue Documentation | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Correspondences concerning the finalization of the contract for Tricor to provide tax/accounting support for Hong Kong and Singapore as well as the need to draft a new contract to assist with two other Singapore entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Correspondences regarding the status of due diligence procedure for certain foreign entities (outstanding India historical information, compliance obligations in Nigeria for resident entities and non-resident entity, insurance requirements for ACM so they can continue to perform due diligence for Seychelles entities) | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Preparation for call to discuss liquidation of foreign entities with RLKS, A&M and S&C | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Drafting of agenda for service delivery kick-off with EY local teams | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Clarifications for A&M regarding step plan for addressing the outstanding receivables/payables of the Turkish entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Correspondences regarding the filing of VAT returns as well as the reference code to settle the VAT liability for FTX Crypto Services Limited | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/17/2023 | Non US Tax | Correspondences concerning the FY22 tax returns for the Japanese entities (signing of FY22 return for FTX Japan Services KK , status of items needing to be addressed to amend the returns for Japan KK and Japan Holdings KK) | 0.60 | 551.00 | 330.60 |
| Allen,Jenefier Michelle | Staff | 11/17/2023 | US State and Local Tax | OGM - Build new import template for US SALT deliverables | 0.80 | 236.00 | 188.80 |
| Allen,Jenefier Michelle | Staff | 11/17/2023 | US State and Local Tax | OGM - Provide US account team members with access | 0.30 | 236.00 | 70.80 |
| MacLean,Corrie | Senior | 11/17/2023 | Non US Tax | Finalize master overview of entities for A&M regarding work performed, work outstanding, and statutory due dates for all non-US workstreams and draft communication | 3.60 | 415.00 | 1,494.00 |
| Gil Diez de Leon,Marta | Senior Manager | 11/17/2023 | Value Added Tax | Coordination with EY Cyprus for the preparation and submission of the March 2022 - June 2023 VAT returns. | 0.60 | 683.00 | 409.80 |
| Marlow,Joe | Senior | 11/17/2023 | Value Added Tax | Review of compliance calendar for November | 1.70 | 415.00 | 705.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/17/2023 | Payroll Tax | Detailed review of additional promotor documentation received from Delaney Ornelas and Robert Lee Associates. | 1.80 | 683.00 | 1,229.40 |
| Short,Victoria | Manager | 11/17/2023 | Payroll Tax | Employment tax new notice review for payroll accounts for 3 entities | 1.10 | 551.00 | 606.10 |
| Short,Victoria | Manager | 11/17/2023 | Payroll Tax | Comparing new notices to known existing issues to ensure the notice is not for a new issue on employment tax accounts | 0.90 | 551.00 | 495.90 |
| Lowery,Kristie L | National Partner/Principal | 11/17/2023 | Payroll Tax | Detailed executive review of additional promotor documentation received from Delaney Ornelas (FTX) and Robert Lee Associates. | 0.70 | 1,040.00 | 728.00 |
| Gorman,Doug A | Manager | 11/17/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/17/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/17/2023 | Technology | Fix errors on cluster keys | 1.70 | 415.00 | 705.50 |
| Nunna,Ramesh kumar | Manager | 11/17/2023 | Technology | Fixing failed FTX Entity/Entities-prod-5 data in EY standard data platform | 1.50 | 551.00 | 826.50 |
| Jena,Deepak | Manager | 11/17/2023 | Technology | Identifying and Creating cluster keys for a-prod-balances database for fusion data load - Day 1 | 3.60 | 551.00 | 1,983.60 |
| Haq,Shafay | Senior | 11/17/2023 | Technology | Log tabled migrate in ADLS | 2.30 | 415.00 | 954.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug A | Manager | 11/17/2023 | Technology | Perform blockchain data ingestion - Solana - 13 | 2.20 | 551.00 | 1,212.20 |
| Taniguchi,Keisuke | Senior Manager | 11/17/2023 | Non US Tax | Day??Preparation of tax return for FTX Japan entities | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 11/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Germany Aug and Sep MOR | 0.90 | 814.00 | 732.60 |
| Srivastava,Nikita Asutosh | Manager | 11/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of an executive summary that provides the status of each FTX entity deliverable with detailed comments from EY, RLKS and A&M | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 11/17/2023 | US Income Tax | DNB-Independence follow-ups with specific team members | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 11/17/2023 | US Income Tax | Assistance with information reporting source data for domestic and foreign reporting | 1.90 | 600.00 | 1,140.00 |
| Scott,James | Client Serving Contractor JS | 11/17/2023 | Non US Tax | Review of Turkey balance sheet detail and local tax analysis | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 11/17/2023 | US Income Tax | Review of updated IRS claims analysis by type of tax and reporting period | 0.40 | 600.00 | 240.00 |
| Porto,Michael | Senior Manager | 11/17/2023 | Technology | Code review and SQL organization for FTX database | 1.40 | 683.00 | 956.20 |
| Porto,Michael | Senior Manager | 11/17/2023 | Technology | Code reviewed. Code applied and checked for back testings on additional databases. | 3.30 | 683.00 | 2,253.90 |
| Lekan-Salami,Adekunbi | Manager | 11/18/2023 | Non US Tax | Reassessment of VAT , WHT , CIT exposure for Zuma / Research Yankari | 3.00 | 551.00 | 1,653.00 |
| Haq,Shafay | Senior | 11/18/2023 | Technology | Migrate data Process analysis | 1.50 | 415.00 | 622.50 |
| Bost,Anne | Managing Director | 11/20/2023 | Transfer Pricing | Meeting to discuss service provider surveys and memo EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.20 | 814.00 | 162.80 |
| Di Stefano,Giulia | Senior | 11/20/2023 | Transfer Pricing | Meeting to discuss service provider surveys and memo EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.20 | 415.00 | 83.00 |
| Frapolly,Brody | Staff | 11/20/2023 | Transfer Pricing | Meeting to discuss service provider surveys and memo EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Senior Manager | 11/20/2023 | Transfer Pricing | Meeting to discuss service provider surveys and memo EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.20 | 683.00 | 136.60 |
| McComber,Donna | National Partner/Principal | 11/20/2023 | Transfer Pricing | Meeting to discuss service provider surveys and memo EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.20 | 1,040.00 | 208.00 |
| Ancona,Christopher | Senior | 11/20/2023 | Project Management Office Transition | Meeting to discuss the kick off for the stakeholder reporting packages and the service delivery process EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea, C. Tong | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 11/20/2023 | Project Management Office Transition | Meeting to discuss the kick off for the stakeholder reporting packages and the service delivery process EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea, C. Tong | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Meeting to discuss the kick off for the stakeholder reporting packages and the service delivery process EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea, C. Tong | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Meeting to discuss the kick off for the stakeholder reporting packages and the service delivery process EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea, C. Tong | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 11/20/2023 | US Income Tax | Meeting to discuss the kick off for the stakeholder reporting packages and the service delivery process EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea, C. Tong | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Senior | 11/20/2023 | Project Management Office Transition | Touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.90 | 415.00 | 373.50 |
| Choudary,Hira | Staff | 11/20/2023 | Project Management Office Transition | Touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.90 | 236.00 | 212.40 |
| Ancona,Christopher | Senior | 11/20/2023 | Project Management Office Transition | Meeting to discuss the FTX budget to actuals and current run rate  EY Attendees: C. Ancona, T. Shea, C. Tong, J. Scott | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 11/20/2023 | Project Management Office Transition | Meeting to discuss the FTX budget to actuals and current run rate  EY Attendees: C. Ancona, T. Shea, C. Tong, J. Scott | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Meeting to discuss the FTX budget to actuals and current run rate  EY Attendees: C. Ancona, T. Shea, C. Tong, J. Scott | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 11/20/2023 | US Income Tax | Meeting to discuss the FTX budget to actuals and current run rate  EY Attendees: C. Ancona, T. Shea, C. Tong, J. Scott | 0.50 | 866.00 | 433.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Meeting to go through status related to federal compliance  EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 11/20/2023 | US Income Tax | Meeting to go through status related to federal compliance  EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 11/20/2023 | US Income Tax | Meeting to go through status related to federal compliance  EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 11/20/2023 | US Income Tax | Meeting to go through status related to federal compliance  EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Senior | 11/20/2023 | US Income Tax | Meeting to go through status related to federal compliance  EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 415.00 | 207.50 |
| Lovelace,Lauren | Partner/Principal | 11/20/2023 | US International Tax | Meeting with A&M to discuss planning for the Zubr entity. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Meeting with A&M to discuss planning for the Zubr entity. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/20/2023 | Non US Tax | Meeting with A&M to discuss planning for the Zubr entity. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Meeting with A&M to discuss planning for the Zubr entity. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 551.00 | 220.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 11/20/2023 | Non US Tax | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 430.00 | 172.00 |
| MacLean,Corrie | Senior | 11/20/2023 | Non US Tax | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 415.00 | 166.00 |
| Staromiejska,Kinga | Senior Manager | 11/20/2023 | Non US Tax | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 814.00 | 325.60 |
| John Mathew,Abel | Senior | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 11/20/2023 | US Income Tax | Meeting to discuss the applicable information tabs to include in our Global View Packs. EY Attendees: C. MacLean, A. Mathew, D. Hammon, J. Scott, K. Staromiejska, M. Borts, N. Srivastava, T. Shea, T. Knoeller | 0.40 | 866.00 | 346.40 |
| Bost,Anne | Managing Director | 11/20/2023 | Transfer Pricing | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 814.00 | 407.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bailey,Doug | Partner/Principal | 11/20/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 11/20/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 11/20/2023 | US Income Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 11/20/2023 | IRS Audit Matters | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 551.00 | 275.50 |
| Stevens,Matthew Aaron | National Partner/Principal | 11/20/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 1,040.00 | 520.00 |
| Berman,Jake | Senior Manager | 11/20/2023 | US Income Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues. EY Attendees: J. Berman, J. Scott, B. Mistler, D. Bailey, A. Bost, L. Lovelace, T. Shea, M. Stevens Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal). | 0.50 | 683.00 | 341.50 |
| Gorman,Doug A | Manager | 11/20/2023 | Technology | Discuss validation process of FTX loaded exchange data EY Attendees: R. Matthews, D. Jena, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.10 | 551.00 | 55.10 |
| Haq,Shafay | Senior | 11/20/2023 | Technology | Discuss validation process of FTX loaded exchange data EY Attendees: R. Matthews, D. Jena, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.10 | 415.00 | 41.50 |
| Jena,Deepak | Manager | 11/20/2023 | Technology | Discuss validation process of FTX loaded exchange data EY Attendees: R. Matthews, D. Jena, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.10 | 551.00 | 55.10 |
| Matthews,Rebecca | Senior | 11/20/2023 | Technology | Discuss validation process of FTX loaded exchange data EY Attendees: R. Matthews, D. Jena, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.10 | 415.00 | 41.50 |
| Porto,Michael | Senior Manager | 11/20/2023 | Technology | Discuss validation process of FTX loaded exchange data EY Attendees: R. Matthews, D. Jena, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.10 | 683.00 | 68.30 |
| Katikireddi,Teja Sreenivas | Senior | 11/20/2023 | Technology | Discuss validation process of FTX loaded exchange data EY Attendees: R. Matthews, D. Jena, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.10 | 415.00 | 41.50 |
| Malik,Mohammed Abdul | Senior | 11/20/2023 | Technology | Review first batch of classified FTX entities blockchain activities EY Attendees: R. Matthews, M. Malik | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 11/20/2023 | Technology | Review first batch of classified FTX entities blockchain activities EY Attendees: R. Matthews, M. Malik | 0.30 | 415.00 | 124.50 |
| Bouza,Victor | Manager | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting with V. Bouza, J. Leston,  and A. Geisler (EY) to define an action plan on pending items | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting with V. Bouza, J. Leston,  and A. Geisler (EY) to define an action plan on pending items | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Leston,Juan | Partner/Principal | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting with V. Bouza, J. Leston, and A. Geisler (EY) to define an action plan on pending items | 0.20 | 866.00 | 173.20 |
| Di Stefano,Giulia | Senior | 11/20/2023 | Transfer Pricing | Correspondence with team on latest IDR | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 11/20/2023 | Transfer Pricing | Drafted additional paragraphs on memos to file | 1.30 | 415.00 | 539.50 |
| Goyal,Rahul | Senior | 11/20/2023 | Non US Tax | Review of additional information shared by the Client as mentioned in the information checklist. | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 11/20/2023 | Project Management Office Transition | Updates to the IDR response tracker to monitor delivery status | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 11/20/2023 | Project Management Office Transition | Edits to and review of the stakeholder reporting package to be shared with FTX leadership | 1.50 | 415.00 | 622.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/20/2023 | Technology | Link the Flipside data to relevant Databricks workspaces through JDBC connections | 3.20 | 415.00 | 1,328.00 |
| Bouza,Victor | Manager | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Arthur's email for FTX Europe's MOR Reports 08-09.2023 | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email questions accounting MB cash to the client | 0.80 | 236.00 | 188.80 |
| Mistler,Brian M | Manager | 11/20/2023 | IRS Audit Matters | Research re: customer reporting and information sharing for tax forms | 2.80 | 551.00 | 1,542.80 |
| Mistler,Brian M | Manager | 11/20/2023 | IRS Audit Matters | Correspondence with S&C re: batch 4 IDR responses | 0.40 | 551.00 | 220.40 |
| Huang,Ricki | Senior | 11/20/2023 | US Income Tax | Compiling TB and GL for the prior year filed returns to respond to the IDR requests sent by the IRS | 1.50 | 415.00 | 622.50 |
| Nayak,Manasa | Senior Manager | 11/20/2023 | Non US Tax | Review of the additonal information shared by the client as mentioned in the information checklist. | 0.40 | 683.00 | 273.20 |
| Prabhu,Nilesh | Senior | 11/20/2023 | Non US Tax | Review of additional information shared by the Client as mentioned in the information checklist. | 0.70 | 415.00 | 290.50 |
| McComber,Donna | National Partner/Principal | 11/20/2023 | Transfer Pricing | Review information for asset transfers and loan writeup for IRS IDR response and headcount information | 0.80 | 1,040.00 | 832.00 |
| Bost,Anne | Managing Director | 11/20/2023 | Transfer Pricing | Prepare for meeting to discuss service provider surveys and memo | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 11/20/2023 | Transfer Pricing | Prepare for meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceeding | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 11/20/2023 | Transfer Pricing | Review files responding to the information document request (IDR) from IRS that potentially relate to transfer pricing | 2.60 | 814.00 | 2,116.40 |
| Skarou,Tonia | Senior | 11/20/2023 | Non US Tax | Call with the secretary of FTX Crypto and FTX EMEA in relation to the issue with the sign off of their 2022 CITRs. | 0.40 | 415.00 | 166.00 |
| Themistou,Victoria | Senior | 11/20/2023 | Value Added Tax | Submission of the VAT returns of FTX Crypto after the approval of the client and sent the relevant email with the instructions of the payment of the VAT liability | 1.10 | 415.00 | 456.50 |
| Bailey,Doug | Partner/Principal | 11/20/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-20 | 3.00 | 866.00 | 2,598.00 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Correspondences concerning upcoming filings for the foreign entities (Zubr management accounts through 10/31, November VAT returns for various jurisdictions, FY22 returns for the Japanese entities, signing of the FY22 tax returns for Cyprus) | 2.40 | 551.00 | 1,322.40 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Correspondences regarding next steps for addressing compliance obligations for entities in the Caribbean ((drafting of authorization letter for EY to be able to speak with the DITC regarding Cayman entities, open items with the ITA for addressing the economic substance filings for BVI entities, knowledge transfer session with PwC JPL to discuss the Bahamas) | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Correspondences concerning status updates and next steps for finalizing due diligence procedures for certain foreign entities (contract amendment with Seychelles service provider to reflect updated insurance requirements, compliance obligations/historical data for Nigerian entities/non-resident entity, scope for Irish entity considering it was never registered for taxes and does seem to have ever conducted operations) | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/20/2023 | Non US Tax | Preparation for call concerning the proposed scope for the Global View Packs | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/20/2023 | Non US Tax | Prepare master Global View Pack template for non-US tax compliance | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | 11/20/2023 | US State and Local Tax | Initial call with OneSource Tax representative to walk through California e-file rejection code and determine how to update the e-file package for submission. | 1.10 | 415.00 | 456.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 11/20/2023 | US State and Local Tax | Per OneSource Tax representative instructions, all PDFs saved to the CA e-file attachment folder were deleted, re-saved, renamed, and resubmitted. | 0.50 | 415.00 | 207.50 |
| Bruno,Hannah | Staff | 11/20/2023 | Value Added Tax | Chasing after local office in respect of upcoming indirect tax deliverables, updating indirect tax compliance calendar | 1.00 | 236.00 | 236.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/20/2023 | Payroll Tax | Final draft preparation of Information Document Request from IRS regarding settlements, for Kathy Schultea and Sullivan and Cromwell review. | 1.80 | 683.00 | 1,229.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/20/2023 | Payroll Tax | Correspondence for additional information in preparation of Information Document Request from IRS regarding tax return for D. Ornelas (FTX) review. | 1.20 | 683.00 | 819.60 |
| Short,Victoria | Manager | 11/20/2023 | Payroll Tax | State correspondence with bankruptcy department for NY and NY dept of Revenue | 0.80 | 551.00 | 440.80 |
| Haq,Shafay | Senior | 11/20/2023 | Technology | Test total size and number of objects migrated from FTX database to EY databricks to ensure all data was copied over and can be used for creating an FTX Tax Return | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/20/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/20/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Jena,Deepak | Manager | 11/20/2023 | Technology | Identifying and Creating cluster keys for a-prod-balances database for fusion data load - Day 2 continued | 3.60 | 551.00 | 1,983.60 |
| Haq,Shafay | Senior | 11/20/2023 | Technology | Migrate Bug fixes, Migration testing analysis and documentation | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/20/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.30 | 551.00 | 1,267.30 |
| Gorman,Doug A | Manager | 11/20/2023 | Technology | Perform blockchain data ingestion - Solana - 14 | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/20/2023 | Technology | Review classification of FTX blockchain activity including those involving liquidity pools | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 11/20/2023 | Technology | Review FTX blockchain activity, including liquidity pool activity | 0.80 | 415.00 | 332.00 |
| Borts,Michael | Managing Director | 11/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Final review of Gibraltar Aug and Sep MORs | 0.60 | 814.00 | 488.40 |
| Scott,James | Client Serving Contractor JS | 11/20/2023 | US Income Tax | Review of information reporting guidance for domestic and foreign distributions | 1.30 | 600.00 | 780.00 |
| Healy,John | Senior Manager | 11/20/2023 | IRS Audit Matters | Review IDR responses and background A information, especially loan info | 2.80 | 683.00 | 1,912.40 |
| Shea JR,Thomas M | Partner/Principal | 11/20/2023 | US Income Tax | Internal written correspondence re: claims distributions tax inquiries -- understanding scope and potential scenarios | 1.20 | 866.00 | 1,039.20 |
| Healy,John | Senior Manager | 11/20/2023 | IRS Audit Matters | Review IDR responses and background A information, especially loan info | 2.80 | 683.00 | 1,912.40 |
| Espley-Ault,Olivia | Senior Manager | 11/20/2023 | Non US Tax | Email to David Hammon and Michele bahadur re cayman letter of authorization | 0.20 | 683.00 | 136.60 |
| Porto,Michael | Senior Manager | 11/20/2023 | Technology | Software development for calculating crypto taxes | 3.60 | 683.00 | 2,458.80 |
| Porto,Michael | Senior Manager | 11/20/2023 | Technology | Testing of software developed for crypto taxes. | 2.10 | 683.00 | 1,434.30 |
| Bost,Anne | Managing Director | 11/21/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 814.00 | 162.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Senior Manager | 11/21/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | 11/21/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 866.00 | 173.20 |
| Katelas,Andreas | Manager | 11/21/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 551.00 | 110.20 |
| Lovelace,Lauren | Partner/Principal | 11/21/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 866.00 | 173.20 |
| Ancona,Christopher | Senior | 11/21/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Staff | 11/21/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 11/21/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Senior Manager | 11/21/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 683.00 | 136.60 |
| Hall,Emily Melissa | Senior | 11/21/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 415.00 | 83.00 |
| Gatt,Katie | Senior Manager | 11/21/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 683.00 | 136.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Managing Director | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 814.00 | 162.80 |
| Scott,James | Client Serving Contractor JS | 11/21/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 600.00 | 120.00 |
| Healy,John | Senior Manager | 11/21/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Partner/Principal | 11/21/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha | 0.20 | 866.00 | 173.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Mistler,Brian M | Manager | 11/21/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary, Z. Ha. | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | 11/21/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 683.00 | 136.60 |
| Haas,Zach | Senior Manager | 11/21/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 683.00 | 136.60 |
| Richardson,Audrey Sarah | Manager | 11/21/2023 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 551.00 | 110.20 |
| Wielobob,Kirsten | Partner/Principal | 11/21/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Richardson, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Healy, J. Scott, K. Gatt, D. Bailey, E. Hall, K. Staromiejska, K. Wielobob, M. Borts, T. Shea, L. Lovelace, A. Bost, K. Wrenn, H. Choudary | 0.20 | 866.00 | 173.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Working session on IRS November information document request responses for employment tax and follow up correspondences on open item. EY Attendees: K. Wrenn, J. DeVincenzo | 1.30 | 683.00 | 887.90 |
| DeVincenzo,Jennie | Managing Director | 11/21/2023 | Payroll Tax | Working session on IRS November information document request responses for employment tax and follow up correspondences on open item. EY Attendees: K. Wrenn, J. DeVincenzo | 1.30 | 814.00 | 1,058.20 |
| Bailey,Doug | Partner/Principal | 11/21/2023 | US International Tax | Discussion on exchange platform information and tracing specific payments. EY Attendees: K. Wrenn, J. DeVincenzo, D. Bailey, B. Mistler | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Discussion on exchange platform information and tracing specific payments. EY Attendees: K. Wrenn, J. DeVincenzo, D. Bailey, B. Mistler | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | 11/21/2023 | Payroll Tax | Discussion on exchange platform information and tracing specific payments. EY Attendees: K. Wrenn, J. DeVincenzo, D. Bailey, B. Mistler | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Manager | 11/21/2023 | US Income Tax | Discussion on exchange platform information and tracing specific payments. EY Attendees: K. Wrenn, J. DeVincenzo, D. Bailey, B. Mistler | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | EY/FTX weekly touchpoint on employment tax accounts state remediation and payments EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), | 0.30 | 683.00 | 204.90 |
| Short,Victoria | Manager | 11/21/2023 | Payroll Tax | EY/FTX weekly touchpoint on employment tax accounts state remediation and payments EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 11/21/2023 | Payroll Tax | EY/FTX weekly touchpoint on employment tax accounts state remediation and payments EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX). | 0.30 | 1,040.00 | 312.00 |
| DeVincenzo,Jennie | Managing Director | 11/21/2023 | Payroll Tax | EY/FTX weekly touchpoint on employment tax accounts state remediation and payments EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX). | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Discussion on exchange data information for individuals. EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | 11/21/2023 | Payroll Tax | Discussion on exchange data information for individuals. EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Meeting to discuss status of Austria payroll services. EY Attendees: C. MacLean, D. Hammon, D. Langer, J. Scott, K. Soderman, R. Karner | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 11/21/2023 | Non US Tax | Meeting to discuss status of Austria payroll services. EY Attendees: C. MacLean, D. Hammon, D. Langer, J. Scott, K. Soderman, R. Karner | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | 11/21/2023 | US Income Tax | Meeting to discuss status of Austria payroll services. EY Attendees: C. MacLean, D. Hammon, D. Langer, J. Scott, K. Soderman, R. Karner | 0.20 | 600.00 | 120.00 |
| Langer,Dominik | Manager | 11/21/2023 | Payroll Tax | Meeting to discuss status of Austria payroll services. EY Attendees: C. MacLean, D. Hammon, D. Langer, J. Scott, K. Soderman, R. Karner | 0.20 | 551.00 | 110.20 |
| Soderman,Kathy | Managing Director | 11/21/2023 | Non US Tax | Meeting to discuss status of Austria payroll services. EY Attendees: C. MacLean, D. Hammon, D. Langer, J. Scott, K. Soderman, R. Karner | 0.20 | 814.00 | 162.80 |
| Karner,Regina | Partner/Principal | 11/21/2023 | Payroll Tax | Meeting to discuss status of Austria payroll services. EY Attendees: C. MacLean, D. Hammon, D. Langer, J. Scott, K. Soderman, R. Karner | 0.20 | 866.00 | 173.20 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Meeting to discuss local contracting to engage EY Switzerland to provide tax/accounting support for the non-debtor entities. Attendees: C. MacLean, C. Schwarzwalder, D. Hammon | 0.20 | 551.00 | 110.20 |
| Schwalzwälder,Christian | Senior Manager | 11/21/2023 | Non US Tax | Meeting to discuss status of Switzerland local contracting. EY Attendees: C. MacLean, C. Schwarzwälder, D. Hammon | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | 11/21/2023 | Non US Tax | Meeting to discuss local contracting to engage EY Switzerland to provide tax/accounting support for the non-debtor entities. Attendees: C. MacLean, C. Schwarzwälder, D. Hammon | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/21/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Senior Manager | 11/21/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| Haq,Shafay | Senior | 11/21/2023 | Technology | Discuss validation progress of FTX loaded exchange data and classification of blockchain activity EY Attendees: R. Matthews, S. Haq, T. Katikireddi, M. Porto | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 11/21/2023 | Technology | Discuss validation progress of FTX loaded exchange data and classification of blockchain activity EY Attendees: R. Matthews, S. Haq, T. Katikireddi, M. Porto | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/21/2023 | Technology | Discuss validation progress of FTX loaded exchange data and classification of blockchain activity EY Attendees: R. Matthews, S. Haq, T. Katikireddi, M. Porto | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/21/2023 | Technology | Discuss validation progress of FTX loaded exchange data and classification of blockchain activity EY Attendees: R. Matthews, S. Haq, T. Katikireddi, M. Porto | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 11/21/2023 | Technology | Discussing on FTX Solana data acquisition and data formatting EY Attendees: R. Matthews, M. Porto, D. Gorman, P. Stratton, S. Haq, T. Katikireddi | 0.70 | 551.00 | 385.70 |
| Haq,Shafay | Senior | 11/21/2023 | Technology | Discussing on FTX Solana data acquisition and data formatting EY Attendees: R. Matthews, M. Porto, D. Gorman, P. Stratton, S. Haq, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 11/21/2023 | Technology | Discussing on FTX Solana data acquisition and data formatting EY Attendees: R. Matthews, M. Porto, D. Gorman, P. Stratton, S. Haq, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Porto,Michael | Senior Manager | 11/21/2023 | Technology | Discussing on FTX Solana data acquisition and data formatting EY Attendees: R. Matthews, M. Porto, D. Gorman, P. Stratton, S. Haq, T. Katikireddi | 0.70 | 683.00 | 478.10 |
| Stratton,PJ | Partner/Principal | 11/21/2023 | Technology | Discussing on FTX Solana data acquisition and data formatting EY Attendees: R. Matthews, M. Porto, D. Gorman, P. Stratton, S. Haq, T. Katikireddi | 0.70 | 866.00 | 606.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/21/2023 | Technology | Discussing on FTX Solana data acquisition and data formatting EY Attendees: R. Matthews, M. Porto, D. Gorman, P. Stratton, S. Haq, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Gorman,Doug A | Manager | 11/21/2023 | Technology | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 551.00 | 385.70 |
| Haq,Shafay | Senior | 11/21/2023 | Technology | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 11/21/2023 | Technology | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 415.00 | 290.50 |
| Porto,Michael | Senior Manager | 11/21/2023 | Technology | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 683.00 | 478.10 |
| Katikireddi,Teja Sreenivas | Senior | 11/21/2023 | Technology | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 415.00 | 290.50 |
| Scott,James | Client Serving Contractor JS | 11/21/2023 | US Income Tax | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 600.00 | 420.00 |
| Johnson,Mike | Partner/Principal | 11/21/2023 | US State and Local Tax | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 866.00 | 606.20 |
| Stratton,PJ | Partner/Principal | 11/21/2023 | Technology | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 11/21/2023 | US Income Tax | Discussing FTX Solana data acquisition for classification of FTX and FTX entities blockchain activity EY Attendees: R. Matthews, M. Johnson, P. Stratton, M. Porto, S. Haq, T. Katikireddi, T. Shea, D. Gorman, J. Scott | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 11/21/2023 | US Income Tax | Call to discuss potential paths of bankruptcy resolution plans and EY capabilities to meet tax reporting EY Attendees: T. Shea Other Attendees: D. Hariton (Sullivan & Cromwell) | 0.10 | 866.00 | 86.60 |
| Di Stefano,Giulia | Senior | 11/21/2023 | Transfer Pricing | Discussion of related party loans for IDR EY Attendees: D. Katsnelson, G. Stefano, D. McComber, B. Mistler, J. Healy Other Attendees: K. Kearney (A&M), J. Faett (A&M) | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 11/21/2023 | Transfer Pricing | Discussion of related party loans for IDR EY Attendees: D. Katsnelson, G. Stefano, D. McComber, B. Mistler, J. Healy Other Attendees: K. Kearney (A&M), J. Faett (A&M) | 0.50 | 683.00 | 341.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Healy,John | Senior Manager | 11/21/2023 | US Income Tax | Discussion of related party loans for IDR EY Attendees: D. Katsnelson, G. Stefano, D. McComber, B. Mistler, J. Healy Other Attendees: K. Kearney (A&M), J. Faett (A&M) | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | 11/21/2023 | Transfer Pricing | Discussion of related party loans for IDR EY Attendees: D. Katsnelson, G. Stefano, D. McComber, B. Mistler, J. Healy Other Attendees: K. Kearney (A&M), J. Faett (A&M) | 0.50 | 1,040.00 | 520.00 |
| Healy,John | Senior Manager | 11/21/2023 | US Income Tax | Discussion of related party loans for IDR EY Attendees: D. Katsnelson, G. Stefano, D. McComber, B. Mistler, J. Healy Other Attendees: K. Kearney (A&M), J. Faett (A&M) | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 11/21/2023 | IRS Audit Matters | Discussion of related party loans for IDR EY Attendees: D. Katsnelson, G. Stefano, D. McComber, B. Mistler, J. Healy Other Attendees: K. Kearney (A&M), J. Faett (A&M) | 0.50 | 551.00 | 275.50 |
| Malik,Mohammed Abdul | Senior | 11/21/2023 | Technology | Meeting to discuss procedures for FTX entities' blockchain activities. EY Attendees: M. Malik, R. Matthews | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior | 11/21/2023 | Technology | Meeting to discuss procedures for FTX entities' blockchain activities. EY Attendees: M. Malik, R. Matthews | 0.40 | 415.00 | 166.00 |
| John Mathew,Abel | Senior | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss and review Switzerland deliverables by entities in OGM system EY Attendees: A. Mathew, N. Srivastava, V. Bouza | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Manager | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss and review Switzerland deliverables by entities in OGM system EY Attendees: A. Mathew, N. Srivastava, V. Bouza | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 11/21/2023 | Information Reporting | Meeting to discuss and review Switzerland deliverables by entities in OGM system EY Attendees: A. Mathew, N. Srivastava, V. Bouza | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 11/21/2023 | US State and Local Tax | Day 1: Began reviewing new notices for state tax issues and added each to the notice tracker. | 3.10 | 415.00 | 1,286.50 |
| Hall,Emily Melissa | Senior | 11/21/2023 | US State and Local Tax | Correspondence to M. Cilia (FTX) detailing November annual report payments due and saved documentation to shared folder for access. | 0.60 | 415.00 | 249.00 |
| Malik,Mohammed Abdul | Senior | 11/21/2023 | Technology | Analyzing FTX entities blockchain activities and classification for first sheet | 1.60 | 415.00 | 664.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/21/2023 | Technology | Run the query on Flipside servers for loading the data into the data bricks workspace | 3.40 | 415.00 | 1,411.00 |
| Schwarzwälder,Christian | Senior Manager | 11/21/2023 | Non US Tax | FTX Certificates GmbH, FTX Europe AG, FTX Switzerland GmbH, FTX Switzerland GmbH, FTX General Partners AG, FTX Derivatives GmbH, FTX Structured Products: Inforequests for the preparation of tax returns: review of files received from previous years and forward relevant questions to team | 0.20 | 683.00 | 136.60 |
| Bouza,Victor | Manager | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Several emails to central teams related to the status of the non-debtors entities | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 11/21/2023 | IRS Audit Matters | Preparation of FP-1 IDR responses (batch 4) | 3.10 | 551.00 | 1,708.10 |
| Huang,Ricki | Senior | 11/21/2023 | US Income Tax | Organize Federal compliance supports | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/21/2023 | IRS Audit Matters | Reconciling financials for IDR 6 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/21/2023 | IRS Audit Matters | Reconciling financials for IDR 6 -2 | 2.00 | 415.00 | 830.00 |
| Madineni,Manohara | Senior | 11/21/2023 | US Income Tax | Review of the additional data received from the Client and updated the checklist and sought for additional information | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 11/21/2023 | Transfer Pricing | Work on IRS IDR response | 0.50 | 1,040.00 | 520.00 |
| Bost,Anne | Managing Director | 11/21/2023 | Transfer Pricing | Continue to review memos | 0.80 | 814.00 | 651.20 |
| Katsnelson,David | Senior Manager | 11/21/2023 | Transfer Pricing | Review IRS IDR responses | 0.80 | 683.00 | 546.40 |
| Tsikkouris,Anastasios | Manager | 11/21/2023 | Non US Tax | Internal communication with EY US as to have we tackle the unresolved issue in relation to the sign off of the 2022 CITR of FTX Crypto and FTX EMEA. | 0.30 | 551.00 | 165.30 |
| Liassides,Petros | Partner/Principal | 11/21/2023 | Non US Tax | Communication with EY US as to have we tackle the unresolved issue in relation to the sign off of the 2022 CITR of FTX Crypto and FTX EMEA. | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 11/21/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-21 | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | 11/21/2023 | US International Tax | Identify tax issues associated with proposed bankruptcy plan | 1.30 | 866.00 | 1,125.80 |
| Katelas,Andreas | Manager | 11/21/2023 | US International Tax | Updated international issues tracker for most recent correspondence | 0.40 | 551.00 | 220.40 |
| Katelas,Andreas | Manager | 11/21/2023 | US International Tax | Identify documents associated with crypto assets and start draft outline | 3.60 | 551.00 | 1,983.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Tong,Chia-Hui | Senior Manager | 11/21/2023 | Project Management Office Transition | Prepare agenda and talk points for weekly meeting with FTX Chief Administrative Officer and Chief Financial Officer | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 11/21/2023 | Project Management Office Transition | Update agenda items for weekly workstream team leads meeting | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Correspondences regarding status and open items for EY member firm declarations of disinterestedness | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Correspondences relating to options for signing off on the FY22 tax returns for Cyprus entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Correspondences concerning the historical data and analysis of compliance obligations for Nigerian local entities and non-resident entity | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Correspondences concerning next steps for understanding the level of tax/accounting support required for the entities in The Bahamas | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Correspondences concerning contracting for engaging EY to provide services for the Swiss non-debtor entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/21/2023 | Non US Tax | Drafting of communication to obtain updated budgets from the EY member firms | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 11/21/2023 | Non US Tax | Update overview of new entities added to the A&M master compliance summary | 2.70 | 415.00 | 1,120.50 |
| Hall,Emily Melissa | Senior | 11/21/2023 | US State and Local Tax | Subsequent call with OneSource Tax representative to determine California e-file rejection and determine approach to properly file return after initial instructions were unsuccessful. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 11/21/2023 | US State and Local Tax | Pulled all FTX 2022 e-file acceptances for proof of filing and saved to shared folder for M. Cilia's (FTX) reference. | 1.60 | 415.00 | 664.00 |
| Li,Eric | Staff | 11/21/2023 | US State and Local Tax | Pulled FTX claims reports from Kroll as of 11/21/2023 and reviewed for updates. | 0.30 | 236.00 | 70.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Correspondence for additional information in preparation of Information Document Request from IRS regarding multiple items, for J. Chan (FTX), H. Boo (FTX) and Robert Lee Associates. | 2.20 | 683.00 | 1,502.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Preparation of payment instructions for WA Labor and Industries, West Realm Shires Services account based on transcript review and remediation. | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/21/2023 | Payroll Tax | Correspondence with CA EDD agent regarding open issues on FTX debtor entities accounts. | 1.30 | 683.00 | 887.90 |
| Gorman,Doug A | Manager | 11/21/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/21/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/21/2023 | Technology | Test number of records and estimated tax results are the same after data migration from EY Databricks US to EY Databrick Japan | 2.20 | 415.00 | 913.00 |
| Jena,Deepak | Manager | 11/21/2023 | Technology | Identifying and Creating cluster keys for a-05 database for fusion data load - Day 1 | 3.60 | 551.00 | 1,983.60 |
| Haq,Shafay | Senior | 11/21/2023 | Technology | Migration Testing analysis and Documentation | 2.80 | 415.00 | 1,162.00 |
| Gorman,Doug A | Manager | 11/21/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 1.00 | 551.00 | 551.00 |
| Gorman,Doug A | Manager | 11/21/2023 | Technology | Perform blockchain data ingestion - Solana - 15 | 3.20 | 551.00 | 1,763.20 |
| Matthews,Rebecca | Senior | 11/21/2023 | Technology | Prepare FTX entities' blockchain activity requiring additional review to be classified | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 11/21/2023 | Technology | Review FTX entities' blockchain activity against classification table to determine classified items for additional review | 3.20 | 415.00 | 1,328.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Borts,Michael | Managing Director | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of dormant entities from a coverage model (EY and 3rd parties) | 0.80 | 814.00 | 651.20 |
| John Mathew,Abel | Senior | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update workstream scope and fee file, budget tracking, and local codes tracker | 3.00 | 415.00 | 1,245.00 |
| Srivastava,Nikita Asutosh | Manager | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the Zubr Exchange Ltd October MOR and submit the deliverable in the required format to RLKS. Also, request FTX for confirmation on bank statement to verify all payments were recorded for the month of October 2023 | 1.00 | 551.00 | 551.00 |
| Srivastava,Nikita Asutosh | Manager | 11/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update master workstream scope and fee file, budget tracking, and local codes tracker | 1.50 | 551.00 | 826.50 |
| Vasic,Dajana | Staff | 11/21/2023 | Non US Tax | FTX Derivatives GmbH, FTX General Partners AG, FTX Europe AG, FTX Switzerland GmbH and FTX Certificates GmbH: checking documents for tax return 22 | 0.50 | 236.00 | 118.00 |
| Scott,James | Client Serving Contractor JS | 11/21/2023 | US Income Tax | Assistance with non-US compliance for Austria and Switzerland | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | 11/21/2023 | US Income Tax | Review of digital asset inception-to-date analysis for tax basis | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 11/21/2023 | US Income Tax | Written internal correspondence re: 2022 tax return supporting information and consent form to provide to client re: submission to IRS without IDRs | 1.30 | 866.00 | 1,125.80 |
| Porto,Michael | Senior Manager | 11/21/2023 | Technology | Data Classification and Tagging, primary for Ethereum | 2.60 | 683.00 | 1,775.80 |
| Gorman,Doug A | Manager | 11/22/2023 | Technology | Reviewing exchange data loaded, blockchain smart contract classification method and downloading FTX blockchain data EY Attendees: R. Matthews, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 551.00 | 385.70 |
| Haq,Shafay | Senior | 11/22/2023 | Technology | Reviewing exchange data loaded, blockchain smart contract classification method and downloading FTX blockchain data EY Attendees: R. Matthews, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 11/22/2023 | Technology | Reviewing exchange data loaded, blockchain smart contract classification method and downloading FTX blockchain data EY Attendees: R. Matthews, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Porto,Michael | Senior Manager | 11/22/2023 | Technology | Reviewing exchange data loaded, blockchain smart contract classification method and downloading FTX blockchain data EY Attendees: R. Matthews, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 683.00 | 478.10 |
| Katikireddi,Teja Sreenivas | Senior | 11/22/2023 | Technology | Reviewing exchange data loaded, blockchain smart contract classification method and downloading FTX blockchain data EY Attendees: R. Matthews, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Manager | 11/22/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 11/22/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 415.00 | 83.00 |
| Borts,Michael | Managing Director | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 814.00 | 162.80 |
| Hernandez,Nancy I. | Senior Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 683.00 | 136.60 |
| Srivastava,Nikita Asutosh | Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 11/22/2023 | US Income Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez Other Attendees: D. Hariton (A&M), M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 600.00 | 120.00 |
| Shea JR,Thomas M | Partner/Principal | 11/22/2023 | US Income Tax | Call to discuss latest IRS field agent meeting  EY Attendees: T. Shea Other Attendees: D. Hariton (Sullivan & Cromwell) | 0.20 | 866.00 | 173.20 |
| Malik,Mohammed Abdul | Senior | 11/22/2023 | Technology | Reviewing batch of FTX entities' blockchain activity EY Attendees: R. Matthews, M. Malik, M. Porto | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 11/22/2023 | Technology | Reviewing batch of FTX entities' blockchain activity EY Attendees: R. Matthews, M. Malik, M. Porto | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 11/22/2023 | Technology | Reviewing batch of FTX entities' blockchain activity EY Attendees: R. Matthews, M. Malik, M. Porto | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 11/22/2023 | Project Management Office Transition | Following up on open items with each tax workstream related to IRS IDR responses | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | 11/22/2023 | Project Management Office Transition | Correspondence with J. Chan (FTX) regarding status of requested information | 0.90 | 415.00 | 373.50 |
| Malik,Mohammed Abdul | Senior | 11/22/2023 | Technology | Analyzing FTX entities blockchain activities and classification for first sheet part four | 2.40 | 415.00 | 996.00 |
| Malik,Mohammed Abdul | Senior | 11/22/2023 | Technology | Analyzing FTX entities blockchain activities and classification for first sheet part three | 2.30 | 415.00 | 954.50 |
| Malik,Mohammed Abdul | Senior | 11/22/2023 | Technology | Analyzing FTX entities blockchain activities and classification for first sheet part two | 2.90 | 415.00 | 1,203.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/22/2023 | Technology | Test the configurations and the data transfer process to ensure the data is correctly loaded into the workspace | 2.70 | 415.00 | 1,120.50 |
| Schwarzwälder,Christian | Senior Manager | 11/22/2023 | Non US Tax | FTX Certificates GmbH, FTX Europe AG, FTX Switzerland GmbH, FTX Switzerland GmbH, FTX General Partners AG, FTX Derivatives GmbH, FTX Structured Products: Inforequests for the preparation of tax returns: review of draft inforequest lists for the preparation of tax returns 2022 and provide feedback to team | 0.70 | 683.00 | 478.10 |
| Bouza,Victor | Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email with OGM Workflow tasks list sent to Central team for correction 0.5h | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email with review notes to staff related to FTX MOR of October | 1.00 | 551.00 | 551.00 |
| Huang,Ricki | Senior | 11/22/2023 | IRS Audit Matters | Reconciling financials for IDR 6 -3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 11/22/2023 | IRS Audit Matters | Reconciling financials for IDR 6 -4 | 3.00 | 415.00 | 1,245.00 |
| Bost,Anne | Managing Director | 11/22/2023 | Transfer Pricing | Read and respond to emails regarding entity headcount for 2023 transactions for transfer pricing purposes | 0.30 | 814.00 | 244.20 |
| Tyllirou,Christiana | Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Sending email to Juerg Bavaud to check if there are any comments on the ledgers provided | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 11/22/2023 | US International Tax | Review draft information data request response prepared by L Jayanthi | 2.00 | 866.00 | 1,732.00 |
| Katelas,Andreas | Manager | 11/22/2023 | US International Tax | Identify and review documents in the Box site associated with crypto assets | 3.80 | 551.00 | 2,093.80 |
| Hammon,David Lane | Manager | 11/22/2023 | Non US Tax | Correspondences to address the due diligence procedures yet to be finalized for select foreign entities (outstanding historical data for India, knowledge transfer discussion with JPL from PwC for The Bahamas) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/22/2023 | Non US Tax | Correspondences regarding Turkey step plan to address outstanding balances | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/22/2023 | Non US Tax | Correspondences concerning next steps for finalizing scope for the Global View Packs concerning the tax returns for the foreign entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/22/2023 | Non US Tax | Correspondences concerning status and outstanding items to finalize contracting for non-debtor entities in Switzerland | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 11/22/2023 | Non US Tax | Finalize A&M master compliance summary for all entities regarding work performed, work outstanding, and statutory due dates for all non-US workstreams and communicate status updates | 3.30 | 415.00 | 1,369.50 |
| Bruno,Hannah | Staff | 11/22/2023 | Value Added Tax | Updated the US deliverables excel shared with the GCR team and coordinated with the local teams to provide these updates to track statutory due dates for outstanding returns. | 0.90 | 236.00 | 212.40 |
| Short,Victoria | Manager | 11/22/2023 | Payroll Tax | Send business update forms to OH WC and VA Employment Commission | 0.60 | 551.00 | 330.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 11/22/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/22/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/22/2023 | Technology | Exchange Data analysis and script for scoping changes | 2.00 | 415.00 | 830.00 |
| Jena,Deepak | Manager | 11/22/2023 | Technology | Identifying and Creating cluster keys for a-05 database for fusion data load - Day 2 continued | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 11/22/2023 | Technology | Perform blockchain data ingestion - Solana - 16 | 1.90 | 551.00 | 1,046.90 |
| Matthews,Rebecca | Senior | 11/22/2023 | Technology | Prepare FTX entities' blockchain activity that needs to be classified | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 11/22/2023 | Technology | Review FTX entities' blockchain activity from BSC | 0.70 | 415.00 | 290.50 |
| Hernandez,Nancy I. | Senior Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review the update master workstream scope and fee file for reporting to RLKS | 0.50 | 683.00 | 341.50 |
| John Mathew,Abel | Senior | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of Nov 27. | 3.00 | 415.00 | 1,245.00 |
| Srivastava,Nikita Asutosh | Manager | 11/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review email received from FTX Gibraltar in response to EY's question on bank statement confirmation and provide a response back to FTX and Local EY team confirming that all payments were recorded and the bank balance ties to the financial statements | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 11/22/2023 | Non US Tax | Assistance with non-US liquidation entities | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 11/22/2023 | US Income Tax | Review of information reporting documentation related to plan distributions | 0.80 | 600.00 | 480.00 |
| Shea JR,Thomas M | Partner/Principal | 11/22/2023 | US Income Tax | Written correspondence with K. Schultea and M. Cilia (FTX) re: Consent form for 2022 tax return information, and information reporting for claims distributions | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 11/22/2023 | US Income Tax | Internal written correspondence re: information reporting for claims distributions | 1.10 | 866.00 | 952.60 |
| Porto,Michael | Senior Manager | 11/22/2023 | Technology | QC check for Exchange Database, Snowflake, and Fusion along with tagging review | 3.70 | 683.00 | 2,527.10 |
| Sarte,Angel Lyne | Staff | 11/23/2023 | Technology | ZUBR Exchange Limited November 2023 - gross to net schedules + communication with EY US team on the same | 1.00 | 236.00 | 236.00 |
| Schwarzwälder,Christian | Senior Manager | 11/23/2023 | Non US Tax | Tax return Li: review of feedback of former tax advisor regarding who prepares TR 2022 / next steps | 0.20 | 683.00 | 136.60 |
| Bouza,Victor | Manager | 11/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the yearly fees for each entity/deliverable and update of the amount based on the current time spent, complexity assumptions, PRIME as per Central teams request (request received from FTX's CFO) dated 22.11.2023 for 2023 and 2024 | 2.10 | 551.00 | 1,157.10 |
| Bailey,Doug | Partner/Principal | 11/23/2023 | US International Tax | Prepare draft information data request response to Internal Revenue Service related to expected assessments | 2.30 | 866.00 | 1,991.80 |
| Gorman,Doug A | Manager | 11/23/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/23/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug A | Manager | 11/23/2023 | Technology | Perform blockchain data ingestion - Solana - 17 | 1.60 | 551.00 | 881.60 |
| Devona Bahadur,Michele | Senior Manager | 11/23/2023 | Non US Tax | Correspondence with Corrie regarding request for Updated Fees. | 0.70 | 683.00 | 478.10 |
| Bouza,Victor | Manager | 11/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting in order to review the yearly fees for each entity/deliverables with J. Leston and V. Bouza (EY) | 0.80 | 551.00 | 440.80 |
| Leston,Juan | Partner/Principal | 11/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting in order to review the yearly fees for each entity/deliverables with J. Leston and V. Bouza (EY) | 0.80 | 866.00 | 692.80 |
| Rumford,Neil | Partner/Principal | 11/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Checked that receipt for payment received from the Gibraltar Income Tax Office (ITO) agreed to the payments required to be made in respect of outstanding late filing penalties for corporate tax, payroll tax and social insurance and forwarded the receipt to EY US for their onwards transmission to the company. | 0.20 | 866.00 | 173.20 |
| Bailey,Doug | Partner/Principal | 11/24/2023 | US International Tax | Revised the draft information data request response to Internal Revenue Service related to expected assessments | 1.50 | 866.00 | 1,299.00 |
| Gorman,Doug A | Manager | 11/24/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 0.80 | 551.00 | 440.80 |
| Gorman,Doug A | Manager | 11/24/2023 | Technology | Develop blockchain tagging approach - Solana - 19 | 3.20 | 551.00 | 1,763.20 |
| Gil Diez de Leon,Marta | Senior Manager | 11/25/2023 | Value Added Tax | Reaching out to the local offices/third parties to coordinate the October returns due in November 2023. | 2.50 | 683.00 | 1,707.50 |
| Shea JR,Thomas M | Partner/Principal | 11/26/2023 | US Income Tax | Meeting to discuss estimation motion and EY declaration EY Attendees: T. Shea Other Attendees: D. Hariton (Sullivan & Cromwell) | 0.20 | 866.00 | 173.20 |
| Shea JR,Thomas M | Partner/Principal | 11/26/2023 | US Income Tax | Written correspondence with D. Hariton re: estimation motion and EY declaration | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 11/26/2023 | US Income Tax | Preliminary review of additional EY declaration | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 11/26/2023 | US Income Tax | Internal written correspondence re: estimation motion and EY declaration | 0.60 | 866.00 | 519.60 |
| Neziroski,David | Senior Manager | 11/26/2023 | Fee/Employment Applications | Prepare expense detail | 1.80 | 365.00 | 657.00 |
| Bost,Anne | Managing Director | 11/27/2023 | Transfer Pricing | Meeting to discuss pending action items including: status of service provider surveys, status of asset transfer summaries, and upcoming deadline of Vietnamese TP report. EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano | 0.20 | 814.00 | 162.80 |
| Di Stefano,Giulia | Senior | 11/27/2023 | Transfer Pricing | Meeting to discuss pending action items including: status of service provider surveys, status of asset transfer summaries, and upcoming deadline of Vietnamese TP report. EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano | 0.20 | 415.00 | 83.00 |
| Frapolly,Brody | Staff | 11/27/2023 | Transfer Pricing | Meeting to discuss pending action items including: status of service provider surveys, status of asset transfer summaries, and upcoming deadline of Vietnamese TP report. EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Senior Manager | 11/27/2023 | Transfer Pricing | Meeting to discuss pending action items including: status of service provider surveys, status of asset transfer summaries, and upcoming deadline of Vietnamese TP report. EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano | 0.20 | 683.00 | 136.60 |
| Vasic,Dajana | Staff | 11/27/2023 | Non US Tax | Preparation for meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | 0.70 | 236.00 | 165.20 |
| Wagner,Kaspar | Manager | 11/27/2023 | Non US Tax | Preparation for meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Schmid, J | #N/A | 11/27/2023 | DNB | Preparation for meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | - | - | - |
| Schwarzwälder,Christian | Senior Manager | 11/27/2023 | Non US Tax | Preparation for meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Meeting to discuss current federal information document request and correlation to employment tax audits for various response preparation. EY Attendees: K. Wrenn, J. DeVincenzo, B. Mistler | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | 11/27/2023 | Payroll Tax | Meeting to discuss current federal information document request and correlation to employment tax audits for various response preparation. EY Attendees: K. Wrenn, J. DeVincenzo, B. Mistler | 0.80 | 814.00 | 651.20 |
| Mistler,Brian M | Manager | 11/27/2023 | IRS Audit Matters | Meeting to discuss current federal information document request and correlation to employment tax audits for various response preparation. EY Attendees: K. Wrenn, J. DeVincenzo, B. Mistler | 0.80 | 551.00 | 440.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Working session to discuss information document request final preparation for November 30th responses. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | 11/27/2023 | Payroll Tax | Working session to discuss information document request final preparation for November 30th responses. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Meeting to discuss federal corporate and employment tax audit specifics regarding information included in request from D. Hariton (S&C). EY Attendees: K. Wrenn, B. Mistler, J. Scott, J. DeVincenzo, K. Lowery, T. Shea | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 11/27/2023 | Payroll Tax | Meeting to discuss federal corporate and employment tax audit specifics regarding information included in request from D. Hariton (S&C). EY Attendees: K. Wrenn, B. Mistler, J. Scott, J. DeVincenzo, K. Lowery, T. Shea | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 11/27/2023 | Payroll Tax | Meeting to discuss federal corporate and employment tax audit specifics regarding information included in request from D. Hariton (S&C). EY Attendees: K. Wrenn, B. Mistler, J. Scott, J. DeVincenzo, K. Lowery, T. Shea | 0.50 | 814.00 | 407.00 |
| Scott,James | Client Serving Contractor JS | 11/27/2023 | US Income Tax | Meeting to discuss federal corporate and employment tax audit specifics regarding information included in request from D. Hariton (S&C). EY Attendees: K. Wrenn, B. Mistler, J. Scott, J. DeVincenzo, K. Lowery, T. Shea | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 11/27/2023 | US Income Tax | Meeting to discuss federal corporate and employment tax audit specifics regarding information included in request from D. Hariton (S&C). EY Attendees: K. Wrenn, B. Mistler, J. Scott, J. DeVincenzo, K. Lowery, T. Shea | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 11/27/2023 | IRS Audit Matters | Meeting to discuss federal corporate and employment tax audit specifics regarding information included in request from D. Hariton (S&C). EY Attendees: K. Wrenn, B. Mistler, J. Scott, J. DeVincenzo, K. Lowery, T. Shea | 0.50 | 551.00 | 275.50 |
| Frapolly,Brody | Staff | 11/27/2023 | Transfer Pricing | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 236.00 | 212.40 |
| Karan,Anna Suncheuri | Staff | 11/27/2023 | US International Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 236.00 | 212.40 |
| Katsnelson,David | Senior Manager | 11/27/2023 | Transfer Pricing | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 683.00 | 614.70 |
| Zhuo,Melody | Staff | 11/27/2023 | US International Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 236.00 | 212.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 11/27/2023 | Non US Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 415.00 | 373.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 683.00 | 614.70 |
| Short,Victoria | Manager | 11/27/2023 | Payroll Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 551.00 | 495.90 |
| John Mathew,Abel | Senior | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 415.00 | 373.50 |
| Srivastava,Nikita Asutosh | Manager | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | 11/27/2023 | IRS Audit Matters | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 551.00 | 495.90 |
| Berman,Jake | Senior Manager | 11/27/2023 | US Income Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 683.00 | 614.70 |
| Richardson,Audrey Sarah | Manager | 11/27/2023 | Information Reporting | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 551.00 | 495.90 |
| Marlow,Joe | Senior | 11/27/2023 | Value Added Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 415.00 | 373.50 |
| Gil Diez de Leon,Marta | Senior Manager | 11/27/2023 | Value Added Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 683.00 | 614.70 |
| Marshall,Sydney | Staff | 11/27/2023 | Payroll Tax | Training to review new time and expense lead procedures (DNB) EY Attendees: C. Ancona, A. Mathew, A. Karan, A. Richardson, B. Mistler, B. Frapolly, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Marlow, K. Wrenn, M. Leon, M. Zhuo, N. Srivastava, S. Marshall, V. Short | 0.90 | 236.00 | 212.40 |
| Masaku,Taiwo | Senior | 11/27/2023 | Non US Tax | Meeting to discuss updated fee request for FTX Nigeria. EY Attendees: C. MacLean, D. Hammon, A. Adegun, H. Idris, S. Momah, T. Masaku | 0.50 | 415.00 | 207.50 |
| Adegun,Adeyemi | Senior Manager | 11/27/2023 | Non US Tax | Meeting to discuss updated fee request for FTX Nigeria. EY Attendees: C. MacLean, D. Hammon, A. Adegun, H. Idris, S. Momah, T. Masaku | 0.50 | 683.00 | 341.50 |
| Momah,Sandra | Managing Director | 11/27/2023 | Non US Tax | Meeting to discuss updated fee request for FTX Nigeria. EY Attendees: C. MacLean, D. Hammon, A. Adegun, H. Idris, S. Momah, T. Masaku | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Meeting to discuss updated fee request for FTX Nigeria. EY Attendees: C. MacLean, D. Hammon, A. Adegun, H. Idris, S. Momah, T. Masaku | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/27/2023 | Non US Tax | Meeting to discuss updated fee request for FTX Nigeria. EY Attendees: C. MacLean, D. Hammon, A. Adegun, H. Idris, S. Momah, T. Masaku | 0.50 | 415.00 | 207.50 |
| Idris,Halima | Manager | 11/27/2023 | Non US Tax | Meeting to discuss updated fee request for FTX Nigeria. EY Attendees: C. MacLean, D. Hammon, A. Adegun, H. Idris, S. Momah, T. Masaku | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gatt,Katie | Senior Manager | 11/27/2023 | US State and Local Tax | Internal call to discuss updates to state employment and IRS claims. EY Attendees: N. Flagg, K. Gatt | 0.40 | 683.00 | 273.20 |
| Flagg,Nancy A. | Managing Director | 11/27/2023 | US State and Local Tax | Internal call to discuss updates to state employment and IRS claims. EY Attendees: N. Flagg, K. Gatt | 0.40 | 814.00 | 325.60 |
| Bouza,Victor | Manager | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Call with J. Bavaud (FTX) regarding accounts vs FTY Europe and Switzerland for Structured Products | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior | 11/27/2023 | Transfer Pricing | Analysis of correspondence around Japanese entity | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | 11/27/2023 | Transfer Pricing | Drafted memorandum related to certain positions assumed in relation to West Realm Shires transfer pricing documentation | 1.10 | 415.00 | 456.50 |
| Di Stefano,Giulia | Senior | 11/27/2023 | Transfer Pricing | Analyzed agreements involving Vietnamese entities for the purpose of determining potential transfer pricing obligations | 0.80 | 415.00 | 332.00 |
| Sarte,Angel Lyne | Staff | 11/27/2023 | Payroll Tax | ZUBR Exchange Limited November 2023 sending of pay slips + Tax calculation & SI payments + remittance advice slips to EY US team for forwarding to client | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior | 11/27/2023 | US State and Local Tax | Day 2: Reviewed and analyzed notices for state tax issues and added each to the notice tracker. | 1.10 | 415.00 | 456.50 |
| Malik,Mohammed Abdul | Senior | 11/27/2023 | Technology | Analyzing FTX entities blockchain activities and classification for second sheet part one | 3.30 | 415.00 | 1,369.50 |
| Malik,Mohammed Abdul | Senior | 11/27/2023 | Technology | Analyzing FTX entities blockchain activities and classification for second sheet part three | 0.80 | 415.00 | 332.00 |
| Malik,Mohammed Abdul | Senior | 11/27/2023 | Technology | Analyzing FTX entities blockchain activities and classification for second sheet part two | 3.70 | 415.00 | 1,535.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/27/2023 | Technology | Create examples based on the drafted approach for easier understanding and efficient execution | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/27/2023 | Technology | Perform validation checks to ensure the completeness of data | 1.40 | 415.00 | 581.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/27/2023 | Technology | Tag each of the tables with unique identifiers and names for efficient organization | 2.80 | 415.00 | 1,162.00 |
| Nguyen,Thinh | Staff | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the draft financial statement 2022 before tax from Datev AP Classic | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export account sheet for balance sheet of financial statement 2022 from Datev Rewe | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export account sheet for income statement of financial statement 2022 from Datev Rewe | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email for provide draft financial statement 2022 before tax to EY US | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 11/27/2023 | IRS Audit Matters | Revise 2022 income tax return consent form | 1.10 | 551.00 | 606.10 |
| Mistler,Brian M | Manager | 11/27/2023 | IRS Audit Matters | Update box folder with batch 4 submission items for RLKS | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 11/27/2023 | IRS Audit Matters | Prepare loan documentation package for IDR batch 4 response submission | 1.60 | 551.00 | 881.60 |
| Ancona,Christopher | Senior | 11/27/2023 | Project Management Office Transition | Preparing agenda ahead of call with J. Chan (FTX) | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | 11/27/2023 | Transfer Pricing | Prepare for discussion on pending action items including: status of service provider surveys, status of asset transfer summaries, and upcoming deadline of Vietnamese TP report | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | 11/27/2023 | Transfer Pricing | Review and revise list of Service Providers for timesheet surveys | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 11/27/2023 | Transfer Pricing | Review asset transfer summary | 1.30 | 814.00 | 1,058.20 |
| Frapolly,Brody | Staff | 11/27/2023 | Transfer Pricing | Researched Vietnam Transfer Pricing documentation requirements for mandatory reporting thresholds | 0.70 | 236.00 | 165.20 |
| Katsnelson,David | Senior Manager | 11/27/2023 | Transfer Pricing | Review requirements for Vietnam entity filing | 0.60 | 683.00 | 409.80 |
| Wu,Justin | Staff | 11/27/2023 | Transfer Pricing | Analyzing new employee provided by client information to incorporate and update the country by country report | 0.90 | 236.00 | 212.40 |
| Bailey,Doug | Partner/Principal | 11/27/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-27 | 1.40 | 866.00 | 1,212.40 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Correspondences regarding the declarations of disinterestedness for the EY member firms - status updates and outstanding items to finalize | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Correspondences concerning the Austria payroll filings for FTX Germany GmbH | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Review of revised EY member firms' budgets to account for information learned during the due diligence procedures concerning the foreign entities | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Status of the FY22 financial statements needed to prepare the FY22 tax returns for Switzerland | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Correspondences related to the payment of corporation tax surcharges/outstanding PAYE and social insurance balances for Gibraltar | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Correspondences regarding the signing of FY22 tax return for Japan Services KK | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Correspondences relating to the legacy provider handling all tax compliance obligations for Liechtenstein | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 11/27/2023 | Non US Tax | Review of status update for indirect tax returns due in November for various foreign jurisdictions | 0.50 | 551.00 | 275.50 |
| Li,Eric | Staff | 11/27/2023 | US State and Local Tax | Reviewed and sorted all IRS claims by the following categories: active, withdrawn, and superseded to determine next steps. | 1.00 | 236.00 | 236.00 |
| Li,Eric | Staff | 11/27/2023 | US State and Local Tax | Sent breakdown of IRS tax claims to Alvarez & Marsal via EY's file transfer portal. | 0.20 | 236.00 | 47.20 |
| Flagg,Nancy A. | Managing Director | 11/27/2023 | US State and Local Tax | Updated S. Fulton (Sullivan & Cromwell) on tax claim reconciliation status. | 0.20 | 814.00 | 162.80 |
| Bruno,Hannah | Staff | 11/27/2023 | Value Added Tax | Complete change request forms for countries removed from scope | 2.00 | 236.00 | 472.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Preparation for final review of November information document request for employment tax items. | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Review of exchange data information for information document request preparation. | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/27/2023 | Payroll Tax | Delivery of information available to support federal information documentation request for November. | 0.60 | 683.00 | 409.80 |
| Short,Victoria | Manager | 11/27/2023 | Payroll Tax | Email correspondence with OH SUI on account closure | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 11/27/2023 | Payroll Tax | Correspondence with AL Dept of Labor on adjusting the amount due based off corrected return filed for 3Q 2022 | 0.20 | 551.00 | 110.20 |
| Short,Victoria | Manager | 11/27/2023 | Payroll Tax | Update payment instructions for Kathy for updated AL amount due | 0.30 | 551.00 | 165.30 |
| Carver,Cody R. | Senior | 11/27/2023 | Payroll Tax | Confirming customer information related to tax technical requests to FTX data files. Finding tax matters documentation and provide proper responses and delivery. | 1.20 | 415.00 | 498.00 |
| Gorman,Doug A | Manager | 11/27/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/27/2023 | Technology | Develop blockchain tagging approach - Solana - 20 | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/27/2023 | Technology | Finalizing tax calc numbers design and structure | 2.20 | 415.00 | 913.00 |
| Dillard,Adam | Senior | 11/27/2023 | Technology | Analyze FTX tables to deteremine which tables may be applicable for determing gains/losses on digital asseties | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior | 11/27/2023 | Technology | Modifying Audit logs for run 1 tax calc numbers | 1.80 | 415.00 | 747.00 |
| Gorman,Doug A | Manager | 11/27/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug A | Manager | 11/27/2023 | Technology | Perform blockchain data ingestion - Solana - 18 | 3.20 | 551.00 | 1,763.20 |
| Dillard,Adam | Senior | 11/27/2023 | Technology | Revise blockchain data ingestion script to work with the FTX data architecture | 2.90 | 415.00 | 1,203.50 |
| Dillard,Adam | Senior | 11/27/2023 | Technology | Update blockchain data ingestion script to hold all data in memory | 2.80 | 415.00 | 1,162.00 |
| Bouza,Victor | Manager | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Preparing the report required by the client during the call and sending the accounts extracts as at 31.10.2023 | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 11/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Finalization of the reviewed yearly fees for each entity/deliverable and update of the amount based on the current time spent, complexity assumptions, PRIME as per Central teams request (request received from FTX's CFO) dated 22.11.2023 for 2023 and 2024 | 1.00 | 551.00 | 551.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 11/27/2023 | US Income Tax | Review of tax inputs related to IRS exam and IRS claims | 1.70 | 600.00 | 1,020.00 |
| Scott,James | Client Serving Contractor JS | 11/27/2023 | US Income Tax | Analyze tax treatment of digital assets for federal tax purposes | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 11/27/2023 | US Income Tax | Preliminary review of estimation motion | 2.30 | 866.00 | 1,991.80 |
| Shea JR,Thomas M | Partner/Principal | 11/27/2023 | US Income Tax | Written response to S. Fulton (A&M) re: IRS amended claims | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 11/27/2023 | US Income Tax | Follow-up internal written correspondence re: estimation motion and EY declaration | 1.10 | 866.00 | 952.60 |
| Porto,Michael | Senior Manager | 11/27/2023 | Technology | Created and researched Parallel computation methods for taxes. | 3.20 | 683.00 | 2,185.60 |
| Neziroski,David | Senior Manager | 11/27/2023 | Fee/Employment Applications | Make updates to exhibits | 3.80 | 365.00 | 1,387.00 |
| Vasic,Dajana | Staff | 11/28/2023 | Non US Tax | Meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | 0.70 | 236.00 | 165.20 |
| Wagner,Kaspar | Manager | 11/28/2023 | Non US Tax | Meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | 0.70 | 551.00 | 385.70 |
| Schwarzwälder,Christian | Senior Manager | 11/28/2023 | Non US Tax | Meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | 0.70 | 683.00 | 478.10 |
| Schmid, J | #N/A | 11/28/2023 | DNB | Meeting with client re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, J. Schmid | - | - | - |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Discussion on promotor IDR for 3 identified individuals.  EY Attendees: K. Wrenn, A. Richardson, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | 11/28/2023 | Payroll Tax | Discussion on promotor IDR for 3 identified individuals.  EY Attendees: K. Wrenn, A. Richardson, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Meeting to discuss exchange data information available. EY Attendees: K. Wrenn, B. Mistler, D. Gorman, J. DeVincenzo, M. Porto | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | 11/28/2023 | Payroll Tax | Meeting to discuss exchange data information available. EY Attendees: K. Wrenn, B. Mistler, D. Gorman, J. DeVincenzo, M. Porto | 0.50 | 814.00 | 407.00 |
| Gorman,Doug A | Manager | 11/28/2023 | Technology | Meeting to discuss exchange data information available. EY Attendees: K. Wrenn, B. Mistler, D. Gorman, J. DeVincenzo, M. Porto | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior Manager | 11/28/2023 | Technology | Meeting to discuss exchange data information available. EY Attendees: K. Wrenn, B. Mistler, D. Gorman, J. DeVincenzo, M. Porto | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 11/28/2023 | US Income Tax | Meeting to discuss exchange data information available. EY Attendees: K. Wrenn, B. Mistler, D. Gorman, J. DeVincenzo, M. Porto | 0.50 | 551.00 | 275.50 |
| Li,Eric | Staff | 11/28/2023 | US State and Local Tax | EY Call to discuss FTX claims log. Discussed today: FTX claims log weekly updates, NY amended claims, identify amended claims in Kroll report . EY Attendees: E. Li, K. Gatt, N. Flagg | 0.40 | 236.00 | 94.40 |
| Gatt,Katie | Senior Manager | 11/28/2023 | US State and Local Tax | EY Call to discuss FTX claims log. Discussed today: FTX claims log weekly updates, NY amended claims, identify amended claims in Kroll report . EY Attendees: E. Li, K. Gatt, N. Flagg | 0.40 | 683.00 | 273.20 |
| Flagg,Nancy A. | Managing Director | 11/28/2023 | US State and Local Tax | EY Call to discuss FTX claims log. Discussed today: FTX claims log weekly updates, NY amended claims, identify amended claims in Kroll report . EY Attendees: E. Li, K. Gatt, N. Flagg | 0.40 | 814.00 | 325.60 |
| Ancona,Christopher | Senior | 11/28/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.60 | 415.00 | 249.00 |
| Choudary,Hira | Staff | 11/28/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.60 | 236.00 | 141.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Weekly touchpoint with FTX on employment tax account updates and remediation EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Short,Victoria | Manager | 11/28/2023 | Payroll Tax | Weekly touchpoint with FTX on employment tax account updates and remediation EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX). | 0.30 | 551.00 | 165.30 |
| DeVincenzo,Jennie | Managing Director | 11/28/2023 | Payroll Tax | Weekly touchpoint with FTX on employment tax account updates and remediation EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX). | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Internal discussion on employment tax account updates regarding closures and adjusted amount dues in order to determine next steps and remediation EY Attendees: V. Short, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Short,Victoria | Manager | 11/28/2023 | Payroll Tax | Internal discussion on employment tax account updates regarding closures and adjusted amount dues in order to determine next steps and remediation EY Attendees: V. Short, K. Wrenn | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2023 | US Income Tax | Review and preparation of tax estimation motion and EY declaration EY Attendees: T. Shea, S. Beattie | 1.80 | 866.00 | 1,558.80 |
| Beattie,Steve | Partner/Principal | 11/28/2023 | US Income Tax | Review and preparation of tax estimation motion and EY declaration EY Attendees: T. Shea, S. Beattie | 1.80 | 866.00 | 1,558.80 |
| Masaku,Taiwo | Senior | 11/28/2023 | Non US Tax | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 415.00 | 373.50 |
| Adegun,Adeyemi | Senior Manager | 11/28/2023 | Non US Tax | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 683.00 | 614.70 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 551.00 | 495.90 |
| MacLean,Corrie | Senior | 11/28/2023 | Non US Tax | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 415.00 | 373.50 |
| Borts,Michael | Managing Director | 11/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 814.00 | 732.60 |
| Srivastava,Nikita Asutosh | Manager | 11/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 551.00 | 495.90 |
| Marlow,Joe | Senior | 11/28/2023 | Value Added Tax | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 415.00 | 373.50 |
| Scott,James | Client Serving Contractor JS | 11/28/2023 | Non US Tax | Meeting to discuss the status of FTX Nigeria compliance. EY Attendees: C. MacLean, A. Adegun, D. Hammon, J. Scott, J. Marlow, M. Borts, N. Srivastava, T. Masaku | 0.90 | 600.00 | 540.00 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 11/28/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 415.00 | 249.00 |
| Staromiejska,Kinga | Senior Manager | 11/28/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 683.00 | 409.80 |
| Li,Eric | Staff | 11/28/2023 | US State and Local Tax | Pulled FTX claims reports from Kroll as of 11/28/2023 and reviewed for updates. | 0.30 | 236.00 | 70.80 |
| Malik,Mohammed Abdul | Senior | 11/28/2023 | Technology | Analyzing and classify FTX entities blockchain activities and classification for second sheet part five | 0.60 | 415.00 | 249.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malik,Mohammed Abdul | Senior | 11/28/2023 | Technology | Analyzing FTX entities blockchain activities and classification for second sheet part five | 3.80 | 415.00 | 1,577.00 |
| Malik,Mohammed Abdul | Senior | 11/28/2023 | Technology | Analyzing FTX entities blockchain activities and classification for second sheet part four | 3.60 | 415.00 | 1,494.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/28/2023 | Technology | Create end to end pipeline to monitor and evaluate performance of queries to read data from different tables and optimize queries that will be helpful in tax calculation | 2.50 | 415.00 | 1,037.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/28/2023 | Technology | Using the 'Monitoring Pipelines Query' to identify and implement more efficient queries for tax calculation pipelines | 1.20 | 415.00 | 498.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/28/2023 | Technology | Research methods and algorithms for parallel execution of FIFO calculations | 2.20 | 415.00 | 913.00 |
| Mosdzin,Dennis | Senior Manager | 11/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR Reporting for October 2023 and E-Mail to EY US including draft of financial statements 2022 and update on the open topics | 2.40 | 683.00 | 1,639.20 |
| Mistler,Brian M | Manager | 11/28/2023 | IRS Audit Matters | Update box folder with additional FP-1 documentation | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 11/28/2023 | IRS Audit Matters | Revise FP-1 IDR responses | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 11/28/2023 | IRS Audit Matters | Research on mark to market questions for FP-1 IDR | 1.60 | 551.00 | 881.60 |
| Bost,Anne | Managing Director | 11/28/2023 | Transfer Pricing | Final review of files to be submitted in response to the Initial Data Request from IRS that might affect transfer pricing | 1.90 | 814.00 | 1,546.60 |
| Cassandra Gonzalez-Canal | Senior | 11/28/2023 | Transfer Pricing | Researched relevant legislative history in regard to fourth FTX memo and safe haven | 1.70 | 415.00 | 705.50 |
| Bailey,Doug | Partner/Principal | 11/28/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-28 | 1.80 | 866.00 | 1,558.80 |
| Tong,Chia-Hui | Senior Manager | 11/28/2023 | Project Management Office Transition | Review weekly activity tracker for current week's open items to ensure deliverables are on time | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 11/28/2023 | Project Management Office Transition | Update the status of controversy team's response to Internal Revenue Service audit to ensure timely delivery by deadline | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Review of updated EY member firms' budgets based on information learned during diligence procedures concerning the foreign entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Correspondences concerning foreign entities who still have open items for their due diligence procedures (India historical data and knowledge transfer with Fair Consulting, outstanding items regarding ACM's insurance requirements, review of contracts/historical data to understand which non-resident entities potential have compliance obligations in Nigeria) | 2.30 | 551.00 | 1,267.30 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Correspondences concerning the non-acknowledgement engagement letter for Austria | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Review upcoming compliance deadlines and service delivery processes/protocols for the foreign entities | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Review of Tricor engagement letter regarding tax/accounting support for additional Singapore entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/28/2023 | Non US Tax | Correspondences concerning the applicability of Canadian GST to non-resident entities | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | 11/28/2023 | Non US Tax | Prepare budget templates for each foreign country based on updated complexities and send communications | 2.80 | 415.00 | 1,162.00 |
| Li,Eric | Staff | 11/28/2023 | US State and Local Tax | Reviewed claims report provided by Kroll and checked for any discrepancies (i.e., in total claim value and amended claim amount). | 0.80 | 236.00 | 188.80 |
| Li,Eric | Staff | 11/28/2023 | US State and Local Tax | Prepared draft email to send to Kroll listing out all discrepancies found in the claims summary. | 0.30 | 236.00 | 70.80 |
| Gatt,Katie | Senior Manager | 11/28/2023 | US State and Local Tax | Email correspondence with N.Flagg (EY) regarding Alvarez & Marsal inquiry pertaining to IRS claims reconciliation. | 0.70 | 683.00 | 478.10 |
| Flagg,Nancy A. | Managing Director | 11/28/2023 | US State and Local Tax | Review tax claim information from Alvarez and Marsal tax claim report and reconcile to EY report | 0.30 | 814.00 | 244.20 |
| Bruno,Hannah | Staff | 11/28/2023 | Value Added Tax | Finish completion of change request form for countries removed from scope | 1.10 | 236.00 | 259.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Update to open items listing for IRS employment tax audit and upcoming deliverable outline | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Response to IRS employment tax agent regarding follow up questions to vendor information document request responses. | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 11/28/2023 | Payroll Tax | Finalization for Partner sign off of November information document request deliverables. | 1.20 | 683.00 | 819.60 |
| Carver,Cody R. | Senior | 11/28/2023 | Payroll Tax | Cross checking FTX platform user information to database to confirm accurate reporting of tax matters. | 0.70 | 415.00 | 290.50 |
| Lowery,Kristie L | National Partner/Principal | 11/28/2023 | Payroll Tax | Executive review of Information Document Request responses for four requests to be reviewed by K. Schultea (FTX) prior to delivery of responses to Internal Revenue Service | 2.70 | 1,040.00 | 2,808.00 |
| DeVincenzo,Jennie | Managing Director | 11/28/2023 | Payroll Tax | FTX drafting responses to promoter IDRs | 1.20 | 814.00 | 976.80 |
| Camargo,Lorraine Silva | Senior | 11/28/2023 | Payroll Tax | Payroll calculations for November 2023 | 2.20 | 415.00 | 913.00 |
| Gorman,Doug A | Manager | 11/28/2023 | Technology | Analyze & report data - Exchange - 6 | 2.70 | 551.00 | 1,487.70 |
| Gorman,Doug A | Manager | 11/28/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/28/2023 | Technology | Develop blockchain tagging approach - Solana - 21 | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/28/2023 | Technology | Dry running of algorithms of Tax Calcs | 2.20 | 415.00 | 913.00 |
| Dillard,Adam | Senior | 11/28/2023 | Technology | EVM ingestion script bug - missing hashes in output | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/28/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/28/2023 | Technology | Perform blockchain data ingestion - Solana - 19 | 3.20 | 551.00 | 1,763.20 |
| Dillard,Adam | Senior | 11/28/2023 | Technology | Setup script and job pipeline in data bricks, re: org code to fix scoping of variables | 3.80 | 415.00 | 1,577.00 |
| Haq,Shafay | Senior | 11/28/2023 | Technology | Design algorithm to calculate tax liability on client trade data | 1.80 | 415.00 | 747.00 |
| Noda,Sachiho | Staff | 11/28/2023 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for amended tax return of FY2022. | 3.60 | 236.00 | 849.60 |
| Nasir,Tariq | Partner/Principal | 11/28/2023 | Non US Tax | Internal call to discuss deliverable and determining GST/HST owed with N. Tariq and S. Mehta (EY) | 0.30 | 866.00 | 259.80 |
| Mehta,Saurabh | Manager | 11/28/2023 | Non US Tax | Internal call to discuss deliverable and determining GST/HST owed with N. Tariq and S. Mehta (EY) | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 11/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up and review on the status of the Nigeria contracts and 3rd party materials with EY Local teams. | 1.10 | 814.00 | 895.40 |
| Bouza,Victor | Manager | 11/28/2023 | Information Reporting | Several emails exchanges with the central team around internal billing (EY CH to EY US), fees to be billed, invoicing process | 1.30 | 551.00 | 716.30 |
| Healy,John | Senior Manager | 11/28/2023 | IRS Audit Matters | Review IDR responses in depth prior to delivery to IRS | 2.90 | 683.00 | 1,980.70 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2023 | US Income Tax | Internal circulation of EY declaration with proposed markups, comments, questions | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2023 | US Income Tax | Correspondence with general counsel, quality and risk management team re: EY declaration | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2023 | US Income Tax | Detailed mark-up of EY declaration, including comments from general counsel, quality and risk management team, and individual review | 2.10 | 866.00 | 1,818.60 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2023 | US Income Tax | Further revision to EY declaration due to additional feedback from senior leadership | 1.40 | 866.00 | 1,212.40 |
| Healy,John | Senior Manager | 11/28/2023 | IRS Audit Matters | Review IDR responses in depth prior to delivery to IRS | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Senior Manager | 11/28/2023 | Technology | Database analysis. Tagging, table organization. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Senior Manager | 11/28/2023 | Technology | Discussed and researched agency threat with wallet tracing | 2.00 | 683.00 | 1,366.00 |
| Vasic,Dajana | Staff | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 236.00 | 118.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Schwarzwälder,Christian | Senior Manager | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 683.00 | 341.50 |
| Koch,Markus | Managing Director | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 814.00 | 407.00 |
| Wagner,Kaspar | Manager | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 551.00 | 275.50 |
| Masaku,Taiwo | Senior | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 415.00 | 415.00 |
| Adegun,Adeyemi | Senior Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 683.00 | 683.00 |
| Tsikkouris,Anastasios | Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 551.00 | 551.00 |
| Papachristodoulou,Elpida | Senior Manager | 11/29/2023 | Value Added Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 683.00 | 683.00 |
| Choudary,Hira | Staff | 11/29/2023 | Project Management Office Transition | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 236.00 | 236.00 |
| Perez,Ellen Joy | Senior | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 415.00 | 415.00 |
| Carreras,Stephen | Manager | 11/29/2023 | Payroll Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 551.00 | 551.00 |
| Nguyen,Thinh | Staff | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 236.00 | 236.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Rios Collado,Adriana | Senior Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 683.00 | 683.00 |
| Cigarruista,Ana | Senior | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 415.00 | 415.00 |
| Brittany Coakley,Breshante | Senior | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 236.00 | 236.00 |
| Gursoy,Damla | Senior Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 683.00 | 683.00 |
| Gordon,Kameron | Senior Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 683.00 | 683.00 |
| Barnet,Scott | Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 551.00 | 551.00 |
| Mak,Shirley | Senior Manager | 11/29/2023 | Non US Tax | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 683.00 | 683.00 |
| Bouza,Victor | Manager | 11/29/2023 | Information Reporting | FTX bankruptcy time and expense training call to discuss new timekeeping process EY Attendees: H. Choudary, A. Adegun, A. Rios, A. Cigarruista, A. Tsikkouris, B. Coakley, C. Tong, C. Ancona, D. Vasic, D. Gursoy, E. Perez, E. Papachristodoulou, K. Gordon, L. Camargos, S. Barnett, S. Mak, S. Carreras, T. Masaku, T. Nguyen, V. Bouza | 1.00 | 551.00 | 551.00 |
| Dillard,Adam | Senior | 11/29/2023 | Technology | Team discussion and introduction to Jake and Kunal on database schema and structure. Introductory walk through of Databricks environment EY Attendees: A. Dillard, J. French, K. Pawa, M. Porto, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior | 11/29/2023 | Technology | Team discussion and introduction to Jake and Kunal on database schema and structure. Introductory walk through of Databricks environment EY Attendees: A. Dillard, J. French, K. Pawa, M. Porto, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Team discussion and introduction to Jake and Kunal on database schema and structure. Introductory walk through of Databricks environment EY Attendees: A. Dillard, J. French, K. Pawa, M. Porto, S. Haq, T. Katikireddi | 0.60 | 683.00 | 409.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| French,Jake | Senior | 11/29/2023 | US International Tax | Team discussion and introduction to Jake and Kunal on database schema and structure. Introductory walk through of Databricks environment EY Attendees: A. Dillard, J. French, K. Pawa, M. Porto, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Pawa,Kunal | Senior Manager | 11/29/2023 | US International Tax | Team discussion and introduction to Jake and Kunal on database schema and structure. Introductory walk through of Databricks environment EY Attendees: A. Dillard, J. French, K. Pawa, M. Porto, S. Haq, T. Katikireddi | 0.60 | 683.00 | 409.80 |
| Katikireddi,Teja Sreenivas | Senior | 11/29/2023 | Technology | Team discussion and introduction to Jake and Kunal on database schema and structure. Introductory walk through of Databricks environment EY Attendees: A. Dillard, J. French, K. Pawa, M. Porto, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | 11/29/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 814.00 | 325.60 |
| Lovelace,Lauren | Partner/Principal | 11/29/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Zhuo,Melody | Staff | 11/29/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 236.00 | 94.40 |
| Ancona,Christopher | Senior | 11/29/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 11/29/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 11/29/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 236.00 | 94.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 551.00 | 220.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 11/29/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 430.00 | 172.00 |
| MacLean,Corrie | Senior | 11/29/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Staromiejska,Kinga | Senior Manager | 11/29/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Gatt,Katie | Senior Manager | 11/29/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Musano,Matthew Albert | Senior Manager | 11/29/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 11/29/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 1,040.00 | 416.00 |
| Srivastava,Nikita Asutosh | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 11/29/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 600.00 | 240.00 |
| Healy,John | Senior Manager | 11/29/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 11/29/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 11/29/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Ferris,Tara | Partner/Principal | 11/29/2023 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Bieganski,Walter | Client Serving Contractor WB | 11/29/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Gatt, K. Staromiejska, K. Lowery, M. Musano, M. Zhuo, N. Srivastava, T. Ferris, T. Knoeller, T. Shea, L. Lovelace, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Bailey,Doug | Partner/Principal | 11/29/2023 | US International Tax | Meeting to discuss IRS FP-2 IDR responses  EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | 11/29/2023 | US International Tax | Meeting to discuss IRS FP-2 IDR responses  EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace | 0.30 | 866.00 | 259.80 |
| Scott,James | Client Serving Contractor JS | 11/29/2023 | US Income Tax | Meeting to discuss IRS FP-2 IDR responses  EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace | 0.30 | 600.00 | 180.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Manager | 11/29/2023 | IRS Audit Matters | Meeting to discuss IRS FP-2 IDR responses  EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | 11/29/2023 | US Income Tax | Meeting to discuss IRS FP-2 IDR responses  EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace | 0.30 | 683.00 | 204.90 |
| Chachan,Aparajita | Senior | 11/29/2023 | Non US Tax | QUOINE India- Discussion with client on the Information checklist. EY: A.Chachan (EY), R.Goyal (EY), M.Nayak (EY), N.Prabhu (EY), S. Geethanjali (EY), M.Madineni (EY), Sakiko (Client)] | 1.50 | 415.00 | 622.50 |
| Goyal,Rahul | Senior | 11/29/2023 | Non US Tax | QUOINE India- Discussion with client on the Information checklist. EY: A.Chachan (EY), R.Goyal (EY), M.Nayak (EY), N.Prabhu (EY), S. Geethanjali (EY), M.Madineni (EY), Sakiko (Client)] | 1.50 | 415.00 | 622.50 |
| Nayak,Manasa | Senior Manager | 11/29/2023 | Non US Tax | QUOINE India- Discussion with client on the Information checklist. EY: A.Chachan (EY), R.Goyal (EY), M.Nayak (EY), N.Prabhu (EY), S. Geethanjali (EY), M.Madineni (EY), Sakiko (Client)] | 1.50 | 683.00 | 1,024.50 |
| Madineni,Manohara | Senior | 11/29/2023 | Non US Tax | QUOINE India- Discussion with client on the Information checklist. EY: A.Chachan (EY), R.Goyal (EY), M.Nayak (EY), N.Prabhu (EY), S. Geethanjali (EY), M.Madineni (EY), Sakiko (Client)] | 1.50 | 415.00 | 622.50 |
| Prabhu,Nilesh | Senior | 11/29/2023 | Non US Tax | QUOINE India- Discussion with client on the Information checklist. EY: A.Chachan (EY), R.Goyal (EY), M.Nayak (EY), N.Prabhu (EY), S. Geethanjali (EY), M.Madineni (EY), Sakiko (Client)] | 1.50 | 415.00 | 622.50 |
| S,Geethanjali | Not billable | 11/29/2023 | Non US Tax | QUOINE India- Discussion with client on the Information checklist. EY: A.Chachan (EY), R.Goyal (EY), M.Nayak (EY), N.Prabhu (EY), S. Geethanjali (EY), M.Madineni (EY), Sakiko (Client)] | - | - | - |
| Malik,Mohammed Abdul | Senior | 11/29/2023 | Technology | Reviewing second batch of FTX entities' blockchain activities EY Attendees: M. Malik, M. Porto | 0.20 | 415.00 | 83.00 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Reviewing second batch of FTX entities' blockchain activities EY Attendees: M. Malik, M. Porto | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Berman, N. Srivastava Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 11/29/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Berman, N. Srivastava Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior Manager | 11/29/2023 | US Income Tax | Meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Berman, N. Srivastava Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 683.00 | 136.60 |
| Srivastava,Nikita Asutosh | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Berman, N. Srivastava Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M), | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 11/29/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 415.00 | 166.00 |
| Staromiejska,Kinga | Senior Manager | 11/29/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 11/29/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Meeting to update the service delivery presentation for local teams. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/29/2023 | Non US Tax | Meeting to update the service delivery presentation for local teams. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Senior Manager | 11/29/2023 | Non US Tax | Meeting to update the service delivery presentation for local teams. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Meeting to review and finalize requested information from the A&M entities summary list. EY Attendees: C. MacLean, D. Hammon, N. Srivastava | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/29/2023 | Non US Tax | Meeting to review and finalize requested information from the A&M entities summary list. EY Attendees: C. MacLean, D. Hammon, N. Srivastava | 0.50 | 415.00 | 207.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Srivastava,Nikita Asutosh | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review and finalize requested information from the A&M entities summary list. EY Attendees: C. MacLean, D. Hammon, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Dillard,Adam | Senior | 11/29/2023 | Technology | Discuss FTX entities databases structure EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Haq,Shafay | Senior | 11/29/2023 | Technology | Discuss FTX entities databases structure EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 11/29/2023 | Technology | Discuss FTX entities databases structure EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Discuss FTX entities databases structure EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior | 11/29/2023 | Technology | Discuss FTX entities databases structure EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 11/29/2023 | Technology | Review classification of FTX entities' blockchain activity, including staking and unstaking  EY Attendees: R. Matthews, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Review classification of FTX entities' blockchain activity, including staking and unstaking  EY Attendees: R. Matthews, M. Porto | 0.60 | 683.00 | 409.80 |
| Vasic,Dajana | Staff | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 236.00 | 118.00 |
| Koch,Markus | Managing Director | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 814.00 | 407.00 |
| Schwarzwälder,Christian | Senior Manager | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 683.00 | 341.50 |
| Wagner,Kaspar | Manager | 11/29/2023 | Non US Tax | Internal Meeting re discussing status and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner, M. Koch | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 11/29/2023 | US State and Local Tax | Day 3: Reviewed and analyzed notices for state tax issues and added each to the notice tracker. | 1.30 | 415.00 | 539.50 |
| Li,Eric | Staff | 11/29/2023 | US State and Local Tax | Emailed N. Flagg (EY) regarding FTX IRS claim difference between Alvarez & Marsal summary and E&Y summary and confirmed total claim amount in the tracker. | 0.50 | 236.00 | 118.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/29/2023 | Technology | Analyze the obtained data in Databricks workspace for keeping track of potential tax calculations | 3.40 | 415.00 | 1,411.00 |
| Malik,Mohammed Abdul | Senior | 11/29/2023 | Technology | Analyzing and classifying FTX entities blockchain activities requested for US review part one | 3.70 | 415.00 | 1,535.50 |
| Malik,Mohammed Abdul | Senior | 11/29/2023 | Technology | Analyzing and classifying FTX entities blockchain activities requested for US review part three | 1.90 | 415.00 | 788.50 |
| Malik,Mohammed Abdul | Senior | 11/29/2023 | Technology | Analyzing and classifying FTX entities blockchain activities requested for US review part two | 1.60 | 415.00 | 664.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/29/2023 | Technology | Evaluate different methods and select the best method for performing FIFO calculations | 2.60 | 415.00 | 1,079.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/29/2023 | Technology | Outline a plan for regular testing and validation of the data | 2.30 | 415.00 | 954.50 |
| Goto,Keisuke | Senior Manager | 11/29/2023 | Transfer Pricing | Reviewing questionnaire from Inland Revenue Authority of Singapore in relation to Day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.30 | 683.00 | 204.90 |
| Delff,Björn | Partner/Principal | 11/29/2023 | Non US Tax | FTX Germany GmbH - Finalization of deliverables | 0.30 | 866.00 | 259.80 |
| John Mathew,Abel | Senior | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of Nov 29. | 2.00 | 415.00 | 830.00 |
| Bouza,Victor | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email prep to Axalo (3rd party provider for FTX structured Products) regarding FX Revaluation monthly process FTX CH 0.6h | 0.60 | 551.00 | 330.60 |
| Geisler,Arthur | Staff | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email preparation to respond to RLKS's request regarding FX Rate | 3.80 | 236.00 | 896.80 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period November 1 2023 through November 30, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Manager | 11/29/2023 | IRS Audit Matters | Updates to IDR1 questions in batch 4 IDR submission after redlines/comments from S&C | 2.10 | 551.00 | 1,157.10 |
| Ancona,Christopher | Senior | 11/29/2023 | Project Management Office Transition | Preparing agenda for call with M. Cilia (FTX) | 0.80 | 415.00 | 332.00 |
| Chachan,Aparajita | Senior | 11/29/2023 | Non US Tax | Post discussion with client on open points in the information checklist, updated the checklist and shared with client. | 1.30 | 415.00 | 539.50 |
| Bhardwaj,Kunal | Staff | 11/29/2023 | Non US Tax | Post discussion with client on open points in the information checklist, updated the checklist and shared with client. | 1.30 | 236.00 | 306.80 |
| Varma,Bharath | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Open points in the information checklist discussed with team | 1.50 | 551.00 | 826.50 |
| Bost,Anne | Managing Director | 11/29/2023 | Transfer Pricing | Begin to review draft memo regarding applicable federal rate | 0.80 | 814.00 | 651.20 |
| Bost,Anne | Managing Director | 11/29/2023 | Transfer Pricing | Read and respond to emails regarding receivables at Japan KK | 0.60 | 814.00 | 488.40 |
| Wu,Justin | Staff | 11/29/2023 | Transfer Pricing | Continued reviewing employee provided by client information and updated the country by country reporting template accordingly | 0.80 | 236.00 | 188.80 |
| Socratous,Christoforos | Partner/Principal | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of final ledgers for October bookkeeping for FTX Crypto for the deliverable deadline 30/11/2023 | 0.20 | 866.00 | 173.20 |
| Socratous,Christoforos | Partner/Principal | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of the final ledgers for October bookkeeping for FTX EMEA for the deliverable deadline 30/11/2023 | 0.20 | 866.00 | 173.20 |
| Bailey,Doug | Partner/Principal | 11/29/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-29 | 2.60 | 866.00 | 2,251.60 |
| French,Jake | Senior | 11/29/2023 | US International Tax | Began running queries to extract needed transactional data from newly given client databse | 3.60 | 415.00 | 1,494.00 |
| Katelas,Andreas | Manager | 11/29/2023 | US International Tax | Updated international issues tracker for latest developments | 1.40 | 551.00 | 771.40 |
| Tong,Chia-Hui | Senior Manager | 11/29/2023 | Project Management Office Transition | Prepare the weekly status slide for Alvarez and Marsal update deck | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 11/29/2023 | Project Management Office Transition | Gathered resources in charge of deliverables' status for all tax workstreams as part of the stakeholder reporting package | 1.40 | 236.00 | 330.40 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Correspondences regarding the process for capturing budget to actuals for services concerning the foreign entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Review of revised budgets for services concerning the foreign entities now that due diligence has been completed in most jurisdictions | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Correspondences regarding available user data that can be leveraged across workstreams | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Correspondences concerning upcoming filings for the foreign entities (signing of FY22 tax returns for Cyprus, Gibraltar November payroll/social insurance payments) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Preparation of the summary of compliance obligations for A&M's analysis to determine which entities to target for liquidation next - separate subsidiaries | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Preparation of the summary of compliance obligations for A&M's analysis to determine which entities to target for liquidation next - dismissed/excluded entities | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 11/29/2023 | Non US Tax | Preparation of the summary of compliance obligations for A&M's analysis to determine which entities to target for liquidation next | 1.90 | 551.00 | 1,046.90 |
| MacLean,Corrie | Senior | 11/29/2023 | Non US Tax | Finalize budget templates for each foreign country based on updated complexities and send communications | 2.90 | 415.00 | 1,203.50 |
| Short,Victoria | Manager | 11/29/2023 | Payroll Tax | Correspondence review from FTX on state remediation updated for employment tax accounts | 0.20 | 551.00 | 110.20 |
| DeVincenzo,Jennie | Managing Director | 11/29/2023 | Payroll Tax | Review of October 30th employment tax IDR responses prepared by Kaitlin Wrenn (EY) for FTX executive approval. | 0.80 | 814.00 | 651.20 |
| Gorman,Doug A | Manager | 11/29/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/29/2023 | Technology | Develop blockchain tagging approach - Solana - 22 | 3.20 | 551.00 | 1,763.20 |
| Dillard,Adam | Senior | 11/29/2023 | Technology | Fix newfound bugs with hashes that only have internal activity | 1.90 | 415.00 | 788.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 11/29/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug A | Manager | 11/29/2023 | Technology | Perform blockchain data ingestion - Solana - 20 | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 11/29/2023 | Technology | design script to ingest all trade data from client DBs and combine to standard format for Tax Calc | 1.90 | 415.00 | 788.50 |
| Dillard,Adam | Senior | 11/29/2023 | Technology | Research current data architecture structure to determine capability with existing blockchain data ingestion script | 0.80 | 415.00 | 332.00 |
| Haq,Shafay | Senior | 2/10/2023 | Technology | Scoping Tables across Databases | 2.10 | 415.00 | 871.50 |
| Dillard,Adam | Senior | 11/29/2023 | Technology | Test EVM ingestion script in fusion, fix spark SQL bugs and check for data accuracy | 2.30 | 415.00 | 954.50 |
| Dillard,Adam | Senior | 11/29/2023 | Technology | Test multithreading capabilities of data ingestion script to increase spead of blockchain data ingestion | 2.20 | 415.00 | 913.00 |
| Noda,Sachiho | Staff | 11/29/2023 | Non US Tax | Modifying corporate tax return in FY22 for FTX Japan Holdings | 2.50 | 236.00 | 590.00 |
| Borts,Michael | Managing Director | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Swiss & German October MOR submission - final review | 2.20 | 814.00 | 1,790.80 |
| Hernandez,Nancy I. | Senior Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest communications between local EY teams and FTX around the preparation of deliverables in Gibraltar | 0.20 | 683.00 | 136.60 |
| Bouza,Victor | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR 10.2023 - FTX Europe AG - Review of the accounting and of the reporting prepared by A. Geisler (EY) | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR 10.2023 - FTX Certificates GmbH - Review of the accounting and of the reporting prepared by A. Geisler (EY) | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 11/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | T&E Leads roles and responsibilities call 1h - leaded by Christopher Ancona | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | 11/29/2023 | Information Reporting | Once hours recharged to local codes, review of the local codes margin and prep of the billing | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 11/29/2023 | US Income Tax | Review of trading data for purposes of information reporting requirements | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2023 | US Income Tax | Internal correspondence re: 2022 income tax return supporting documentation follow-ups | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2023 | US Income Tax | Further internal written correspondence re: revisions to EY declaration | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2023 | US Income Tax | Detailed review of updated estimation motion for factual items related to EY involvement as tax return preparer and interactions with IRS team | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2023 | US Income Tax | Written correspondence with B. Gleuckstein re: certain factual corrections to estimation motion related to EY as tax return preparer and interactions with IRS team | 0.30 | 866.00 | 259.80 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Agency theory prep | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Agency theory research and case studies reviewed. | 1.40 | 683.00 | 956.20 |
| Porto,Michael | Senior Manager | 11/29/2023 | Technology | Code written for investigation and functional diagrams created. | 3.80 | 683.00 | 2,595.40 |
| Di Stefano,Giulia | Senior | 11/30/2023 | Transfer Pricing | Meeting to discuss Vietnam Transfer Pricing reporting standards EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 0.20 | 415.00 | 83.00 |
| Frapolly,Brody | Staff | 11/30/2023 | Transfer Pricing | Meeting to discuss Vietnam Transfer Pricing reporting standards EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Senior Manager | 11/30/2023 | Transfer Pricing | Meeting to discuss Vietnam Transfer Pricing reporting standards EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | National Partner/Principal | 11/30/2023 | Payroll Tax | Meeting to review workflow and specific scenarios to discuss a tax technical issue for customer distributions for United States customers and United States entities and Foreign customers and foreign entities. Various workflows, tax payer identification number requirements and Form requirements for each scenario. Attendees: K. Lowery (EY), T. Ferris (EY), J. Scott(EY) K. Schultea (FTX), M. Cilia (FTX) | 1.80 | 1,040.00 | 1,872.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 11/30/2023 | US Income Tax | Meeting to review workflow and specific scenarios to discuss a tax technical issue for customer distributions for United States customers and United States entities and Foreign customers and foreign entities. Various workflows, tax payer identification number requirements and Form requirements for each scenario. Attendees: K. Lowery (EY), T. Ferris (EY), J. Scott(EY) K. Schultea (FTX), M. Cilia (FTX) | 1.80 | 600.00 | 1,080.00 |
| Scott,James | Client Serving Contractor JS | 11/30/2023 | US Income Tax | Meeting to review workflow and specific scenarios to discuss a tax technical issue for customer distributions for United States customers and United States entities and Foreign customers and foreign entities. Various workflows, tax payer identification number requirements and Form requirements for each scenario. Attendees: K. Lowery (EY), T. Ferris (EY), J. Scott(EY) K. Schultea (FTX), M. Cilia (FTX) | 1.80 | 600.00 | 1,080.00 |
| Ferris,Tara | Partner/Principal | 11/30/2023 | IRS Audit Matters | Meeting to review workflow and specific scenarios to discuss a tax technical issue for customer distributions for United States customers and United States entities and Foreign customers and foreign entities. Various workflows, tax payer identification number requirements and Form requirements for each scenario. Attendees: K. Lowery (EY), T. Ferris (EY), J. Scott(EY) K. Schultea (FTX), M. Cilia (FTX) | 1.80 | 866.00 | 1,558.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/30/2023 | Payroll Tax | EY/FTX weekly touchpoint on IDR requests and documentation EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: F. Buenrostro (FTX), L. Barrios (FTX), | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Manager | 11/30/2023 | Payroll Tax | EY/FTX weekly touchpoint on IDR requests and documentation EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: F. Buenrostro (FTX), L. Barrios (FTX), | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | National Partner/Principal | 11/30/2023 | Payroll Tax | EY/FTX weekly touchpoint on IDR requests and documentation EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: F. Buenrostro (FTX), L. Barrios (FTX), | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 11/30/2023 | Payroll Tax | EY/FTX weekly touchpoint on IDR requests and documentation EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: F. Buenrostro (FTX), L. Barrios (FTX), | 0.50 | 814.00 | 407.00 |
| Tong,Chia-Hui | Senior Manager | 11/30/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.70 | 551.00 | 385.70 |
| Lowery,Kristie L | National Partner/Principal | 11/30/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.70 | 1,040.00 | 728.00 |
| Scott,James | Client Serving Contractor JS | 11/30/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.70 | 600.00 | 420.00 |
| Mistler,Brian M | Manager | 11/30/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.70 | 551.00 | 385.70 |
| Berman,Jake | Senior Manager | 11/30/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.70 | 683.00 | 478.10 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Meeting with Mary Cilia to discuss the proposed Global View Pack tabs for the FTX engagement. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 11/30/2023 | Non US Tax | Meeting with Mary Cilia to discuss the proposed Global View Pack tabs for the FTX engagement. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 430.00 | 172.00 |
| MacLean,Corrie | Senior | 11/30/2023 | Non US Tax | Meeting with Mary Cilia to discuss the proposed Global View Pack tabs for the FTX engagement. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Staromiejska,Kinga | Senior Manager | 11/30/2023 | Non US Tax | Meeting with Mary Cilia to discuss the proposed Global View Pack tabs for the FTX engagement. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2023 | US Income Tax | Meeting with Mary Cilia to discuss the proposed Global View Pack tabs for the FTX engagement. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Meeting to discuss update scope for the foreign workstreams now that due diligence has been completed and we have a better understanding of the entities.  Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 11/30/2023 | Non US Tax | Meeting to discuss update scope for the foreign workstreams now that due diligence has been completed and we have a better understanding of the entities.  Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.40 | 415.00 | 166.00 |
| Staromiejska,Kinga | Senior Manager | 11/30/2023 | Non US Tax | Meeting to discuss the update foreign fees for the Non-US workstreams. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 11/30/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 11/30/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Managing Director | 11/30/2023 | Transfer Pricing | Meeting to discuss asset transfers. EY Attendees: B. Mistler, D. Katsnelson, A. Bost, G. Stefano | 1.10 | 814.00 | 895.40 |
| Di Stefano,Giulia | Senior | 11/30/2023 | Transfer Pricing | Meeting to discuss asset transfers. EY Attendees: B. Mistler, D. Katsnelson, A. Bost, G. Stefano | 1.10 | 415.00 | 456.50 |
| Katsnelson,David | Senior Manager | 11/30/2023 | Transfer Pricing | Meeting to discuss asset transfers. EY Attendees: B. Mistler, D. Katsnelson, A. Bost, G. Stefano | 1.10 | 683.00 | 751.30 |
| Mistler,Brian M | Manager | 11/30/2023 | IRS Audit Matters | Meeting to discuss asset transfers. EY Attendees: B. Mistler, D. Katsnelson, A. Bost, G. Stefano | 1.10 | 551.00 | 606.10 |
| Matthews,Rebecca | Senior | 11/30/2023 | Technology | Review classification of FTX entities' blockchain activity, including tags related to staking and liquidity pools EY Attendees: R. Matthews, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 11/30/2023 | Technology | Review classification of FTX entities' blockchain activity, including tags related to staking and liquidity pools EY Attendees: R. Matthews, M. Porto | 0.60 | 683.00 | 409.80 |
| Dillard,Adam | Senior | 11/30/2023 | Technology | Meeting to discuss the tax calculation algorithm and parallel processing strategy. EY Attendees: A. Dillard, M. Porto, T. Katikireddi | 1.00 | 415.00 | 415.00 |
| Porto,Michael | Senior Manager | 11/30/2023 | Technology | Meeting to discuss the tax calculation algorithm and parallel processing strategy. EY Attendees: A. Dillard, M. Porto, T. Katikireddi | 1.00 | 683.00 | 683.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/30/2023 | Technology | Meeting to discuss the tax calculation algorithm and parallel processing strategy. EY Attendees: A. Dillard, M. Porto, T. Katikireddi | 1.00 | 415.00 | 415.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mosdzin,Dennis | Senior Manager | 11/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Juerg Bavaud to discuss the current status and open topics in the financial statements 2022 and the planned MOR Reporting for the month-end October and November 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: Juerg Bavaud, FTX Trading GmbH | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | 11/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Juerg Bavaud to discuss the current status and open topics in the financial statements 2022 and the planned MOR Reporting for the month-end October and November 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: Juerg Bavaud, FTX Trading GmbH | 1.00 | 236.00 | 236.00 |
| Dillard,Adam | Senior | 11/30/2023 | Technology | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 11/30/2023 | Technology | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 11/30/2023 | Technology | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 11/30/2023 | US Income Tax | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2023 | US Income Tax | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 866.00 | 346.40 |
| French,Jake | Senior | 11/30/2023 | US International Tax | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 415.00 | 166.00 |
| Pawa,Kunal | Senior Manager | 11/30/2023 | US International Tax | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 683.00 | 273.20 |
| Katikireddi,Teja Sreenivas | Senior | 11/30/2023 | Technology | Group discussion on updated deliverable timelines. EY Attendees: A. Dillard, J. French, J. Scott, K. Pawa, M. Porto, S. Haq, T. Katikireddi, T. Shea | 0.40 | 415.00 | 166.00 |
| Fletcher,Jason R | Managing Director | 11/30/2023 | US State and Local Tax | Internal call to discuss Illinois amended annual report and franchise tax calculation. EY Attendees: J. Fletcher, M. Musano | 0.40 | 814.00 | 325.60 |
| Musano,Matthew Albert | Senior Manager | 11/30/2023 | US State and Local Tax | Internal call to discuss Illinois amended annual report and franchise tax calculation. EY Attendees: J. Fletcher, M. Musano | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior | 11/30/2023 | Transfer Pricing | Drafted responses for IRS IDR | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | 11/30/2023 | Project Management Office Transition | Edits to the Alvarez and Marsal Project Management Office slide deck for weekly updates | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | 11/30/2023 | Project Management Office Transition | Edits to the stakeholder reporting package for review by FTX leadership | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 11/30/2023 | Project Management Office Transition | Review of the June fee application | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | 11/30/2023 | US State and Local Tax | Call with Kansas Department of Revenue to determine context of notice received regarding tax year 2022 return. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 11/30/2023 | US State and Local Tax | Sent payment instructions for Delaware franchise tax estimated tax to M. Cilia (FTX). | 0.40 | 415.00 | 166.00 |
| Li,Eric | Staff | 11/30/2023 | US State and Local Tax | Compared each FTX entity's total active IRS claim amount provided to A&M by T. Shea (EY) with Indirect tax team's summary. | 0.70 | 236.00 | 165.20 |
| Li,Eric | Staff | 11/30/2023 | US State and Local Tax | Reviewed edits by K. Gatt (EY) to the comparison of the Alvarez & Marsal claims summary and Indirect tax team's claims summary. | 0.30 | 236.00 | 70.80 |
| Malik,Mohammed Abdul | Senior | 11/30/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review | 3.80 | 415.00 | 1,577.00 |
| Malik,Mohammed Abdul | Senior | 11/30/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part two | 3.70 | 415.00 | 1,535.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/30/2023 | Technology | Develop a strategy for maintaining efficiency during large data pulls and strategy for troubleshooting | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 11/30/2023 | Technology | Draft the approach for identifying the best method for parallel FIFO execution | 2.60 | 415.00 | 1,079.00 |
| Katikireddi,Teja Sreenivas | Senior | 11/30/2023 | Technology | Group the data into basic categories based on similar characteristics for healthy analysis | 2.90 | 415.00 | 1,203.50 |
| Goto,Keisuke | Senior Manager | 11/30/2023 | Transfer Pricing | Considering the proceedings of Japan-Singapore APA in relation to Day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.40 | 683.00 | 273.20 |
| Mosdzin,Dennis | Senior Manager | 11/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-Mail to EY US regarding feedback to questions from Mr. Bavaud FTX Trading GmbH regarding the accounting treatment of EY cost in the financial statement | 0.40 | 683.00 | 273.20 |
| Bouza,Victor | Manager | 11/30/2023 | Value Added Tax | VAT submission follow up to ensure it has been submitted on time for the 3 entities | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Mistler,Brian M | Manager | 11/30/2023 | IRS Audit Matters | Packaging of updated IDR response documentation for final signoff | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 11/30/2023 | IRS Audit Matters | Review of final IDR responses for batch 4 submission | 1.10 | 551.00 | 606.10 |
| McComber,Donna | National Partner/Principal | 11/30/2023 | Transfer Pricing | Work on IRS IDR response | 0.80 | 1,040.00 | 832.00 |
| Bost,Anne | Managing Director | 11/30/2023 | Transfer Pricing | Review project management file | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | 11/30/2023 | Transfer Pricing | Review research on Vietnam transfer pricing requirements | 0.70 | 814.00 | 569.80 |
| Wu,Justin | Staff | 11/30/2023 | Transfer Pricing | Communicated with the team on the client data and continued analyzing the employee headcount figures | 0.90 | 236.00 | 212.40 |
| Tsikkouris,Anastasios | Manager | 11/30/2023 | Non US Tax | Follow up communication with David Hammon as to have we tackle the unresolved issue in relation to the sign off of the 2022 CITR of FTX Crypto and FTX EMEA following the response from the legal counsels of the companies. | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 11/30/2023 | US International Tax | Tax ownership of crypto assets and related issues 11-30 | 2.20 | 866.00 | 1,905.20 |
| French,Jake | Senior | 11/30/2023 | US International Tax | Pulled some queries and began categorizing tables in databases | 3.40 | 415.00 | 1,411.00 |
| French,Jake | Senior | 11/30/2023 | US International Tax | Finalized table grouping comparisons across all client databases | 2.70 | 415.00 | 1,120.50 |
| Tong,Chia-Hui | Senior Manager | 11/30/2023 | Project Management Office Transition | Prepare weekly agenda topics for meeting with FTX Chief Administrative Officer and Chief Financial Officer | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 11/30/2023 | Project Management Office Transition | Update activity tracker to reflect completion of latest round of Internal Revenue Service audit responses | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Correspondence concerning the signing of FY22 tax returns for Cyprus as well as the November payroll tax/social insurance payments for Gibraltar | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Review of revised scope for the foreign workstreams now that due diligence has been completed and we have a better understanding of the entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Prepare for call with FTX leadership | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Coordination of tax implications concerning the proposed go forward plan for Japan | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 11/30/2023 | Non US Tax | Correspondence regarding potential Canada GST compliance obligations for non-resident entities | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 11/30/2023 | Non US Tax | Review December deliverable deadlines and communication to local teams regarding the status | 2.80 | 415.00 | 1,162.00 |
| Li,Eric | Staff | 11/30/2023 | US State and Local Tax | Updated FTX IRS claims summary (total current claim amount) to correctly reflect the amended claims. | 0.50 | 236.00 | 118.00 |
| Gatt,Katie | Senior Manager | 11/30/2023 | US State and Local Tax | Reviewed amended IRS claims versus Alvarez & Marsal reconciliation. | 0.70 | 683.00 | 478.10 |
| Flagg,Nancy A. | Managing Director | 11/30/2023 | US State and Local Tax | Sent email messages to K. Gatt (EY) regarding Alvarez & Marsal tax claim amendment tracker questions. | 0.70 | 814.00 | 569.80 |
| Gil Diez de Leon,Marta | Senior Manager | 11/30/2023 | Value Added Tax | Following-up regarding the Canadian GST registration for FTX (reviewing information provided by FTX and following-up with missing information) | 1.00 | 683.00 | 683.00 |
| Gil Diez de Leon,Marta | Senior Manager | 11/30/2023 | Value Added Tax | Following-up regarding the Vietnam VAT registration for FTX (discussions with EY Nigeria by email regarding the need for the FTX entities to submit VAT returns in Nigeria and obtain a VAT registration) | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 11/30/2023 | Payroll Tax | Finalization for delivery to IRS audit agent on November information document request deliverables. | 1.50 | 683.00 | 1,024.50 |
| Camargos,Lorraine Silva | Senior | 11/30/2023 | Payroll Tax | Year-End : Contact list update, Declaration of completeness payroll 2023 | 1.90 | 415.00 | 788.50 |
| Dillard,Adam | Senior | 11/30/2023 | Technology | Add wallet scope data to database for EVM chains | 0.30 | 415.00 | 124.50 |
| Haq,Shafay | Senior | 11/30/2023 | Technology | Database Scoping and Analyze Table Names | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 11/30/2023 | Technology | Develop approach to understand nature of crypto activity occuring on the EVM blockchain by reviewing output of each related item, understanding inputs and outputs for each item, and coding to automatically apply a 'tag' to determine the taxable treatment for over 1 million items occuring on the EVM blockchains | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/30/2023 | Technology | Develop blockchain tagging approach - Solana - 23 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 11/30/2023 | Technology | Perform blockchain data ingestion - Solana - 21 | 1.60 | 551.00 | 881.60 |
| Dillard,Adam | Senior | 11/30/2023 | Technology | Review notes prepared by team member on idea for new tax calc algorithm | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period November 1 2023 through November 30, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Dillard,Adam | Senior | 11/30/2023 | Technology | Run smaller blockchains on fusion and handle any mismatching data types, stemming from hashes and wallets missing from API and hashes with internal activity only | 3.60 | 415.00 | 1,494.00 |
| Dillard,Adam | Senior | 11/30/2023 | Technology | Test blockchains and review/take notes on covalent deficiencies | 2.70 | 415.00 | 1,120.50 |
| Hernandez,Nancy I. | Senior Manager | 11/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local and central teams to obtain latest status update on compliance activities, primarily in Germany, Switzerland, Nigeria, Australia, and Ireland | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 11/30/2023 | US Income Tax | Review of customer trading data for purposes of federal and state information reporting | 0.70 | 600.00 | 420.00 |
| Healy,John | Senior Manager | 11/30/2023 | US Income Tax | Executive review of IRS IDR responses due 11/30 with T. Shea and J. Healy (EY) | 1.40 | 683.00 | 956.20 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2023 | US Income Tax | Executive review of IRS IDR responses due 11/30 with T. Shea and J. Healy (EY) | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2023 | US Income Tax | Further internal written correspondence re: potential EY declaration subsequent to estimation motion | 1.10 | 866.00 | 952.60 |
| Neziroski,David | Senior Manager | 11/30/2023 | Fee/Employment Applications | Make edits to expenses | 2.40 | 365.00 | 876.00 |
| | | | | | | | |
| | | | | | 2,312.40 | | $    1,246,282.20 |