## EXHIBIT A

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Scott,James | Client Serving Contractor JS | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | $ 600.00 | $ 180.00 |
| Berman,Jake | Senior Manager | 12/1/2023 | US Income Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 415.00 | 124.50 |
| Davis,Kathleen F. | Manager | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 551.00 | 165.30 |
| Gatt,Katie | Senior Manager | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Client Serving Contractor WB | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 200.00 | 60.00 |
| Sun,Yuchen | Senior | 12/1/2023 | US State and Local Tax | 12/1/2023 Weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, Y. Sun, W. Bieganski, K. Davis, K. Gatt, J. Berman | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | 12/1/2023 | Project Management Office Transition | Meeting to discuss July - September fee applications EY Attendees: C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Lovelace,Lauren | Partner/Principal | 12/1/2023 | US International Tax | Meeting with A&M to discuss the FTX Turkey Step Plan. EY Attendees: C. MacLean, D. Gursoy, D. Hammon, J. Scott, E. Erdem, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 12/1/2023 | Non US Tax | Meeting with A&M to discuss the FTX Turkey Step Plan. EY Attendees: C. MacLean, D. Gursoy, D. Hammon, J. Scott, E. Erdem, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Meeting with A&M to discuss the FTX Turkey Step Plan. EY Attendees: C. MacLean, D. Gursoy, D. Hammon, J. Scott, E. Erdem, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Meeting with A&M to discuss the FTX Turkey Step Plan. EY Attendees: C. MacLean, D. Gursoy, D. Hammon, J. Scott, E. Erdem, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.40 | 415.00 | 166.00 |
| Erdem,Ersin | Partner/Principal | 12/1/2023 | Non US Tax | Meeting with A&M to discuss the FTX Turkey Step Plan. EY Attendees: C. MacLean, D. Gursoy, D. Hammon, J. Scott, E. Erdem, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.40 | 866.00 | 346.40 |
| Borts,Michael | Managing Director | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly call to discuss updates/issues concerning the liquidation of foreign entities. EY Attendees: C. MacLean, M. Borts, N. Hernandez, D. Hammon Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly call to discuss updates/issues concerning the liquidation of foreign entities. EY Attendees: C. MacLean, M. Borts, N. Hernandez, D. Hammon Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Weekly call to discuss updates/issues concerning the liquidation of foreign entities. EY Attendees: C. MacLean, M. Borts, N. Hernandez, D. Hammon Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Weekly call to discuss updates/issues concerning the liquidation of foreign entities. EY Attendees: C. MacLean, M. Borts, N. Hernandez, D. Hammon Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Meeting to discuss the background of FTX engagement and the current compliance statuses of the foreign entities. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Meeting to discuss the background of FTX engagement and the current compliance statuses of the foreign entities. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/1/2023 | Non US Tax | Meeting to discuss the background of FTX engagement and the current compliance statuses of the foreign entities. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 12/1/2023 | US International Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | 12/1/2023 | US International Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 12/1/2023 | IRS Audit Matters | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 551.00 | 165.30 |
| Scott,James | Client Serving Contractor JS | 12/1/2023 | US Income Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/1/2023 | Non US Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Short,Victoria | Manager | 12/1/2023 | Payroll Tax | Internal touchpoint on W2 reconciliation next steps and discussed NY proof of claim remediation next steps based off the conversation with the state. EY Attendees: V. Short, K. Wrenn | 0.70 | 551.00 | 385.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/1/2023 | Payroll Tax | Internal touchpoint on W2 reconciliation next steps and discussed NY proof of claim remediation next steps based off the conversation with the state. EY Attendees: V. Short, K. Wrenn | 0.70 | 683.00 | 478.10 |
| Li,Eric | Staff | 12/1/2023 | US State and Local Tax | EY Call to discuss FTX claims log. Discussed today: Walkthrough of FTX claims version provided by T. Shea (EY); Compare T. Shea claims log with Indirect tax team's refund summary; next steps for emailing Kroll regarding claim summary updates . EY Attendees: E. Li, K. Gatt, N. Flagg | 0.30 | 236.00 | 70.80 |
| Gatt,Katie | Senior Manager | 12/1/2023 | US State and Local Tax | EY Call to discuss FTX claims log. Discussed today: Walkthrough of FTX claims version provided by T. Shea (EY); Compare T. Shea claims log with Indirect tax team's refund summary; next steps for emailing Kroll regarding claim summary updates . EY Attendees: E. Li, K. Gatt, N. Flagg | 0.30 | 683.00 | 204.90 |
| Flagg,Nancy A. | Managing Director | 12/1/2023 | US State and Local Tax | EY Call to discuss FTX claims log. Discussed today: Walkthrough of FTX claims version provided by T. Shea (EY); Compare T. Shea claims log with Indirect tax team's refund summary; next steps for emailing Kroll regarding claim summary updates . EY Attendees: E. Li, K. Gatt, N. Flagg | 0.30 | 814.00 | 244.20 |
| Gursoy,Damla | Senior Manager | 12/1/2023 | Non US Tax | Meeting with A&M to discuss the FTX Turkey Step Plan. EY Attendees: C. MacLean, D. Gursoy, D. Hammon, J. Scott, E. Erdem, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Manager | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss and review Switzerland deliverables by entities in OGM system EY Attendees: A. Mathew, N. Srivastava, V. Bouza | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| John Mathew,Abel | Senior | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss and review Switzerland deliverables by entities in OGM system EY Attendees: A. Mathew, N. Srivastava, V. Bouza | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 12/1/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.80 | 236.00 | 188.80 |
| Ancona,Christopher | Senior | 12/1/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.80 | 415.00 | 332.00 |
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 12/1/2023 | US Income Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 12/1/2023 | US Income Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 12/1/2023 | US Income Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 12/1/2023 | US International Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 12/1/2023 | US International Tax | Meeting to discuss the FTX user data. EY Attendees: C. MacLean, D. Hammon, B. Mistler, D. Bailey, J. Scott, N. Ossanlou, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Discussion of winddown entities EY Attendees: M. Borts Other Attendees: M Borts (EY), D. Johnston (A&M), M.V. Belt A&M, E Simpson (S&C), M. Cilia (RLKS), D. Hammond (EY), N. Hernandez (EY) | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion of winddown entities EY Attendees: M. Borts Other Attendees: M Borts (EY), D. Johnston (A&M), M.V. Belt A&M, E Simpson (S&C), M. Cilia (RLKS), D. Hammond (EY), N. Hernandez (EY) | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion of winddown entities EY Attendees: M. Borts Other Attendees: M Borts (EY), D. Johnston (A&M), M.V. Belt A&M, E Simpson (S&C), M. Cilia (RLKS), D. Hammond (EY), N. Hernandez (EY) | 0.50 | 814.00 | 407.00 |
| Dulceak,Crystal | Manager | 12/1/2023 | US State and Local Tax | Call to coordinate upcoming biennial reports for FTX entities due in 2024. EY Attendees: V. Huang, C. Dulceak | 0.30 | 551.00 | 165.30 |
| Huang,Vanesa | Senior | 12/1/2023 | US State and Local Tax | Call to coordinate upcoming biennial reports for FTX entities due in 2024. EY Attendees: V. Huang, C. Dulceak | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Manager | 12/1/2023 | IRS Audit Matters | Gather information for deposit IDRs | 1.90 | 551.00 | 1,046.90 |
| Scott,James | Client Serving Contractor JS | 12/1/2023 | US Income Tax | Review term sheet definitions for federal tax treatment | 0.70 | 600.00 | 420.00 |
| Ancona,Christopher | Senior | 12/1/2023 | Project Management Office Transition | Updates to the July fee application | 2.20 | 415.00 | 913.00 |
| Ancona,Christopher | Senior | 12/1/2023 | Project Management Office Transition | Updating the status of deliverables for status reporting to FTX | 1.30 | 415.00 | 539.50 |
| Tong,Chia-Hui | Senior Manager | 12/1/2023 | Project Management Office Transition | Work to update list of action items in activity tracker to ensure timely deliverables for audit responses by tax team | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 12/1/2023 | Project Management Office Transition | Review weekly action items to ensure activity tracker updated for following week to ensure deliverables are on time | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 12/1/2023 | Project Management Office Transition | Review workplan for fee application deadlines to confirm feasibility of delivery dates | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 12/1/2023 | Project Management Office Transition | Respond to emails regarding fee application questions to ensure guidelines are communicated correctly to team members | 0.90 | 683.00 | 614.70 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Preparation for weekly touchpoint to discuss updates/issues concerning the liquidation of foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Correspondences concerning due diligence procedures for certain foreign entities (knowledge transfer session with Tricor, applicability of Canadian GST to non-resident entities) | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Correspondences concerning the signing of FY22 tax returns for Cyprus | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Review of updated fees for Korea taking into account information learned during due diligence procedures | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Correspondences regarding the Turkey step plan for addressing balances | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/1/2023 | Non US Tax | Drafting of service delivery kick-off deck to be presented to the EY local teams | 1.30 | 551.00 | 716.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| MacLean,Corrie | Senior | 12/1/2023 | Non US Tax | Update One Global Methodology data repository for non-US payroll and transfer pricing deliverables, scope and local team contacts | 2.40 | 415.00 | 996.00 |
| Malik,Mohammed Abdul | Senior | 12/1/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part five | 1.20 | 415.00 | 498.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/1/2023 | Technology | Inspecting the database to determine the tables containing taxable records. | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/1/2023 | Technology | Analyzing each table to assess the computational overhead. | 2.90 | 415.00 | 1,203.50 |
| Mosdzin,Dennis | Senior Manager | 12/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR Reporting and current status employee expenses and status update to EY US | 1.20 | 683.00 | 819.60 |
| Agar,Oguzkaan | Staff | 12/1/2023 | Non US Tax | Day 1: Preparation adjusted overviews of purchase / sales invoices as well as summarized overview regarding VAT Return 2022 | 2.10 | 236.00 | 495.60 |
| Malik,Mohammed Abdul | Senior | 12/1/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part three | 2.60 | 415.00 | 1,079.00 |
| Malik,Mohammed Abdul | Senior | 12/1/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part four | 2.20 | 415.00 | 913.00 |
| Matthews,Rebecca | Senior | 12/1/2023 | Technology | Review current FTX progress and roadblocks | 0.30 | 415.00 | 124.50 |
| Gorman,Doug A | Manager | 12/1/2023 | Technology | Develop Solana blockchain integration - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/1/2023 | Technology | Develop Solana blockchain integration - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/1/2023 | Technology | Develop Solana blockchain integration - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/1/2023 | Technology | Develop Solana blockchain integration - 4 | 2.40 | 551.00 | 1,322.40 |
| Short,Victoria | Manager | 12/1/2023 | Payroll Tax | Discussion with NY Bankruptcy Department and Department of Labor via phone call on additional requirements needed in order to remove a proof of claim on a employment tax account | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Manager | 12/1/2023 | Payroll Tax | Sent FTX/EY meeting log to FTX as requested by Kathy Schultea | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 12/1/2023 | Payroll Tax | Discussion with NY Department of Revenue on requirements to retroactively close account and remove penalties on employment tax account | 0.60 | 551.00 | 330.60 |
| Short,Victoria | Manager | 12/1/2023 | Payroll Tax | Continued discussion with the NY Dept of Revenue on account remediation requirements via phone | 0.20 | 551.00 | 110.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/1/2023 | Payroll Tax | Preparation of December employment tax open item listing for EY team. | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/1/2023 | Payroll Tax | Draft preparation of employment tax IDR response cover letters. | 0.90 | 683.00 | 614.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/1/2023 | Payroll Tax | Follow up with California regarding employment tax refund check tracer. | 0.70 | 683.00 | 478.10 |
| Bouza,Victor | Manager | 12/1/2023 | Information Reporting | Preparation of the invoice to be sent to EY US regarding the FTX hours from Jan to May 2023 | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Manager | 12/1/2023 | Information Reporting | Meeting to discuss and review Switzerland deliverables by entities in OGM system EY Attendees: A. Mathew, N. Srivastava, V. Bouza | 0.50 | 551.00 | 275.50 |
| Dulceak,Crystal | Manager | 12/1/2023 | US State and Local Tax | Continued to update annual report calendar for 2024 filings. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Senior | 12/1/2023 | US State and Local Tax | Day 1: Reviewed state tax notices and summarized next steps in notice tracker. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Senior | 12/1/2023 | US State and Local Tax | Reviewed due dates for 2024 annual reports and updated internal calendar accordingly for preparation purposes for California, District of Columbia, Idaho, Indiana, and Nebraska filings. | 1.90 | 415.00 | 788.50 |
| Katelas,Andreas | Manager | 12/1/2023 | US International Tax | Research and analysis regarding transfers involving digital assets | 3.60 | 551.00 | 1,983.60 |
| Porto,Michael | Senior Manager | 12/1/2023 | Technology | Flipside Crypto Business preparation. | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 12/1/2023 | Technology | Tax huddle presentation. Created documentation for tax Audit logs and forward plans. | 1.70 | 683.00 | 1,161.10 |
| Ossanlou,Nina Shehrezade | Senior Manager | 12/1/2023 | Non US Tax | Review of scope and MSA | 0.30 | 551.00 | 165.30 |
| Neziroski,David | Associate | 12/1/2023 | Fee/Employment Applications | Make updates to exhibits | 1.20 | 365.00 | 438.00 |
| Neziroski,David | Associate | 12/2/2023 | Fee/Employment Applications | Prepare the July detail for confidential review | 2.40 | 365.00 | 876.00 |
| Haq,Shafay | Senior | 12/4/2023 | Technology | Internal data team meeting to discuss task timelines and an overview of the parallelized fifo algorithm EY Attendees: A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 1.20 | 415.00 | 498.00 |
| Dillard,Adam | Senior | 12/4/2023 | Technology | Internal data team meeting to discuss task timelines and an overview of the parallelized fifo algorithm EY Attendees: A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 1.20 | 415.00 | 498.00 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Internal data team meeting to discuss task timelines and an overview of the parallelized fifo algorithm EY Attendees: A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 1.20 | 551.00 | 661.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Porto,Michael | Senior Manager | 12/4/2023 | Technology | Internal data team meeting to discuss task timelines and an overview of the parallelized fifo algorithm EY Attendees: A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 1.20 | 683.00 | 819.60 |
| Katikireddi,Teja Sreenivas | Senior | 12/4/2023 | Technology | Internal data team meeting to discuss task timelines and an overview of the parallelized fifo algorithm EY Attendees: A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 1.20 | 415.00 | 498.00 |
| Dillard,Adam | Senior | 12/4/2023 | Technology | Discussing progress on tagging table and the process for tagging all EVM activity EY Attendees: A. Dillard, D. Gorman | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Discussing progress on tagging table and the process for tagging all EVM activity EY Attendees: A. Dillard, D. Gorman | 0.50 | 551.00 | 275.50 |
| Haq,Shafay | Senior | 12/4/2023 | Technology | Discussion on database table scoping and next steps for determining important tables and consolidation of exchange data EY Attendees: A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 1.00 | 415.00 | 415.00 |
| Dillard,Adam | Senior | 12/4/2023 | Technology | Discussion on database table scoping and next steps for determining important tables and consolidation of exchange data EY Attendees: A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 1.00 | 415.00 | 415.00 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Discussion on database table scoping and next steps for determining important tables and consolidation of exchange data EY Attendees: A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 1.00 | 551.00 | 551.00 |
| Porto,Michael | Senior Manager | 12/4/2023 | Technology | Discussion on database table scoping and next steps for determining important tables and consolidation of exchange data EY Attendees: A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 1.00 | 683.00 | 683.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/4/2023 | Technology | Discussion on database table scoping and next steps for determining important tables and consolidation of exchange data EY Attendees: A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 1.10 | 415.00 | 456.50 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Meeting to prepare for the December foreign teams service delivery presentation. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/4/2023 | Non US Tax | Meeting to prepare for the December foreign teams service delivery presentation. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/4/2023 | Non US Tax | Meeting to prepare for the December foreign teams service delivery presentation. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Meeting to discuss the declaration of disinterestedness status for all foreign firms. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Svalina | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/4/2023 | Non US Tax | Meeting to discuss the declaration of disinterestedness status for all foreign firms. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Svalina | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/4/2023 | Non US Tax | Meeting to discuss the declaration of disinterestedness status for all foreign firms. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Svalina | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Partner/Principal | 12/4/2023 | US International Tax | Meeting to discuss pattern letters EY Attendees: K. Wielobob, B. Mistler, J. Scott, J. Healy, L. Lovelace, R. Yang | 0.40 | 866.00 | 346.40 |
| Yang,Rachel Sim | Senior Manager | 12/4/2023 | US International Tax | Meeting to discuss pattern letters EY Attendees: K. Wielobob, B. Mistler, J. Scott, J. Healy, L. Lovelace, R. Yang | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 12/4/2023 | IRS Audit Matters | Meeting to discuss pattern letters EY Attendees: K. Wielobob, B. Mistler, J. Scott, J. Healy, L. Lovelace, R. Yang | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 12/4/2023 | IRS Audit Matters | Meeting to discuss pattern letters EY Attendees: K. Wielobob, B. Mistler, J. Scott, J. Healy, L. Lovelace, R. Yang | 0.40 | 600.00 | 240.00 |
| Wielobob,Kirsten | Partner/Principal | 12/4/2023 | IRS Audit Matters | Meeting to discuss pattern letters EY Attendees: K. Wielobob, B. Mistler, J. Scott, J. Healy, L. Lovelace, R. Yang | 0.40 | 866.00 | 346.40 |
| Healy,John | Senior Manager | 12/4/2023 | US Income Tax | Meeting to discuss pattern letters EY Attendees: K. Wielobob, B. Mistler, J. Scott, J. Healy, L. Lovelace, R. Yang | 0.40 | 683.00 | 273.20 |
| Louie,Alexis P | Staff | 12/4/2023 | US State and Local Tax | Internal call to discuss cleanup of annual report entries on EY's Global Tax Platform for FTX entities. EY Attendees: V. Huang, A. Louie | 0.40 | 236.00 | 94.40 |
| Huang,Vanesa | Senior | 12/4/2023 | US State and Local Tax | Internal call to discuss cleanup of annual report entries on EY's Global Tax Platform for FTX entities. EY Attendees: V. Huang, A. Louie | 0.40 | 415.00 | 166.00 |
| Akpan,Dorcas | Staff | 12/4/2023 | Non US Tax | Review of Memorandum of Association - Research Yankari | 3.90 | 236.00 | 920.40 |
| Akpan,Dorcas | Staff | 12/4/2023 | Non US Tax | Review of Memorandum of Association - FTX Zuma | 3.90 | 236.00 | 920.40 |
| John Mathew,Abel | Senior | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status as of Dec 4. | 1.50 | 415.00 | 622.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| French,Jake | Senior | 12/4/2023 | US International Tax | Began working on full database | 3.40 | 415.00 | 1,411.00 |
| French,Jake | Senior | 12/4/2023 | US International Tax | Began mapping full database | 2.80 | 415.00 | 1,162.00 |
| Pawa,Kunal | Senior Manager | 12/4/2023 | US International Tax | Analyze transfer tables | 2.70 | 683.00 | 1,844.10 |
| Mistler,Brian M | Manager | 12/4/2023 | IRS Audit Matters | Review of account information for IDR responses | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 12/4/2023 | IRS Audit Matters | Correspondence with A&M re: customer deposits | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 12/4/2023 | IRS Audit Matters | Review journal entry data for IDR submission | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 12/4/2023 | IRS Audit Matters | Review of first batch of bank statement details for IDR submission | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Senior | 12/4/2023 | Project Management Office Transition | Email correspondence with EY foreign firms regarding status of compliance deliverables | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 12/4/2023 | Project Management Office Transition | Investigating difference in Cyprus May hours | 1.50 | 415.00 | 622.50 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences regarding revised budgets for services concerning the foreign entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences regarding the setting up of a Box folder to centralize financial data | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences/coordination of knowledge transfer sessions with Tricor for Hong Kong and Singapore entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences regarding the signing of FY22 Cypriot tax returns | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences regarding Switzerland local contracting to provide tax/accounting support for the non-debtor entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Drafting of service delivery kick-off deck to be presented during the kick-offs with the EY local teams | 2.30 | 551.00 | 1,267.30 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences relating to the drafting of the contract/KYC procedures for Tricor to be able to provide tax/accounting support for certain Singapore entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/4/2023 | Non US Tax | Correspondences regarding the stepl plan to address outstanding balances of the Turkish entities | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/4/2023 | Non US Tax | Update One Global Methodology data repository for non-US direct, statutory reporting, and direct deliverables | 2.90 | 415.00 | 1,203.50 |
| Bost,Anne | Managing Director | 12/4/2023 | Transfer Pricing | Review customer tax memo | 0.70 | 814.00 | 569.80 |
| Malik,Mohammed Abdul | Senior | 12/4/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part six | 2.60 | 415.00 | 1,079.00 |
| Malik,Mohammed Abdul | Senior | 12/4/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part seven | 2.80 | 415.00 | 1,162.00 |
| Malik,Mohammed Abdul | Senior | 12/4/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part eight | 2.60 | 415.00 | 1,079.00 |
| Haq,Shafay | Senior | 12/4/2023 | Technology | Analyze database tables and scope tax work. | 3.10 | 415.00 | 1,286.50 |
| Matthews,Rebecca | Senior | 12/4/2023 | Technology | Combine FTX blockchain activity classification sheets | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/4/2023 | Technology | Reviewing current tagging progress by going through all working files and begin consolidation of data | 3.10 | 415.00 | 1,286.50 |
| Dillard,Adam | Senior | 12/4/2023 | Technology | Go over current status of tax calculation fifo script and brainstorm next steps | 3.20 | 415.00 | 1,328.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/4/2023 | Technology | Identifying inefficient joining operations within the database. | 3.10 | 415.00 | 1,286.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/4/2023 | Technology | Developing strategies to optimize the joining operations. | 2.60 | 415.00 | 1,079.00 |
| Santoro,David | Manager | 12/4/2023 | Information Reporting | Started reviewing the IDR responses from a tax technical perspective | 0.70 | 551.00 | 385.70 |
| Mosdzin,Dennis | Senior Manager | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Verification and review of EY Tax and EY Austria information regarding the additional employee expenses for one employee. Relating to financial statement preparation 2022 | 0.60 | 683.00 | 409.80 |
| Nguyen,Thinh | Staff | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing the booking of expense for preparation MOR 11 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing bank accounting klarpay Euro for period 11 for preparation of MOR 11 | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing bank accounting klarpay Switzerland for period 11 for preparation of MOR 11 | 0.80 | 236.00 | 188.80 |
| Zhang,Yuwan | Staff | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping for November 2023, and uploading the receipts in DATEV Unternehmen Online | 1.90 | 236.00 | 448.40 |
| Zhang,Yuwan | Staff | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare bookkeeping for November 2023 and analyzing rent expenses | 0.50 | 236.00 | 118.00 |
| Hernandez,Nancy I. | Senior Manager | 12/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups on preparation and status of MORs and year-end deliverables for Germany, Switzerland, Gibraltar, and Cyprus | 1.10 | 683.00 | 751.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Karan,Anna Suncheuri | Staff | 12/4/2023 | US International Tax | Compiling information regarding the IRS notices received on international filings | 1.60 | 236.00 | 377.60 |
| Karan,Anna Suncheuri | Staff | 12/4/2023 | US International Tax | Continued compiling information regarding the IRS notices received on the international filings | 1.90 | 236.00 | 448.40 |
| Karan,Anna Suncheuri | Staff | 12/4/2023 | US International Tax | Finished compiling information regarding the IRS notices received on the international filings | 2.50 | 236.00 | 590.00 |
| Wielobob,Kirsten | Partner/Principal | 12/4/2023 | IRS Audit Matters | Review pattern letters in prep for meeting | 0.30 | 866.00 | 259.80 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Analyze exchange data to develop customer holdings report - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Analyze exchange data to develop customer holdings report - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Review Solana blockchain integration and source code 1 - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/4/2023 | Technology | Review Solana blockchain integration and source code 1 - 2 | 1.70 | 551.00 | 936.70 |
| Bruno,Hannah | Staff | 12/4/2023 | Value Added Tax | Correspondence with local offices for November indirect monthly deliverables | 0.90 | 236.00 | 212.40 |
| Ferris,Tara | Partner/Principal | 12/4/2023 | Information Reporting | Worked on initial draft of customer settlements memo as requested by FTX | 3.90 | 866.00 | 3,377.40 |
| Ferris,Tara P | Partner/Principal | 12/4/2023 | Information Reporting | Continued working on draft of customer settlements memo | 1.10 | 866.00 | 952.60 |
| Louie,Alexis P | Staff | 12/4/2023 | US State and Local Tax | Downloaded and inputted all March 2024 deliverable documents and supporting documents into the internal Global Tax Platform for annual report tracking purposes. | 3.80 | 236.00 | 896.80 |
| Huang,Vanesa | Senior | 12/4/2023 | US State and Local Tax | Uploaded and saved November 2023 Annual reports filing copies for documentation purposes. | 0.60 | 415.00 | 249.00 |
| Yang,Rachel Sim | Senior Manager | 12/4/2023 | US International Tax | Review of pattern letters and summarization by Silos and issues | 2.30 | 683.00 | 1,570.90 |
| Porto,Michael | Senior Manager | 12/4/2023 | Technology | Agency theory review and calculations. Review of accounts and interwallet/account data. | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | 12/4/2023 | Technology | Public data investigation and attempted agency theory reconciliation. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 12/4/2023 | Technology | Database review of join operations and ethereum pull data. | 2.40 | 683.00 | 1,639.20 |
| Mistler,Brian M | Manager | 12/5/2023 | IRS Audit Matters | Meeting to discuss Alameda deposit account audits and WRS audits and engagement admin points EY Attendees: R. Huang, B. Mistler | 1.00 | 551.00 | 551.00 |
| Huang,Ricki | Senior | 12/5/2023 | IRS Audit Matters | Meeting to discuss Alameda deposit account audits and WRS audits and engagement admin points EY Attendees: R. Huang, B. Mistler | 1.00 | 415.00 | 415.00 |
| Mistler,Brian M | Manager | 12/5/2023 | US Income Tax | Meeting for Federal compliance Team weekly catch up - extension EY Attendees: R. Huang, B. Mistler, C. Feliciano, J. Berman | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 12/5/2023 | US Income Tax | Meeting for Federal compliance Team weekly catch up - extension EY Attendees: R. Huang, B. Mistler, C. Feliciano, J. Berman | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Senior | 12/5/2023 | US Income Tax | Meeting for Federal compliance Team weekly catch up - extension EY Attendees: R. Huang, B. Mistler, C. Feliciano, J. Berman | 0.50 | 415.00 | 207.50 |
| Feliciano,Christopher | Staff | 12/5/2023 | US Income Tax | Meeting for Federal compliance Team weekly catch up - extension EY Attendees: R. Huang, B. Mistler, C. Feliciano, J. Berman | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 12/5/2023 | Non US Tax | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/5/2023 | Non US Tax | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 551.00 | 330.60 |
| Gil Diez de Leon,Marta | Senior Manager | 12/5/2023 | Value Added Tax | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 683.00 | 409.80 |
| Marlow,Joe | Senior | 12/5/2023 | Value Added Tax | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 415.00 | 249.00 |
| Goto,Keisuke | Senior Manager | 12/5/2023 | Transfer Pricing | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 683.00 | 409.80 |
| Cho,Shuck | Partner/Principal | 12/5/2023 | Non US Tax | Q4 2023 governance meeting with APAC EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Marlow, M. Leon, K. Goto, Y. Nakayama, S. Cho | 0.60 | 866.00 | 519.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Momah,Sandra | Managing Director | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 814.00 | 651.20 |
| Masaku,Taiwo | Senior | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 415.00 | 332.00 |
| Borts,Michael | Managing Director | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 814.00 | 651.20 |
| Srivastava,Nikita Asutosh | Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |
| Hernandez,Nancy I. | Senior Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 430.00 | 344.00 |
| MacLean,Corrie | Senior | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 415.00 | 332.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Perez,Ellen Joy | Senior | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 415.00 | 332.00 |
| Rumford,Neil | Partner/Principal | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 866.00 | 692.80 |
| Gil Diez de Leon,Marta | Senior Manager | 12/5/2023 | Value Added Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |
| Vasic,Dajana | Staff | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 236.00 | 188.80 |
| Wagner,Kaspar | Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |
| Mosdzin,Dennis | Senior Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 236.00 | 188.80 |
| DeVincenzo,Jennie | Managing Director | 12/5/2023 | Payroll Tax | Weekly touchpoint with FTX in regards to open items/outstanding employment tax issues on state accounts. EY Attendees: J. DeVincenzo, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.30 | 814.00 | 244.20 |
| Lowery,Kristie L | National Partner/Principal | 12/5/2023 | Payroll Tax | Weekly touchpoint with FTX in regards to open items/outstanding employment tax issues on state accounts. EY Attendees: J. DeVincenzo, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.30 | 1,040.00 | 312.00 |
| Bailey,Doug | Partner/Principal | 12/5/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Jayanthi,Lakshmi | Senior Manager | 12/5/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Katelas,Andreas | Manager | 12/5/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 12/5/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 12/5/2023 | IRS Audit Matters | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 12/5/2023 | US Income Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 12/5/2023 | Transfer Pricing | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 814.00 | 407.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/5/2023 | US International Tax | Weekly meeting to discuss tax technical items in regards to tax diligence services with the FTX Chapter 11 bankruptcy proceedings with Alvarez & Marcel colleagues EY Attendees: J. Berman, L. Lovelace, D. Bailey, B. Mistler, M. Stevens, A. Bost, A. Katelas, L. Jayanthi Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.50 | 1,040.00 | 520.00 |
| Rios Collado,Adriana | Senior Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |
| Cigarruista,Ana | Senior | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 415.00 | 332.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Tsikkouris,Anastasios | Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |
| Chachan,Aparajita | Senior | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 415.00 | 332.00 |
| Varma,Bharath | Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |
| Delff,Björn | Partner/Principal | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 866.00 | 692.80 |
| Tyllirou,Christiana | Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 551.00 | 440.80 |
| Shnaider,Jeremy | Partner/Principal | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 866.00 | 692.80 |
| Marlow,Joe | Senior | 12/5/2023 | Value Added Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 415.00 | 332.00 |
| Gordon,Kameron | Senior Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |
| Devona Bahadur,Michele | Senior Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Espley-Ault,Olivia | Senior Manager | 12/5/2023 | Non US Tax | Q4 2023 Governance meeting with EMEIA and Americas local EY teams EY Attendees: N. Ossanlou, A. Rios, A. Cigarruista, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, C. MacLean, D. Vasic, D. Hammon, D. Mosdzin, E. Perez, J. Shnaider, J. Marlow, K. Gordon, K. Wagner, M. Leon, M. Borts, M. Bahadur, N. Hernandez, N. Rumford, N. Srivastava, O. Espley-Ault, S. Momah, T. Masaku, T. Knoeller, T.Nguyen | 0.80 | 683.00 | 546.40 |
| Bailey,Doug | Partner/Principal | 12/5/2023 | US International Tax | Meeting to discuss latest progress on legacy crypto positions and potential application to bankruptcy proceedings EY Attendees: T. Shea, D. Bailey Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2023 | US Income Tax | Meeting to discuss latest progress on legacy crypto positions and potential application to bankruptcy proceedings EY Attendees: T. Shea, D. Bailey Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2023 | US Income Tax | Discussion with Sullivan and Cromwell regarding potential EY declaration in connection with estimation motion EY Attendees: T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.60 | 866.00 | 519.60 |
| John Mathew,Abel | Senior | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Germany, Switzerland, Cyprus and Gibraltar team for update on the November MORs status and open items. | 1.00 | 415.00 | 415.00 |
| French,Jake | Senior | 12/5/2023 | US International Tax | Grouped tables of full database | 2.40 | 415.00 | 996.00 |
| French,Jake | Senior | 12/5/2023 | US International Tax | Identified uniqueness of tables | 3.20 | 415.00 | 1,328.00 |
| French,Jake | Senior | 12/5/2023 | US International Tax | Worked on getting unique identifiers for tables | 3.10 | 415.00 | 1,286.50 |
| Pawa,Kunal | Senior Manager | 12/5/2023 | US International Tax | Review transfer tables | 3.20 | 683.00 | 2,185.60 |
| Mistler,Brian M | Manager | 12/5/2023 | IRS Audit Matters | Customer deposit IDR responses | 3.00 | 551.00 | 1,653.00 |
| Scott,James | Client Serving Contractor JS | 12/5/2023 | US Income Tax | Analysis of federal tax treatment of crypto transactions | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 12/5/2023 | US Income Tax | Information reporting treatment of proposed customer distributions | 0.70 | 600.00 | 420.00 |
| Huang,Ricki | Senior | 12/5/2023 | IRS Audit Matters | Work on updating the tracker for IDRs | 0.50 | 415.00 | 207.50 |
| Huang,Ricki | Senior | 12/5/2023 | US Income Tax | Work on putting together the 2023 federal compliance tracker and request list to be sent to the client | 1.90 | 415.00 | 788.50 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Finalization of deck/materials for the service delivery kick-off with the EY local teams | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Preparation for leading the service delivery kick-off with the EY local teams | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Correspondences regarding due diligence procedures for certain foreign entities | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Correspondences concerning service delivery updates for the foreign entities/workstreams | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Correspondences regarding the signing of FY22 tax returns for Cypriot entities and FTX Japan Services KK | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/5/2023 | Non US Tax | Correspondences regarding contracting for Tricor to provide tax/accounting support for additional Singapore entities | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/5/2023 | Non US Tax | Review updates for December deliverables from the local teams and update statuses in the One Global Methodology data repository | 2.60 | 415.00 | 1,079.00 |
| Bost,Anne | Managing Director | 12/5/2023 | Transfer Pricing | Research transfer pricing aspects of tax issue | 1.30 | 814.00 | 1,058.20 |
| Malik,Mohammed Abdul | Senior | 12/5/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part ten | 1.10 | 415.00 | 456.50 |
| Malik,Mohammed Abdul | Senior | 12/5/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part eleven | 3.70 | 415.00 | 1,535.50 |
| Haq,Shafay | Senior | 12/5/2023 | Technology | Dry Run of tax calc script | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Senior | 12/5/2023 | Technology | Test Tax clac bounds on test data | 2.10 | 415.00 | 871.50 |
| Dillard,Adam | Senior | 12/5/2023 | Technology | Split up code and set up sequential jobs to pull Ethereum data | 1.10 | 415.00 | 456.50 |
| Dillard,Adam | Senior | 12/5/2023 | Technology | Consolidation and review of tagging data files from GDS and us reviewers | 2.30 | 415.00 | 954.50 |
| Dillard,Adam | Senior | 12/5/2023 | Technology | Pull in most up to date tags on tagging tables based on new matching criteria | 3.80 | 415.00 | 1,577.00 |
| Dillard,Adam | Senior | 12/5/2023 | Technology | Create final rules table for each blockchain | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/5/2023 | Technology | Implementation of optimization strategies for join operations. | 3.30 | 415.00 | 1,369.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katikireddi,Teja Sreenivas | Senior | 12/5/2023 | Technology | Examining the performance of tables after optimization. | 2.60 | 415.00 | 1,079.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/5/2023 | Technology | Identifying tables that contain asset prices. | 3.10 | 415.00 | 1,286.50 |
| Perez,Ellen Joy | Senior | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Trial balance - November 2023 preparation | 1.00 | 415.00 | 415.00 |
| Bruno,Hannah | Staff | 12/5/2023 | Value Added Tax | Updating compliance calendar for indirect deliverables | 0.60 | 236.00 | 141.60 |
| Sawyer,Douglas | Managing Director | 12/5/2023 | Information Reporting | Performed research on the customer settlements information reporting implications | 0.50 | 814.00 | 407.00 |
| Sawyer,Douglas | Managing Director | 12/5/2023 | Information Reporting | Continued to perform analysis on the customer settlements information reporting implications | 0.50 | 814.00 | 407.00 |
| Santoro,David | Manager | 12/5/2023 | Information Reporting | Continued reviewing the IDR responses from a tax technical perspective | 3.60 | 551.00 | 1,983.60 |
| Delff,Björn | Partner/Principal | 12/5/2023 | Non US Tax | Alignment on outstanding deliverables | 0.80 | 866.00 | 692.80 |
| Mosdzin,Dennis | Senior Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR November reporting 2023 after adjustments | 0.40 | 683.00 | 273.20 |
| Mosdzin,Dennis | Senior Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of financial statements 2022 compilation report going concern information | 0.20 | 683.00 | 136.60 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Balance sheet of November from Datev ERp for opening balance of MOR reporting 11 2023 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export account balance sheet from January to November from Datev ERp for opening balance of MOR reporting 11 2023 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export Trial Balance of November from Datev ERp for opening balance of MOR reporting 11 2023 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export income statement of November from Datev ERp for opening balance of MOR reporting 11 2023 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export draft financial statement 2022 from Datev ERp for opening balance of MOR reporting 11 2023 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email for preparation MOR November 2023 to EY US | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing MOR November reporting 2023 | 0.40 | 236.00 | 94.40 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2023 | US Income Tax | Internal written (initial and follow-up) correspondence regarding Sullivan and Cromwell discussion including EY separate declaration, follow-up meetings with controversy team | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2023 | US Income Tax | Individual review of draft discovery requests provided by Department of Justice | 1.30 | 866.00 | 1,125.80 |
| Erdem,Ersin | Partner/Principal | 12/5/2023 | Non US Tax | Detailed review related to FTX TR/SNG INV: Steps Plan Tax Implications in Turkye | 2.00 | 866.00 | 1,732.00 |
| Malik,Mohammed Abdul | Senior | 12/5/2023 | Technology | Classifying FTX entities' blockchain activities sheet 2 non-review part nine | 3.20 | 415.00 | 1,328.00 |
| Gorman,Doug A | Manager | 12/5/2023 | Technology | Review Solana blockchain integration and source code 2 - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/5/2023 | Technology | Review Solana blockchain integration and source code 2 - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/5/2023 | Technology | Review Solana blockchain integration and source code 2 - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/5/2023 | Technology | Review Solana blockchain integration and source code 2 - 4 | 0.40 | 551.00 | 220.40 |
| Gil Diez de Leon,Marta | Senior Manager | 12/5/2023 | Value Added Tax | Reviewing the December 2023 VAT compliance calendar and reaching out to Local offices to confirm status of the November deliverables. | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | 12/5/2023 | Payroll Tax | Reviewing NOPAs from IRS employment tax auditor and emails with auditor | 0.70 | 814.00 | 569.80 |
| Lowery,Kristie L | National Partner/Principal | 12/5/2023 | Payroll Tax | Reviewing NOPAs from IRS employment tax auditor and emails | 0.40 | 1,040.00 | 416.00 |
| Bouza,Victor | Manager | 12/5/2023 | Information Reporting | Finalization of the invoices to be sent to EY US regarding the FTX hours from Jan to May 2023 | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of an email prepared by Arthur Geisler regarding an IC difference with FTX Structured Products LTDs accounts following an email request from Jürg Bauvad. | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 12/5/2023 | ACR Bookkeeping/ACR Statutory Reporting | Sending reminders by email to Jürg Bavaud regarding the November MORs and in order to request the missing documents | 0.30 | 551.00 | 165.30 |
| Mehta,Saurabh | Manager | 12/5/2023 | Non US Tax | Reviewing sample reports shared, preparing GST/HST estimate for FY 2019 to FY 2022 | 1.60 | 551.00 | 881.60 |
| Mehta,Saurabh | Manager | 12/5/2023 | Non US Tax | Internal meeting with T. Nasir (EY) to discuss GST/HST analysis on coins | 0.50 | 551.00 | 275.50 |
| Nasir,Tariq | Partner/Principal | 12/5/2023 | Non US Tax | FTX meeting with S. Mehta (EY) | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Ferris,Tara | Partner/Principal | 12/5/2023 | Information Reporting | Updated the customer settlements memo | 3.90 | 866.00 | 3,377.40 |
| Ferris,Tara | Partner/Principal | 12/5/2023 | Information Reporting | Continued working on draft of customer settlements | 1.10 | 866.00 | 952.60 |
| Katelas,Andreas | Manager | 12/5/2023 | US International Tax | Reviewed customer sale scenarios and ownership of assets | 1.50 | 551.00 | 826.50 |
| Yang,Rachel Sim | Senior Manager | 12/5/2023 | US International Tax | Walk through of pattern letters with staff for additional mark ups | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | 12/5/2023 | Technology | Blockchain identification and tagging. Reviewed blockchain tags and methods. | 2.60 | 683.00 | 1,775.80 |
| Porto,Michael | Senior Manager | 12/5/2023 | Technology | Blockchain identification and tagging. Reviewed blockchain tags and methods Continued | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Senior Manager | 12/5/2023 | Technology | Staff code review for optimization of table performance. | 2.40 | 683.00 | 1,639.20 |
| Vasic,Dajana | Staff | 12/6/2023 | Non US Tax | Internal meeting regarding pending issues and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG, FTX Structured Prod. LTD; EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner | 0.80 | 236.00 | 188.80 |
| Schwarzwälder,Christian | Senior Manager | 12/6/2023 | Non US Tax | Internal meeting regarding pending issues and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG, FTX Structured Prod. LTD; EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner | 0.80 | 683.00 | 546.40 |
| Wagner,Kaspar | Manager | 12/6/2023 | Non US Tax | Internal meeting regarding pending issues and further procedure tax returns 2022 FTX Switzerland GmbH, FTX Europe AG, FTX Certificates GmbH, FTX Derivatives GmbH, FTX General Partners AG, FTX Structured Prod. LTD; EY Attendees: D. Vasic, C. Schwarzwälder, K. Wagner | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Senior | 12/6/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, H. Choudary | 0.60 | 415.00 | 249.00 |
| Choudary,Hira | Staff | 12/6/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, H. Choudary | 0.60 | 236.00 | 141.60 |
| Ancona,Christopher | Senior | 12/6/2023 | Project Management Office Transition | Meeting to discuss the service delivery presentation for the US workstreams EY Attendees: N. Ossanlou, C. Tong, C. MacLean, D. Hammon, H. Choudary, C. Ancona | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 12/6/2023 | Project Management Office Transition | Meeting to discuss the service delivery presentation for the US workstreams EY Attendees: N. Ossanlou, C. Tong, C. MacLean, D. Hammon, H. Choudary, C. Ancona | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 12/6/2023 | Project Management Office Transition | Meeting to discuss the service delivery presentation for the US workstreams EY Attendees: N. Ossanlou, C. Tong, C. MacLean, D. Hammon, H. Choudary, C. Ancona | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Meeting to discuss the service delivery presentation for the US workstreams EY Attendees: N. Ossanlou, C. Tong, C. MacLean, D. Hammon, H. Choudary, C. Ancona | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Meeting to discuss the service delivery presentation for the US workstreams EY Attendees: N. Ossanlou, C. Tong, C. MacLean, D. Hammon, H. Choudary, C. Ancona | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/6/2023 | Non US Tax | Meeting to discuss the service delivery presentation for the US workstreams EY Attendees: N. Ossanlou, C. Tong, C. MacLean, D. Hammon, H. Choudary, C. Ancona | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 814.00 | 162.80 |
| Srivastava,Nikita Asutosh | Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | 12/6/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 600.00 | 120.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 12/6/2023 | US Income Tax | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/6/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott, N. Srivastava, M. Borts, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |
| Wielobob,Kirsten | Partner/Principal | 12/6/2023 | IRS Audit Matters | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |
| Ferris,Tara | Partner/Principal | 12/6/2023 | Information Reporting | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |
| Healy,John | Senior Manager | 12/6/2023 | US Income Tax | Weekly meeting with IRS Exam team EY Attendees: K. Wielobob, J. Healy, T. Ferris, T. Shea | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Bailey,Doug | Partner/Principal | 12/6/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 12/6/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 12/6/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 12/6/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | 12/6/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Wielobob,Kirsten | Partner/Principal | 12/6/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Haas,Zach | Senior Manager | 12/6/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 12/6/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 12/6/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 12/6/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 12/6/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 12/6/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 12/6/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gil Diez de Leon,Marta | Senior Manager | 12/6/2023 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 12/6/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 1,040.00 | 520.00 |
| Bieganski,Walter | Client Serving Contractor WB | 12/6/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 200.00 | 100.00 |
| Healy,John | Senior Manager | 12/6/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Ferris,Tara | Partner/Principal | 12/6/2023 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/6/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, J. Healy, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Leon, M. Borts, N. Ossanlou, T. Ferris, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 12/6/2023 | Non US Tax | Meeting to discuss FTX turkey investments tax. EY Attendees: C. MacLean, D. Hammon, E. Erdem, J. Scott Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), S. Aydin (FTX), | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Meeting to discuss FTX turkey investments tax. EY Attendees: C. MacLean, D. Hammon, E. Erdem, J. Scott Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), S. Aydin (FTX), | 0.50 | 551.00 | 275.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Meeting to discuss FTX turkey investments tax. EY Attendees: C. MacLean, D. Hammon, E. Erdem, J. Scott Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), S. Aydin (FTX). | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Meeting to discuss next steps for generating the Global View Pack template for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.20 | 551.00 | 110.20 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 12/6/2023 | Non US Tax | Meeting to discuss next steps for generating the Global View Pack template for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.20 | 430.00 | 86.00 |
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Meeting to discuss next steps for generating the Global View Pack template for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/6/2023 | Non US Tax | Meeting to discuss next steps for generating the Global View Pack template for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Debrief call with Sullivan and Cromwell following IRS weekly discussion EY Attendees: T. Shea, J. Healy Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.20 | 866.00 | 173.20 |
| Healy,John | Senior Manager | 12/6/2023 | US Income Tax | Debrief call with Sullivan and Cromwell following IRS weekly discussion EY Attendees: T. Shea, J. Healy Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Call with Sullivan and Cromwell in advance of IRS weekly (12/6) discussion EY Attendees: T. Shea, J. Healy Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Healy,John | Senior Manager | 12/6/2023 | US Income Tax | Call with Sullivan and Cromwell in advance of IRS weekly (12/6) discussion EY Attendees: T. Shea, J. Healy Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Call to discuss latest progress with DOJ and potential EY declaration EY Attendees: T. Shea, A. Tabak, A. Lee, L. Oliver, R. Marzziotti, S. Beattie | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Ad Hoc Tax Leads touchpoint to discuss latest matters (IRS/DOJ progress, customer reporting) EY Attendees: T. Shea, J. Scott | 0.20 | 866.00 | 173.20 |
| Scott,James | Client Serving Contractor JS | 12/6/2023 | US Income Tax | Ad Hoc Tax Leads touchpoint to discuss latest matters (IRS/DOJ progress, customer reporting) EY Attendees: T. Shea, J. Scott | 0.20 | 600.00 | 120.00 |
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Discussion regarding steps plan tax implications in Turkey EY Attendees: J. Johnston, D. Belt, M. MacLea, C. MacLean, E. Erdem | 1.00 | 415.00 | 415.00 |
| Erdem,Ersin | Partner/Principal | 12/6/2023 | Non US Tax | Discussion regarding steps plan tax implications in Turkey EY Attendees: J. Johnston, D. Belt, M. MacLea, C. MacLean, E. Erdem | 1.00 | 866.00 | 866.00 |
| French,Jake | Senior | 12/6/2023 | US International Tax | Worked on building out unique identifiers correlation | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 12/6/2023 | US International Tax | Finished table and identifier mappings | 2.80 | 415.00 | 1,162.00 |
| French,Jake | Senior | 12/6/2023 | US International Tax | Began focusing on deposit tables | 2.50 | 415.00 | 1,037.50 |
| Mistler,Brian M | Manager | 12/6/2023 | IRS Audit Matters | CBA team follow up review for IRS audits | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 12/6/2023 | IRS Audit Matters | Review EY draft declaration | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | 12/6/2023 | IRS Audit Matters | Compile IDR response stats for EY declaration | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 12/6/2023 | IRS Audit Matters | Revise EY declaration | 1.60 | 551.00 | 881.60 |
| Scott,James | Client Serving Contractor JS | 12/6/2023 | US Income Tax | Outline slide content, review related know your client data, and finalize slides | 1.80 | 600.00 | 1,080.00 |
| Tong,Chia-Hui | Senior Manager | 12/6/2023 | Project Management Office Transition | Review talk points for service delivery process review with stakeholders | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 12/6/2023 | Project Management Office Transition | Review upcoming activity tracker items to ensure no risks or issues delaying deliverables | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 12/6/2023 | Project Management Office Transition | Prepare talk points for internal team leads roundtable | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 12/6/2023 | Project Management Office Transition | Prepare draft weekly status slide for stakeholder updates | 0.90 | 683.00 | 614.70 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Correspondences regarding the tax implications for the proposed way forward with the Japan entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Review of customer reports to determine the scope of foreign jurisdictions with customer activity - will be used to assess countries with potential tax/statutory reporting compliance obligations | 0.40 | 551.00 | 220.40 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Correspondences regarding service delivery protocols for the non-US indirect tax workstream | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Correspondences regarding the signing of the FY22 returns for Cyprus - only director is not a Cypriot resident and does not hold a tax identification code | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/6/2023 | Non US Tax | Correspondences concerning the status of the local contract for EY to provide tax/accounting support to the Swiss non-debtor entities | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/6/2023 | Non US Tax | Review and compile historical information and financials for the foreign entities, update the FTX/EY Box site | 2.50 | 415.00 | 1,037.50 |
| Malik,Mohammed Abdul | Senior | 12/6/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part one | 3.60 | 415.00 | 1,494.00 |
| Malik,Mohammed Abdul | Senior | 12/6/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part two | 3.70 | 415.00 | 1,535.50 |
| Malik,Mohammed Abdul | Senior | 12/6/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part three | 0.80 | 415.00 | 332.00 |
| Haq,Shafay | Senior | 12/6/2023 | Technology | Optimize tax calc script to create bounds | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Senior | 12/6/2023 | Technology | Fix bugs in tax Calc and sorting algorithm | 2.10 | 415.00 | 871.50 |
| Matthews,Rebecca | Senior | 12/6/2023 | Technology | Review protocol documentation for FTX blockchain activity to determine classification | 0.20 | 415.00 | 83.00 |
| Dillard,Adam | Senior | 12/6/2023 | Technology | Get latest status for EVM data pull and update presentation for these chains | 1.10 | 415.00 | 456.50 |
| Dillard,Adam | Senior | 12/6/2023 | Technology | Tax calculation algorithm and window function research to correctly determine upper and lower bounds | 3.20 | 415.00 | 1,328.00 |
| Dillard,Adam | Senior | 12/6/2023 | Technology | Create singular rules table document | 2.60 | 415.00 | 1,079.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/6/2023 | Technology | Collecting table data relating to asset prices | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/6/2023 | Technology | Analyzing the data within the pricing tables. | 2.70 | 415.00 | 1,120.50 |
| Perez,Ellen Joy | Senior | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Journal entries - November 2023 preparation | 1.00 | 415.00 | 415.00 |
| Gil Diez de Leon,Marta | Senior Manager | 12/6/2023 | Value Added Tax | Following-up with EY Canada regarding the information shared by FTX for the analysis of the potential Canadian GST registration obligations. | 0.10 | 683.00 | 68.30 |
| Short,Victoria | Manager | 12/6/2023 | Payroll Tax | Assisted with IRS promoter agreement and tax technical issue | 0.40 | 551.00 | 220.40 |
| Short,Victoria | Manager | 12/6/2023 | Payroll Tax | Reviewed new employment tax updates by state sent on 12/5/2023 regarding current account status for FL, WA, AL, CA, and MD | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Manager | 12/6/2023 | Non US Tax | Clarification re minutes for general assemblies for the preparation of Tax Returns 2022 of the Swiss entities - internal requirements | 0.20 | 551.00 | 110.20 |
| Ferris,Tara | Partner/Principal | 12/6/2023 | Information Reporting | Iterated on the draft customer settlements memo | 3.90 | 866.00 | 3,377.40 |
| Ferris,Tara | Partner/Principal | 12/6/2023 | Information Reporting | Made updates to the draft customer settlements memo | 1.10 | 866.00 | 952.60 |
| Santoro,David | Manager | 12/6/2023 | Information Reporting | Reviewed the IDR responses from a tax technical perspective | 0.30 | 551.00 | 165.30 |
| Agar,Oguzkaan | Staff | 12/6/2023 | Non US Tax | Day2: Preparation adjusted overviews of purchase / sales invoices as well as summarized overview regarding VAT Return 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Searching for travel expense invoice for EY VAT to post account VAT tax return in financial statement 2022 | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Searching for travel expense account for EY VAT for account VAT tax input and VAT tax Output in financial statement 2022 | 1.00 | 236.00 | 236.00 |
| Shabanaj,Vlora | Manager | 12/6/2023 | Non US Tax | Analyzing missing data regarding VAT return 2022 | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior | 12/6/2023 | Project Management Office Transition | Preparing the status delivery slide deck for kick-off call with tax workstreams | 1.30 | 415.00 | 539.50 |
| Borts,Michael | Managing Director | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review status tracker based on communication with Germany, Switzerland, Gibraltar and Cyprus teams to receive weekly update as of December 6th on the status of the MOR and financial statement deliverables | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update and share status tracker based on communication with Germany, Switzerland, Gibraltar and Cyprus teams to receive weekly update as of December 6th on the status of the MOR and financial statement deliverables | 0.80 | 551.00 | 440.80 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Individual review of objection to estimation motion filed by Department of Justice and final discovery requests | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2023 | US Income Tax | Follow-up internal written correspondence regarding potential EY separate declaration | 1.10 | 866.00 | 952.60 |
| Gorman,Doug A | Manager | 12/6/2023 | Technology | Develop approach and prepare data to provide data to IRS - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/6/2023 | Technology | Develop approach and prepare data to provide data to IRS - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/6/2023 | Technology | Develop approach and prepare data to provide data to IRS - 3 | 3.20 | 551.00 | 1,763.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 12/6/2023 | Technology | Develop approach and prepare data to provide data to IRS - 4 | 2.40 | 551.00 | 1,322.40 |
| DeVincenzo,Jennie | Managing Director | 12/6/2023 | Payroll Tax | Reviewing feedback from D. Santoro and providing comments/questions back regarding promoter IDR responses | 0.70 | 814.00 | 569.80 |
| Geisler,Arthur | Staff | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to Jürg for a request regarding the accounts for the 3 swiss entities | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reclassification from an invoice regarding a request from AXALO | 2.00 | 236.00 | 472.00 |
| Mehta,Saurabh | Manager | 12/6/2023 | Non US Tax | Drafting query email requesting additional information for estimating GST/HST | 0.60 | 551.00 | 330.60 |
| Mehta,Saurabh | Manager | 12/6/2023 | Non US Tax | Call with P. Lee (FTX) to discuss our GST.HST queries | 0.50 | 551.00 | 275.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2023 | US International Tax | Updates to comments provided related to Japan tax considerations on disposition of investments | 1.20 | 683.00 | 819.60 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2023 | US International Tax | Research and discussions related to the tax considerations on the disposition of investments | 2.30 | 683.00 | 1,570.90 |
| Yang,Rachel Sim | Senior Manager | 12/6/2023 | US International Tax | Review of pattern letter summary | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | 12/6/2023 | Technology | Continued review of tagging. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Senior Manager | 12/6/2023 | Technology | Database Source data reviewed. Reviewed Jr Developers coding algorithms and data structures. | 2.50 | 683.00 | 1,707.50 |
| Socratous,Christoforos | Senior Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of final ledgers for October for FTX Crypto Services Limited and FTX EMEA , after the comments provided by Juerg | 0.60 | 866.00 | 519.60 |
| Tyllirou,Christiana | Senior Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of FTX Crypto Services Limited for October after the reply from Juerg Bavaud on our comments | 1.10 | 551.00 | 606.10 |
| Tyllirou,Christiana | Senior Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of FTX EMEA for October after the reply from Juerg Bavaud on our comments | 0.70 | 551.00 | 385.70 |
| Tyllirou,Christiana | Senior Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of the ledgers of November of FTX Crypto Services Limited | 1.30 | 551.00 | 716.30 |
| Kallinicou,Korina | Senior Manager | 12/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping for November for FTX Crypto Services Limited | 1.40 | 236.00 | 330.40 |
| Wagner,Kaspar | Manager | 12/7/2023 | Non US Tax | Call with Legal re minutes of general assembly for the preparations of Tax Returns 2022 | 0.60 | 551.00 | 330.60 |
| DeVincenzo,Jennie | Managing Director | 12/7/2023 | Payroll Tax | Weekly touchpoint with FTX on IDR updates for employment tax EY Attendees: V. Short, K. Lowery, J. DeVincenzo Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 814.00 | 162.80 |
| Lowery,Kristie L | National Partner/Principal | 12/7/2023 | Payroll Tax | Weekly touchpoint with FTX on IDR updates for employment tax EY Attendees: V. Short, K. Lowery, J. DeVincenzo Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 1,040.00 | 208.00 |
| Short,Victoria | Manager | 12/7/2023 | Payroll Tax | Weekly touchpoint with FTX on IDR updates for employment tax EY Attendees: V. Short, K. Lowery, J. DeVincenzo Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 551.00 | 110.20 |
| Bost,Anne | Managing Director | 12/7/2023 | Transfer Pricing | Meeting to discuss intro to financial services transfer pricing workstream; review cost allocation spreadsheets EY Attendees: A. Bost, B. Inker | 0.80 | 814.00 | 651.20 |
| Inker,Brian | Senior | 12/7/2023 | Transfer Pricing | Meeting to discuss intro to financial services transfer pricing workstream; review cost allocation spreadsheets EY Attendees: A. Bost, B. Inker | 0.80 | 415.00 | 332.00 |
| Lovelace,Lauren | Partner/Principal | 12/7/2023 | US International Tax | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 12/7/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 12/7/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior | 12/7/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | 12/7/2023 | Project Management Office Transition | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tong,Chia-Hui | Senior Manager | 12/7/2023 | Project Management Office Transition | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 683.00 | 273.20 |
| Healy,John | Senior Manager | 12/7/2023 | US Income Tax | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS EY Attendees: B. Mistler, C. Tong, C. Ancona, J. Scott, J. Healy, L. Lovelace, R. Huang | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | 12/7/2023 | US International Tax | Discuss FTX TY23 Tax Return Extension Planning EY Attendees: M. Zhuo, B. Mistler | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 12/7/2023 | IRS Audit Matters | Discuss FTX TY23 Tax Return Extension Planning EY Attendees: M. Zhuo, B. Mistler | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Manager | 12/7/2023 | IRS Audit Matters | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 12/7/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 600.00 | 480.00 |
| Berman,Jake | Senior Manager | 12/7/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Senior | 12/7/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Senior Manager | 12/7/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 551.00 | 440.80 |
| Lowery,Kristie L | National Partner/Principal | 12/7/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.80 | 1,040.00 | 832.00 |
| McComber,Donna | National Partner/Principal | 12/7/2023 | Transfer Pricing | Meeting to discuss January Draft plan and Vietnam TP reporting standards EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, A. Bost | 0.20 | 1,040.00 | 208.00 |
| Bost,Anne | Managing Director | 12/7/2023 | Transfer Pricing | Meeting to discuss January Draft plan and Vietnam TP reporting standards EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, A. Bost | 0.20 | 814.00 | 162.80 |
| Katsnelson,David | Senior Manager | 12/7/2023 | Transfer Pricing | Meeting to discuss January Draft plan and Vietnam TP reporting standards EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, A. Bost | 0.20 | 683.00 | 136.60 |
| Frapolly,Brody | Staff | 12/7/2023 | Transfer Pricing | Meeting to discuss January Draft plan and Vietnam TP reporting standards EY Attendees: B. Frapolly, D. Katsnelson, D. McComber, A. Bost | 0.20 | 236.00 | 47.20 |
| French,Jake | Senior | 12/7/2023 | US International Tax | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 12/7/2023 | IRS Audit Matters | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 12/7/2023 | US Income Tax | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 600.00 | 300.00 |
| Matthews,Rebecca | Senior | 12/7/2023 | Technology | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/7/2023 | Technology | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 12/7/2023 | Technology | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/7/2023 | Technology | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Stratton,PJ | Partner/Principal | 12/7/2023 | Technology | Discuss providing supporting data to IRS on FTX Phase 1 delivery EY Attendees: R. Matthews, A. Dillard, B. Mistler, J. French, J. Scott, M. Porto, P. Stratton, T. Shea, T. Katikireddi | 0.60 | 866.00 | 519.60 |
| Haq,Shafay | Senior | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior Manager | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 12/7/2023 | Technology | Propose and discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior | 12/7/2023 | Technology | Propose and discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 12/7/2023 | Technology | Propose and discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Manager | 12/7/2023 | Technology | Propose and discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 551.00 | 220.40 |
| Porto,Michael | Senior Manager | 12/7/2023 | Technology | Propose and discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 683.00 | 273.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katikireddi,Teja Sreenivas | Senior | 12/7/2023 | Technology | Propose and discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Meeting to discuss current tax compliance status of FTX Singapore entities. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: S. Kojima (FTX), V. Lai (Tricor), C. Lee (Tricor), | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 12/7/2023 | Non US Tax | Meeting to discuss current tax compliance status of FTX Singapore entities. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: S. Kojima (FTX), V. Lai (Tricor), C. Lee (Tricor), | 0.70 | 415.00 | 290.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/7/2023 | Non US Tax | Meeting to discuss current tax compliance status of FTX Singapore entities. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: S. Kojima (FTX), V. Lai (Tricor), C. Lee (Tricor), | 0.70 | 551.00 | 385.70 |
| Stratton,PJ | Partner/Principal | 12/7/2023 | Technology | Discuss implementing tax calculation algorithm and analysis of FTX Trades Pricing Table EY Attendees: R. Matthews, P. Stratton, M. Porto, T. Katikireddi, S. Haq, A. Dillard, D. Gorman | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 12/7/2023 | US International Tax | Follow up meeting to discuss pattern letters EY Attendee: B. Mistler, J. Healy, L. Lovelace, R. Yangs EY Attendees: J. Healy, L. Lovelace, D. Bailey, R. Yang, B. Mistler | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 12/7/2023 | US International Tax | Follow up meeting to discuss pattern letters EY Attendee: B. Mistler, J. Healy, L. Lovelace, R. Yangs EY Attendees: J. Healy, L. Lovelace, D. Bailey, R. Yang, B. Mistler | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 12/7/2023 | US International Tax | Follow up meeting to discuss pattern letters EY Attendee: B. Mistler, J. Healy, L. Lovelace, R. Yangs EY Attendees: J. Healy, L. Lovelace, D. Bailey, R. Yang, B. Mistler | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 12/7/2023 | IRS Audit Matters | Follow up meeting to discuss pattern letters EY Attendee: B. Mistler, J. Healy, L. Lovelace, R. Yangs EY Attendees: J. Healy, L. Lovelace, D. Bailey, R. Yang, B. Mistler | 0.50 | 551.00 | 275.50 |
| Healy,John | Senior Manager | 12/7/2023 | US Income Tax | Follow up meeting to discuss pattern letters EY Attendee: B. Mistler, J. Healy, L. Lovelace, R. Yangs EY Attendees: J. Healy, L. Lovelace, D. Bailey, R. Yang, B. Mistler | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Follow-up discussion following DOJK response and revised draft declaration from S&C EY Attendees: T. Shea, A. Tabak, A. Lee, L. Oliver, R. Marzziotti, S. Beattie | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | 12/7/2023 | US State and Local Tax | Internal call to walk through Illinois amended annual report and franchise tax calculations. EY Attendees: E. Hall, J. Fletcher | 0.50 | 415.00 | 207.50 |
| Fletcher,Jason R | Managing Director | 12/7/2023 | US State and Local Tax | Internal call to walk through Illinois amended annual report and franchise tax calculations. EY Attendees: E. Hall, J. Fletcher | 0.50 | 814.00 | 407.00 |
| French,Jake | Senior | 12/7/2023 | US International Tax | Began working on pricing data for deposits | 2.10 | 415.00 | 871.50 |
| French,Jake | Senior | 12/7/2023 | US International Tax | Identified pricing data | 2.30 | 415.00 | 954.50 |
| Pawa,Kunal | Senior Manager | 12/7/2023 | US International Tax | Analyze loan transfers | 3.60 | 683.00 | 2,458.80 |
| Devona Bahadur,Michele | Senior Manager | 12/7/2023 | Non US Tax | Review of OGM tasks and update team | 1.50 | 683.00 | 1,024.50 |
| Mistler,Brian M | Manager | 12/7/2023 | IRS Audit Matters | Additional revisions for EY declaration | 2.30 | 551.00 | 1,267.30 |
| Scott,James | Client Serving Contractor JS | 12/7/2023 | US Income Tax | Review of information reporting memo related to customer claims | 0.80 | 600.00 | 480.00 |
| Huang,Ricki | Senior | 12/7/2023 | IRS Audit Matters | Gathering financial supports related to journal entries for IDRs | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | 12/7/2023 | Project Management Office Transition | Review of status updates to ft deliverables with statutory due date of 12/31/2023 for reporting to FTX | 1.30 | 415.00 | 539.50 |
| Tong,Chia-Hui | Senior Manager | 12/7/2023 | Project Management Office Transition | Review audit activity tracker open items to ensure deliverables are on track | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 12/7/2023 | Project Management Office Transition | Prepare agenda points for FTX Chief Administrative Officer and Chief Financial Officer | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 12/7/2023 | Project Management Office Transition | Finalize weekly status update to send to stakeholders | 1.30 | 683.00 | 887.90 |
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Correspondences concerning Cyprus tax filings (signing of FY22 tax returns, confirmation of VAT payments) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Correspondences concerning scope/budget as well as next steps for Panama | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Correspondences regarding status of FY22 annual VAT return for Germany | 0.20 | 551.00 | 110.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Correspondences with EY local team regarding tax/accounting support for Liechtenstein and Switzerland (status of local contracting for non-debtor entities, confirmation of scope for Liechtenstein entity) | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/7/2023 | Non US Tax | Summary of next steps to address Singapore tax support based on conversation with Sakiko and Tricor | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | 12/7/2023 | Transfer Pricing | Analyzing transfer pricing arrangements before and after bankruptcy | 1.10 | 415.00 | 456.50 |
| Bost,Anne | Managing Director | 12/7/2023 | Transfer Pricing | Review status update of TP deliverables | 0.90 | 814.00 | 732.60 |
| Malik,Mohammed Abdul | Senior | 12/7/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part four | 3.90 | 415.00 | 1,618.50 |
| Malik,Mohammed Abdul | Senior | 12/7/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part six | 3.70 | 415.00 | 1,535.50 |
| Haq,Shafay | Senior | 12/7/2023 | Technology | Debugging Tax Calc script and verifying results | 2.90 | 415.00 | 1,203.50 |
| Dillard,Adam | Senior | 12/7/2023 | Technology | Ethereum tagging table matching to create Ethereum portion of tagging table, update presentation with Ethereum information | 2.80 | 415.00 | 1,162.00 |
| Dillard,Adam | Senior | 12/7/2023 | Technology | Tax calculation working session and testing | 2.20 | 415.00 | 913.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/7/2023 | Technology | Identifying potential bottlenecks within the pricing table | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/7/2023 | Technology | Creating a plan to optimize the pricing table. | 3.30 | 415.00 | 1,369.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/7/2023 | Technology | Implementing this optimization pricing plan. | 3.40 | 415.00 | 1,411.00 |
| Perez,Ellen Joy | Senior | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Management accounts - November 2023 preparation | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Senior | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | November bookkeeping request and various communication with the client | 1.00 | 415.00 | 415.00 |
| Perez,Ellen Joy | Senior | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Schedule of payable - November 2023 preparation | 1.00 | 415.00 | 415.00 |
| Bruno,Hannah | Staff | 12/7/2023 | Value Added Tax | Compose emails for local offices for update on annual deliverable | 0.40 | 236.00 | 94.40 |
| Short,Victoria | Manager | 12/7/2023 | Payroll Tax | Update payment instructions for payroll tax accounts needing payment in order to remediate account | 0.60 | 551.00 | 330.60 |
| Goto,Keisuke | Senior Manager | 12/7/2023 | Transfer Pricing | Conducting secondary review of the questions received from IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.30 | 683.00 | 204.90 |
| Kawahara,Riku | Staff | 12/7/2023 | Transfer Pricing | Conducting primary review of the questions received from IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 1.60 | 236.00 | 377.60 |
| Themistou,Victoria | Senior | 12/7/2023 | Value Added Tax | Preparation of the email for FTX Crypto regarding the VAT liability obligations of the Company and inform the client about the VAT deregistration process | 0.70 | 415.00 | 290.50 |
| Ferris,Tara | Partner/Principal | 12/7/2023 | Information Reporting | Finalized the customer settlements memo | 3.90 | 866.00 | 3,377.40 |
| Ferris,Tara | Partner/Principal | 12/7/2023 | Information Reporting | Finalized the customer settlements memo and delivered to the client | 1.10 | 866.00 | 952.60 |
| Sawyer,Douglas | Managing Director | 12/7/2023 | Information Reporting | Updated the drafted customer settlements memo | 0.50 | 814.00 | 407.00 |
| Sawyer,Douglas | Managing Director | 12/7/2023 | Information Reporting | Continued updating the customer settlements memo | 0.50 | 814.00 | 407.00 |
| Mosdzin,Dennis | Senior Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing e-mail and review of final MOR November reporting incl. Status | 0.60 | 683.00 | 409.80 |
| Mosdzin,Dennis | Senior Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Austrian employee adjustment for FS 2022 | 0.30 | 683.00 | 204.90 |
| Nguyen,Thinh | Staff | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare new cost plus calculation after adjustment travel expense in financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Zhang,Yuwan | Staff | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Supporting Thinh to search the invoices in DATEV for MOR reporting 11 | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Senior | 12/7/2023 | Project Management Office Transition | Preparing slide deck ahead of call with tax workstreams on FTX project status | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 12/7/2023 | Project Management Office Transition | Following up on project action items as result of status call with tax workstreams | 0.70 | 415.00 | 290.50 |
| Borts,Michael | Managing Director | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Trading Germany GmbH December 2023 MOR and submission to RLKS | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Trading Germany GmbH December 2023 MOR and submission to RLKS | 1.00 | 551.00 | 551.00 |
| Dubroff,Andy | Managing Director | 12/7/2023 | US International Tax | Review proposed bankruptcy plan | 0.90 | 814.00 | 732.60 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Individual review of revised draft EY declaration | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Internal written correspondence regarding revised EY draft declaration | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Agenda, Prep and Follow-ups re: 12/7 meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Review of Tax Project Management Slide for submission to Alvarez & Marsal (12/7) | 0.60 | 866.00 | 519.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/7/2023 | US Income Tax | Individual review of revised EY marked up declaration | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Senior Manager | 12/7/2023 | US Income Tax | Reviewed and documented the 2023 PMO updates for any disposals and sales that potentially impact the 2023 tax year across FTX entities | 1.10 | 683.00 | 751.30 |
| Malik,Mohammed Abdul | Senior | 12/7/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part five | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 12/7/2023 | Technology | Tagging table consolidation with latest GDS master file, pull in latest tags from this file and US review for final comparison | 2.40 | 415.00 | 996.00 |
| Gorman,Doug A | Manager | 12/7/2023 | Technology | Prepare reporting documentation and status - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/7/2023 | Technology | Prepare reporting documentation and status - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/7/2023 | Technology | Review and update blockchain activity tag logic and tags - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/7/2023 | Technology | Review and update blockchain activity tag logic and tags - 2 | 1.50 | 551.00 | 826.50 |
| Gil Diez de Leon,Marta | Senior Manager | 12/7/2023 | Value Added Tax | Following-up with EY Germany to confirm status of the 2022 VAT deliverable. | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Managing Director | 12/7/2023 | Payroll Tax | Emails with auditor and reviewing draft of taxable benefits calculation | 0.60 | 814.00 | 488.40 |
| Lowery,Kristie L | National Partner/Principal | 12/7/2023 | Payroll Tax | Reviewing draft of taxable benefits calculation | 0.40 | 1,040.00 | 416.00 |
| Bouza,Victor | Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR 11.2023 Review - FTX Europe AG | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR 11.2023 Review - FTX Switzerland GmbH | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR 11.2023 Review - FTX Certificates GmnH | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - bookkeeping and Sending MOR report of 11.2023 | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - bookkeeping and Sending MOR report of 11.2023 | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - book keeping Sending MOR report of 11.2023 | 0.50 | 236.00 | 118.00 |
| Nasir,Tariq | Partner/Principal | 12/7/2023 | Non US Tax | FTX: discussion with P. Lee (FTX) and follow up chat with S. Mehta (EY) | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | 12/7/2023 | US State and Local Tax | Updated Illinois franchise tax calculations following call with J. Fletcher (EY). | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 12/7/2023 | US State and Local Tax | Reviewed Illinois franchise tax calculations prior to call with J. Fletcher (EY). | 1.60 | 415.00 | 664.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/7/2023 | US International Tax | E-mail communication on disposition of investments and related tax considerations | 0.30 | 683.00 | 204.90 |
| Katelas,Andreas | Manager | 12/7/2023 | US International Tax | Updated internal tracker for latest updates and developments | 2.00 | 551.00 | 1,102.00 |
| Porto,Michael | Senior Manager | 12/7/2023 | Technology | TADA touchpoint data analysis. Performed ongoing analysis for current status. Calculated first set of numbers for standard trading data. | 3.00 | 683.00 | 2,049.00 |
| Porto,Michael | Senior Manager | 12/7/2023 | Technology | Tagging data optimization. Structure modifications and review. | 3.30 | 683.00 | 2,253.90 |
| Socratous,Christoforos | Senior Manager | 12/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of final ledger for November for FTX Crypto Services Limited | 0.80 | 866.00 | 692.80 |
| Matthews,Rebecca | Senior | 12/8/2023 | Technology | Review Master Blockchain Classification Table EY Attendees: R. Matthews, M. Porto | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | 12/8/2023 | Technology | Review Master Blockchain Classification Table EY Attendees: R. Matthews, M. Porto | 0.30 | 683.00 | 204.90 |
| Haq,Shafay | Senior | 12/8/2023 | Technology | Discuss challenges of pulling fiat and cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 12/8/2023 | Technology | Discuss challenges of pulling fiat and cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/8/2023 | Technology | Discuss challenges of pulling fiat and cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 12/8/2023 | Technology | Discuss challenges of pulling fiat and cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior Manager | 12/8/2023 | Technology | Discuss challenges of pulling fiat and cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/8/2023 | Technology | Discuss challenges of pulling fiat and cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Staff | 12/8/2023 | Transfer Pricing | Meeting to discuss FTX protocols and provide background on various transfer pricing workstreams, including the surveys to be sent to all service providers. EY Attendees: B. Inker, B. Frapolly | 1.20 | 236.00 | 283.20 |
| Inker,Brian | Senior | 12/8/2023 | Transfer Pricing | Meeting to discuss FTX protocols and provide background on various transfer pricing workstreams, including the surveys to be sent to all service providers. EY Attendees: B. Inker, B. Frapolly | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | 12/8/23: Weekly recap meeting to discuss updates from RLKS and upcoming items for next week concerning the non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/8/2023 | Non US Tax | 12/8/23: Weekly recap meeting to discuss updates from RLKS and upcoming items for next week concerning the non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/8/2023 | Non US Tax | Weekly recap meeting to discuss updates from RLKS and upcoming items for next week concerning the non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou. | 0.50 | 551.00 | 275.50 |
| DeVincenzo,Jennie | Managing Director | 12/8/2023 | Payroll Tax | Meeting to discuss progress on open employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/8/2023 | Payroll Tax | Meeting to discuss progress on open employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/8/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | 12/8/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/8/2023 | Non US Tax | 12/8/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | 12/8/2023 | IRS Audit Matters | Meeting to discuss Carryforward supports EY Attendees: R. Huang, B. Mistler | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 12/8/2023 | IRS Audit Matters | Meeting to discuss Carryforward supports EY Attendees: R. Huang, B. Mistler | 0.50 | 415.00 | 207.50 |
| Short,Victoria | Manager | 12/8/2023 | Payroll Tax | Internal touchpoint to discuss account updates on employment tax accounts EY Attendees: V. Short, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/8/2023 | Payroll Tax | Internal touchpoint to discuss account updates on employment tax accounts EY Attendees: V. Short, K. Wrenn | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 12/8/2023 | IRS Audit Matters | Meeting to discuss Customer Deposit IDRs EY Attendees: R. Huang, B. Mistler, J. Healy Other Attendees: R. Gordon (Alvarez & Marsal), C. Broskay (Alvarez & Marsal), K. Kearney (Alvarez & Marsal), | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 12/8/2023 | IRS Audit Matters | Meeting to discuss Customer Deposit IDRs EY Attendees: R. Huang, B. Mistler, J. Healy Other Attendees: R. Gordon (Alvarez & Marsal), C. Broskay (Alvarez & Marsal), K. Kearney (Alvarez & Marsal), | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | 12/8/2023 | US International Tax | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 866.00 | 952.60 |
| Katelas,Andreas | Manager | 12/8/2023 | US International Tax | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 551.00 | 606.10 |
| Lovelace,Lauren | Partner/Principal | 12/8/2023 | US International Tax | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 866.00 | 952.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 12/8/2023 | US Income Tax | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 866.00 | 952.60 |
| Mistler,Brian M | Manager | 12/8/2023 | IRS Audit Matters | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 551.00 | 606.10 |
| Bost,Anne | Managing Director | 12/8/2023 | Transfer Pricing | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 814.00 | 895.40 |
| Berman,Jake | Senior Manager | 12/8/2023 | US Income Tax | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 683.00 | 751.30 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/8/2023 | US International Tax | External meeting with Alvarez & Marsal (A&M) to discuss crypto scenarios and related tax implications. EY Attendees: A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, L. Lovelace, M. Stevens, T. Shea Other Attendees: Kevin Jacobs (A&M), Bill Seaway (A&M), Eric Soto (A&M) | 1.10 | 1,040.00 | 1,144.00 |
| Scott,James | Client Serving Contractor JS | 12/8/2023 | US State and Local Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 600.00 | 180.00 |
| Hall,Emily Melissa | Senior | 12/8/2023 | US State and Local Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Manager | 12/8/2023 | US State and Local Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 551.00 | 165.30 |
| Davis,Kathleen F. | Manager | 12/8/2023 | US State and Local Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 551.00 | 165.30 |
| Musano,Matthew Albert | Senior Manager | 12/8/2023 | US State and Local Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 683.00 | 204.90 |
| Sun,Yuchen | Senior | 12/8/2023 | US State and Local Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | 12/8/2023 | US Income Tax | 12/8 weekly state and local tax field of play call to discuss various workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, J. Berman, E. Zheng, K. Davis, Y. Sun | 0.30 | 683.00 | 204.90 |
| Healy,John | Senior Manager | 12/8/2023 | US Income Tax | Meeting to discuss Customer Deposit IDRs EY Attendees: R. Huang, B. Mistler, J. Healy Other Attendees: R. Gordon (Alvarez & Marsal), C. Broskay (Alvarez & Marsal), K. Kearney (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 12/8/2023 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Senior | 12/8/2023 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.30 | 415.00 | 124.50 |
| Shabanaj,Vlora | Manager | 12/8/2023 | Non US Tax | Meeting to adjust and finalize the input VAT accounts as well as output VAT accounts regarding the financial statements 2022 EY Attendees: V. Shabanaj, T.Nguyen | 2.00 | 551.00 | 1,102.00 |
| Nguyen,Thinh | Staff | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to adjust and finalize the input VAT accounts as well as output VAT accounts regarding the financial statements 2022 EY Attendees: V. Shabanaj, T.Nguyen | 2.00 | 236.00 | 472.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Staff | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to adjust and finalize the input VAT accounts as well as output VAT accounts regarding the financial statements 2022 EY Attendees: V. Shabanaj, T.Nguyen | 2.00 | 236.00 | 472.00 |
| Lekan-Salami,Adekunbi | Manager | 12/8/2023 | Non US Tax | WHT regularization on taxpromax portal | 1.00 | 551.00 | 551.00 |
| Adegun,Adeyemi | Senior Manager | 12/8/2023 | Non US Tax | Day 2 Analysis of SEP for FTX NREs | 3.10 | 683.00 | 2,117.30 |
| Momah,Sandra | Managing Director | 12/8/2023 | Non US Tax | Regularisation and validation of TIN for FTX ZUMA | 3.60 | 814.00 | 2,930.40 |
| Masaku,Taiwo | Senior | 12/8/2023 | Non US Tax | Day 2 Review of Local contractor document | 2.00 | 415.00 | 830.00 |
| Masaku,Taiwo | Senior | 12/8/2023 | Non US Tax | Review of expense schedule | 3.90 | 415.00 | 1,618.50 |
| John Mathew,Abel | Senior | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Gibraltar's Nov 2023 MORs | 1.50 | 415.00 | 622.50 |
| French,Jake | Senior | 12/8/2023 | US International Tax | Priced deposits and pulled transfers | 3.80 | 415.00 | 1,577.00 |
| Pawa,Kunal | Senior Manager | 12/8/2023 | US International Tax | Review loan transfers | 2.90 | 683.00 | 1,980.70 |
| Devona Bahadur,Michele | Senior Manager | 12/8/2023 | Non US Tax | Correspondence with David re OGM tasks. | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | 12/8/2023 | US Income Tax | Compile support for attributes and taxable income/liabilities for estimation motion | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Manager | 12/8/2023 | IRS Audit Matters | Final revisions for estimation motion | 0.90 | 551.00 | 495.90 |
| Scott,James | Client Serving Contractor JS | 12/8/2023 | US Income Tax | Review of deliverables related to customer distribution information reporting | 1.60 | 600.00 | 960.00 |
| Huang,Ricki | Senior | 12/8/2023 | IRS Audit Matters | Gathering financial supports related to ledger for IDRs | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | 12/8/2023 | Project Management Office Transition | Edits to the Project Management Office work items tracker for latest action items | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 12/8/2023 | Project Management Office Transition | Preparation of the stakeholder reporting package for review by FTX executives | 2.30 | 415.00 | 954.50 |
| Tong,Chia-Hui | Senior Manager | 12/8/2023 | Project Management Office Transition | Review weekly activity items to ensure deliverables on time | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 12/8/2023 | Project Management Office Transition | Conduct final review of audit activity tracker to confirm on time deliverables | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | Correspondences concerning the setting up of a Box site to centrally store financial data | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | Correspondences regarding status updates and next steps for indirect tax filings for the foreign entities (Canadian GST applicability analysis, FY22 annual VAT return for FTX Trading GmbH) | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | 12/8/2023 | Transfer Pricing | Independently acclimating with administrative procedures and performing a high level overview of services providers and types of services | 0.90 | 415.00 | 373.50 |
| Bost,Anne | Managing Director | 12/8/2023 | Transfer Pricing | Review transfer pricing position memo | 0.90 | 814.00 | 732.60 |
| Malik,Mohammed Abdul | Senior | 12/8/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part seven | 2.90 | 415.00 | 1,203.50 |
| Malik,Mohammed Abdul | Senior | 12/8/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part eight | 1.60 | 415.00 | 664.00 |
| Malik,Mohammed Abdul | Senior | 12/8/2023 | Technology | Analyzing FTX entities' blockchain activities sheet 3 review part nine | 3.40 | 415.00 | 1,411.00 |
| Haq,Shafay | Senior | 12/8/2023 | Technology | Analyze final results of Tax Calc script | 3.10 | 415.00 | 1,286.50 |
| Matthews,Rebecca | Senior | 12/8/2023 | Technology | Review protocol documentation for FTX blockchain activity to determine classification for protocols active on Ethereum and Avalanche blockchains | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/8/2023 | Technology | Build flipside query to pull Transfer info from hashlist on defi_fun tab | 3.60 | 415.00 | 1,494.00 |
| Dillard,Adam | Senior | 12/8/2023 | Technology | Create keys and match tags from defi_fun tab onto new master rules table | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/8/2023 | Technology | Analyzing the performance post-optimization. | 2.30 | 415.00 | 954.50 |
| Rumford,Neil | Partner/Principal | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Rvw management accounts for Nov 2023 | 0.50 | 866.00 | 433.00 |
| Short,Victoria | Manager | 12/8/2023 | Payroll Tax | Review new employment tax notices and follow up on outstanding employment tax notice | 1.10 | 551.00 | 606.10 |
| Leston,Juan | Partner/Principal | 12/8/2023 | Information Reporting | MORS review and e-mail approval | 1.00 | 866.00 | 866.00 |
| Wagner,Kaspar | Manager | 12/8/2023 | Non US Tax | Clarify with legal and David Hammon re preparation of minutes of GA for Tax Returns 2022 | 0.20 | 551.00 | 110.20 |
| Sawyer,Douglas | Managing Director | 12/8/2023 | Information Reporting | Finalized the customer settlements memo based on T. Ferris's feedback | 0.50 | 814.00 | 407.00 |
| Sawyer,Douglas | Managing Director | 12/8/2023 | Information Reporting | Continued finalizing the customer settlements memo | 0.50 | 814.00 | 407.00 |
| Sawyer,Douglas | Managing Director | 12/8/2023 | Information Reporting | Reworked and edited the customer settlements memo | 0.50 | 814.00 | 407.00 |
| Sawyer,Douglas | Managing Director | 12/8/2023 | Information Reporting | Finished the customer settlements memo | 0.50 | 814.00 | 407.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Santoro,David | Manager | 12/8/2023 | Information Reporting | Finished reviewing the IDR responses from a tax technical perspective | 1.00 | 551.00 | 551.00 |
| Mosdzin,Dennis | Senior Manager | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of VAT adjustment for 2022 Financial statements | 0.70 | 683.00 | 478.10 |
| Nguyen,Thinh | Staff | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss with Vlora from EY vat to adjust account 1401, 1406 and 71500 for VAT tax | 2.00 | 236.00 | 472.00 |
| Nguyen,Thinh | Staff | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjust account 1401, 1406 and 71500 for VAT return 2022 | 1.70 | 236.00 | 401.20 |
| Shabanaj,Vlora | Manager | 12/8/2023 | Non US Tax | Informing EY US via e-mail regarding the status quo of the VAT account | 0.10 | 551.00 | 55.10 |
| Ancona,Christopher | Senior | 12/8/2023 | Project Management Office Transition | Additional edits and updates to the status delivery slide deck for kick-off call with tax workstreams | 2.60 | 415.00 | 1,079.00 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | Preparation for call with RLKS concerning the non-US workstream | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | Correspondences regarding open items/compliance obligations for Quoine Pte Ltd (requirement for the financials to be audited, income tax return for employees, drafting of responses to IRAS's questions regarding the APA application, coordination of knowledge transfer meeting with the legacy tax provider) | 1.70 | 551.00 | 936.70 |
| Shea JR,Thomas M | Partner/Principal | 12/8/2023 | US Income Tax | Further review, revision, and internal written correspondence regarding EY revised declaration (12/8 - Part 1) | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Partner/Principal | 12/8/2023 | US Income Tax | Further review, revision, and internal written correspondence regarding EY revised declaration (12/8 - Part 2) and submission of revised draft back to Sullivan and Cromwell | 2.60 | 866.00 | 2,251.60 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | Correspondences concerning status updates/next steps for the payroll reporting concerning the former employee of FTX Trading GmbH | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/8/2023 | Non US Tax | Correspondences regarding the tax implications of the proposed distribution options for Zubr | 0.30 | 551.00 | 165.30 |
| Gorman,Doug A | Manager | 12/8/2023 | Technology | Develop code to obtain blockchain pricing - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/8/2023 | Technology | Develop code to obtain blockchain pricing - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/8/2023 | Technology | Develop code to obtain blockchain pricing - 3 | 1.10 | 551.00 | 606.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/8/2023 | Payroll Tax | Correspondence related to employment tax IDR response preparation with S&C. | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/8/2023 | Payroll Tax | Correspondence with IRS employment tax auditor regarding IDR 15 extension. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/8/2023 | Payroll Tax | Review of recently received FTX tax mail and distribution to appropriate workstreams. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/8/2023 | Payroll Tax | Email with FTX team regarding CA employment tax refund check tracer. | 0.30 | 683.00 | 204.90 |
| Bouza,Victor | Manager | 12/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG and FTX Switzerland GmBh - Review of the email prepared by Arthur Geisler in order to provide Jürg Bavaud and Axalo with F with the accounts from FTX EU and FTX CH as per Jurg request | 0.50 | 551.00 | 275.50 |
| Nasir,Tariq | Partner/Principal | 12/8/2023 | Non US Tax | FTX review of data and information | 0.50 | 866.00 | 433.00 |
| Louie,Alexis P | Staff | 12/8/2023 | US State and Local Tax | Updated the internal Global Tax Platform by uploading previously filed deliverables to the correct files for record keeping purposes. | 2.20 | 236.00 | 519.20 |
| Hall,Emily Melissa | Senior | 12/8/2023 | US State and Local Tax | Day 2: Reviewed state tax notices and summarized next steps in notice tracker. | 2.10 | 415.00 | 871.50 |
| Hall,Emily Melissa | Senior | 12/8/2023 | US State and Local Tax | Updated internal state and local tax filings tracker based on Washington business and occupation tax period changes for 2024. | 0.50 | 415.00 | 207.50 |
| Khurana,Ruchi | Senior Manager | 12/8/2023 | US State and Local Tax | Review of documents migrated to Global Tax Platform for 2024 annual report tracking purposes. | 0.80 | 683.00 | 546.40 |
| Huang,Vanesa | Senior | 12/8/2023 | US State and Local Tax | Assisted A.Louie (EY) on supporting Mississippi and Wisconsin documentation of Annual reports by answering questions via email. | 0.20 | 415.00 | 83.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/8/2023 | US International Tax | Research and discussions related to the tax treatment of crypto | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Manager | 12/8/2023 | US International Tax | Review of customer basis and ownership in various sale scenarios | 1.90 | 551.00 | 1,046.90 |
| Porto,Michael | Senior Manager | 12/8/2023 | Technology | Data dissemination to Jr Engineers. Refinded data set and data science subsets. | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Senior Manager | 12/8/2023 | Technology | Flipside crypto investigation. Bridge investigation and business review. | 1.90 | 683.00 | 1,297.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 12/8/2023 | Non US Tax | Emails: SGP, Quoine | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Associate | 12/8/2023 | Fee/Employment Applications | Continue to review the July detail for confidential information. | 2.90 | 365.00 | 1,058.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Haq,Shafay | Senior | 12/9/2023 | Technology | Optimizing tax calc script and testing results | 3.00 | 415.00 | 1,245.00 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2023 | US Income Tax | External call with Sullivan and Cromwell to discuss latest draft of EY declaration. Other attendees: David Hariton (S&C), Marc De Leeuw (S&C), Jim Bromley (S&C), Mark Popovsky (S&C) | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2023 | US Income Tax | Further review, revision, and internal written correspondence regarding EY revised declaration (12/9 - Part 1) | 1.70 | 866.00 | 1,472.20 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2023 | US Income Tax | Further review, revision, and internal written correspondence regarding EY revised declaration (12/9 - Part 2) and submission of revised draft back to Sullivan and Cromwell | 1.60 | 866.00 | 1,385.60 |
| Haq,Shafay | Senior | 12/10/2023 | Technology | Creating and testing tax calc pipeline design and results | 3.00 | 415.00 | 1,245.00 |
| Shea JR,Thomas M | Partner/Principal | 12/10/2023 | US Income Tax | Final written correspondence with Sullivan and Cromwell and internally to finalize EY declaration | 2.80 | 866.00 | 2,424.80 |
| Wagner,Kaspar | Manager | 12/11/2023 | Non US Tax | Tax Returns IRL Reminder to client review / tax returns: clarifications regarding guidelines and fees for the preparation of minutes of general meeting | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 12/11/2023 | Technology | Discussing classification methodology for FTX entities' blockchain activity where certain information (Method ID) is not available EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 12/11/2023 | Technology | Discussing classification methodology for FTX entities' blockchain activity where certain information (Method ID) is not available EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/11/2023 | Technology | Discussing classification methodology for FTX entities' blockchain activity where certain information (Method ID) is not available EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 12/11/2023 | Technology | Discussing classification methodology for FTX entities' blockchain activity where certain information (Method ID) is not available EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior Manager | 12/11/2023 | Technology | Discussing classification methodology for FTX entities' blockchain activity where certain information (Method ID) is not available EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/11/2023 | Technology | Discussing classification methodology for FTX entities' blockchain activity where certain information (Method ID) is not available EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| DeVincenzo,Jennie | Managing Director | 12/11/2023 | Payroll Tax | Meeting to discuss the follow up Promotor IDR employment tax response and update from S&C on other IDR response preparation. EY Attendees: J. DeVincenzo, K. Wrenn | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/11/2023 | Payroll Tax | Meeting to discuss the follow up Promotor IDR employment tax response and update from S&C on other IDR response preparation. EY Attendees: J. DeVincenzo, K. Wrenn | 0.80 | 683.00 | 546.40 |
| McComber,Donna | National Partner/Principal | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam reporting standards and status of memos EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano | 0.30 | 1,040.00 | 312.00 |
| Frapolly,Brody | Staff | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam reporting standards and status of memos EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano | 0.30 | 236.00 | 70.80 |
| Di Stefano,Giulia | Senior | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam reporting standards and status of memos EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam reporting standards and status of memos EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano | 0.30 | 814.00 | 244.20 |
| Matthews,Rebecca | Senior | 12/11/2023 | Technology | Preparing FTX Master Classification File for blockchains by compiling activity reviews and comments EY Attendees: R. Matthews, A. Dillard | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 12/11/2023 | Technology | Preparing FTX Master Classification File for blockchains by compiling activity reviews and comments EY Attendees: R. Matthews, A. Dillard | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 12/11/2023 | Technology | Discussing approach to identify other taxable tables other than fills in the database EY Attendees: T. Katikireddi, A. Dillard, D. Gorman, M. Porto, S. Haq | 0.60 | 415.00 | 249.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|-------------|------|-------------|------------------------|
| Dillard,Adam | Senior | 12/11/2023 | Technology | Discussing approach to identify other taxable tables other than fills in the database EY Attendees: T. Katikireddi, A. Dillard, D. Gorman, M. Porto, S. Haq | 0.60 | 415.00 | 249.00 |
| Gorman,Doug A | Manager | 12/11/2023 | Technology | Discussing approach to identify other taxable tables other than fills in the database EY Attendees: T. Katikireddi, A. Dillard, D. Gorman, M. Porto, S. Haq | 0.60 | 551.00 | 330.60 |
| Porto,Michael | Senior Manager | 12/11/2023 | Technology | Discussing approach to identify other taxable tables other than fills in the database EY Attendees: T. Katikireddi, A. Dillard, D. Gorman, M. Porto, S. Haq | 0.60 | 683.00 | 409.80 |
| Katikireddi,Teja Sreenivas | Senior | 12/11/2023 | Technology | Discussing approach to identify other taxable tables other than fills in the database EY Attendees: T. Katikireddi, A. Dillard, D. Gorman, M. Porto, S. Haq | 0.60 | 415.00 | 249.00 |
| DeVincenzo,Jennie | Managing Director | 12/11/2023 | Payroll Tax | Meeting to discuss received IRS Notice of Proposed Assessment on tax matter. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, J. DeVincenzo, T. Ferris | 0.70 | 814.00 | 569.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/11/2023 | Payroll Tax | Meeting to discuss received IRS Notice of Proposed Assessment on tax matter. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, J. DeVincenzo, T. Ferris | 0.70 | 683.00 | 478.10 |
| Richardson,Audrey Sarah | Manager | 12/11/2023 | Information Reporting | Meeting to discuss received IRS Notice. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, J. DeVincenzo, T. Ferris | 0.70 | 551.00 | 385.70 |
| Santoro,David | Manager | 12/11/2023 | Information Reporting | Meeting to discuss received IRS Notice. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, J. DeVincenzo, T. Ferris | 0.70 | 551.00 | 385.70 |
| Ancona,Christopher | Senior | 12/11/2023 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Staff | 12/11/2023 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.20 | 236.00 | 47.20 |
| Mistler,Brian M | Manager | 12/11/2023 | IRS Audit Matters | Meeting for TY22 IDR EY Attendees: R. Huang, B. Mistler | 0.60 | 551.00 | 330.60 |
| Huang,Ricki | Senior | 12/11/2023 | IRS Audit Matters | Meeting for TY22 IDR EY Attendees: R. Huang, B. Mistler | 0.60 | 415.00 | 249.00 |
| Shea JR,Thomas M | Partner/Principal | 12/11/2023 | US Income Tax | Meeting for CBA IDR EY Attendees: R. Huang, B. Mistler, J. Healy, T. Shea | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 12/11/2023 | IRS Audit Matters | Meeting of CBA IDR EY Attendees: R. Huang, B. Mistler, J. Healy, T. Shea | 0.40 | 551.00 | 220.40 |
| Huang,Ricki | Senior | 12/11/2023 | IRS Audit Matters | Meeting of CBA IDR EY Attendees: R. Huang, B. Mistler, J. Healy, T. Shea | 0.40 | 415.00 | 166.00 |
| Healy,John | Senior Manager | 12/11/2023 | US Income Tax | Meeting of CBA IDR EY Attendees: R. Huang, B. Mistler, J. Healy, T. Shea | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 12/11/2023 | Transfer Pricing | Meeting to discuss pending TP items including pending memos EY Attendees: D. McComber, G. Stefano | 0.60 | 1,040.00 | 624.00 |
| Di Stefano,Giulia | Senior | 12/11/2023 | Transfer Pricing | Meeting to discuss pending TP items including pending memos EY Attendees: D. McComber, G. Stefano | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam and Singapore financial statements in regards to TP reporting requirements EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 1.90 | 683.00 | 1,297.70 |
| Frapolly,Brody | Staff | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam and Singapore financial statements in regards to TP reporting requirements EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 1.90 | 236.00 | 448.40 |
| Di Stefano,Giulia | Senior | 12/11/2023 | Transfer Pricing | Meeting to discuss Vietnam and Singapore financial statements in regards to TP reporting requirements EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 1.90 | 415.00 | 788.50 |
| Ferris,Tara | Partner/Principal | 12/11/2023 | Information Reporting | Meeting to discuss received IRS Notice of Proposed Assessment on tax matter. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, J. DeVincenzo, T. Ferris | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 12/11/2023 | US Income Tax | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 12/11/2023 | US Income Tax | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 600.00 | 240.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Senior | 12/11/2023 | Project Management Office Transition | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 12/11/2023 | Project Management Office Transition | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 12/11/2023 | Project Management Office Transition | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/11/2023 | Non US Tax | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/11/2023 | Non US Tax | Meeting to discuss items for our January stakeholder reporting call. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 551.00 | 220.40 |
| Matthews,Rebecca | Senior | 12/11/2023 | Technology | Reviewing Ethereum and Avalanche FTX entities' blockchain classification questions EY Attendees: R. Matthews, M. Porto | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 12/11/2023 | Technology | Reviewing Ethereum and Avalanche FTX entities' blockchain classification questions EY Attendees: R. Matthews, M. Porto | 0.50 | 683.00 | 341.50 |
| Mosdzin,Dennis | Senior Manager | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Juerg Bavaud FTX Trading GmbH discussing employee expenses and feedback regarding financial statements 2022 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: Juerg Bavaud, FTX Trading GmbH | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Juerg Bavaud FTX Trading GmbH discussing employee expenses and feedback regarding financial statements 2022 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: Juerg Bavaud, FTX Trading GmbH | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior | 12/11/2023 | US State and Local Tax | Internal meeting to discuss prior year state net operating loss calculations and presentation. EY Attendees: E. Hall, M. Musano, E. Zheng, Y. Sun | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Manager | 12/11/2023 | US State and Local Tax | Internal meeting to discuss prior year state net operating loss calculations and presentation. EY Attendees: E. Hall, M. Musano, E. Zheng, Y. Sun | 0.60 | 551.00 | 330.60 |
| Musano,Matthew Albert | Senior Manager | 12/11/2023 | US State and Local Tax | Internal meeting to discuss prior year state net operating loss calculations and presentation. EY Attendees: E. Hall, M. Musano, E. Zheng, Y. Sun | 0.60 | 683.00 | 409.80 |
| Sun,Yuchen | Senior | 12/11/2023 | US State and Local Tax | Internal meeting to discuss prior year state net operating loss calculations and presentation. EY Attendees: E. Hall, M. Musano, E. Zheng, Y. Sun | 0.60 | 415.00 | 249.00 |
| French,Jake | Senior | 12/11/2023 | US International Tax | Began exploring margin trading | 2.60 | 415.00 | 1,079.00 |
| French,Jake | Senior | 12/11/2023 | US International Tax | Identified main margin trading tables | 3.10 | 415.00 | 1,286.50 |
| French,Jake | Senior | 12/11/2023 | US International Tax | Pulled data from main margin trading tables | 3.00 | 415.00 | 1,245.00 |
| Pawa,Kunal | Senior Manager | 12/11/2023 | US International Tax | Analyze additional transfers | 3.20 | 683.00 | 2,185.60 |
| Mistler,Brian M | Manager | 12/11/2023 | IRS Audit Matters | WRS and Clifton Bay CAS responses for IDRs | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | 12/11/2023 | IRS Audit Matters | Updates to customer claims reporting memorandum | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | 12/11/2023 | IRS Audit Matters | Validation of legal entity attributes | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 12/11/2023 | US Income Tax | Customer claims reporting initial draft of slide deck | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 12/11/2023 | IRS Audit Matters | Summary of 12/15 IRS deadlines and open items for RLKS | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 12/11/2023 | IRS Audit Matters | Review of response to IRS document requests | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 12/11/2023 | US Income Tax | Review revisions to information reporting technical document | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 12/11/2023 | US Income Tax | Review of historic crypto transaction data output for jurisdictional reporting | 1.10 | 600.00 | 660.00 |
| Ancona,Christopher | Senior | 12/11/2023 | Project Management Office Transition | Processing of the July and August fee applications for submission to the bankruptcy court | 3.10 | 415.00 | 1,286.50 |
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Correspondences regarding outstanding data needed to complete the due diligence procedures for India | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|-------------|------|-------------|------------------------|
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Correspondences regarding the setting up of a Box folder to store financial data centrally | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Review of/correspondences concerning the customer data needed to assess the applicability of Canadian GST for certain foreign entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Correspondences concerning the drafting of responses to IRAS's questions regarding the APA application of Quoine Pte Ltd | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Correspondences regarding contracting for Tricor to be able to provide tax/accounting support for the Singapore entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/11/2023 | Non US Tax | Correspondences regarding the tax implications of the proposed step plan to address balances of the Turkish entities | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/11/2023 | Non US Tax | Compile and review all non-US deliverables due through February 28th to discuss in the January tax summit | 2.50 | 415.00 | 1,037.50 |
| McComber,Donna | National Partner/Principal | 12/11/2023 | Transfer Pricing | Review Vietnamese transfer pricing documentation rules and existing documentation | 0.60 | 1,040.00 | 624.00 |
| Inker,Brian | Senior | 12/11/2023 | Transfer Pricing | Reviewing surveys and associated bucket allocations for all services providers currently working for FTX part 1 and Vietnam entities' financial review | 2.70 | 415.00 | 1,120.50 |
| Bost,Anne | Managing Director | 12/11/2023 | Transfer Pricing | Review allocation surveys and associated bucket allocations for service providers | 1.60 | 814.00 | 1,302.40 |
| Malik,Mohammed Abdul | Senior | 12/11/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review | 3.90 | 415.00 | 1,618.50 |
| Malik,Mohammed Abdul | Senior | 12/11/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part one | 3.90 | 415.00 | 1,618.50 |
| Malik,Mohammed Abdul | Senior | 12/11/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part two | 0.20 | 415.00 | 83.00 |
| Haq,Shafay | Senior | 12/11/2023 | Technology | Investigate A7 Data and check for taxable asset trades | 2.10 | 415.00 | 871.50 |
| Haq,Shafay | Senior | 12/11/2023 | Technology | Consolidate Fills summary and relational data | 1.90 | 415.00 | 788.50 |
| Matthews,Rebecca | Senior | 12/11/2023 | Technology | Review treatment of FTX blockchain activity involving  coins | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 12/11/2023 | Technology | Fix wallet addresses for some combinations in defi_fun tab | 2.80 | 415.00 | 1,162.00 |
| Dillard,Adam | Senior | 12/11/2023 | Technology | Pricing research in db and third party sources | 1.40 | 415.00 | 581.00 |
| Dillard,Adam | Senior | 12/11/2023 | Technology | Prepare document and write up instructions for us review phase | 0.30 | 415.00 | 124.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/11/2023 | Technology | Developing cluster keys in Databricks. | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/11/2023 | Technology | Implementing these keys to boost the table's speed. | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/11/2023 | Technology | Carrying out preliminary testing on the cluster keys. | 2.40 | 415.00 | 996.00 |
| Schug,Elaine | Senior Manager | 12/11/2023 | Payroll Tax | Response to client regarding Pension queries and introduction to Pension team | 0.20 | 683.00 | 136.60 |
| Schug,Elaine | Senior Manager | 12/11/2023 | Payroll Tax | Search of payroll files for pension data and giving Kat W permission to review payroll files. | 0.20 | 683.00 | 136.60 |
| Vasic,Dajana | Staff | 12/11/2023 | Non US Tax | FTX Certificates GmbH, FTX Europe AG, FTX General Partners AG, FTX Derivates GmbH, FTX Switzerland GmbH clarifications with the tax authorities regarding the extension of the 2022 tax return deadline, e-mail to tax authority and team | 0.50 | 236.00 | 118.00 |
| Vasic,Dajana | Staff | 12/11/2023 | Non US Tax | FTX Structured Products Ltd.: E-Mail to EY USA re tax return 2022 | 0.30 | 236.00 | 70.80 |
| Pastrikou,Eleni | Staff | 12/11/2023 | Value Added Tax | Liaison with the tax authorities on the status of the VAT deregistration of FTX Crypto and whether any other information will be needed. | 0.20 | 236.00 | 47.20 |
| Richardson,Audrey Sarah | Manager | 12/11/2023 | Information Reporting | Started reviewing the NOPAs from the IRS | 0.80 | 551.00 | 440.80 |
| Santoro,David | Manager | 12/11/2023 | Information Reporting | Consolidated notes and determined plan for reviewing NOPAs | 0.50 | 551.00 | 275.50 |
| Nguyen,Thinh | Staff | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing Payroll Calculation of employee Kim Johannes for preparation financial statement 2022 | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing missing invoice of travel and expense in financial statement 2022 | 0.40 | 236.00 | 94.40 |
| Shabanaj,Vlora | Manager | 12/11/2023 | Non US Tax | Day 1: Preliminary review analyzed overviews of purchase / sales invoices as well as summarized overview regarding VAT Return 2022 | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Senior | 12/11/2023 | Project Management Office Transition | Updates to the stakeholder reporting package for January following call with team | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 12/11/2023 | Project Management Office Transition | Preparation of status agenda ahead of call with J. Chan (FTX) | 0.80 | 415.00 | 332.00 |
| Shea JR,Thomas M | Partner/Principal | 12/11/2023 | US Income Tax | Individual preparation (12/12) for Omnibus Hearing in Wilmington, DE | 2.20 | 866.00 | 1,905.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 12/11/2023 | US Income Tax | Review of information reporting documents (memo & deck) and written correspondence internally and with M. Cilia | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | 12/11/2023 | US Income Tax | Internal meeting with General Counsel for initial preparation for Omnibus hearing. | 0.90 | 866.00 | 779.40 |
| Gorman,Doug A | Manager | 12/11/2023 | Technology | Scope and develop approach for new database tables of trading activity - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/11/2023 | Technology | Scope and develop approach for new database tables of trading activity - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/11/2023 | Technology | Scope and develop approach for new database tables of trading activity - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/11/2023 | Technology | Scope and develop approach for new database tables of trading activity - 4 | 1.30 | 551.00 | 716.30 |
| Frapolly,Brody | Staff | 12/11/2023 | Transfer Pricing | Reviewed Vietnam entity financials to determine TP doc reporting requirements | 0.70 | 236.00 | 165.20 |
| Di Stefano,Giulia | Senior | 12/11/2023 | Transfer Pricing | Research on relevant transfer pricing policies to determine transfer pricing obligations | 3.00 | 415.00 | 1,245.00 |
| DeVincenzo,Jennie | Managing Director | 12/11/2023 | Payroll Tax | Reviewing promoter IDR response and NOPAs on tax matters | 1.10 | 814.00 | 895.40 |
| Lowery,Kristie L | National Partner/Principal | 12/11/2023 | Payroll Tax | Review of promoter IDR response and NOPAs on tax matters | 0.80 | 1,040.00 | 832.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/11/2023 | Payroll Tax | Review of returned settlement IDR attachment response from S&C. | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/11/2023 | Payroll Tax | Finalize IDR response preparation for promotors follow up response for Partner Kristie Lowery and Kathy Schultea (FTX) review and approval. | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/11/2023 | Payroll Tax | Correspondence with IRS employment tax auditor regarding received NOPAs. | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/11/2023 | Payroll Tax | Updates into IRS employment tax audit tracker and documentation repository to include recently received NOPAs. | 1.30 | 683.00 | 887.90 |
| Bouza,Victor | Manager | 12/11/2023 | Information Reporting | Review of the June hours sent by Central team, comparison with the hours charged in our code, preparation of an email to confirm the hours and to raise a difference | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Sending instructions to Arthur Geisler in order to deal with the request received from Axalo on 11.12.2023 regarding FTX Switzerland IC accounts. | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Research regarding IC discrepancy on FTX Switzerland accounts and FTX Europe AG | 2.00 | 236.00 | 472.00 |
| Vasic,Dajana | Staff | 12/11/2023 | Non US Tax | FTX Certificates GmbH, FTX Europe AG, FTX General Partners AG, FTX Derivates GmbH, FTX Switzerland GmbH: FU to client re missing documents for tax return 2022 | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | 12/11/2023 | US State and Local Tax | Day 3: Reviewed state tax notices and summarized next steps in notice tracker. | 2.00 | 415.00 | 830.00 |
| Mosdzin,Dennis | Senior Manager | 12/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of cost plus invoice adjustment and feedback from the client relating to financial statements 2022 | 0.60 | 683.00 | 409.80 |
| Porto,Michael | Senior Manager | 12/11/2023 | Technology | Flipside bridge created in order to use data source. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Senior Manager | 12/11/2023 | Technology | Further analysis done on agency theory. This is also known as borrowed funds. Said funds identified. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | 12/11/2023 | Technology | Review of wallet addresses. | 3.40 | 683.00 | 2,322.20 |
| DeVincenzo,Jennie | Managing Director | 12/12/2023 | Payroll Tax | Working session to discuss comments and questions for S&C on the settlement IDR response. EY Attendees: K. Wrenn, J. DeVincenzo | 1.10 | 814.00 | 895.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Working session to discuss comments and questions for S&C on the settlement IDR response. EY Attendees: K. Wrenn, J. DeVincenzo | 1.10 | 683.00 | 751.30 |
| DeVincenzo,Jennie | Managing Director | 12/12/2023 | Payroll Tax | Regroup on correspondence email to IRS agent on open items for employment tax audit and scheduling status call. EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Regroup on correspondence email to IRS agent on open items for employment tax audit and scheduling status call. EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 12/12/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Senior Manager | 12/12/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | 12/12/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | Managing Director | 12/12/2023 | Payroll Tax | Weekly touchpoint discussing payroll tax state accounts and remediation efforts EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.70 | 814.00 | 569.80 |
| Short,Victoria | Manager | 12/12/2023 | Payroll Tax | Weekly touchpoint discussing payroll tax state accounts and remediation efforts EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.70 | 551.00 | 385.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Weekly touchpoint discussing payroll tax state accounts and remediation efforts EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 12/12/2023 | Project Management Office Transition | Meeting to discuss service delivery process and topics to cover on the kick-off call with domestic workstreams EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 12/12/2023 | Project Management Office Transition | Meeting to discuss service delivery process and topics to cover on the kick-off call with domestic workstreams EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | 12/12/2023 | Project Management Office Transition | Meeting to discuss service delivery process and topics to cover on the kick-off call with domestic workstreams EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 236.00 | 141.60 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Meeting to discuss service delivery process and topics to cover on the kick-off call with domestic workstreams EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 12/12/2023 | Non US Tax | Meeting to discuss service delivery process and topics to cover on the kick-off call with domestic workstreams EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/12/2023 | Non US Tax | Meeting to discuss service delivery process and topics to cover on the kick-off call with domestic workstreams EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Meeting to go over Batch 6 IDR 1 questions EY Attendees: R. Huang, B. Mistler | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Meeting discussing emails, federal compliance list, IDRs and time sheet process among the team. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 12/12/2023 | US Income Tax | Meeting discussing emails, federal compliance list, IDRs and time sheet process among the team. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Senior | 12/12/2023 | US Income Tax | Meeting discussing emails, federal compliance list, IDRs and time sheet process among the team. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.40 | 415.00 | 166.00 |
| Huang,Ricki | Senior | 12/12/2023 | IRS Audit Matters | Meeting to go over Batch 6 IDR 1 questions EY Attendees: R. Huang, B. Mistler | 0.50 | 415.00 | 207.50 |
| Feliciano,Christopher | Staff | 12/12/2023 | US Income Tax | Meeting discussing emails, federal compliance list, IDRs and time sheet process among the team. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.40 | 236.00 | 94.40 |
| Matthews,Rebecca | Senior | 12/12/2023 | Technology | Reviewing FTX entities blockchain classification questions for Cronos and Ethereum EY Attendees: R. Matthews, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 12/12/2023 | Technology | Reviewing FTX entities blockchain classification questions for Cronos and Ethereum EY Attendees: R. Matthews, M. Porto | 0.60 | 683.00 | 409.80 |
| Haq,Shafay | Senior | 12/12/2023 | Technology | Determining options for obtaining cryptocurrency pricing information EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 12/12/2023 | Technology | Determining options for obtaining cryptocurrency pricing information EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/12/2023 | Technology | Determining options for obtaining cryptocurrency pricing information EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 12/12/2023 | Technology | Determining options for obtaining cryptocurrency pricing information EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior Manager | 12/12/2023 | Technology | Determining options for obtaining cryptocurrency pricing information EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/12/2023 | Technology | Determining options for obtaining cryptocurrency pricing information EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Matthews,Rebecca | Senior | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Dillard,Adam | Senior | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Gorman,Doug A | Manager | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 551.00 | 385.70 |
| Porto,Michael | Senior Manager | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 683.00 | 478.10 |
| Katikireddi,Teja Sreenivas | Senior | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 415.00 | 290.50 |
| Stratton,PJ | Partner/Principal | 12/12/2023 | Technology | Determining which vendor will be used to obtain cryptocurrency pricing EY Attendees: R. Matthews, A. Dillard, P. Stratton, M. Porto, S. Haq, T. Katikireddi, D. Gorman | 0.70 | 866.00 | 606.20 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | 12/12/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/12/2023 | Non US Tax | 12/12/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/12/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | 12/12/2023 | Non US Tax | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 600.00 | 360.00 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 12/12/2023 | Non US Tax | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/12/2023 | Non US Tax | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 551.00 | 330.60 |
| Matsuo,Eiko | Senior Manager | 12/12/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 683.00 | 409.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Goto,Keisuke | Senior Manager | 12/12/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 683.00 | 409.80 |
| Hayashi,Rina | Senior | 12/12/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 415.00 | 249.00 |
| Nakagami,Jun | Partner/Principal | 12/12/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application. EY Attendees: C. MacLean, D. Hammon, E. Matsuo, J. Scott, J. Nakagami, K. Goto, N. Ossanlou, R. Hayashi Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.60 | 866.00 | 519.60 |
| Akpan,Dorcas | Staff | 12/12/2023 | Non US Tax | Day 2 Review of Memorandum of Association - Research Yankari | 1.50 | 236.00 | 354.00 |
| Akpan,Dorcas | Staff | 12/12/2023 | Non US Tax | Day 2 - Review of Memorandum of Association - FTX Zuma | 3.00 | 236.00 | 708.00 |
| Akpan,Dorcas | Staff | 12/12/2023 | Non US Tax | Preparation of CIT Report - Research Yankari | 3.70 | 236.00 | 873.20 |
| Momah,Sandra | Managing Director | 12/12/2023 | Non US Tax | Regularization and Validation of TIN for Research Yankari | 3.60 | 814.00 | 2,930.40 |
| Masaku,Taiwo | Senior | 12/12/2023 | Non US Tax | Review of CIT exposure report | 3.00 | 415.00 | 1,245.00 |
| Masaku,Taiwo | Senior | 12/12/2023 | Non US Tax | Day 2 Review of CAC status report for tax regularization - Research Yankari | 3.00 | 415.00 | 1,245.00 |
| French,Jake | Senior | 12/12/2023 | US International Tax | Worked on categorizing loans | 3.50 | 415.00 | 1,452.50 |
| French,Jake | Senior | 12/12/2023 | US International Tax | Finished categorizing loans | 1.80 | 415.00 | 747.00 |
| French,Jake | Senior | 12/12/2023 | US International Tax | Worked on categorizing borrows | 2.90 | 415.00 | 1,203.50 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Drafting of crypto IDR response | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Correspondence with A&M re: crypto | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Correspondence with RLA and review of existing information re: 2021 IDRs | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Information request and correspondence with A&M re: bank statements and existing information | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 12/12/2023 | IRS Audit Matters | Drafting written (qualitative) IDR responses for Batch 6 IDRs | 2.00 | 551.00 | 1,102.00 |
| Scott,James | Client Serving Contractor JS | 12/12/2023 | US Income Tax | Analysis of federal tax treatment of historic crypto transactions | 1.10 | 600.00 | 660.00 |
| Huang,Ricki | Senior | 12/12/2023 | US Income Tax | Walk through on the federal income tax for the new staffs and set up the templates | 2.40 | 415.00 | 996.00 |
| Huang,Ricki | Senior | 12/12/2023 | IRS Audit Matters | Gathering financial supports related to bank rec for IDRs -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 12/12/2023 | IRS Audit Matters | Gathering financial supports related to bank rec for IDRs -2 | 3.50 | 415.00 | 1,452.50 |
| Ancona,Christopher | Senior | 12/12/2023 | Project Management Office Transition | Preparation of Exhibit A for review for May fee application | 1.40 | 415.00 | 581.00 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Review of additional documentation provided by the JPL of the Bahamian entities to try to determine the filing obligations of the entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Correspondences regarding the signing of the FY22 returns for Cyprus entities and FTX Japan Services KK | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Correspondences concerning the tax representations for the FTX entity | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Correspondences concerning the FY22 tax returns for the Swiss entities (status of the local contract for EY Switzerland to support the non-debtor entities, status of the FY22 financials) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Review of/correspondences relating to the approach for assessing the customer data to determine the applicability of Canadian GST for certain foreign entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 12/12/2023 | Non US Tax | Correspondences regarding responses to IRAS's questions concerning the APA application for Quoine Pte Ltd | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/12/2023 | Non US Tax | Prepare deliverable list and communications for each country to provide updates for the January tax summit | 2.10 | 415.00 | 871.50 |
| Inker,Brian | Senior | 12/12/2023 | Transfer Pricing | Reviewing surveys and associated bucket allocations for all services providers currently working for FTX part 2 | 1.70 | 415.00 | 705.50 |
| Bost,Anne | Managing Director | 12/12/2023 | Transfer Pricing | Review research on relevant transfer pricing policies to determine transfer pricing obligations | 1.70 | 814.00 | 1,383.80 |
| Malik,Mohammed Abdul | Senior | 12/12/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part three | 2.60 | 415.00 | 1,079.00 |
| Malik,Mohammed Abdul | Senior | 12/12/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part four | 2.80 | 415.00 | 1,162.00 |
| Malik,Mohammed Abdul | Senior | 12/12/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part five | 2.60 | 415.00 | 1,079.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Haq,Shafay | Senior | 12/12/2023 | Technology | Creating and testing Tax Calc audit log | 1.80 | 415.00 | 747.00 |
| Haq,Shafay | Senior | 12/12/2023 | Technology | Designing pipeline to transfer and compress Tax Calcaudit log | 2.20 | 415.00 | 913.00 |
| Matthews,Rebecca | Senior | 12/12/2023 | Technology | Assigned out US review of FTX blockchain activity classifications | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/12/2023 | Technology | Tagging Polygon keys | 1.70 | 415.00 | 705.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/12/2023 | Technology | Evaluating test results to identify potential improvements. | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/12/2023 | Technology | Making necessary improvements to the cluster keys. | 1.90 | 415.00 | 788.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/12/2023 | Technology | Carrying out definitive testing on the keys. | 2.70 | 415.00 | 1,120.50 |
| Carreras,Stephen | Manager | 12/12/2023 | Payroll Tax | Review of gross to net payroll schedules for December 2023 & payment of taxes and social insurance due for the month | 1.00 | 551.00 | 551.00 |
| Sarte,Angel Lyne | Staff | 12/12/2023 | Payroll Tax | ZUBR Exchange Limited December 2023 - gross to net schedules + communication with EY US team on the same | 1.00 | 236.00 | 236.00 |
| Gil Diez de Leon,Marta | Senior Manager | 12/12/2023 | Value Added Tax | E-mails with EY Canada regarding the approach to be taken from a reasonable perspective to determine the type of revenue in scope per virtual payment instrument for the purposes of the GST registration assessment | 1.50 | 683.00 | 1,024.50 |
| Kawahara,Riku | Staff | 12/12/2023 | Transfer Pricing | Preparing a summary of the questions received from IRAS and expected responses to the questions in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 1.10 | 236.00 | 259.60 |
| Goto,Keisuke | Senior Manager | 12/12/2023 | Transfer Pricing | Considering the direction of Japan - Singapore APA going forward in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.60 | 683.00 | 409.80 |
| Hayashi,Rina | Senior | 12/12/2023 | Transfer Pricing | Compiling previous submissions to IRAS and considering the responses in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.60 | 415.00 | 249.00 |
| Kawahara,Riku | Staff | 12/12/2023 | Transfer Pricing | Preparing a draft of information and data request for FTX Japan KK in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.60 | 236.00 | 141.60 |
| Wagner,Kaspar | Manager | 12/12/2023 | Non US Tax | Clarifications regarding June Fees and Hours | 0.20 | 551.00 | 110.20 |
| Papachristodoulou,Elpida | Senior Manager | 12/12/2023 | Value Added Tax | Review of email to client regarding settlement of liabilities of FTX Crypto, updated VAT status and next steps | 0.20 | 683.00 | 136.60 |
| Richardson,Audrey Sarah | Manager | 12/12/2023 | Information Reporting | Reviewed the NOPAs from the IRS | 1.00 | 551.00 | 551.00 |
| Agar,Oguzkaan | Staff | 12/12/2023 | Non US Tax | Preparation e-mail to client regarding provision of the VAT return 2022 as well as draft VAT return 2022 | 2.00 | 236.00 | 472.00 |
| Shabanaj,Vlora | Manager | 12/12/2023 | Non US Tax | Day 2: Preliminary review adjusted overviews of purchase / sales invoices as well as summarized overview regarding VAT Return 2022 | 0.90 | 551.00 | 495.90 |
| Zhang,Yuwan | Staff | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Supporting Thinh to search the bank statements in DATEV for financial statement 2022 | 0.30 | 236.00 | 70.80 |
| Bailey,Doug | Partner/Principal | 12/12/2023 | US International Tax | Revise document summarizing tax construct for analyzing movements of cryptocurrency deposited with the exchange | 3.20 | 866.00 | 2,771.20 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2023 | US Income Tax | Continued individual preparation (12/12 - Part 1) for Omnibus Hearing in Wilmington, DE | 2.60 | 866.00 | 2,251.60 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2023 | US Income Tax | Continued individual preparation (12/12 - Part 2) for Omnibus Hearing in Wilmington, DE | 1.90 | 866.00 | 1,645.40 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2023 | US Income Tax | Internal written correspondence with Sullivan & Cromwell re: EY consent form for Omnibus Hearing and potential testimony | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2023 | US Income Tax | Internal meeting with General Counsel and Outside Counsel for final preparation for Omnibus hearing. | 1.30 | 866.00 | 1,125.80 |
| Matthews,Rebecca | Senior | 12/12/2023 | Technology | Review FTX moonbeam activity | 0.60 | 415.00 | 249.00 |
| Gorman,Doug A | Manager | 12/12/2023 | Technology | Scope and develop approach for new database tables of trading activity - 5 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/12/2023 | Technology | Scope and develop approach for new database tables of trading activity - 6 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/12/2023 | Technology | Scope and develop approach for new database tables of trading activity - 7 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/12/2023 | Technology | Scope and develop approach for new database tables of trading activity - 8 | 1.20 | 551.00 | 661.20 |
| Short,Victoria | Manager | 12/12/2023 | Payroll Tax | Phone call to NY Dept of Labor on clarification for closure and remediation requirement | 0.60 | 551.00 | 330.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Continuation of review of settlement information and finalization for Kathy Schultea to review for S&C follow up. | 2.20 | 683.00 | 1,502.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Review of recently provided information from CA regarding the payroll reconciliation and preparation of payment instructions for repayment of refund for Kathy Schultea. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Update to pending employment tax payment instructions and communication to Kathy Schultea for AL unemployment and WA labor and industry payment. | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/12/2023 | Payroll Tax | Recently received FTX tax mail distribution. | 0.50 | 683.00 | 341.50 |
| Bouza,Victor | Manager | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmBh - Emails review and check in the accounting system of the possibility to include the FX reevaluation on a monthly basis as requested by RLKS. | 0.90 | 551.00 | 495.90 |
| Bouza,Victor | Manager | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Review of Arthur Geisler's email regarding FTX Structured products IC's accounts as requested by Axalo on 11.12.2023. | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Manager | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - Sending instructions to Arthur Geisler in order to deal with the request received from RLKS on 12.12.2023 regarding an account with the wrong set up in the system. | 0.40 | 551.00 | 220.40 |
| Geisler,Arthur | Staff | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Research and call with IT services to answer to a request from RLKS regarding revaluation of foreign currency accounts | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to a request from RLKS regarding revaluation of foreign currency accounts | 0.50 | 236.00 | 118.00 |
| Mehta,Saurabh | Manager | 12/12/2023 | Non US Tax | Call with T. Nasir (EY) to discuss approach for estimating GST/HST owing | 0.50 | 551.00 | 275.50 |
| Mehta,Saurabh | Manager | 12/12/2023 | Non US Tax | Reviewing information shared by client and devising strategy for estimating GST/HST owing | 0.50 | 551.00 | 275.50 |
| Nasir,Tariq | Partner/Principal | 12/12/2023 | Non US Tax | FTX discussion - reporting to P. Lee (FTX) and correspondence with D. Hammon (EY) | 0.70 | 866.00 | 606.20 |
| Osmers,Maren | Partner/Principal | 12/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of financial statement 2022 | 0.80 | 866.00 | 692.80 |
| Jayanthi,Lakshmi | Senior Manager | 12/12/2023 | US International Tax | Email exchanges related to future investments for FTX and related tax considerations | 1.30 | 683.00 | 887.90 |
| Katelas,Andreas | Manager | 12/12/2023 | US International Tax | Research regarding tax treatment for sale scenarios | 1.40 | 551.00 | 771.40 |
| Porto,Michael | Senior Manager | 12/12/2023 | Technology | Entitiy classification and review for tagging. | 1.50 | 683.00 | 1,024.50 |
| Porto,Michael | Senior Manager | 12/12/2023 | Technology | Databricks and processing review for staff and seniors. | 2.30 | 683.00 | 1,570.90 |
| DeVincenzo,Jennie | Managing Director | 12/13/2023 | Payroll Tax | Meeting to discuss response to the IRS regarding the follow up questions on the IDR tax return preparation. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.80 | 814.00 | 651.20 |
| LaGarde,Stephen | Partner/Principal | 12/13/2023 | Payroll Tax | Meeting to discuss response to the IRS regarding the follow up questions on the IDR tax return preparation. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.80 | 866.00 | 692.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/13/2023 | Payroll Tax | Meeting to discuss response to the IRS regarding the follow up questions on the IDR tax return preparation. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.80 | 683.00 | 546.40 |
| Borts,Michael | Managing Director | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 814.00 | 244.20 |
| Srivastava,Nikita Asutosh | Manager | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 551.00 | 165.30 |
| Lovelace,Lauren | Partner/Principal | 12/13/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 866.00 | 259.80 |
| Ancona,Christopher | Senior | 12/13/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Choudary,Hira | Staff | 12/13/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 236.00 | 70.80 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | 12/13/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 12/13/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: H. Choudary, A. Bost, C. Ancona, C. MacLean, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava Other Attendees: Eric Soto (Alvarez & Marsal), Jen Chan (FTX) | 0.30 | 814.00 | 244.20 |
| Haq,Shafay | Senior | 12/13/2023 | Technology | Discussing next steps in reviewing FTX entities databases and classification of blockchain activity EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 12/13/2023 | Technology | Discussing next steps in reviewing FTX entities databases and classification of blockchain activity EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/13/2023 | Technology | Discussing next steps in reviewing FTX entities databases and classification of blockchain activity EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Discussing next steps in reviewing FTX entities databases and classification of blockchain activity EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Senior Manager | 12/13/2023 | Technology | Discussing next steps in reviewing FTX entities databases and classification of blockchain activity EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior | 12/13/2023 | Technology | Discussing next steps in reviewing FTX entities databases and classification of blockchain activity EY Attendees: R. Matthews, A. Dillard, M. Porto, D. Gorman, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | 12/13/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Staff | 12/13/2023 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 236.00 | 94.40 |
| Haq,Shafay | Senior | 12/13/2023 | Technology | Preparing for delivery of Phase 1 FTX return support EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 12/13/2023 | Technology | Preparing for delivery of Phase 1 FTX return support EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Preparing for delivery of Phase 1 FTX return support EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Senior Manager | 12/13/2023 | Technology | Preparing for delivery of Phase 1 FTX return support EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior | 12/13/2023 | Technology | Preparing for delivery of Phase 1 FTX return support EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi, M. Porto | 0.30 | 415.00 | 124.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/13/2023 | Payroll Tax | Meeting to discuss upcoming tax year 2023 compliance reporting. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.70 | 683.00 | 478.10 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Richardson,Audrey Sarah | Manager | 12/13/2023 | Information Reporting | Meeting to discuss upcoming tax year 2023 compliance reporting. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Santoro,David | Manager | 12/13/2023 | Information Reporting | Meeting to discuss upcoming tax year 2023 compliance reporting. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Meeting for IDR 6 CAS EY Attendees: R. Huang, B. Mistler | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | 12/13/2023 | IRS Audit Matters | Meeting for IDR 6 CAS EY Attendees: R. Huang, B. Mistler | 0.80 | 415.00 | 332.00 |
| DeVincenzo,Jennie | Managing Director | 12/13/2023 | Payroll Tax | Discussion on response to IRS settlement request based on comments provided by S&C. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.50 | 814.00 | 407.00 |
| LaGarde,Stephen | Partner/Principal | 12/13/2023 | Payroll Tax | Discussion on response to IRS settlement request based on comments provided by S&C. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/13/2023 | Payroll Tax | Discussion on response to IRS settlement request based on comments provided by S&C. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 814.00 | 244.20 |
| Srivastava,Nikita Asutosh | Manager | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 12/13/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 866.00 | 259.80 |
| Zhuo,Melody | Staff | 12/13/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 236.00 | 70.80 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | 12/13/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 12/13/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | 12/13/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 12/13/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 236.00 | 70.80 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/13/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 551.00 | 165.30 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katsnelson,David | Senior Manager | 12/13/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/13/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Gatt,Katie | Senior Manager | 12/13/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, M. Zhuo, M. Borts, N. Srivastava, T. Shea, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Ferris,Tara | Partner/Principal | 12/13/2023 | Information Reporting | Meeting to discuss upcoming tax year 2023 compliance reporting. EY Attendees: K. Wrenn, A. Richardson, D. Santoro, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.70 | 866.00 | 606.20 |
| Goto,Keisuke | Senior Manager | 12/13/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, E. Matsuo, J. Scott, N. Ossanlou, R. Hayashi, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 683.00 | 409.80 |
| Hayashi,Rina | Senior | 12/13/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, E. Matsuo, J. Scott, N. Ossanlou, K.Goto, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 415.00 | 249.00 |
| Matsuo,Eiko | Senior Manager | 12/13/2023 | Transfer Pricing | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, R.Hayashi, J. Scott, N. Ossanlou, K.Goto, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, R.Hayashi, J. Scott, N. Ossanlou, K.Goto, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, R.Hayashi, J. Scott, N. Ossanlou, K.Goto, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, R.Hayashi, J. Scott, N. Ossanlou, K.Goto, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 600.00 | 360.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/13/2023 | Non US Tax | Meeting with Tricor to discuss the APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK with C. MacLean, D. Hammon, R.Hayashi, J. Scott, N. Ossanlou, K.Goto, C. Lee (Tricor) and V. Lai (Tricor) | 0.60 | 551.00 | 330.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Borts,Michael | Managing Director | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/15/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Ossanlou, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/15/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Ossanlou, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Ossanlou, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | 12/15/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Ossanlou, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | 12/15/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Ossanlou, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/13/2023 | Non US Tax | 12/15/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Ossanlou, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 551.00 | 275.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/13/2023 | US International Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 683.00 | 136.60 |
| Lovelace,Lauren | Partner/Principal | 12/13/2023 | US International Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 866.00 | 173.20 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/13/2023 | Non US Tax | Meeting to discuss FTX entity diligence. EY Attendees: C. MacLean, B. Mistler, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou, T. Shea | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | 12/13/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | 12/13/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 12/13/2023 | Non US Tax | 12/13/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.50 | 430.00 | 215.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | 12/13/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/13/2023 | Non US Tax | 12/13/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Meeting to review and update OGM deliverables due through February 2024. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | Meeting to review and update OGM deliverables due through February 2024. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/13/2023 | Non US Tax | Meeting to review and update OGM deliverables due through February 2024. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Wielobob,Kirsten | Partner/Principal | 12/13/2023 | IRS Audit Matters | Weekly meeting with IRS to discuss audit progress EY Attendees: K. Wielobob, J. Healy | 0.50 | 866.00 | 433.00 |
| Healy,John | Senior Manager | 12/13/2023 | US Income Tax | Weekly meeting with IRS to discuss audit progress EY Attendees: K. Wielobob, J. Healy | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Meeting to discuss IDR response approach and final signoff on non-crypto related items. EY Attendees: B. Mistler, J. Scott, J. Healy Other Attendees: M. Cilia | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | Meeting to discuss IDR response approach and final signoff on non-crypto related items. EY Attendees: B. Mistler, J. Scott, J. Healy Other Attendees: M. Cilia | 1.00 | 600.00 | 600.00 |
| Healy,John | Senior Manager | 12/13/2023 | US Income Tax | Meeting to discuss IDR response approach and final signoff on non-crypto related items. EY Attendees: B. Mistler, J. Scott, J. Healy Other Attendees: M. Cilia | 1.00 | 683.00 | 683.00 |
| Masaku,Taiwo | Senior | 12/13/2023 | Non US Tax | CIT regularization on taxpromax portal | 2.30 | 415.00 | 954.50 |
| French,Jake | Senior | 12/13/2023 | US International Tax | Finished categorizing borrows | 3.40 | 415.00 | 1,411.00 |
| French,Jake | Senior | 12/13/2023 | US International Tax | Worked on pricing margin data | 3.80 | 415.00 | 1,577.00 |
| French,Jake | Senior | 12/13/2023 | US International Tax | Finished pricing data | 2.10 | 415.00 | 871.50 |
| Pawa,Kunal | Senior Manager | 12/13/2023 | US International Tax | Review additional transfers | 3.40 | 683.00 | 2,322.20 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Drafting summary of IDR responses, open items, and information to be submitted | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Continue drafting written (qualitative) IDR responses for Batches 6-7 | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | 12/13/2023 | IRS Audit Matters | Review of available information for Deck Technologies IDRs (Batch 7) | 1.20 | 551.00 | 661.20 |
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | Review request for tax treatment of proposed asset disposition | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 12/13/2023 | US Income Tax | Finalize information reporting for delivery to client | 1.20 | 600.00 | 720.00 |
| Huang,Ricki | Senior | 12/13/2023 | IRS Audit Matters | Gathering financial supports related to bank rec for IDRs -3 | 2.20 | 415.00 | 913.00 |
| Huang,Ricki | Senior | 12/13/2023 | IRS Audit Matters | Gathering financial supports related to bank rec for IDRs -4 | 3.00 | 415.00 | 1,245.00 |
| Ancona,Christopher | Senior | 12/13/2023 | Project Management Office Transition | Edits to status of deliverables in the central repository for reporting to FTX executives | 1.10 | 415.00 | 456.50 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Correspondences regarding Austria payroll reporting for the former employee of FTX Trading GmbH | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Correspondences concerning scope and next steps for the Bahamian entities given the lack of historical financial data | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Correspondences regarding the signing of the FY22 returns for FTX Crypto Services Limited and FTX EMEA Ltd | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Correspondences regarding the tax representations for FTX entity dilligence | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Drafting of overview for the FTX regarding the work EY performed in relation to the tax representations | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/13/2023 | Non US Tax | Correspondences concerning the insurance requirements for ACM so the firm can support the Seychelles entities | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior | 12/13/2023 | Non US Tax | Update master trackers for declaration of disinterestedness status, phase 2 local codes, and scope and fee file updates | 2.30 | 415.00 | 954.50 |
| Inker,Brian | Senior | 12/13/2023 | Transfer Pricing | Reviewing surveys and associated bucket allocations for all services providers currently working for FTX part 3 | 1.60 | 415.00 | 664.00 |
| Bost,Anne | Managing Director | 12/13/2023 | Transfer Pricing | Review research on reporting requirements for FTX entity | 1.70 | 814.00 | 1,383.80 |
| Malik,Mohammed Abdul | Senior | 12/13/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part six | 3.10 | 415.00 | 1,286.50 |
| Malik,Mohammed Abdul | Senior | 12/13/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part seven | 3.90 | 415.00 | 1,618.50 |
| Malik,Mohammed Abdul | Senior | 12/13/2023 | Technology | Classifying FTX entities' blockchain activities sheet 4 review part eight | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Senior | 12/13/2023 | Technology | Testing Audit Log Fills transformation script | 1.50 | 415.00 | 622.50 |
| Haq,Shafay | Senior | 12/13/2023 | Technology | Optimize Run 1 Audit log calculation script | 2.50 | 415.00 | 1,037.50 |
| Matthews,Rebecca | Senior | 12/13/2023 | Technology | Review FTX blockchain activity including protocols that have protocols mentioning unwrapping and staking | 0.60 | 415.00 | 249.00 |
| Dillard,Adam | Senior | 12/13/2023 | Technology | Tagging ethereum keys, researching protocols for documentation | 3.90 | 415.00 | 1,618.50 |
| Dillard,Adam | Senior | 12/13/2023 | Technology | Analysis on flipside vs covalent | 2.70 | 415.00 | 1,120.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/13/2023 | Technology | Constructing a pricing script that uses Coingecko. | 1.70 | 415.00 | 705.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/13/2023 | Technology | Incorporating measures into the script to price assets based on addresses. | 1.70 | 415.00 | 705.50 |
| Gil Diez de Leon,Marta | Senior Manager | 12/13/2023 | Value Added Tax | Following-up with the Local Offices regarding the approaching November 2023 deliverables due in December | 0.60 | 683.00 | 409.80 |
| Kawahara,Riku | Staff | 12/13/2023 | Transfer Pricing | Conducting review of agreements between FTX entities in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 1.10 | 236.00 | 259.60 |
| Shabanaj,Vlora | Manager | 12/13/2023 | Non US Tax | Day 1: Preliminary review e-mail to client regarding provision of the VAT return 2022 as well as draft VAT return 2022 | 1.40 | 551.00 | 771.40 |
| Ancona,Christopher | Senior | 12/13/2023 | Project Management Office Transition | Preparing additional materials and slide deck for call to review the stakeholder reporting package | 2.40 | 415.00 | 996.00 |
| Hernandez,Nancy I. | Senior Manager | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and reviews of open items on monthly and year-end deliverables for Germany, Switzerland, Gibraltar, Cyprus, and Korea. | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | 12/13/2023 | US International Tax | Continued research and analysis concerning treatment of crypto | 3.30 | 866.00 | 2,857.80 |
| McPhee,Tiffany | Manager | 12/13/2023 | Non US Tax | Follow-up email to D. Hammon regarding proposed fees and clarification of PWC role. | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Continued individual preparation (12/13) for Omnibus Hearing in Wilmington, DE | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Travel from New York, NY to Wilmington, DE for Omnibus Hearing | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Final individual preparation in Wilmington, DE for Omnibus Hearing in Wilmington, DE | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Attendance of and testimony in Omnibus Hearing in Wilmington, DE | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2023 | US Income Tax | Travel from Wilmington, DE to New York, NY for Omnibus Hearing | 2.10 | 866.00 | 1,818.60 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Prepare reporting package for FTX Phase 1 delivery - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Prepare reporting package for FTX Phase 1 delivery - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Prepare reporting package for FTX Phase 1 delivery - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Prepare reporting package for FTX Phase 1 delivery - 4 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/13/2023 | Technology | Prepare reporting package for FTX Phase 1 delivery - 5 | 2.60 | 551.00 | 1,432.60 |
| Di Stefano,Giulia | Senior | 12/13/2023 | Transfer Pricing | Prepared notes for the weekly call with the team | 0.30 | 415.00 | 124.50 |
| Short,Victoria | Manager | 12/13/2023 | Payroll Tax | Follow up with NC, OK, CA via phone call on updates regarding notice requests and account remediation. | 1.50 | 551.00 | 826.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/13/2023 | Payroll Tax | Preparation of Expensify data for RLKS to support IRS IDR preparation. | 2.10 | 683.00 | 1,434.30 |
| Bouza,Victor | Manager | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH - Review of Arthur Geisler's email regarding MOR 11.2023 | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 12/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to Jürg regarding a request from Axalo for IC discrepancy | 0.50 | 236.00 | 118.00 |
| Mehta,Saurabh | Manager | 12/13/2023 | Non US Tax | Discussion with B. Xiao (EY) to walk through information for estimate GST/HST | 0.50 | 551.00 | 275.50 |
| Xiao,Bonnie | Manager | 12/13/2023 | Non US Tax | Internal meeting with S. Mehta (EY) to discuss GST/HST analysis on coins | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Xiao,Bonnie | Manager | 12/13/2023 | Non US Tax | Reviewing working paper shared, preparing list of samples for FY 2019 to FY 2022 | 0.50 | 551.00 | 275.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/13/2023 | US International Tax | Email exchanges related to information reporting considerations on future investments for FTX | 0.50 | 683.00 | 341.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/13/2023 | US International Tax | E-mail change with A&M to discuss future investments tax considerations in more detail | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 12/13/2023 | Technology | A7 database reviewed. Advised team and analyzed data collection methods. Solved serveral coding rode blocks. | 2.80 | 683.00 | 1,912.40 |
| Porto,Michael | Senior Manager | 12/13/2023 | Technology | A7 Review along with asset and coin review for team. | 3.90 | 683.00 | 2,663.70 |
| Wagner,Kaspar | Manager | 12/14/2023 | Non US Tax | Call Client (Juerg Bavaud) re pending items especially. minutes of GA and other information to move forward with preparing the tax returns 2022 / update Team accordingly | 0.70 | 551.00 | 385.70 |
| Karan,Anna Suncheuri | Staff | 12/14/2023 | US International Tax | Discussion of the EY responses to the IRS pattern letters on TY22 international forms EY Attendees: A. Karan, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Senior Manager | 12/14/2023 | US International Tax | Discussion of the EY responses to the IRS pattern letters on TY22 international forms EY Attendees: A. Karan, M. Zhuo, R. Yang | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 12/14/2023 | US International Tax | Discussion of the EY responses to the IRS pattern letters on TY22 international forms EY Attendees: A. Karan, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Senior Manager | 12/14/2023 | Transfer Pricing | Call to discuss transfer pricing documentation needs for Vietnam and Singapore entities EY Attendees: D. Katsnelson, G. Stefano | 0.50 | 683.00 | 341.50 |
| Di Stefano,Giulia | Senior | 12/14/2023 | Transfer Pricing | Call to discuss transfer pricing documentation needs for Vietnam and Singapore entities EY Attendees: D. Katsnelson, G. Stefano | 0.50 | 415.00 | 207.50 |
| Haq,Shafay | Senior | 12/14/2023 | Technology | Determining pricing for various decentralized finance Decentralized Finance coins (governance, liquidity pool, Dao, etc.) EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior | 12/14/2023 | Technology | Determining pricing for various decentralized finance Decentralized Finance coins (governance, liquidity pool, Dao, etc.) EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Dillard,Adam | Senior | 12/14/2023 | Technology | Determining pricing for various decentralized finance Decentralized Finance coins (governance, liquidity pool, Dao, etc.) EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 12/14/2023 | Technology | Determining pricing for various decentralized finance Decentralized Finance coins (governance, liquidity pool, Dao, etc.) EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.40 | 683.00 | 273.20 |
| Katikireddi,Teja Sreenivas | Senior | 12/14/2023 | Technology | Determining pricing for various decentralized finance Decentralized Finance coins (governance, liquidity pool, Dao, etc.) EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 12/14/2023 | Technology | Reviewing FTX Phase 1 delivery support EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 12/14/2023 | Technology | Reviewing FTX Phase 1 delivery support EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/14/2023 | Technology | Reviewing FTX Phase 1 delivery support EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Reviewing FTX Phase 1 delivery support EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior Manager | 12/14/2023 | Technology | Reviewing FTX Phase 1 delivery support EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/14/2023 | Technology | Reviewing FTX Phase 1 delivery support EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Dillard,Adam | Senior | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Senior Manager | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Cavusoglu,Coskun | Partner/Principal | 12/14/2023 | Technology | Reviewing the FTX Phase 1 delivery support formatting EY Attendees: R. Matthews, A. Dillard, C. Cavusoglu, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.30 | 866.00 | 259.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/14/2023 | Payroll Tax | Meeting to discuss IRS NOPA on vendor reporting. EY Attendees: A. Richardson, D. Santoro, K. Wrenn | 0.50 | 683.00 | 341.50 |
| Richardson,Audrey Sarah | Manager | 12/14/2023 | Information Reporting | Meeting to discuss IRS NOPA on vendor reporting. EY Attendees: A. Richardson, D. Santoro, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Santoro,David | Manager | 12/14/2023 | Information Reporting | Meeting to discuss IRS NOPA on vendor reporting. EY Attendees: A. Richardson, D. Santoro, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Meeting to walk through IDR responses before 12/15 deadline with RLKS EY Attendees: J. Berman, B. Mistler, D. Gorman, J. Scott, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Meeting to walk through IDR responses before 12/15 deadline with RLKS EY Attendees: J. Berman, B. Mistler, D. Gorman, J. Scott, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | 12/14/2023 | US Income Tax | Meeting to walk through IDR responses before 12/15 deadline with RLKS EY Attendees: J. Berman, B. Mistler, D. Gorman, J. Scott, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 600.00 | 360.00 |
| Berman,Jake | Senior Manager | 12/14/2023 | IRS Audit Matters | Meeting to walk through IDR responses before 12/15 deadline with RLKS EY Attendees: J. Berman, B. Mistler, D. Gorman, J. Scott, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 683.00 | 409.80 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Meeting to walk through IDR responses before 12/15 deadline with RLKS EY Attendees: J. Berman, B. Mistler, D. Gorman, J. Scott, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 551.00 | 330.60 |
| DeVincenzo,Jennie | Managing Director | 12/14/2023 | Payroll Tax | Meeting with FTX and Sullivan and Cromwell on payroll tax IDR requests and updates. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), J. Bander (Sullivan and Cromwell), J. Paranyuk (Sullivan and Cromwell). | 0.40 | 814.00 | 325.60 |
| Short,Victoria | Manager | 12/14/2023 | Payroll Tax | Meeting with FTX and Sullivan and Cromwell on payroll tax IDR requests and updates. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), J. Bander (Sullivan and Cromwell), J. Paranyuk (Sullivan and Cromwell). | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/14/2023 | Payroll Tax | Meeting with FTX and Sullivan and Cromwell on payroll tax IDR requests and updates. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), J. Bander (Sullivan and Cromwell), J. Paranyuk (Sullivan and Cromwell). | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Scott,James | Client Serving Contractor JS | 12/14/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | 12/14/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 12/14/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 12/14/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/14/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Healy,John | Senior Manager | 12/14/2023 | US Income Tax | Meeting to walk through IDR responses before 12/15 deadline with RLKS EY Attendees: J. Berman, B. Mistler, D. Gorman, J. Scott, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | 12/14/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/14/2023 | Non US Tax | 12/14/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/14/2023 | Non US Tax | 12/14/23Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 12/14/2023 | US International Tax | Meeting to discuss updates on the FTX Turkey step plan. EY Attendees: C. MacLean, E. Erdem, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.30 | 866.00 | 259.80 |
| Scott,James | Client Serving Contractor JS | 12/14/2023 | US Income Tax | Meeting to discuss updates on the FTX Turkey step plan. EY Attendees: C. MacLean, E. Erdem, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Meeting to discuss updates on the FTX Turkey step plan. EY Attendees: C. MacLean, E. Erdem, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/14/2023 | Non US Tax | Meeting to discuss updates on the FTX Turkey step plan. EY Attendees: C. MacLean, E. Erdem, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.30 | 415.00 | 124.50 |
| Erdem,Ersin | Partner/Principal | 12/14/2023 | Non US Tax | Meeting to discuss updates on the FTX Turkey step plan. EY Attendees: C. MacLean, E. Erdem, D. Hammon, J. Scott, L. Lovelace Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), | 0.30 | 866.00 | 259.80 |
| Srivastava,Nikita Asutosh | Manager | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| John Mathew,Abel | Senior | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/14/2023 | Non US Tax | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/14/2023 | Non US Tax | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Bruno,Hannah | Staff | 12/14/2023 | Value Added Tax | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, M. Gil Diez, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 236.00 | 94.40 |
| Gil Diez de Leon,Marta | Senior Manager | 12/14/2023 | Value Added Tax | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Marlow,Joe | Senior | 12/14/2023 | Value Added Tax | Meeting with the non-US workstream leads to discuss the scope, team and technology validation process. EY Attendees: C. MacLean, A. Mathew, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Meeting to discuss information document request responses with FTX EY Attendees: J. Berman, B. Mistler, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Meeting to discuss information document request responses with FTX EY Attendees: J. Berman, B. Mistler, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.80 | 551.00 | 440.80 |
| Berman,Jake | Senior Manager | 12/14/2023 | IRS Audit Matters | Meeting to discuss information document request responses with FTX EY Attendees: J. Berman, B. Mistler, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.80 | 683.00 | 546.40 |
| Healy,John | Senior Manager | 12/14/2023 | US Income Tax | Meeting to discuss information document request responses with FTX EY Attendees: J. Berman, B. Mistler, J. Healy, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.80 | 683.00 | 546.40 |
| French,Jake | Senior | 12/14/2023 | US International Tax | Internal meeting to discuss latest progress of inception-to-date reconciliation and discussing takeaways from omnibus hearing. EY Attendees: T. Shea, J. French, K. Pawa, M. Porto | 0.50 | 415.00 | 207.50 |
| Pawa,Kunal | Senior Manager | 12/14/2023 | US International Tax | Internal meeting to discuss latest progress of inception-to-date reconciliation and discussing takeaways from omnibus hearing. EY Attendees: T. Shea, J. French, K. Pawa, M. Porto | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 12/14/2023 | Technology | Internal meeting to discuss latest progress of inception-to-date reconciliation and discussing takeaways from omnibus hearing. EY Attendees: T. Shea, J. French, K. Pawa, M. Porto | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Internal meeting to discuss latest progress of inception-to-date reconciliation and discussing takeaways from omnibus hearing. EY Attendees: T. Shea, J. French, K. Pawa, M. Porto | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Meeting to discuss Partnership tax IDR responses EY Attendees: B. Mistler, Z. Haas | 1.10 | 551.00 | 606.10 |
| Haas,Zach | Senior Manager | 12/14/2023 | US Income Tax | Meeting to discuss Partnership tax IDR responses EY Attendees: B. Mistler, Z. Haas | 1.10 | 683.00 | 751.30 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Internal call to discuss internal data transmission to IRS. EY Attendees: B. Mistler, J. Healy | 0.40 | 551.00 | 220.40 |
| Healy,John | Senior Manager | 12/14/2023 | US Income Tax | Internal call to discuss internal data transmission to IRS. EY Attendees: B. Mistler, J. Healy | 0.40 | 683.00 | 273.20 |
| Healy,John | Senior Manager | 12/14/2023 | US Income Tax | Internal call to discuss internal data transmission to IRS. EY Attendees: B. Mistler, J. Healy | 0.40 | 683.00 | 273.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mosdzin,Dennis | Senior Manager | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Juerg Bavaud FTX Trading GmbH to discuss the cost-plus invoice and the open topics relating to the financial statements 2022 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj Other Attendees: Juerg Bavaud, FTX Trading GmbH | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Juerg Bavaud FTX Trading GmbH to discuss the cost-plus invoice and the open topics relating to the financial statements 2022 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj Other Attendees: Juerg Bavaud, FTX Trading GmbH. | 1.00 | 236.00 | 236.00 |
| Shabanaj,Vlora | Manager | 12/14/2023 | Non US Tax | Call with Juerg Bavaud FTX Trading GmbH to discuss the cost-plus invoice and the open topics relating to the financial statements 2022 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj Other Attendees: Juerg Bavaud, FTX Trading GmbH, | 1.00 | 551.00 | 551.00 |
| Lekan-Salami,Adekunbi | Manager | 12/14/2023 | Non US Tax | VAT regularization on taxpromax portal | 3.00 | 551.00 | 1,653.00 |
| Adegun,Adeyemi | Senior Manager | 12/14/2023 | Non US Tax | Day 2 Analysis of permanent establishment for FTX NREs | 2.80 | 683.00 | 1,912.40 |
| Akpan,Dorcas | Staff | 12/14/2023 | Non US Tax | Preparation of CIT Report - FTX Zuma | 2.20 | 236.00 | 519.20 |
| Akpan,Dorcas | Staff | 12/14/2023 | Non US Tax | Review of article of association | 3.80 | 236.00 | 896.80 |
| John Mathew,Abel | Senior | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status as of Dec 14. | 1.00 | 415.00 | 415.00 |
| French,Jake | Senior | 12/14/2023 | US International Tax | Worked on identifying amount borrowed | 2.80 | 415.00 | 1,162.00 |
| French,Jake | Senior | 12/14/2023 | US International Tax | Worked on associating loaning party | 2.50 | 415.00 | 1,037.50 |
| French,Jake | Senior | 12/14/2023 | US International Tax | Finalized borrowed amounts | 3.30 | 415.00 | 1,369.50 |
| Pawa,Kunal | Senior Manager | 12/14/2023 | US International Tax | Analyze margin balances | 2.10 | 683.00 | 1,434.30 |
| Zhuo,Melody | Staff | 12/14/2023 | US International Tax | Pattern Letter Response Prep | 1.50 | 236.00 | 354.00 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Correspondence with RLA re: CAS requests for IDR responses (Batch 7) | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Review of additional customer deposits information | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Preparation for IRS Audit walkthrough 1 of 2 | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 12/14/2023 | IRS Audit Matters | Preparation for IRS Audit walkthrough 2 of 2 and summary of qualitative IDR responses for Batches 5-7 | 2.50 | 551.00 | 1,377.50 |
| Scott,James | Client Serving Contractor JS | 12/14/2023 | US Income Tax | Final edits to information reporting executive deck | 0.60 | 600.00 | 360.00 |
| Huang,Ricki | Senior | 12/14/2023 | IRS Audit Matters | Answering IDR1 questions -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 12/14/2023 | IRS Audit Matters | Answering IDR1 questions -2 | 3.00 | 415.00 | 1,245.00 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Correspondences concerning the finalization of the local contract for EY Switzerland to provide tax/accounting support for the non-debtor entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Review of tax/statutory reporting filings due in December/January for all foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Correspondences regarding status updates for all tax/statutory reporting filings due in December/January for all foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/14/2023 | Non US Tax | Summary of items concerning the foreign entities needing to be escalated to engagement leadership | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/14/2023 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 2.60 | 415.00 | 1,079.00 |
| Inker,Brian | Senior | 12/14/2023 | Transfer Pricing | Reviewing surveys and associated bucket allocations for all services providers currently working for FTX part 4 | 1.70 | 415.00 | 705.50 |
| Bost,Anne | Managing Director | 12/14/2023 | Transfer Pricing | Continue to review research on relevant transfer pricing policies to determine transfer pricing obligations | 2.30 | 814.00 | 1,872.20 |
| Malik,Mohammed Abdul | Senior | 12/14/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review | 3.90 | 415.00 | 1,618.50 |
| Malik,Mohammed Abdul | Senior | 12/14/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part one | 3.70 | 415.00 | 1,535.50 |
| Malik,Mohammed Abdul | Senior | 12/14/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part two | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 12/14/2023 | Technology | Extract and Compress audit log for data transfer | 3.00 | 415.00 | 1,245.00 |
| Matthews,Rebecca | Senior | 12/14/2023 | Technology | Review FTX blockchain activity for Ethereum and Ethereum side chains | 1.90 | 415.00 | 788.50 |
| Dillard,Adam | Senior | 12/14/2023 | Technology | Tagging - staking, wrapping, defi | 3.00 | 415.00 | 1,245.00 |
| Dillard,Adam | Senior | 12/14/2023 | Technology | Tagging | 1.10 | 415.00 | 456.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katikireddi,Teja Sreenivas | Senior | 12/13/2023 | Technology | Adding measures to price assets based on coin id. | 2.70 | 415.00 | 1,120.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/13/2023 | Technology | Testing the efficiency and accuracy of this script. | 2.60 | 415.00 | 1,079.00 |
| Richardson,Audrey Sarah | Manager | 12/13/2023 | Information Reporting | Updated my analysis of the NOPAs from the IRS | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Germany and Switzerland MORs | 1.50 | 814.00 | 1,221.00 |
| Scott,James | Client Serving Contractor JS | 12/14/2023 | US Income Tax | Preparation of CAF/CFO meeting agenda and content | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 12/14/2023 | US Income Tax | Draft outline of executive tax meeting for January 2024 | 0.50 | 600.00 | 300.00 |
| Borts,Michael | Managing Director | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and share status tracker based on communication with Germany, Switzerland, Gibraltar and Cyprus teams to receive weekly update as of December 13th on the status of the financial statement deliverables | 0.60 | 814.00 | 488.40 |
| Srivastava,Nikita Asutosh | Manager | 12/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update and share status tracker based on communication with Germany, Switzerland, Gibraltar and Cyprus teams to receive weekly update as of December 13th on the status of the financial statement deliverables | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 12/14/2023 | US International Tax | Revise response in connection with estimation process | 3.40 | 866.00 | 2,944.40 |
| Bailey,Doug | Partner/Principal | 12/14/2023 | US International Tax | Calculation of possible gain scenarios involving disposition of crypto assets | 0.70 | 866.00 | 606.20 |
| Karan,Anna Suncheuri | Staff | 12/14/2023 | US International Tax | Reviewing international returns and identifying missing components regarding IRS Notices | 2.50 | 236.00 | 590.00 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Individual review of information document request responses for walkthrough meetings held on 12/14 | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Internal written correspondence and with Sullivan & Cromwell re: EY consent form for 2022 Internal Revenue Service submissions without formal information document request | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Agenda, Prep and Follow-ups re: 12/14 meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2023 | US Income Tax | Review of Tax Project Management Slide for submission to Alvarez & Marsal (12/14) | 0.80 | 866.00 | 692.80 |
| Berman,Jake | Senior Manager | 12/14/2023 | US Income Tax | Working on federal request list of trial balance groupings for RLKS for federal extension purposes | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | 12/14/2023 | IRS Audit Matters | Looking into Quickbooks trial balances and general ledger for assistance with IDR responses | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | 12/14/2023 | IRS Audit Matters | Responding to emails regarding IDR responses | 0.10 | 683.00 | 68.30 |
| Berman,Jake | Senior Manager | 12/14/2023 | US Income Tax | Updating PMO slide for weekly update | 0.10 | 683.00 | 68.30 |
| Haas,Zach | Senior Manager | 12/14/2023 | US Income Tax | Research and aggregation of information for tax IDR response call | 1.20 | 683.00 | 819.60 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Review and deliver reporting package for FTX Phase 1 delivery - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Review and deliver reporting package for FTX Phase 1 delivery - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Review and deliver reporting package for FTX Phase 1 delivery - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Review and deliver reporting package for FTX Phase 1 delivery - 4 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/14/2023 | Technology | Review and deliver reporting package for FTX Phase 1 delivery - 5 | 1.80 | 551.00 | 991.80 |
| Di Stefano,Giulia | Senior | 12/14/2023 | Transfer Pricing | Continued research on relevant transfer pricing policies to determine transfer pricing obligations | 1.70 | 415.00 | 705.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/14/2023 | Payroll Tax | Review of Corporate tax request for IRS IDR preparation related to employment tax. | 2.50 | 683.00 | 1,707.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/14/2023 | Payroll Tax | Finalization of deliverables for IRS IDR responses due 12/15/2023. | 1.20 | 683.00 | 819.60 |
| Bouza,Victor | Manager | 12/14/2023 | Information Reporting | Review of the governance project files sent by Central team + update of the OGM workflow list | 0.70 | 551.00 | 385.70 |
| Louie,Alexis P | Staff | 12/14/2023 | US State and Local Tax | Uploaded renewal forms for FTX entities into the internal Global Tax Platform for June to November 2024 for annual report tracking purposes. | 1.50 | 236.00 | 354.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2023 | US International Tax | Research and internal discussions for tax considerations of dispositions from a partnership perspective | 0.40 | 683.00 | 273.20 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2023 | US International Tax | Research and discussions related to specific tax considerations | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Manager | 12/14/2023 | US International Tax | Searched for documentation relating to ongoing sales of assets | 2.20 | 551.00 | 1,212.20 |
| Yang,Rachel Sim | Senior Manager | 12/14/2023 | US International Tax | Review of TY22 international forms against the pattern letter issues - Silo A | 1.90 | 683.00 | 1,297.70 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Porto,Michael | Senior Manager | 12/14/2023 | Technology | Pricing methods reviewed for both Blockchain and FTX database. FTX database was found to be inconsistent. | 3.10 | 683.00 | 2,117.30 |
| Porto,Michael | Senior Manager | 12/14/2023 | Technology | Database Tables reviewed for consistentcy. Unit tests performed. | 1.30 | 683.00 | 887.90 |
| Ossanlou,Nina Shehrezade | Senior Manager | 12/14/2023 | Non US Tax | Working on team and tec validations to be sent out to local teams | 3.20 | 551.00 | 1,763.20 |
| Neziroski,David | Associate | 12/14/2023 | Fee/Employment Applications | Make amendments to the June monthly statement | 2.70 | 365.00 | 985.50 |
| Borts,Michael | Managing Director | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/15/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | 12/15/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/15/2023 | Non US Tax | 12/15/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | 12/15/23: Weekly recap meeting to discuss updates from RLKS and upcoming items for next week concerning the non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | 12/15/2023 | Non US Tax | 12/15/23: Weekly recap meeting to discuss updates from RLKS and upcoming items for next week concerning the non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/15/2023 | Non US Tax | 12/15/23: Weekly recap meeting to discuss updates from RLKS and upcoming items for next week concerning the non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Haq,Shafay | Senior | 12/15/2023 | Technology | Discussing FTX and FTX entities' database tables including the fills and trades, potential overlap and holding balances EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 12/15/2023 | Technology | Discussing FTX and FTX entities' database tables including the fills and trades, potential overlap and holding balances EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Gorman,Doug A | Manager | 12/15/2023 | Technology | Discussing FTX and FTX entities' database tables including the fills and trades, potential overlap and holding balances EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 551.00 | 440.80 |
| Porto,Michael | Senior Manager | 12/15/2023 | Technology | Discussing FTX and FTX entities' database tables including the fills and trades, potential overlap and holding balances EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 683.00 | 546.40 |
| Katikireddi,Teja Sreenivas | Senior | 12/15/2023 | Technology | Discussing FTX and FTX entities' database tables including the fills and trades, potential overlap and holding balances EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Lekan-Salami,Adekunbi | Manager | 12/15/2023 | Non US Tax | Review and further update of revised due diligence report for Research Yankari Limited | 3.50 | 551.00 | 1,928.50 |
| John Mathew,Abel | Senior | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Germany FY 2022 draft FS | 1.50 | 415.00 | 622.50 |
| John Mathew,Abel | Senior | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up on Switzerland FY 2022 FS status and open items. | 0.50 | 415.00 | 207.50 |
| French,Jake | Senior | 12/15/2023 | US International Tax | Began pulling together final summary on borrowing | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 12/15/2023 | US International Tax | Finalized borrowing findings | 3.30 | 415.00 | 1,369.50 |
| Pawa,Kunal | Senior Manager | 12/15/2023 | US International Tax | Review margin balances | 2.90 | 683.00 | 1,980.70 |
| Zhuo,Melody | Staff | 12/15/2023 | US International Tax | Pattern Letter Return Organization | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 12/15/2023 | IRS Audit Matters | Review of CAS documentation for Batch 6 IDR responses | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | 12/15/2023 | IRS Audit Matters | Revisions to written (qualitative) IDR responses for Batches 6-7 | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | 12/15/2023 | IRS Audit Matters | Packaging of IDR submission to send to IRS | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | 12/15/2023 | IRS Audit Matters | Additional modifications to submission and re-packaging of files for upload | 1.00 | 551.00 | 551.00 |
| Huang,Ricki | Senior | 12/15/2023 | IRS Audit Matters | Answering IDR1 questions -3 | 3.00 | 415.00 | 1,245.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior | 12/15/2023 | IRS Audit Matters | Answering IDR1 questions -4 | 3.00 | 415.00 | 1,245.00 |
| Ancona,Christopher | Senior | 12/15/2023 | Project Management Office Transition | Edits to the Project Management Office work items for latest status of project open items | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | 12/15/2023 | Project Management Office Transition | Preparing budget to actuals for review by FTX executive committee | 2.40 | 415.00 | 996.00 |
| Ancona,Christopher | Senior | 12/15/2023 | Project Management Office Transition | Processing of exhibits for August and September fee applications | 2.80 | 415.00 | 1,162.00 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Correspondences concerning the status and next steps for finalizing the FY22 financial statements for FTX Trading GmbH | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Correspondences regarding updates needing to be made to the FY22 financials of certain Swiss entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Correspondences concerning the status and open items needing to be addressed to prepare the FY22 tax returns for certain Swiss entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Correspondences regarding the signing of the FY22 tax returns for FTX EMEA Ltd and FTX Crypto Services | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Correspondences regarding the local contract for EY Switzerland to provide tax/accounting support for non-debtor entities | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Finalization of assessment regarding the readiness of each foreign entity to be liquidated from a tax/statutory reporting compliance perspective | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Correspondences regarding the status of the indirect tax filings due in December (India, Vietnam, Turkey, Germany) | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/15/2023 | Non US Tax | Review January deliverables and communication to local teams regarding the status | 2.20 | 415.00 | 913.00 |
| Inker,Brian | Senior | 12/15/2023 | Transfer Pricing | Reviewing surveys and associated bucket allocations for all services providers currently working for FTX part 5 | 2.30 | 415.00 | 954.50 |
| Bost,Anne | Managing Director | 12/15/2023 | Transfer Pricing | Work on documentation issue for FTX entity | 0.40 | 814.00 | 325.60 |
| Malik,Mohammed Abdul | Senior | 12/15/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part three | 2.60 | 415.00 | 1,079.00 |
| Malik,Mohammed Abdul | Senior | 12/15/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part four | 2.80 | 415.00 | 1,162.00 |
| Malik,Mohammed Abdul | Senior | 12/15/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part five | 2.60 | 415.00 | 1,079.00 |
| Haq,Shafay | Senior | 12/15/2023 | Technology | Transfer data for Audit log Tax Calcs | 2.40 | 415.00 | 996.00 |
| Haq,Shafay | Senior | 12/15/2023 | Technology | Analyze FTX Fills data and relationships | 2.10 | 415.00 | 871.50 |
| Matthews,Rebecca | Senior | 12/15/2023 | Technology | Review FTX blockchain activity for Ethereum | 1.90 | 415.00 | 788.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/15/2023 | Technology | Assessing test results and identifying areas for improvements. | 1.60 | 415.00 | 664.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/15/2023 | Technology | Making necessary adjustments to the script. | 1.60 | 415.00 | 664.00 |
| Leston,Juan | Partner/Principal | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Exchange on 2022 FS - follow up and e-mails | 1.00 | 866.00 | 866.00 |
| Richardson,Audrey Sarah | Manager | 12/15/2023 | Information Reporting | Worked on the NOPAs from the IRS | 1.00 | 551.00 | 551.00 |
| Bruns,Alexander | Senior Manager | 12/15/2023 | Non US Tax | Check notes VSH of purchase / sales invoices regarding VAT Return 2022 | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze booking account sales and revenues in financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Shabanaj,Vlora | Manager | 12/15/2023 | Non US Tax | Day 2: Preliminary review e-mail to client regarding provision of the VAT return 2022 as well as draft VAT return 2022 | 2.10 | 551.00 | 1,157.10 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Preparation for weekly call with RLKS concerning the non-US workstream | 0.50 | 551.00 | 275.50 |
| Adegun,Adeyemi | Senior Manager | 12/15/2023 | Non US Tax | Taxpromax setup inquiry - Research Yankari | 3.20 | 683.00 | 2,185.60 |
| Borts,Michael | Managing Director | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review updated and next action items on the status of filing of FY 2022 abridged balance sheets of the two FTX Gibraltar entities due in the next 30 days to the authorities. | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update and next action items on the status of filing of FY 2022 abridged balance sheets of the two FTX Gibraltar entities due in the next 30 days to the authorities. | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 12/15/2023 | US International Tax | Revise draft response to Internal Revenue Service and Department of Justice | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Partner/Principal | 12/15/2023 | US International Tax | Additional work on crypto treatment | 1.70 | 866.00 | 1,472.20 |
| Karan,Anna Suncheuri | Staff | 12/15/2023 | US International Tax | Reviewing international returns and identifying missing components regarding IRS Notices continued | 1.60 | 236.00 | 377.60 |
| Karan,Anna Suncheuri | Staff | 12/15/2023 | US International Tax | Finishing up reviewing international returns and identifying missing components regarding IRS Notices | 2.40 | 236.00 | 566.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Partner/Principal | 12/15/2023 | US Income Tax | Individual review of first set of interrogatories and request for production, submission, and follow-up correspondence with Sullivan and Cromwell | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2023 | US Income Tax | Final review of information document request response packages submitted 12/15 | 1.60 | 866.00 | 1,385.60 |
| Berman,Jake | Senior Manager | 12/15/2023 | US Income Tax | Phone call with Robbie Hoskins (FTX) to discuss federal extension trial balance requests | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 12/15/2023 | Non US Tax | Drafting of assessment regarding the readiness of each foreign entity to be liquidated from a tax/statutory reporting compliance perspective | 1.90 | 551.00 | 1,046.90 |
| Gorman,Doug A | Manager | 12/15/2023 | Technology | Research derivatives trading activity and source tables - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/15/2023 | Technology | Research derivatives trading activity and source tables - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/15/2023 | Technology | Research derivatives trading activity and source tables - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/15/2023 | Technology | Research derivatives trading activity and source tables - 4 | 1.60 | 551.00 | 881.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/15/2023 | Payroll Tax | Further adjustment based on received feedback from S&C and finalization to the Settlement attachment for delivery to the IRS employment tax audit agent. | 1.70 | 683.00 | 1,161.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/15/2023 | Payroll Tax | Communications on feedback from S&C regarding settlement IDR response. | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/15/2023 | Payroll Tax | Review of additional employee detail regarding IDR response | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/15/2023 | Payroll Tax | Finalization of deliverables for IRS IDR response delivery of settlement attachment | 0.80 | 683.00 | 546.40 |
| Bouza,Victor | Manager | 12/15/2023 | Information Reporting | Update of the OGM workflow list | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Manager | 12/15/2023 | US State and Local Tax | Prepared a list of state filings for tax year 2021 net operating loss ("NOL") workbook calculations | 1.70 | 551.00 | 936.70 |
| Nguyen,Thinh | Staff | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking the sales invoices in basis of cost plus invoice for financial statement 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 12/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Readjustment of account trade receivable after adjust account sales and revenue in financial statement 2022 | 0.80 | 236.00 | 188.80 |
| Jayanthi,Lakshmi | Senior Manager | 12/15/2023 | US International Tax | Updates and research related to document outlining tax considerations | 2.00 | 683.00 | 1,366.00 |
| Katelas,Andreas | Manager | 12/15/2023 | US International Tax | Updated internal tracker for latest international updates and developments | 2.40 | 551.00 | 1,322.40 |
| Yang,Rachel Sim | Senior Manager | 12/15/2023 | US International Tax | Review of TY22 international forms against the pattern letter issues - Silo Others | 0.80 | 683.00 | 546.40 |
| Porto,Michael | Senior Manager | 12/15/2023 | Technology | Jr Engineers code was reviewed and suggestions were given for improvements. This was the push to get out the intial set of trading liability. | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Senior Manager | 12/15/2023 | Technology | Review of weeks tagging code along with regression testing. | 3.60 | 683.00 | 2,458.80 |
| Ossanlou,Nina Shehrezade | Senior Manager | 12/15/2023 | Non US Tax | Team and tee emails sent to local countries | 1.70 | 551.00 | 936.70 |
| Matthews,Rebecca | Senior | 12/16/2023 | Technology | Review FTX blockchain activity and protocols on Ethereum blockchain - Part 1 | 1.70 | 415.00 | 705.50 |
| Matthews,Rebecca | Senior | 12/16/2023 | Technology | Review FTX blockchain activity and protocols on Ethereum blockchain - Part 2 | 2.10 | 415.00 | 871.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/16/2023 | US International Tax | Updates and e-mail exchanges related to document outlining tax considerations | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | 12/16/2023 | Technology | Blocckahin data examination for team could before analysis in coming week. | 2.10 | 683.00 | 1,434.30 |
| Zhuo,Melody | Staff | 12/17/2023 | US International Tax | Pattern Letter Response Prep Continued | 3.90 | 236.00 | 920.40 |
| Haq,Shafay | Senior | 12/17/2023 | Technology | Analyze and combine coin meta data in FTX | 1.40 | 415.00 | 581.00 |
| Haq,Shafay | Senior | 12/17/2023 | Technology | Analyze new pricing methodology | 1.60 | 415.00 | 664.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/17/2023 | US International Tax | E-mail with S&C and A&M regarding future investments of FTX and next steps in tax considerations | 0.50 | 683.00 | 341.50 |
| Neziroski,David | Associate | 12/17/2023 | Fee/Employment Applications | Prepare additional amendments to the June statement | 3.10 | 365.00 | 1,131.50 |
| Haq,Shafay | Senior | 12/18/2023 | Technology | Reviewing FTX entities exchange derivative activity EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 12/18/2023 | Technology | Reviewing FTX entities exchange derivative activity EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Dillard,Adam | Senior | 12/18/2023 | Technology | Reviewing FTX entities exchange derivative activity EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug A | Manager | 12/18/2023 | Technology | Reviewing FTX entities exchange derivative activity EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 551.00 | 440.80 |
| Porto,Michael | Senior Manager | 12/18/2023 | Technology | Reviewing FTX entities exchange derivative activity EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 683.00 | 546.40 |
| Katikireddi,Teja Sreenivas | Senior | 12/18/2023 | Technology | Reviewing FTX entities exchange derivative activity EY Attendees: R. Matthews, A. Dillard, D. Gorman, M. Porto, S. Haq, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Katsnelson,David | Senior Manager | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, P. Billings | 0.30 | 683.00 | 204.90 |
| Frapolly,Brody | Staff | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, P. Billings | 0.30 | 236.00 | 70.80 |
| Inker,Brian | Senior | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, P. Billings | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, P. Billings | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Managing Director | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, P. Billings | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | 12/18/2023 | Transfer Pricing | Meeting to discuss format and details of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, D. Katsnelson | 0.30 | 683.00 | 204.90 |
| Frapolly,Brody | Staff | 12/18/2023 | Transfer Pricing | Meeting to discuss format and details of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, D. Katsnelson | 0.30 | 236.00 | 70.80 |
| Inker,Brian | Senior | 12/18/2023 | Transfer Pricing | Meeting to discuss format and details of Vietnam and Singapore memos EY Attendees: B. Frapolly, B. Inker, D. Katsnelson | 0.30 | 415.00 | 124.50 |
| Frapolly,Brody | Staff | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam memo EY Attendees: B. Frapolly, B. Inker | 0.20 | 236.00 | 47.20 |
| Inker,Brian | Senior | 12/18/2023 | Transfer Pricing | Meeting to discuss status of Vietnam memo EY Attendees: B. Frapolly, B. Inker | 0.20 | 415.00 | 83.00 |
| DeVincenzo,Jennie | Managing Director | 12/18/2023 | Payroll Tax | Regroup on open FTX employment tax items, including preparation for call with IRS EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 814.00 | 651.20 |
| Lowery,Kristie L | National Partner/Principal | 12/18/2023 | Payroll Tax | Regroup on open FTX employment tax items, including preparation for call with IRS EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 1,040.00 | 832.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/18/2023 | Payroll Tax | Regroup on open FTX employment tax items, including preparation for call with IRS EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | 12/18/2023 | Payroll Tax | Meeting with Beth Nichols (IRS) on current state of FTX employment tax audits. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: B. Nichols (IRS), | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | 12/18/2023 | Payroll Tax | Meeting with Beth Nichols (IRS) on current state of FTX employment tax audits. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: B. Nichols (IRS), | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/18/2023 | Payroll Tax | Meeting with Beth Nichols (IRS) on current state of FTX employment tax audits. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: B. Nichols (IRS), | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 12/18/2023 | US Income Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun. | 0.20 | 600.00 | 120.00 |
| Dulceak,Crystal | Manager | 12/18/2023 | US State and Local Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Senior | 12/18/2023 | US State and Local Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun | 0.20 | 415.00 | 83.00 |
| Zheng,Eva | Manager | 12/18/2023 | US State and Local Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun | 0.20 | 551.00 | 110.20 |
| Musano,Matthew Albert | Senior Manager | 12/18/2023 | US State and Local Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bieganski,Walter | Client Serving Contractor WB | 12/18/2023 | US State and Local Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun | 0.20 | 200.00 | 40.00 |
| Sun,Yuchen | Senior | 12/18/2023 | US State and Local Tax | 12/18 Weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, E. Zheng, C. Dulceak, Y. Sun | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Meeting to discuss the FTX Non-US payroll scope EY Attendees: C. MacLean, D. Hammon, K. Soderman | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/18/2023 | Non US Tax | Meeting to discuss the FTX Non-US payroll scope EY Attendees: C. MacLean, D. Hammon, K. Soderman | 0.20 | 415.00 | 83.00 |
| Soderman,Kathy | Managing Director | 12/18/2023 | Payroll Tax | Meeting to discuss the FTX Non-US payroll scope EY Attendees: C. MacLean, D. Hammon, K. Soderman | 0.20 | 814.00 | 162.80 |
| Espley-Ault,Olivia | Senior Manager | 12/18/2023 | Non US Tax | Meeting to discuss the proposed fees for FTX in the next phase of Compliance work. - EY Attendees: O. Espley-Ault, T. McPhee, B. Coakley | 0.30 | 683.00 | 204.90 |
| McPhee,Tiffany | Manager | 12/18/2023 | Non US Tax | Meeting to discuss the proposed fees for FTX in the next phase of Compliance work. - EY Attendees: O. Espley-Ault, T. McPhee, B. Coakley | 0.30 | 551.00 | 165.30 |
| Brittany Coakley,Breshante | Senior | 12/18/2023 | Non US Tax | Meeting to discuss the proposed fees for FTX in the next phase of Compliance work. - EY Attendees: O. Espley-Ault, T. McPhee, B. Coakley | 0.30 | 415.00 | 124.50 |
| Lekan-Salami,Adekunbi | Manager | 12/18/2023 | Non US Tax | Day 2 Reassessment of VAT , WHT , CIT exposure for Zuma / Research Yankari | 3.50 | 551.00 | 1,928.50 |
| French,Jake | Senior | 12/18/2023 | US International Tax | Worked on identifying tables with all transfers | 2.70 | 415.00 | 1,120.50 |
| French,Jake | Senior | 12/18/2023 | US International Tax | Worked on aggregating transfers | 3.00 | 415.00 | 1,245.00 |
| Pawa,Kunal | Senior Manager | 12/18/2023 | US International Tax | Prepare summary of transfers | 3.50 | 683.00 | 2,390.50 |
| Zhuo,Melody | Staff | 12/18/2023 | US International Tax | Pattern Letter Response Check | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Manager | 12/18/2023 | IRS Audit Matters | Review of Batch 5-7 IDRs and outstanding items | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 12/18/2023 | IRS Audit Matters | Review of IDRs submitted for customer deposits | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 12/18/2023 | IRS Audit Matters | Updates to customer reporting slide deck | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 12/18/2023 | IRS Audit Matters | Review of customer reporting data | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 12/18/2023 | IRS Audit Matters | Review of fee application data | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 12/18/2023 | IRS Audit Matters | Capitalization of bankruptcy expenses analysis | 1.40 | 551.00 | 771.40 |
| Ancona,Christopher | Senior | 12/18/2023 | Project Management Office Transition | Review of and following-up on project open items related to compliance deliverable status | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 12/18/2023 | Project Management Office Transition | Updates to exhibits on the June fee application | 1.30 | 415.00 | 539.50 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Correspondences concerning next status/next steps for filing the FY22 abridged balance sheets for the Gibraltar entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Correspondences concerning the open items to finalized the FY22 financials for certain Swiss entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Correspondences regarding the status of filings due in December/January/February for the domestic entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Correspondences regarding the next steps for addressing the compliance obligations in Nigeria (prepare filings of the resident entities under the assumption that they never conducted any activities, data needed to determine if any non-resident entities have filing obligations) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Correspondences regarding status updates on tax/statutory reporting filings being addressed by third-party providers other than EY | 1.40 | 551.00 | 771.40 |
| MacLean,Corrie | Senior | 12/18/2023 | Non US Tax | Prepare December 2023 Zubr insurance calculation payments communication for FTX | 0.90 | 415.00 | 373.50 |
| MacLean,Corrie | Senior | 12/18/2023 | Non US Tax | Prepare team, technology, and scope validation templates and communications for all non-US deliverables and their respective countries for FY23 rollover | 2.30 | 415.00 | 954.50 |
| Katsnelson,David | Senior Manager | 12/18/2023 | Transfer Pricing | Review Vietnam and Singapore entities documentation requirements | 0.60 | 683.00 | 409.80 |
| Malik,Mohammed Abdul | Senior | 12/18/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part six | 3.30 | 415.00 | 1,369.50 |
| Haq,Shafay | Senior | 12/18/2023 | Technology | Perform FTX Filled orders analysis | 1.50 | 415.00 | 622.50 |
| Haq,Shafay | Senior | 12/18/2023 | Technology | Perform validations on combined filled orders tables | 1.70 | 415.00 | 705.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Matthews,Rebecca | Senior | 12/18/2023 | Technology | Review FTX blockchain classifications of Ethereum and Ethereum side chains activity - Part 1 | 2.80 | 415.00 | 1,162.00 |
| Matthews,Rebecca | Senior | 12/18/2023 | Technology | Review FTX blockchain classifications of Ethereum and Ethereum side chains activity - Part 2 | 1.70 | 415.00 | 705.50 |
| Dillard,Adam | Senior | 12/18/2023 | Technology | Review progress on coingecko pricing table script | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/18/2023 | Technology | Tagging Review | 2.20 | 415.00 | 913.00 |
| Dillard,Adam | Senior | 12/18/2023 | Technology | Draft out logic for determining tag type and simple tag logic | 2.20 | 415.00 | 913.00 |
| Dillard,Adam | Senior | 12/18/2023 | Technology | Write query for tag type column | 1.10 | 415.00 | 456.50 |
| Dillard,Adam | Senior | 12/18/2023 | Technology | Write query to apply tag for simple and table tag types | 1.80 | 415.00 | 747.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/18/2023 | Technology | Re-running tests on the adjusted scripts. | 1.40 | 415.00 | 581.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/18/2023 | Technology | Pulling a sample population of asset for testing. | 2.20 | 415.00 | 913.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/18/2023 | Technology | Conducting test runs on this sample population. | 2.40 | 415.00 | 996.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/18/2023 | Technology | Evaluating test results to detect potential issues or inefficiencies | 2.20 | 415.00 | 913.00 |
| Tsikkouris,Anastasios | Manager | 12/18/2023 | Non US Tax | Phone communication with the client (Jürg Bavaud) for instructions on sign off of the 2022 CITRs of FTX Crypto and FTX EMEA. | 0.30 | 551.00 | 165.30 |
| Papachristodoulou,Elpida | Senior Manager | 12/18/2023 | Value Added Tax | Follow up with the VAT Authorities on the status of the VAT deregistration application | 0.20 | 683.00 | 136.60 |
| Pastrikou,Eleni | Staff | 12/18/2023 | Value Added Tax | Liaison with the responsible officer in order to expedite the process of the VAT deregistration of FTX Crypto and provide them with additional clarification. | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 12/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export final financial statement, income statement, account balance sheet in 2022 for EY tax team for tax declaration | 0.70 | 236.00 | 165.20 |
| Ballay,Niklas | Staff | 12/18/2023 | Non US Tax | Preparation of the working papers for the Tax Calc 2022 | 0.70 | 236.00 | 165.20 |
| Ancona,Christopher | Senior | 12/18/2023 | Project Management Office Transition | Preparing the stakeholder reporting package for January call with FTX | 1.60 | 415.00 | 664.00 |
| Hammon,David Lane | Manager | 12/18/2023 | Non US Tax | Coordination of knowledge transfer call between Tricor and iSolutions for Quione Pte Ltd | 0.30 | 551.00 | 165.30 |
| Adegun,Adeyemi | Senior Manager | 12/18/2023 | Non US Tax | Taxpomax setup inquiry - FTX Zuma | 2.90 | 683.00 | 1,980.70 |
| Borts,Michael | Managing Director | 12/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of communication to South Korea team to get a status update on whether the EY team has contacted local FTX contact detailing the list of information required for preparation of financial statement due on March 31, 2024. | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 12/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of communication to South Korea team to get a status update on whether the EY team has contacted local FTX contact detailing the list of information required for preparation of financial statement due on March 31, 2024. | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 12/18/2023 | US International Tax | Evaluation of crypto exit scenarios | 2.00 | 866.00 | 1,732.00 |
| Gorman,Doug A | Manager | 12/18/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/18/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/18/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/18/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 4 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/18/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 5 | 0.40 | 551.00 | 220.40 |
| Frapolly,Brody | Staff | 12/18/2023 | Transfer Pricing | Creating list of items needed to complete a transfer pricing report for FTX Japan KK | 2.40 | 236.00 | 566.40 |
| DeVincenzo,Jennie | Managing Director | 12/18/2023 | Payroll Tax | Prepare for call with IRS auditor | 0.90 | 814.00 | 732.60 |
| Lowery,Kristie L | National Partner/Principal | 12/18/2023 | Payroll Tax | Prepare for call with IRS auditor | 0.70 | 1,040.00 | 728.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/18/2023 | Payroll Tax | Updates to IRS employment tax audit tracker based on Notice of Proposed Assessments, Proof of Claim amounts by debtor entity | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/18/2023 | Payroll Tax | Initial review of Notice of Proposed Assessments for Vendors on debtor entities. | 2.20 | 683.00 | 1,502.60 |
| Bouza,Victor | Manager | 12/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Central team request - review of the scope, statutory deadlines for swiss entities and prep of an email. | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tsikkouris,Anastasios | Manager | 12/18/2023 | Non US Tax | Drafting of an email reply to the lead team on the scope of services per entity and associated deadlines. | 0.40 | 551.00 | 220.40 |
| Gatt,Katie | Senior Manager | 12/18/2023 | US State and Local Tax | Reviewed the December 5th tax claims list and compared to previous claims lists to determine outstanding claims and any updates to claims. | 3.80 | 683.00 | 2,595.40 |
| Gatt,Katie | Senior Manager | 12/18/2023 | US State and Local Tax | Drafted and sent email to E. Hall (EY) regarding outstanding state income/franchise tax claims. | 0.30 | 683.00 | 204.90 |
| Neziroski,David | Associate | 12/18/2023 | Fee/Employment Applications | Prepare review of the July detail | 2.30 | 365.00 | 839.50 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2023 | US Income Tax | Impromptu meeting to discuss post-bankruptcy cost allocation EY Attendees: A. Bost, T. Shea | 0.40 | 866.00 | 346.40 |
| Bost,Anne | Managing Director | 12/19/2023 | Transfer Pricing | Impromptu meeting to discuss post-bankruptcy cost allocation EY Attendees: A. Bost, T. Shea | 0.40 | 814.00 | 325.60 |
| Haq,Shafay | Senior | 12/19/2023 | Technology | Discussing FTX ledger derivatives meta data EY Attendees: R. Matthews, A. Dillard, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Matthews,Rebecca | Senior | 12/19/2023 | Technology | Discussing FTX ledger derivatives meta data EY Attendees: R. Matthews, A. Dillard, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Dillard,Adam | Senior | 12/19/2023 | Technology | Discussing FTX ledger derivatives meta data EY Attendees: R. Matthews, A. Dillard, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Discussing FTX ledger derivatives meta data EY Attendees: R. Matthews, A. Dillard, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 551.00 | 330.60 |
| Katikireddi,Teja Sreenivas | Senior | 12/19/2023 | Technology | Discussing FTX ledger derivatives meta data EY Attendees: R. Matthews, A. Dillard, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior | 12/19/2023 | Technology | Reviewing progress of analyzing the FTX and FTX entities digital asset activity EY Attendees: D. Gorman, A. Dillard, P. Stratton, R. Matthews, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Matthews,Rebecca | Senior | 12/19/2023 | Technology | Reviewing progress of analyzing the FTX and FTX entities digital asset activity EY Attendees: D. Gorman, A. Dillard, P. Stratton, R. Matthews, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Dillard,Adam | Senior | 12/19/2023 | Technology | Reviewing progress of analyzing the FTX and FTX entities digital asset activity EY Attendees: D. Gorman, A. Dillard, P. Stratton, R. Matthews, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Reviewing progress of analyzing the FTX and FTX entities digital asset activity EY Attendees: D. Gorman, A. Dillard, P. Stratton, R. Matthews, S. Haq, T. Katikireddi | 0.60 | 551.00 | 330.60 |
| Katikireddi,Teja Sreenivas | Senior | 12/19/2023 | Technology | Reviewing progress of analyzing the FTX and FTX entities digital asset activity EY Attendees: D. Gorman, A. Dillard, P. Stratton, R. Matthews, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Stratton,PJ | Partner/Principal | 12/19/2023 | Technology | Reviewing progress of analyzing the FTX and FTX entities digital asset activity EY Attendees: D. Gorman, A. Dillard, P. Stratton, R. Matthews, S. Haq, T. Katikireddi | 0.60 | 866.00 | 519.60 |
| Matthews,Rebecca | Senior | 12/19/2023 | Technology | Discussing tracking the derivative contracts EY Attendees: R. Matthews, P. Stratton, D. Gorman | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Discussing tracking the derivative contracts EY Attendees: R. Matthews, P. Stratton, D. Gorman | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 12/19/2023 | Payroll Tax | EY/FTX weekly touchpoint on state account updates for payroll tax and IDR updates EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.40 | 814.00 | 325.60 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2023 | Payroll Tax | EY/FTX weekly touchpoint on state account updates for payroll tax and IDR updates EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |
| Short,Victoria | Manager | 12/19/2023 | Payroll Tax | EY/FTX weekly touchpoint on state account updates for payroll tax and IDR updates EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/19/2023 | Payroll Tax | EY/FTX weekly touchpoint on state account updates for payroll tax and IDR updates EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Berman,Jake | Senior Manager | 12/19/2023 | US Income Tax | FTX Meeting to discuss incoming PBC for the new year. EY Attendees: C. Feliciano, J. Berman, R. Huang | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Senior | 12/19/2023 | US Income Tax | FTX Meeting to discuss incoming PBC for the new year. EY Attendees: C. Feliciano, J. Berman, R. Huang | 0.30 | 415.00 | 124.50 |
| Feliciano,Christopher | Staff | 12/19/2023 | US Income Tax | FTX Meeting to discuss incoming PBC for the new year. EY Attendees: C. Feliciano, J. Berman, R. Huang | 0.30 | 236.00 | 70.80 |
| Stratton,PJ | Partner/Principal | 12/19/2023 | Technology | Discussing tracking the derivative contracts EY Attendees: R. Matthews, P. Stratton, D. Gorman | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 12/19/2023 | US International Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 12/19/2023 | US International Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 12/19/2023 | US International Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 12/19/2023 | US International Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 236.00 | 118.00 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2023 | US Income Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 12/19/2023 | IRS Audit Matters | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 12/19/2023 | US Income Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | 12/19/2023 | US Income Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Haas,Zach | Senior Manager | 12/19/2023 | US Income Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 12/19/2023 | US State and Local Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 12/19/2023 | US State and Local Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Senior Manager | 12/19/2023 | US State and Local Tax | Meeting to discuss planning for upcoming tax compliance deliverables and deadlines. EY Attendees: B. Mistler, D. Bailey, J. Berman, E. Hall, E. Zheng, J. Scott, L. Lovelace, M. Musano, M. Zhuo, R. Yang, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2023 | US Income Tax | Meeting to coordinate response to DOJ requests. EY Attendees: B. Mistler, J. Healy, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 12/19/2023 | IRS Audit Matters | Meeting to coordinate response to DOJ requests. EY Attendees: B. Mistler, J. Healy, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), | 0.50 | 551.00 | 275.50 |
| Healy,John | Senior Manager | 12/19/2023 | US Income Tax | Meeting to coordinate response to DOJ requests. EY Attendees: B. Mistler, J. Healy, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | 12/21/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/19/2023 | Non US Tax | 12/21/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/19/2023 | Non US Tax | 12/21/23: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Espley-Ault,Olivia | Senior Manager | 12/19/2023 | Non US Tax | Meeting to discuss the compliance status of the FTX Bahamas entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, O. Espley-Ault, T. McPhee Other Attendees: M. Cilia (FTX), P. Greaves (PwC Hong Kong) | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Manager | 12/19/2023 | Non US Tax | Meeting to discuss the compliance status of the FTX Bahamas entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, O. Espley-Ault, T. McPhee Other Attendees: M. Cilia (FTX), P. Greaves (PwC Hong Kong) | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 12/19/2023 | US Income Tax | Meeting to discuss the compliance status of the FTX Bahamas entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, O. Espley-Ault, T. McPhee Other Attendees: M. Cilia (FTX), P. Greaves (PwC Hong Kong) | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Meeting to discuss the compliance status of the FTX Bahamas entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, O. Espley-Ault, T. McPhee Other Attendees: M. Cilia (FTX), P. Greaves (PwC Hong Kong). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/19/2023 | Non US Tax | Meeting to discuss the compliance status of the FTX Bahamas entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, O. Espley-Ault, T. McPhee Other Attendees: M. Cilia (FTX), P. Greaves (PwC Hong Kong). | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/19/2023 | Non US Tax | Meeting to discuss the compliance status of the FTX Bahamas entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, O. Espley-Ault, T. McPhee Other Attendees: M. Cilia (FTX), P. Greaves (PwC Hong Kong) | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 12/19/2023 | US Income Tax | Meeting to discuss FTX customer data. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Meeting to discuss FTX customer data. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/19/2023 | Non US Tax | Meeting to discuss FTX customer data. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/19/2023 | Non US Tax | Meeting to discuss FTX customer data. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Senior | 12/19/2023 | US State and Local Tax | Internal call to discuss Texas notice for tax year 2022 return. EY Attendees: E. Hall, E. Molnar | 0.10 | 415.00 | 41.50 |
| Molnar,Evgeniya | Senior | 12/19/2023 | US State and Local Tax | Internal call to discuss Texas notice for tax year 2022 return. EY Attendees: E. Hall, E. Molnar | 0.10 | 415.00 | 41.50 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2023 | US Income Tax | Discuss professional fee treatment for tax year ended October 31, 2023 EY Attendees: A. Bost, T. Shea. Other Attendees: M. Cilia (RLKS), E. Mosley (A&M), S. Coverick (A&M), K. Schultea (RLKS) | 1.00 | 866.00 | 866.00 |
| Bost,Anne | Managing Director | 12/19/2023 | Transfer Pricing | Discuss professional fee treatment for tax year ended October 31, 2023 EY Attendees: A. Bost, T. Shea. Other Attendees: M. Cilia (RLKS), E. Mosley (A&M), S. Coverick (A&M), K. Schultea (RLKS) | 1.00 | 814.00 | 814.00 |
| French,Jake | Senior | 12/19/2023 | US International Tax | Filtered to transfers tied to borrowing | 3.60 | 415.00 | 1,494.00 |
| French,Jake | Senior | 12/19/2023 | US International Tax | Began pricing borrowing transfers | 3.20 | 415.00 | 1,328.00 |
| French,Jake | Senior | 12/19/2023 | US International Tax | Finished pricing transfers | 2.60 | 415.00 | 1,079.00 |
| Pawa,Kunal | Senior Manager | 12/19/2023 | US International Tax | Prepare crypto balances | 3.40 | 683.00 | 2,322.20 |
| McPhee,Tiffany | Manager | 12/19/2023 | Non US Tax | Updating letter to Department of Inland Revenue | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | 12/19/2023 | IRS Audit Matters | Initial review of discovery requests | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Manager | 12/19/2023 | IRS Audit Matters | Research for customer deposit IDRs | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 12/19/2023 | IRS Audit Matters | Summary of 2022 support provided through IRS audits | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 12/19/2023 | IRS Audit Matters | Review of available information for upcoming federal tax extensions | 2.60 | 551.00 | 1,432.60 |
| Scott,James | Client Serving Contractor JS | 12/19/2023 | US Income Tax | Review of digital asset summary report comparison of jurisdictions | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior | 12/19/2023 | US Income Tax | Granting access to whole team members organize deliverables | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 12/19/2023 | Project Management Office Transition | Setting and edits to the outstanding deliverables tracker for compliance deliverables to capture status requirements | 2.70 | 415.00 | 1,120.50 |
| Ancona,Christopher | Senior | 12/19/2023 | Project Management Office Transition | Updates to the EY/Alvarez and Marsal Project Management Office slide deck for weekly status updates | 2.30 | 415.00 | 954.50 |
| Ancona,Christopher | Senior | 12/19/2023 | Project Management Office Transition | Creating summary reports for budget to actuals for review by FTX executive committee | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 12/19/2023 | Project Management Office Transition | Updates to work items in the Project Management Office tracker for latest updates from tax workstreams | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Correspondences concerning open items needing to be addressed to finalize the FY22 financials for FTX Trading GmbH | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Correspondences regarding open items needing to be addressed to file the FY21/FY22 abridged balance sheets for the Gibraltar entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Review of status updates/next steps for tax filings due in December, January and February | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Correspondences regarding tax issues relating to the FTX entity diligence | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Review of PMO deck to understand any updates regarding the foreign entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Correspondences regarding the required support for the India GST summons | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/19/2023 | Non US Tax | Correspondences regarding the status of the contracts for Tricor to provide tax/accounting support for certain Singapore entities | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/19/2023 | Non US Tax | Finalize team, technology, and usage validation templates and communications for all non-US deliverables and their respective countries for FY23 rollover | 2.90 | 415.00 | 1,203.50 |
| Katsnelson,David | Senior Manager | 12/19/2023 | Transfer Pricing | Review memo on transfer pricing documentation for Singapore entity | 0.70 | 683.00 | 478.10 |
| Malik,Mohammed Abdul | Senior | 12/19/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part seven | 3.90 | 415.00 | 1,618.50 |
| Malik,Mohammed Abdul | Senior | 12/19/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part eight | 3.40 | 415.00 | 1,411.00 |
| Haq,Shafay | Senior | 12/19/2023 | Technology | Analyze FTX Fills tables and structure | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Senior | 12/19/2023 | Technology | Combine and classify FTX Field orders | 1.90 | 415.00 | 788.50 |
| Matthews,Rebecca | Senior | 12/19/2023 | Technology | Review FTX blockchain classifications of Ethereum activity for various protocols (Aave, gateway) | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/19/2023 | Technology | Tagging script bug fixes | 1.40 | 415.00 | 581.00 |
| Dillard,Adam | Senior | 12/19/2023 | Technology | Price checks for EVM | 1.80 | 415.00 | 747.00 |
| Dillard,Adam | Senior | 12/19/2023 | Technology | Write and test query to distinguish defi-reward for multi tagged hashes | 2.40 | 415.00 | 996.00 |
| Perez,Ellen Joy | Senior | 12/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | December bookkeeping request and various communication with the client | 1.00 | 415.00 | 415.00 |
| Noda,Sachiho | Staff | 12/19/2023 | Non US Tax | Preparation for the amended tax return of FTX Japan Holdings | 1.40 | 236.00 | 330.40 |
| Papachristodoulou,Elpida | Senior Manager | 12/19/2023 | Value Added Tax | Email correspondence in relation to Cypriot FTX group entities VAT workstreams, status and deadlines, with lead team | 0.30 | 683.00 | 204.90 |
| Richardson,Audrey Sarah | Manager | 12/19/2023 | Information Reporting | Started the review of the vendor payment details from quickbooks to determine if any additional information is required for reporting season | 2.00 | 551.00 | 1,102.00 |
| Delff,Björn | Partner/Principal | 12/19/2023 | Non US Tax | Alignment on timing re. Tax Calculation 2023 | 0.30 | 866.00 | 259.80 |
| Borts,Michael | Managing Director | 12/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review updated, escalation and next action items on the status of filing of FY 2022 financial statement of FTX Germany entity due in the next 30 days to the authorities. | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 12/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update, escalation and next action items on the status of filing of FY 2022 financial statement of FTX Germany entity due in the next 30 days to the authorities. | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 12/19/2023 | US International Tax | Additional research concerning income scenarios | 1.90 | 866.00 | 1,645.40 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2023 | US Income Tax | Written email correspondence on discovery requests, extension calculations | 1.20 | 866.00 | 1,039.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 6 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 7 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 8 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 9 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/19/2023 | Technology | Develop infrastructure and code to combine trade tables into single source - 10 | 1.60 | 551.00 | 881.60 |
| Frapolly,Brody | Staff | 12/19/2023 | Transfer Pricing | Drafting Memo for Quoine PTE Ltd. Singapore regarding transfer pricing documentation | 3.40 | 236.00 | 802.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/19/2023 | Payroll Tax | Review of state employment tax accounts where payments were submitted by FTX in the prior week. | 0.40 | 683.00 | 273.20 |
| Bouza,Victor | Manager | 12/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Central team request - finalization of the email regarding the scope and the deadlines for swiss entities | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 12/19/2023 | US State and Local Tax | Reviewed previous documentation to determine the status of a state extension payment based on a notice received. | 0.50 | 415.00 | 207.50 |
| Li,Eric | Staff | 12/19/2023 | US State and Local Tax | Pulled fee applications for FTX's service providers from FTX Bankruptcy docket upon request from B. Mistler (EY). | 2.20 | 236.00 | 519.20 |
| Jayanthi,Lakshmi | Senior Manager | 12/19/2023 | US International Tax | Research and discussions related to transfer tax considerations on future investments of FTX | 0.50 | 683.00 | 341.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/19/2023 | US International Tax | Research and e-mail exchanges with S&C related to certain tax considerations that are outstanding from an international tax perspective | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Manager | 12/19/2023 | US International Tax | Reviewed documents relating to ongoing sales of assets | 1.90 | 551.00 | 1,046.90 |
| Yang,Rachel Sim | Senior Manager | 12/19/2023 | US International Tax | Review of TY22 international forms against the pattern letter issues - Silo P | 2.10 | 683.00 | 1,434.30 |
| Yang,Rachel Sim | Senior Manager | 12/19/2023 | US International Tax | Preparation og responses & findings regarding Silo A | 2.10 | 683.00 | 1,434.30 |
| Yang,Rachel Sim | Senior Manager | 12/19/2023 | US International Tax | Preparation og responses & findings regarding Silo P | 2.10 | 683.00 | 1,434.30 |
| Ossanlou,Nina Shehrezade | Senior Manager | 12/19/2023 | Non US Tax | Review of team and tec responces from LT's | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Associate | 12/19/2023 | Fee/Employment Applications | Finalize the June monthly application. | 3.30 | 365.00 | 1,204.50 |
| DeVincenzo,Jennie | Managing Director | 12/20/2023 | Payroll Tax | Meeting to discuss progress on Notice of Proposed Assessments for Vendor IRS responses. EY Attendees: K. Wrenn, A. Richardson, J. DeVincenzo | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/20/2023 | Payroll Tax | Meeting to discuss progress on Notice of Proposed Assessments for Vendor IRS responses. EY Attendees: K. Wrenn, A. Richardson, J. DeVincenzo | 0.30 | 683.00 | 204.90 |
| Richardson,Audrey Sarah | Manager | 12/20/2023 | Information Reporting | Meeting to discuss progress on Notice of Proposed Assessments for Vendor IRS responses. EY Attendees: K. Wrenn, A. Richardson, J. DeVincenzo | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Meeting to discuss foreign firm fee allocations (dnb) EY Attendees: C. Ancona, D. Hammon | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Managing Director | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | 12/20/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Zhuo,Melody | Staff | 12/20/2023 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 236.00 | 94.40 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 12/20/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 12/20/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | 12/20/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Wielobob,Kirsten | Partner/Principal | 12/20/2023 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Haas,Zach | Senior Manager | 12/20/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Staff | 12/20/2023 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/20/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/20/2023 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 12/20/2023 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Gil Diez de Leon,Marta | Senior Manager | 12/20/2023 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 1,040.00 | 416.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 12/20/2023 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Gatt,Katie | Senior Manager | 12/20/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 12/20/2023 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 200.00 | 80.00 |
| DeVincenzo,Jennie | Managing Director | 12/20/2023 | Payroll Tax | Meeting to discuss the open employment tax items and recent Discovery from S&C. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 814.00 | 814.00 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2023 | Payroll Tax | Meeting to discuss the open employment tax items and recent Discovery from S&C. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 1,040.00 | 1,040.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/20/2023 | Payroll Tax | Meeting to discuss the open employment tax items and recent Discovery from S&C. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | 12/20/2023 | US International Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 866.00 | 606.20 |
| Lovelace,Lauren | Partner/Principal | 12/20/2023 | US International Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2023 | US Income Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 12/20/2023 | IRS Audit Matters | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 551.00 | 385.70 |
| Scott,James | Client Serving Contractor JS | 12/20/2023 | US Income Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 600.00 | 420.00 |
| Berman,Jake | Senior Manager | 12/20/2023 | IRS Audit Matters | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 683.00 | 478.10 |
| DeVincenzo,Jennie | Managing Director | 12/20/2023 | Payroll Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 814.00 | 569.80 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2023 | Payroll Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 1,040.00 | 728.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/20/2023 | Payroll Tax | Meeting to discuss EY collaborative effort for FTX Department of Justice Discovery request from S&C. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Berman, J. DeVincenzo, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Staff | 12/20/2023 | Project Management Office Transition | First PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 236.00 | 94.40 |
| Healy,John | Senior Manager | 12/20/2023 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, M. Leon, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea. W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2023 | US Income Tax | Weekly status update meeting with IRS EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Bradley Johnson (IRS) | 0.50 | 866.00 | 433.00 |
| Wielobob,Kirsten | Partner/Principal | 12/20/2023 | IRS Audit Matters | Weekly status update meeting with IRS EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Bradley Johnson (IRS) | 0.50 | 866.00 | 433.00 |
| Haq,Shafay | Senior | 12/20/2023 | Technology | Reviewing FTX Entity ledger data analysis progress EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 12/20/2023 | Technology | Reviewing FTX Entity ledger data analysis progress EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Senior | 12/20/2023 | Technology | Reviewing FTX Entity ledger data analysis progress EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/20/2023 | Technology | Reviewing FTX Entity ledger data analysis progress EY Attendees: R. Matthews, A. Dillard, S. Haq, T. Katikireddi | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Managing Director | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 814.00 | 162.80 |
| Srivastava,Nikita Asutosh | Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 551.00 | 110.20 |
| Hernandez,Nancy I. | Senior Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | 12/20/2023 | US Income Tax | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/20/2023 | Non US Tax | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), E. Dalgleish (A&M). | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/20/2023 | Non US Tax | 12/20/23: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | 12/20/2023 | US Income Tax | 12/20/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.30 | 600.00 | 180.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | 12/20/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.30 | 551.00 | 165.30 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 12/20/2023 | Non US Tax | 12/20/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.30 | 430.00 | 129.00 |
| MacLean,Corrie | Senior | 12/20/2023 | Non US Tax | 12/20/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Knoeller | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/20/2023 | Non US Tax | 12/20/23: Weekly touchpoint regarding the status of FTX foreign entity compliance. | 0.30 | 551.00 | 165.30 |
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | Meeting to discuss US workstream OGM deliverable tracking. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 12/20/2023 | Project Management Office Transition | Meeting to discuss US workstream OGM deliverable tracking. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Meeting to discuss US workstream OGM deliverable tracking. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 12/20/2023 | Non US Tax | Meeting to discuss US workstream OGM deliverable tracking. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.50 | 415.00 | 207.50 |
| Borts,Michael | Managing Director | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.30 | 814.00 | 244.20 |
| Srivastava,Nikita Asutosh | Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/20/2023 | Non US Tax | Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 12/20/2023 | Non US Tax | Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Healy,John | Senior Manager | 12/20/2023 | US Income Tax | Weekly status update meeting with IRS EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Bradley Johnson (IRS) | 0.50 | 683.00 | 341.50 |
| Ferris,Tara | Partner/Principal | 12/20/2023 | Information Reporting | Weekly status update meeting with IRS EY Attendees: K. Wielobob, J. Healy, T. Shea, T. Ferris Other Attendees: Justin Clements (IRS), Bradley Johnson (IRS) | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | Meeting to discuss foreign firm fee allocations (dnb) EY Attendees: C. Ancona, D. Hammon | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2023 | US Income Tax | Meeting to discuss updates to the stakeholder reporting package to be presented to FTX leadership EY Attendees: C. Ancona, T. Shea | 0.80 | 866.00 | 692.80 |
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | Meeting to discuss updates to the stakeholder reporting package to be presented to FTX leadership EY Attendees: C. Ancona, T. Shea | 0.80 | 415.00 | 332.00 |
| Borts,Michael | Managing Director | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of compliance calendar with potential completion dates for FY 2023 financial statements for Cyprus, South Korea, Gibraltar, Germany, and Switzerland entities that will be due in 2024. | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of compliance calendar with potential completion dates for FY 2023 financial statements for Cyprus, South Korea, Gibraltar, Germany, and Switzerland entities that will be due in 2024. | 2.10 | 551.00 | 1,157.10 |
| John Mathew,Abel | Senior | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status as of Dec 20. | 1.50 | 415.00 | 622.50 |
| French,Jake | Senior | 12/20/2023 | US International Tax | Began getting transfer movements | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 12/20/2023 | US International Tax | Finished transfer movements daily | 3.50 | 415.00 | 1,452.50 |
| French,Jake | Senior | 12/20/2023 | US International Tax | Summarizing transfer movements | 2.30 | 415.00 | 954.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Pawa,Kunal | Senior Manager | 12/20/2023 | US International Tax | Review summary of transfers | 1.20 | 683.00 | 819.60 |
| Mistler,Brian M | Manager | 12/20/2023 | IRS Audit Matters | Capitalization of bankruptcy expenses analysis | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 12/20/2023 | IRS Audit Matters | Summary of documentation for S&C re: first set of discovery requests | 2.40 | 551.00 | 1,322.40 |
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding open items on deliverables in the Outstanding Deliverables tracker | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 12/20/2023 | Project Management Office Transition | Updates to exhibits on the July, August, and September fee applications | 2.90 | 415.00 | 1,203.50 |
| Choudary,Hira | Staff | 12/20/2023 | Project Management Office Transition | Created and Updated FTX compliance tracker file for domestic workstreams | 3.10 | 236.00 | 731.60 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Correspondences regarding next steps for addressing open items for the FY22 financials of FTX Trading GmbH | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Correspondences concerning next steps for addressing open items for filing the FY21/FY22 abridged balance sheets for the Gibraltar entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Correspondences concerning the December payroll tax/social insurance payment for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Correspondences regarding scope clarifications and details of the CbCR filings for Cayman | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 12/20/2023 | Non US Tax | Correspondences regarding the status and next steps of drafting the responses for IRAS's questions on the APA application for Quoine Pte Ltd | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 12/20/2023 | Non US Tax | Update One Global Methodology data repository from FY23 rollover responses for new users and deliverables | 3.10 | 415.00 | 1,286.50 |
| Katsnelson,David | Senior Manager | 12/20/2023 | Transfer Pricing | Final review of Singapore entity memo to file regarding transfer pricing documentations | 1.10 | 683.00 | 751.30 |
| Malik,Mohammed Abdul | Senior | 12/20/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part nine | 3.80 | 415.00 | 1,577.00 |
| Haq,Shafay | Senior | 12/20/2023 | Technology | Analyzing Filled Orders for tax calcs | 2.30 | 415.00 | 954.50 |
| Haq,Shafay | Senior | 12/20/2023 | Technology | Combining Filled Orders tables for tax calc | 2.20 | 415.00 | 913.00 |
| Matthews,Rebecca | Senior | 12/20/2023 | Technology | Review and revise classification categories for FTX blockchain activity | 0.30 | 415.00 | 124.50 |
| Dillard,Adam | Senior | 12/20/2023 | Technology | Review tagging script and note down observations/questions on logic and current tag table | 1.90 | 415.00 | 788.50 |
| Dillard,Adam | Senior | 12/20/2023 | Technology | Format EVM table for tax calc | 2.90 | 415.00 | 1,203.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/20/2023 | Technology | Identifying duplicate entries in the pricing table. | 1.30 | 415.00 | 539.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/20/2023 | Technology | Removing these duplicates from the joining condition. | 1.30 | 415.00 | 539.50 |
| Perez,Ellen Joy | Senior | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | 2021 and 2022 arrangement of signing of balance sheet for filing to the Company House | 1.00 | 415.00 | 415.00 |
| Rumford,Neil | Partner/Principal | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email to O Ravnusahkin (cc EY US team) to confirm which documents (balance sheets) are needed for signing, and arrangements for filing these at Companies House | 0.30 | 866.00 | 259.80 |
| Bruno,Hannah | Staff | 12/20/2023 | Value Added Tax | Correspondence and chasing local offices for December indirect monthly deliverables | 0.60 | 236.00 | 141.60 |
| Thomas,Ian | Managing Director | 12/20/2023 | Payroll Tax | Advise Kat Wilson re UK pension fund | 0.20 | 814.00 | 162.80 |
| Schug,Elaine | Senior Manager | 12/20/2023 | Payroll Tax | Responding to client with respect to HRMC warning letter. | 0.20 | 683.00 | 136.60 |
| Schug,Elaine | Senior Manager | 12/20/2023 | Payroll Tax | Sharing HMRC warning letter internally to US central team for further action. | 0.10 | 683.00 | 68.30 |
| Tsikkouris,Anastasios | Manager | 12/20/2023 | Non US Tax | Phone communication with the legal representatives (Olga Adamidou) of FTX Crypto and FTX EMEA for final clarifications relating to the sign off of the 2022 CITRs of the said entities. | 0.40 | 551.00 | 220.40 |
| Richardson,Audrey Sarah | Manager | 12/20/2023 | Information Reporting | Finished reviewed vendor payment details from quickbooks | 1.20 | 551.00 | 661.20 |
| Banker,Hayley | Staff | 12/20/2023 | Information Reporting | Converted the PDF NOPAs to excel in order to start populating the responses to IRS questions | 1.00 | 236.00 | 236.00 |
| Bruns,Alexander | Senior Manager | 12/20/2023 | Non US Tax | Secondary review of the annual VAT return 2022 | 3.00 | 683.00 | 2,049.00 |
| Delff,Björn | Partner/Principal | 12/20/2023 | Non US Tax | Review Tax Calculation 2023 | 2.00 | 866.00 | 1,732.00 |
| Mosdzin,Dennis | Senior Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of tax calculation for financial statements 2022 and sending guideline to employee for finalisation of financial statements | 1.40 | 683.00 | 956.20 |
| Guetschow,Rene | Partner/Principal | 12/20/2023 | Non US Tax | Executive review of the annual VAT return 2022 | 1.00 | 866.00 | 866.00 |
| Nguyen,Thinh | Staff | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Clarify currency exchange in provision of employee for EY tax team in financial statement 2022 and missing invoices | 1.00 | 236.00 | 236.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Staff | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Cancel VAT input tax in creditor account 80000 01 in financial statement 2022 | 0.30 | 236.00 | 70.80 |
| Shabanaj,Vlora | Manager | 12/20/2023 | Non US Tax | Finalizing e-mail to the client including attachments regarding the VAT return 2022 after secondary review. | 1.70 | 551.00 | 936.70 |
| Ballay,Niklas | Staff | 12/20/2023 | Non US Tax | Preparation of the Tax Calc 2022 | 3.90 | 236.00 | 920.40 |
| Ballay,Niklas | Staff | 12/20/2023 | Non US Tax | Preparation of the Local GAAP Tax Provision calculation | 0.50 | 236.00 | 118.00 |
| Hernandez,Nancy I. | Senior Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables and status on compliance in Germany and Switzerland. | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | 12/20/2023 | US International Tax | Further revisions to draft response to Internal Revenue Service and Department of Justice | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2023 | US Income Tax | Review and edits to discovery request tracker, submission to working group | 1.20 | 866.00 | 1,039.20 |
| Berman,Jake | Senior Manager | 12/20/2023 | US Income Tax | Reviewing 2023 extension tracker federal timeline and creating/updating open items list | 0.90 | 683.00 | 614.70 |
| Matthews,Rebecca | Senior | 12/20/2023 | Technology | Review and access tax implications of FTX blockchain classifications | 1.50 | 415.00 | 622.50 |
| Gorman,Doug A | Manager | 12/20/2023 | Technology | Develop infrastructure and code to combine pricing tables into single source - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/20/2023 | Technology | Develop infrastructure and code to combine pricing tables into single source - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/20/2023 | Technology | Develop infrastructure and code to combine pricing tables into single source - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/20/2023 | Technology | Develop infrastructure and code to combine pricing tables into single source - 4 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/20/2023 | Technology | Develop infrastructure and code to combine pricing tables into single source - 5 | 3.20 | 551.00 | 1,763.20 |
| Frapolly,Brody | Staff | 12/20/2023 | Transfer Pricing | Continued Drafting Memo for Quoine PTE Ltd. Singapore regarding transfer pricing documentation | 3.70 | 236.00 | 873.20 |
| Bruno,Hannah | Staff | 12/20/2023 | Value Added Tax | Prepare monthly indirect tax deliverable for December | 0.50 | 236.00 | 118.00 |
| Gil Diez de Leon,Marta | Senior Manager | 12/20/2023 | Value Added Tax | Following-up with EY Canada on whether the information shared by FTX is sufficient to move forward with the GST registration analysis. Validating with other teams to understand the data provided by FTX and whether this is sufficient for the Canadian GST analysis. | 1.50 | 683.00 | 1,024.50 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2023 | Payroll Tax | Review of Department Of Justice Discovery request and required employment tax related items. | 2.10 | 1,040.00 | 2,184.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/20/2023 | Payroll Tax | Review of DOJ Discovery request and embedding the employment tax related items. | 2.80 | 683.00 | 1,912.40 |
| Wilson,Kat | Senior | 12/20/2023 | Payroll Tax | Discussion with Jürg Bavaud (CFO FTX Europe AG) regarding new plan for the UK pension plan since there is no UK bank account | 0.10 | 415.00 | 41.50 |
| Bouza,Victor | Manager | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - MOR Reports 12.2023 - Email preparation in order to request the bank statements and related invoiced in advance to anticipate as much as possible the December MORs. | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 12/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to Jörg regarding the December accounts request | 0.20 | 236.00 | 47.20 |
| Taniguchi,Keisuke | Senior Manager | 12/20/2023 | Non US Tax | Day1:Preparation of 2022 tax return for FTX Japan entities | 3.10 | 683.00 | 2,117.30 |
| Li,Eric | Staff | 12/20/2023 | US State and Local Tax | Updated FTX claims log based on Kroll's claims report as of 12/20/23, including new claims and withdrawn claims. | 3.00 | 236.00 | 708.00 |
| Gatt,Katie | Senior Manager | 12/20/2023 | US State and Local Tax | Reviewed updated tax claims to send email to N. Flagg (EY), and T. Shea (EY) regarding proposed response to R. Esposito (A&M) concerning tax claims. | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 12/21/2023 | Project Management Office Transition | PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Staff | 12/21/2023 | Project Management Office Transition | Second PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 236.00 | 94.40 |
| Zhuo,Melody | Staff | 12/21/2023 | US International Tax | Discuss Discovery Response Tracker Population EY Attendees: B. Mistler, M. Zhuo | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 12/21/2023 | IRS Audit Matters | Discuss Discovery Response Tracker Population EY Attendees: B. Mistler, M. Zhuo | 0.50 | 551.00 | 275.50 |
| Short,Victoria | Manager | 12/21/2023 | Payroll Tax | Internal meeting to discuss W2 reconciliation, state account updates, and additional closures for payroll tax EY Attendees: V. Short, K. Wrenn | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 12/21/2023 | Payroll Tax | Internal meeting to discuss W2 reconciliation, state account updates, and additional closures for payroll tax EY Attendees: V. Short, K. Wrenn | 0.50 | 683.00 | 341.50 |
| Gorman,Doug A | Manager | 12/21/2023 | Technology | Reviewing FTX entity's fills tables and create activity log EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 551.00 | 330.60 |
| Katikireddi,Teja Sreenivas | Senior | 12/21/2023 | Technology | Reviewing FTX entity's fills tables and created activity log EY Attendees: R. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior | 12/21/2023 | Technology | Reviewing FTX entity's fills tables and created activity log EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Matthews,Rebecca | Senior | 12/21/2023 | Technology | Reviewing FTX entity's fills tables and created activity log EY Attendees: R. Matthews, D. Gorman, S. Haq, T. Katikireddi | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 12/21/2023 | IRS Audit Matters | Reviewing tax implications of the classifications for FTX and FTX entity's blockchain activity EY Attendees: R. Matthews, B. Mistler | 1.40 | 551.00 | 771.40 |
| Matthews,Rebecca | Senior | 12/21/2023 | Technology | Reviewing tax implications of the classifications for FTX and FTX entity's blockchain activity EY Attendees: R. Matthews, B. Mistler | 1.40 | 415.00 | 581.00 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/21/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 12/21/2023 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | 12/21/23 Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/21/2023 | Non US Tax | 12/21/23 Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Managing Director | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/21/23 Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/21/23 Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 12/21/2023 | Non US Tax | 12/21/23 Meeting to discuss the Non-US statutory reporting deliverables due within 30 days. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Senior | 12/21/2023 | Project Management Office Transition | Meeting to discuss the FTX domestic change control log EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Staff | 12/21/2023 | Project Management Office Transition | Meeting to discuss the FTX domestic change control log EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.30 | 236.00 | 70.80 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Meeting to discuss the FTX domestic change control log EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 12/21/2023 | Non US Tax | Meeting to discuss the FTX domestic change control log EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2023 | US Income Tax | Meeting to discuss updates to the July fee applications for submission to the bankruptcy court EY Attendees: C. Ancona, T. Shea | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Senior | 12/21/2023 | Project Management Office Transition | Meeting to discuss updates to the July fee applications for submission to the bankruptcy court EY Attendees: C. Ancona, T. Shea | 0.60 | 415.00 | 249.00 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2023 | US Income Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 866.00 | 346.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 12/21/2023 | IRS Audit Matters | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 12/21/2023 | US Income Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | 12/21/2023 | US Income Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 12/21/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | National Partner/Principal | 12/21/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 1,040.00 | 416.00 |
| French,Jake | Senior | 12/21/2023 | US International Tax | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 415.00 | 290.50 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2023 | US Income Tax | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 12/21/2023 | IRS Audit Matters | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 551.00 | 385.70 |
| Scott,James | Client Serving Contractor JS | 12/21/2023 | US Income Tax | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 600.00 | 420.00 |
| Matthews,Rebecca | Senior | 12/21/2023 | Technology | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 415.00 | 290.50 |
| Dillard,Adam | Senior | 12/21/2023 | Technology | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 415.00 | 290.50 |
| DeVincenzo,Jennie | Managing Director | 12/21/2023 | Payroll Tax | Discussion on FTX debtor entities ACA annual reporting requirement. EY Attendees: K. Wrenn, B. Cline, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/21/2023 | Payroll Tax | Discussion on FTX debtor entities ACA annual reporting requirement. EY Attendees: K. Wrenn, B. Cline, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Cline,Belinda | Senior Manager | 12/21/2023 | Payroll Tax | Discussion on FTX debtor entities ACA annual reporting requirement. EY Attendees: K. Wrenn, B. Cline, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Stratton,PJ | Partner/Principal | 12/21/2023 | Technology | Reviewing FTX ledger activity identification and classification progress EY Attendees: R. Matthews, A. Dillard, J. Scott, J. French, P. Stratton, T. Shea, B. Mistler | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2023 | US Income Tax | Meeting to discuss DOJ discovery responses and tax return information. EY Attendees: B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 12/21/2023 | IRS Audit Matters | Meeting to discuss DOJ discovery responses and tax return information. EY Attendees: B. Mistler, T. Shea | 0.50 | 551.00 | 275.50 |
| John Mathew,Abel | Senior | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss on the current status of deliverables and outstanding items EY Attendees: A. Mathew, M. Asim | 1.00 | 415.00 | 415.00 |
| Asim,Malik Umer | Senior | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss on the current status of deliverables and outstanding items EY Attendees: A. Mathew, M. Asim | 1.00 | 415.00 | 415.00 |
| Borts,Michael | Managing Director | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss signatories and filing of FY 2022 Abridged balance sheet for Gibraltar entities with Companies House EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Rumford | 0.20 | 814.00 | 162.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Srivastava,Nikita Asutosh | Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss signatories and filing of FY 2022 Abridged balance sheet for Gibraltar entities with Companies House EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Rumford | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Meeting to discuss signatories and filing of FY 2022 Abridged balance sheet for Gibraltar entities with Companies House EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Rumford | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Managing Director | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss timeline and risks of filing FY 2022 FTX Germany financial statements with the authorities. EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Hernandez | 0.20 | 814.00 | 162.80 |
| Srivastava,Nikita Asutosh | Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss timeline and risks of filing FY 2022 FTX Germany financial statements with the authorities. EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Hernandez | 0.20 | 551.00 | 110.20 |
| Hernandez,Nancy I. | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss timeline and risks of filing FY 2022 FTX Germany financial statements with the authorities. EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Hernandez | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Meeting to discuss timeline and risks of filing FY 2022 FTX Germany financial statements with the authorities. EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Hernandez | 0.20 | 551.00 | 110.20 |
| Rumford,Neil | Partner/Principal | 12/21/2023 | Non US Tax | Meeting to discuss signatories and filing of FY 2022 Abridged balance sheet for Gibraltar entities with Companies House EY Attendees: N. Srivastava, M. Borts, D. Hammon, N. Rumford | 0.20 | 866.00 | 173.20 |
| Srivastava,Nikita Asutosh | Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss open items, client signature and filing status of the FY 2022 FTX Germany Financial Statements EY Attendees: N. Srivastava, N. Hernandez, D. Hammon, D. Mosdzin | 0.20 | 551.00 | 110.20 |
| Hernandez,Nancy I. | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss open items, client signature and filing status of the FY 2022 FTX Germany Financial Statements EY Attendees: N. Srivastava, N. Hernandez, D. Hammon, D. Mosdzin | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Meeting to discuss open items, client signature and filing status of the FY 2022 FTX Germany Financial Statements EY Attendees: N. Srivastava, N. Hernandez, D. Hammon, D. Mosdzin | 0.20 | 551.00 | 110.20 |
| Mosdzin,Dennis | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss open items, client signature and filing status of the FY 2022 FTX Germany Financial Statements EY Attendees: N. Srivastava, N. Hernandez, D. Hammon, D. Mosdzin | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Managing Director | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the final FY 2022 FTX Trading GmbH financial statements and sharing the deliverable along with action items to Juerg for signature of the management and filing requirements | 1.30 | 814.00 | 1,058.20 |
| Srivastava,Nikita Asutosh | Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the final FY 2022 FTX Trading GmbH financial statements and sharing the deliverable along with action items to Juerg for signature of the management and filing requirements | 1.30 | 551.00 | 716.30 |
| French,Jake | Senior | 12/21/2023 | US International Tax | Began comparing transfer movements to margin borrowing movements | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 12/21/2023 | US International Tax | Continued comparing movements and tying individual ones | 3.90 | 415.00 | 1,618.50 |
| French,Jake | Senior | 12/21/2023 | US International Tax | Finalized comparison report | 1.00 | 415.00 | 415.00 |
| Pawa,Kunal | Senior Manager | 12/21/2023 | US International Tax | Review final crypto balances | 2.70 | 683.00 | 1,844.10 |
| Zhuo,Melody | Staff | 12/21/2023 | US International Tax | Discovery Response Prep | 2.00 | 236.00 | 472.00 |
| Devona Bahadur,Michele | Senior Manager | 12/21/2023 | Non US Tax | Correspondence with David regarding OGM workflow and CbCR | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | 12/21/2023 | US Income Tax | Correspondence re: information reporting and customer claims | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 12/21/2023 | IRS Audit Matters | Entity list for first set of discovery request | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 12/21/2023 | Non US Tax | Assistance with local country compliance for Germany and UK | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 12/21/2023 | US Income Tax | Prepare agenda for CAF/CFO weekly update and related input for PMO | 0.40 | 600.00 | 240.00 |
| Choudary,Hira | Staff | 12/21/2023 | Project Management Office Transition | Status reconciliation for deliverables with a statutory due date thru 2/28/24 for reporting in the January stakeholder reporting package | 2.30 | 236.00 | 542.80 |
| Choudary,Hira | Staff | 12/21/2023 | Project Management Office Transition | Updated Alvarez and Marsal slide for David Slay for the week of 12/22 | 2.10 | 236.00 | 495.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Correspondences regarding the open items needing to be addressed to finalize/file the FY22 financials for FTX Trading GmbH | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Correspondences regarding open items needing to be completed to be able to file the FY21 and FY22 abridged financials for Zubr and FTX (Gibraltar) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Correspondences regarding open items/next steps for the Austria payroll reporting | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Correspondences notice from HMRC regarding UK pension scheme issue (including next steps) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Correspondences concerning the tax implications of the proposed plan for addressing the balances of the Turkish entities | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 12/21/2023 | Non US Tax | Prepare initial presentations for the non-US Q1 governance and January non-US workstream updates | 2.00 | 415.00 | 830.00 |
| Katsnelson,David | Senior Manager | 12/21/2023 | Transfer Pricing | Update Singapore entity memo | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | 12/21/2023 | Transfer Pricing | Work on Singapore documentation issue. | 0.90 | 1,040.00 | 936.00 |
| Inker,Brian | Senior | 12/21/2023 | Transfer Pricing | Reviewing surveys and associated bucket allocations for all services providers currently working for FTX part 6 + Singapore/Vietnam TP requirements review | 2.30 | 415.00 | 954.50 |
| Malik,Mohammed Abdul | Senior | 12/21/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part ten | 3.70 | 415.00 | 1,535.50 |
| Malik,Mohammed Abdul | Senior | 12/21/2023 | Technology | Classifying FTX entities' blockchain activities final sheet review part eleven | 3.50 | 415.00 | 1,452.50 |
| Haq,Shafay | Senior | 12/21/2023 | Technology | Perform FTX Tax Calc checks and Validations of initial calcs | 2.20 | 415.00 | 913.00 |
| Haq,Shafay | Senior | 12/21/2023 | Technology | Debug Tax Calc Script and pricing script | 1.20 | 415.00 | 498.00 |
| Matthews,Rebecca | Senior | 12/21/2023 | Technology | Determine secondary review required for various blockchain classifications | 0.20 | 415.00 | 83.00 |
| Matthews,Rebecca | Senior | 12/21/2023 | Technology | Review FTX blockchain classifications of Ethereum activity | 1.60 | 415.00 | 664.00 |
| Matthews,Rebecca | Senior | 12/21/2023 | Technology | Review FTX blockchain classifications of Ethereum side chains activity and bridges | 0.90 | 415.00 | 373.50 |
| Dillard,Adam | Senior | 12/21/2023 | Technology | FTX database price testing and plan next steps | 1.70 | 415.00 | 705.50 |
| Dillard,Adam | Senior | 12/21/2023 | Technology | Finish coingecko pricing script | 3.10 | 415.00 | 1,286.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/21/2023 | Technology | Running tests to ensure the removal of duplicates. | 2.40 | 415.00 | 996.00 |
| Katikireddi,Teja Sreenivas | Senior | 12/21/2023 | Technology | Optimizing joining condition between pricing table and trades table. | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/21/2023 | Technology | Evaluating the efficiency of the join operation post-optimization. | 1.90 | 415.00 | 788.50 |
| Katikireddi,Teja Sreenivas | Senior | 12/21/2023 | Technology | Create optimized cluster key for optimized join operation between price and trades table | 2.70 | 415.00 | 1,120.50 |
| Carreras,Stephen | Manager | 12/21/2023 | Payroll Tax | Calculation of tax and social insurance payments for the month of December and preparation of payment remittance and advising on payment details. Email to EY US team advising on sharing payment details with client. | 0.50 | 551.00 | 275.50 |
| Rumford,Neil | Partner/Principal | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email & telecon to Companies House to re-confirm filing requirements for balance sheet where no director is available to sign. | 0.30 | 866.00 | 259.80 |
| Rumford,Neil | Partner/Principal | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Updating workstream template in respect of statutory reporting/filing (work, deadlines, current status) as requested by N Ossanlou, EY US | 0.50 | 866.00 | 433.00 |
| Rumford,Neil | Partner/Principal | 12/21/2023 | Non US Tax | Updating workstream template in respect of tax filing (work, deadlines, current status) as requested by N Ossanlou, EY US | 0.50 | 866.00 | 433.00 |
| Rumford,Neil | Partner/Principal | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Updating workstream template in respect of management accounting (work, deadlines, current status) as requested by N Ossanlou, EY US | 0.10 | 866.00 | 86.60 |
| Gil Diez de Leon,Marta | Senior Manager | 12/21/2023 | Value Added Tax | Additional follow-ups with the Local Offices and third parties regarding the approaching November 2023 deliverables due in December (India, Germany etc.) | 1.10 | 683.00 | 751.30 |
| Short,Victoria | Manager | 12/21/2023 | Payroll Tax | 2023 W2 Reconciliation review using review template, 2023 files, and pay stubs | 0.90 | 551.00 | 495.90 |
| Camargos,Lorraine Silva | Senior | 12/21/2023 | Payroll Tax | Payroll 12.2023 - contact client, regarding payroll instructions | 0.40 | 415.00 | 166.00 |
| Wilson,Kat | Senior | 12/21/2023 | Payroll Tax | Contacting multiple pension funds in the UK to find out whether they accept non UK bank accounts | 0.90 | 415.00 | 373.50 |
| Wilson,Kat | Senior | 12/21/2023 | Payroll Tax | Email draft to Jürg Bavaud (CFO FTX Europe AG) with options to choose new UK pension fund | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Thomas,Ian | Managing Director | 12/21/2023 | Payroll Tax | Review of Kat Wilson's email regarding new pension fund set up | 0.30 | 814.00 | 244.20 |
| Mosdzin,Dennis | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of final financial statements 2022, compilation report and representation letter | 1.20 | 683.00 | 819.60 |
| Mosdzin,Dennis | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing feedback to EY US regarding status update and timelines deadlines and next steps | 0.60 | 683.00 | 409.80 |
| Nguyen,Thinh | Staff | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the financial statement income statement final version after tax in fiscal 2022 | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email to EY USA for final version of financial statement 2022 | 0.80 | 236.00 | 188.80 |
| Ancona,Christopher | Senior | 12/21/2023 | Project Management Office Transition | Updates to the FTX domestic change control log after call with tax team | 1.40 | 415.00 | 581.00 |
| Hammon,David Lane | Manager | 12/21/2023 | Non US Tax | Preparation for call with FTX CFO to discuss progress, status and action items | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables and status on compliance in Gibraltar. | 1.60 | 683.00 | 1,092.80 |
| Hernandez,Nancy I. | Senior Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update for RLKS on December MORs. | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 12/21/2023 | US International Tax | Revise and expand document describing tax construct for treatment of crypto | 4.50 | 866.00 | 3,897.00 |
| Berman,Jake | Senior Manager | 12/21/2023 | US Income Tax | Making updates to the federal extension tracker for timing | 0.20 | 683.00 | 136.60 |
| Gorman,Doug A | Manager | 12/21/2023 | Technology | Run code to combine tables, perform limited testing, optimize code - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/21/2023 | Technology | Run code to combine tables, perform limited testing, optimize code - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/21/2023 | Technology | Run code to combine tables, perform limited testing, optimize code - 3 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/21/2023 | Technology | Run code to combine tables, perform limited testing, optimize code - 4 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/21/2023 | Technology | Run code to combine tables, perform limited testing, optimize code - 5 | 2.60 | 551.00 | 1,432.60 |
| Billings,Phoebe | Manager | 12/21/2023 | Transfer Pricing | Responding to tax technology team questions regarding country-by-country reporting | 0.50 | 551.00 | 275.50 |
| DeVincenzo,Jennie | Managing Director | 12/21/2023 | Payroll Tax | Reviewing NOPA assessment for tax issue | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/21/2023 | Payroll Tax | Review of vendor request for ALAM on IDR response. | 0.50 | 683.00 | 341.50 |
| Bouza,Victor | Manager | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping as at 21.12.2023 review | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 12/21/2023 | Value Added Tax | Prep of the documentation regarding email from juerg about vat controls list from abacus | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 12/21/2023 | Information Reporting | EA preparation for non-debtor-entities as requested by central team and client | 1.00 | 551.00 | 551.00 |
| Geisler,Arthur | Staff | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of FTX Europe AG until 21.12.2023 | 0.80 | 236.00 | 188.80 |
| Geisler,Arthur | Staff | 12/21/2023 | Value Added Tax | E-mail regarding Federal Tax administration request | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | 12/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of FTX Switzerland GmbH until 21.12.2023 | 0.50 | 236.00 | 118.00 |
| Taniguchi,Keisuke | Senior Manager | 12/21/2023 | Non US Tax | Day2:Preparation of 2022 tax return for FTX Japan entities | 0.60 | 683.00 | 409.80 |
| Katelas,Andreas | Manager | 12/21/2023 | US International Tax | Assisted with document compilation for IDR response | 2.80 | 551.00 | 1,542.80 |
| Porto,Michael | Senior Manager | 12/21/2023 | Technology | Current week data review and code review from team. | 2.00 | 683.00 | 1,366.00 |
| Borts,Michael | Managing Director | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | 12/22/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities  EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Hariton (Sullivan and Cromwell), D. Johnston (A&M), | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 12/22/2023 | Non US Tax | 12/22/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities  EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Hariton (Sullivan and Cromwell), D. Johnston (A&M), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 12/22/2023 | Non US Tax | 12/22/23: Weekly call to discuss updates/issues concerning the liquidation of foreign entities  EY Attendees: C. MacLean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), M. van den Belt (A&M), D. Hariton (Sullivan and Cromwell), D. Johnston (A&M), | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 12/22/2023 | Non US Tax | 12/22/23: Weekly recap and upcoming items for next month concerning the Non-US workstream  EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 12/22/2023 | Non US Tax | 12/22/23: Weekly recap and upcoming items for next month concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| John Mathew,Abel | Senior | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with Gibraltar and Germany on FY 2022 FS status | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Manager | 12/22/2023 | IRS Audit Matters | Reconciliation of entity list to list of debtors | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 12/22/2023 | IRS Audit Matters | Review of transaction table information for reporting | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 12/22/2023 | IRS Audit Matters | Correspondence re: data tables and transactional information | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 12/22/2023 | IRS Audit Matters | Review of discovery request information provided by RLA | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | 12/22/2023 | IRS Audit Matters | Gathering of additional information for discovery requests | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 12/22/2023 | IRS Audit Matters | Review of fund information to support as-filed tax returns | 1.10 | 551.00 | 606.10 |
| Ancona,Christopher | Senior | 12/22/2023 | Project Management Office Transition | Additional updates to exhibits on the August fee application | 1.40 | 415.00 | 581.00 |
| Hammon,David Lane | Manager | 12/22/2023 | Non US Tax | Correspondences clarifying the scope of the filings for Cayman and next steps for gathering the necessary information needed to prepare them | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 12/22/2023 | Non US Tax | Correspondences regarding the centralization of financial data in Box | 0.30 | 551.00 | 165.30 |
| Haq,Shafay | Senior | 12/22/2023 | Technology | Validate and optimize tax calc pricing script | 2.30 | 415.00 | 954.50 |
| Haq,Shafay | Senior | 12/22/2023 | Technology | Integrate new pricing module and table | 2.30 | 415.00 | 954.50 |
| Matthews,Rebecca | Senior | 12/22/2023 | Technology | Review FTX blockchain activity to ensure staking and unstacking are being marked consistently - Part 1 | 0.60 | 415.00 | 249.00 |
| Dillard,Adam | Senior | 12/22/2023 | Technology | Debug coingecko pricing script and initiate load of exchange and EVM prices | 2.10 | 415.00 | 871.50 |
| Rumford,Neil | Partner/Principal | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Responding to email from N I Hernandez, EY US, re accounting info from O Ravnushkin | 0.30 | 866.00 | 259.80 |
| Rumford,Neil | Partner/Principal | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Accounts ZUBR - rvw of information request & Nov management accounts & follow up email sent to O Ravnushkin of ZUBR | 0.30 | 866.00 | 259.80 |
| Rumford,Neil | Partner/Principal | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Accounts - FTX - emailed S Yuen to request info | 0.20 | 866.00 | 173.20 |
| Berrette,Sandrine | Senior Manager | 12/22/2023 | Payroll Tax | Payroll 12.2023 calculations | 0.60 | 683.00 | 409.80 |
| Berrette,Sandrine | Senior Manager | 12/22/2023 | Payroll Tax | Payroll 12.2023 posting file productions | 0.40 | 683.00 | 273.20 |
| Camargos,Lorraine Silva | Senior | 12/22/2023 | Payroll Tax | Payroll 12.2023 - contact client, regarding payroll instructions (Follow up) | 0.10 | 415.00 | 41.50 |
| Camargos,Lorraine Silva | Senior | 12/22/2023 | Payroll Tax | Payroll 12.2023 - review, transmission client and posting file transmitted to accountant | 0.60 | 415.00 | 249.00 |
| Goto,Keisuke | Senior Manager | 12/22/2023 | Transfer Pricing | Conducting review of a draft of information and data request for FTX Japan KK in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.80 | 683.00 | 546.40 |
| Hayashi,Rina | Senior | 12/22/2023 | Transfer Pricing | Updating a summary of the questions received from IRAS and expected responses to the questions in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.40 | 415.00 | 166.00 |
| Hayashi,Rina | Senior | 12/22/2023 | Transfer Pricing | Updating a draft of information and data request for FTX Japan KK in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 1.10 | 415.00 | 456.50 |
| Leston,Juan | Partner/Principal | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Planning re MORS - emails review | 3.00 | 866.00 | 2,598.00 |
| Tsikkouris,Anastasios | Manager | 12/22/2023 | Non US Tax | Final review of the 2022 CITRs of FTX EMEA and FTX Crypto prior to submission to the Cyprus Tax Department. | 0.40 | 551.00 | 220.40 |
| Krug,Judith | Senior Manager | 12/22/2023 | Payroll Tax | Payroll employee Austria, email correspondence EY Austria, Mr. Bavaud FTX | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 12/22/2023 | Non US Tax | Preparation for weekly call to discuss updates/issues concerning the liquidation of foreign entities | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of open items pending to be completed and data to be received from FTX for completion of deliverables in Germany, Switzerland and Gibraltar. | 2.10 | 683.00 | 1,434.30 |
| Hernandez,Nancy I. | Senior Manager | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with teams on open items and status of December MORs. | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Partner/Principal | 12/22/2023 | US International Tax | Analyze Turkish restructuring proposal | 1.00 | 866.00 | 866.00 |
| Gorman,Doug A | Manager | 12/22/2023 | Technology | Perform detailed testing on output from initial runs of combined tables and update code as required - 1 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/22/2023 | Technology | Perform detailed testing on output from initial runs of combined tables and update code as required - 2 | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug A | Manager | 12/22/2023 | Technology | Perform detailed testing on output from initial runs of combined tables and update code as required - 3 | 1.60 | 551.00 | 881.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period December 2023 through December 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bouza,Victor | Manager | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the bookkeeping as at 21.12.2023, email to payroll team in order to request payroll entries of December | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 12/22/2023 | Information Reporting | FTX - EL non debtor entities | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | 12/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - Review of the bookkeeping as at 21.12.2023 | 0.50 | 551.00 | 275.50 |
| Taniguchi,Keisuke | Senior Manager | 12/22/2023 | Non US Tax | Preparation of 2022 tax return for FTX Japan entities (FX revaluation) | 1.30 | 683.00 | 887.90 |
| Katelas,Andreas | Manager | 12/22/2023 | US International Tax | Updated internal tracker for most recent developments and status of deliverables | 1.30 | 551.00 | 716.30 |
| Porto,Michael | Senior Manager | 12/22/2023 | Technology | Current week data review and code review from team - Continuation form yesterday | 3.70 | 683.00 | 2,527.10 |
| Haq,Shafay | Senior | 12/23/2023 | Technology | Modify script to integrate coin type from Coin Info tables | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Senior | 12/23/2023 | Technology | Create script to combine coin Info tables | 1.70 | 415.00 | 705.50 |
| Haq,Shafay | Senior | 12/23/2023 | Technology | Analyze missing tagged filled orders | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior | 12/23/2023 | Technology | Analyze combined Coin Info tables | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 12/23/2023 | Technology | Review logic of the FIFO calculations for the trades tables | 3.90 | 415.00 | 1,618.50 |
| Dillard,Adam | Senior | 12/23/2023 | Technology | Securities and currency prices research ands beging securities script, gather sources | 2.20 | 415.00 | 913.00 |
| Dillard,Adam | Senior | 12/24/2023 | Technology | Finish securities script using yahoo v8 api, test output for blockchain coins | 2.10 | 415.00 | 871.50 |
| Taniguchi,Keisuke | Senior Manager | 12/25/2023 | Non US Tax | Meeting to discuss the assignments for tax filling in FY24 EY Attendees: S. Noda, Y. Fujimori, K. Taniguchi, K. Tokuda | 1.00 | 683.00 | 683.00 |
| Fujimori,Yui | Staff | 12/25/2023 | Non US Tax | Meeting to discuss the assignments for tax filling in FY24 EY Attendees: S. Noda, Y. Fujimori, K. Taniguchi, K. Tokuda | 1.00 | 236.00 | 236.00 |
| Tokuda,Keisuke | Staff | 12/25/2023 | Non US Tax | Meeting to discuss the assignments for tax filling in FY24 EY Attendees: S. Noda, Y. Fujimori, K. Taniguchi, K. Tokuda | 1.00 | 236.00 | 236.00 |
| Noda,Sachiho | Staff | 12/25/2023 | Non US Tax | Meeting to discuss the assignments for tax filling in FY24 EY Attendees: S. Noda, Y. Fujimori, K. Taniguchi, K. Tokuda | 1.00 | 236.00 | 236.00 |
| Haq,Shafay | Senior | 12/26/2023 | Technology | Analyze token coin addresses in exchange filled orders data | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Senior | 12/26/2023 | Technology | Wrote script to combine token addresses for fills orders | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior Manager | 12/26/2023 | Technology | Perpetual Futures identification. This includes Payment types, currency, and components. | 3.20 | 683.00 | 2,185.60 |
| Porto,Michael | Senior Manager | 12/26/2023 | Technology | Perpetual Fugures Identification - Idenfying Futures types present | 3.70 | 683.00 | 2,527.10 |
| Porto,Michael | Senior Manager | 12/26/2023 | Technology | Funding Rate identification. Application of price differences and synchronous payments. | 2.90 | 683.00 | 1,980.70 |
| Mistler,Brian M | Manager | 12/27/2023 | IRS Audit Matters | Compiling of files and written responses for first set of discovery requests | 3.60 | 551.00 | 1,983.60 |
| Scott,James | Client Serving Contractor JS | 12/27/2023 | US Income Tax | Review of responses to Department of Justice requests | 0.60 | 600.00 | 360.00 |
| Dillard,Adam | Senior | 12/27/2023 | Technology | Scope derivatives and contracts out of aX databases | 1.80 | 415.00 | 747.00 |
| Richardson,Audrey Sarah | Manager | 12/27/2023 | Information Reporting | Started organizing data for TY2023 reporting | 1.10 | 551.00 | 606.10 |
| Haq,Shafay | Senior | 12/27/2023 | Technology | Creating script to classify and identify tokenized stocks for piecing data | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior | 12/27/2023 | Technology | Identify and combine derivative orders table | 1.80 | 415.00 | 747.00 |
| Porto,Michael | Senior Manager | 12/27/2023 | Technology | Leverage Identificaiton. JSON found within SQL database structure. Leverage in JSON will be appllied to derivatives position. | 3.40 | 683.00 | 2,322.20 |
| Porto,Michael | Senior Manager | 12/27/2023 | Technology | BUY side Perpetual derivatives will be counted for positive value. Algorithim designed to handle buys. | 2.20 | 683.00 | 1,502.60 |
| Rumford,Neil | Partner/Principal | 12/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Accounts filing FY2022 - checking waybill for courier, responding to email from N A Srivastava, EY. | 0.20 | 866.00 | 173.20 |
| Knüwer,Stephanie | Senior Manager | 12/28/2023 | Non US Tax | Letter from tax office regarding bank details for refund tax 2021, email to tax office forwarding bank details | 0.50 | 683.00 | 341.50 |
| Ott,Daniel | Senior | 12/28/2023 | Payroll Tax | Preparation German Payroll employee Austria and Email to Client | 2.00 | 415.00 | 830.00 |
| Krug,Judith | Senior Manager | 12/28/2023 | Payroll Tax | Review Payroll employee Austria, email Mr. Bavaud | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | 12/28/2023 | Technology | Sell side Perpetual derivatives will be counted for positive value. Algoritihm designed to handle sells. | 1.50 | 683.00 | 1,024.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period December 2023 through December 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Porto,Michael | Senior Manager | 12/28/2023 | Technology | Additional SQL database tables identified for orders. Previous Orders table were though to be all that was needed. This was incorrect and new new tables were added into scope. | 2.90 | 683.00 | 1,980.70 |
| Borts,Michael | Managing Director | 12/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Cross functional meeting to discuss liquidation entities for winddown EY Attendees: M. Borts Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.40 | 814.00 | 325.60 |
| Lowery,Kristie L | National Partner/Principal | 12/29/2023 | Payroll Tax | Discussion regarding IRS Discovery review for FTX debtors regarding payroll tax items. EY Attendees: K. Wrenn, K. Lowery | 1.20 | 1,040.00 | 1,248.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 12/29/2023 | Payroll Tax | Discussion regarding IRS Discovery review for FTX debtors regarding payroll tax items. EY Attendees: K. Wrenn, K. Lowery | 1.20 | 683.00 | 819.60 |
| Matthews,Rebecca | Senior | 12/29/2023 | Technology | Review coin pricing for initial run of FTX ledger data | 0.40 | 415.00 | 166.00 |
| Richardson,Audrey Sarah | Manager | 12/29/2023 | Information Reporting | Reviewed the promoted list provided by the IRS to respond to the IDR comments | 3.00 | 551.00 | 1,653.00 |
| Ott,Daniel | Senior | 12/29/2023 | Payroll Tax | Final Payroll for employee Austria and Email documents to client | 0.80 | 415.00 | 332.00 |
| Ott,Daniel | Senior | 12/29/2023 | Payroll Tax | Check inquiry from tax authorities regarding wage tax return | 0.30 | 415.00 | 124.50 |
| Krug,Judith | Senior Manager | 12/29/2023 | Payroll Tax | Check questions of the tax authorities regarding wage tax return April 2023 | 0.30 | 683.00 | 204.90 |
| Krug,Judith | Senior Manager | 12/29/2023 | Payroll Tax | Employee Austria, Review of final Payroll Data, Email client | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | 12/29/2023 | US Income Tax | Written email correspondence on discovery responses with S&C working group | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 12/29/2023 | US Income Tax | Internal coordination re: subject matter review of specific responses | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 12/29/2023 | US Income Tax | Review, edits, and re-review of discovery responses | 1.30 | 866.00 | 1,125.80 |
| Lowery,Kristie L | National Partner/Principal | 12/29/2023 | Payroll Tax | Detail review of IRS Discovery proposed response prepared by S&C. | 0.80 | 1,040.00 | 832.00 |
| Porto,Michael | Senior Manager | 12/29/2023 | Technology | Continuation of Database identification. SQL tables form a7 and a5 tables matched up for Orders and Fills. Need to combine A5 Tables with A7 to form a unified data source. | 3.60 | 683.00 | 2,458.80 |
| Porto,Michael | Senior Manager | 12/29/2023 | Technology | Refinement and data quality check on SQL Searches for table identification. Over 1000 types of Perpetual futures identified. Other derivatives are also in scope. | 3.20 | 683.00 | 2,185.60 |
| Porto,Michael | Senior Manager | 12/31/2023 | Technology | Prepared and shared data with team. Team returning to work after the break. Data was prepared and organized for dissemination. | 2.80 | 683.00 | 1,912.40 |
| | | | | | 2,107.90 | $ | 1,125,361.50 |