## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Twenty-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 84110 | Name on file | FTX Trading Ltd. | USD | 35,942.180000000000000 | 92199 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.167717238004061 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 14.007532341856200 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.910530886070831 |
| | | | | | | | | DOT | 0.004932421110821 |
| | | | | | | | | ETH | 0.000015289535395 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.141859522139254 |
| | | | | | | | | SOL | 0.005881615061395 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.053613000000000 |
| | | | | | | | | USD | 0.019145932300869 |
| | | | | | | | | USDT | 0.005639937980551 |
| | | | | | | | | XRP | 0.987610298933225 |
| 33069 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | 84961 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000343437 |
| | | | | ETH | 11.000000000000000 | | | | BTC | 0.277604190000000 |
| | | | | | | | | ETH | 7.482828082632790 |
| | | | | | | | | ETHW | 7.482828026050460 |
| | | | | | | | | USD | 26.918270312438400 |
| 18289 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 | 41146 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 |
| | | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | | ALEXO-PERP | -0.000000000000637 | | | | AUDIO-PERP | -0.000000000000637 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 174,630.000000000000000 | | | | CHZ-PERP | 174,630.000000000000000 |
| | | | | COMP-PERP | 0.000000000000026 | | | | COMP-PERP | 0.000000000000026 |
| | | | | CVX | 1,161.100000000000000 | | | | CVX | 1,161.100000000000000 |
| | | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | | DAI | 20,000.163660130000000 | | | | DAI | 20,000.163660130000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | | ETH | 16.239308870000000 | | | | ETH | 16.239308870000000 |
| | | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | | ETHBULL | 0.000000004500000 | | | | ETHBULL | 0.000000004500000 |
| | | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | | ETHW | 0.000000084714167 | | | | ETHW | 0.000000084714167 |
| | | | | EUR | 24,347.000000000000000 | | | | EUR | 24,347.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 26.600000000000000 | | | | FTT | 26.600000000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | FXS-PERP | 0.000000000005484 | | | | FXS-PERP | 0.000000000005484 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GST-PERP | -0.000000000029103 | | | | GST-PERP | -0.000000000029103 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.206109189700000 | | | | LUNA2 | 0.206109189700000 |
| | | | | LUNA2_LOCKED | 0.480912442700000 | | | | LUNA2_LOCKED | 0.480912442700000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MTL-PERP | -0.000000000001818 | | | | MTL-PERP | -0.000000000001818 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | ROOK | 53.475000002417100 | | | | ROOK | 53.475000002417100 |
| | | | | ROOK-PERP | 0.000000000000028 | | | | ROOK-PERP | 0.000000000000028 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | USD | 87,812.350000000000000 | | | | USD | 58,084.923118171700000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46470 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92415 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | AURY | 0.000000007698100 | | | | AURY | 0.000000007698100 |
| | | | | AVAX | 0.000000001231908 | | | | AVAX | 0.000000001231908 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | | BTC | 0.000281452705745 | | | | BTC | 0.000281452705745 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000909 | | | | CAKE-PERP | 0.000000000000909 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | | EUR | 0.000000000706548 | | | | EUR | 0.000000000706548 |
| | | | | FTT | 0.000000006828753 | | | | FTT | 0.000000006828753 |
| | | | | FTT-PERP | -0.000000000000728 | | | | FTT-PERP | -0.000000000000728 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000404 | | | | LINK-PERP | 0.000000000000404 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000113 | | | | SNX-PERP | 0.000000000000113 |
| | | | SOL | 0.000000112469388 | | | | SOL | 0.000000112469388 |
| | | | SOL-PERP | 0.000000000000035 | | | | SOL-PERP | 0.000000000000035 |
| | | | SUSHI | 0.000000086343110 | | | | SUSHI | 0.000000086343110 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 79,251.106973001000000 | | | | TRX | 79,251.106973001000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | USD | 1.514409187959300 | | | | USD | 1.514409187959300 |
| | | | USDT | 0.268847697832507 | | | | USDT | 0.268847697832507 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 86181 | Name on file | FTX Trading Ltd. | 1INCH | 128.000000000000000 | 86420 | Name on file | FTX Trading Ltd. | 1INCH | 128.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005731168 | | | | AAVE | 0.000000005731168 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 457.000000000000000 | | | | ALGO | 457.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 61.400000000000000 | | | | APE | 61.400000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 30.000000000000000 | | | | ATOM | 30.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX | 8.198777800000000 | | | | AVAX | 8.198777800000000 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | AXS-1230 | 0.000000000000000 | | | | AXS-1230 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT | 807.778166550000000 | | | | BAT | 807.778166550000000 |
| | | | BCH | 0.000783510000000 | | | | BCH | 0.000783510000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.873904947393490 | | | | BNB | 0.873904947393490 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000113 | | | | BOBA-PERP | 0.000000000000113 |
| | | | BTC | 0.039540227010340 | | | | BTC | 0.039540227010340 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CEL | 32.100000000000000 | | | | CEL | 32.100000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 750.000000000000000 | | | | CHZ | 750.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 4.299000000000000 | | | | COMP | 4.299000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 530.215073820000000 | | | | CRO | 530.215073820000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC | 1,675.000000000000000 | | | | CVC | 1,675.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO | 1,250.000000000000000 | | | | DODO | 1,250.000000000000000 |
| | | | DODO-PERP | 0.000000000001364 | | | | DODO-PERP | 0.000000000001364 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 78.105137690850100 | | | | DOT | 78.105137690850100 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 273.500354143000000 | | | | ENJ | 273.500354143000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | | ETC-PERP | 0.000000000000003 |
| | | | ETH | 1.413235609000000 | | | | ETH | 1.413235609000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 12.884814837443700 | | | | ETHW | 12.884814837443700 |
| | | | EUR | 7,953.103014046750000 | | | | EUR | 7,953.103014046750000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 75.013519380000000 | | | | FTT | 75.013519380000000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GALA | 840.000000000000000 | | | | GALA | 840.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 197.146478096154000 | | | | GMT | 197.146478096154000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 781.000000000000000 | | | | GRT | 781.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000085 | | | | ICP-PERP | 0.000000000000085 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC | 0.080262382012748 |
| | | | LDO | 45.000000000000000 |
| | | | LINA | 4,040.000000000000000 |
| | | | LINK | 12.900000000000000 |
| | | | LINK-PERP | -0.000000000000018 |
| | | | LRC | 0.536016650000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 8.056336630000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.198024170000000 |
| | | | LUNA2_LOCKED | 2.795389743000000 |
| | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC | 257,739.210000000000000 |
| | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 264.121641106240000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 4.750000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR | 201.300000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | NEXO | 121.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE | 2,940.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.594114800000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 32,820.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 249.164219150000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 35,200,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 167.035062300000000 |
| | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 46.174910726166400 |
| | | | SOL-PERP | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 17,081.450000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 1,561.672730912150000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -3,000.000000000000000 |
| | | | USDT | -83.088139563750400 |
| | | | USO | 0.008910741496958 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 30.500000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 2,253.720170749800000 |
| | | | XRPBULL | 2.510000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.014000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 60753 | Name on File | FTX Trading Ltd. | FTT | 319.136160000000000 |
| | | | TRX | 0.158434000000000 |
| | | | USDT | 39,963.000000000000000 |
| | | | USDT | 172,488.034115121000000 |
| | | | XRP | 0.240000000000000 |
| 72487 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000115 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 |
| | | | BNB | 0.394410000000000 |
| | | | BTC | 0.000000000039945 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000148 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000010 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.082129760000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 0.819119400000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.042138230000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC | 0.080262382012748 |
| | | | LDO | 45.000000000000000 |
| | | | LINA | 4,040.000000000000000 |
| | | | LINK | 12.900000000000000 |
| | | | LINK-PERP | -0.000000000000018 |
| | | | LRC | 0.536016650000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 8.056336630000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.198024170000000 |
| | | | LUNA2_LOCKED | 2.795389743000000 |
| | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC | 257,739.210000000000000 |
| | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 264.121641106240000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 4.750000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR | 201.300000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | NEXO | 121.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE | 2,940.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.594114800000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 32,820.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 249.164219150000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 35,200,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 167.035062300000000 |
| | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 46.174910726166400 |
| | | | SOL-PERP | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 17,081.450000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 1,561.672730912150000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -10,817.410549292400000 |
| | | | USDT | -83.088139563750400 |
| | | | USO | 0.008910741496958 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 30.500000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 2,253.720170749800000 |
| | | | XRPBULL | 2.510000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.014000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 62097 | Name on File | FTX Trading Ltd. | FTT | 319.136160000000000 |
| | | | TRX | 0.158434000000000 |
| | | | USDT | 39,963.000000000000000 |
| | | | USDT | 172,488.034115121000000 |
| | | | XRP | 0.240000000000000 |
| 72888 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000115 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 |
| | | | BNB | 0.394410000000000 |
| | | | BTC | 0.000000000039945 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000148 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000010 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.082129760000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 0.819119400000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.042138230000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC | 0.000000000891877 | | | | LRC | 0.000000000891877 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000010 | | | | LUNC-PERP | 0.000000000000010 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000063367 | | | | MATIC | 0.000000000063367 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001406673 | | | | SOL | 0.000000001406673 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000043000000000 | | | | TRX | 0.000043000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 9,401.449594013330000 | | | | USD | 9,401.449594013330000 |
| | | | USDT | 55.636918588498400 | | | | USDT | 55.636918588498400 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 17214 | Name on file | FTX EU Ltd. | EUR | 22,800.000000000000000 | 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.000000000000000 |
| 31061 | Name on file | FTX Trading Ltd. | BTC | 0.023906000000000 | 60641 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | USDT | 33,093.000000000000000 | | | | BRZ | 0.000000141420000 |
| | | | | | | | | BTC | 0.023906000000000 |
| | | | | | | | | FTT | 0.000000000233469 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000071252934181 |
| | | | | | | | | USDT | 330.927245357520000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 23310 | Name on file | Quoine Pte Ltd | POLIS | 5,200.000000000000000 | 86639 | Name on file | FTX Trading Ltd. | POLIS | 10,300.000000000000000 |
| | | | USD | 5,100.000000000000000 | | | | TRY | 300,000.000000000000000 |
| | | | | | | | | USD | 10,300.000000000000000 |
| 9153 | Name on file | FTX Trading Ltd. | AGD | 160,126.900000000000000 | 55306 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | BTC | 0.083083100000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ETHW | 528.000000000000000 | | | | APK-PERP | 0.000000000000000 |
| | | | LUNC | 3,445,930,981.000000000000000 | | | | AGD | 160,126.900000000000000 |
| | | | USD | 201,777.467944800000000 | | | | AGD-PERP | 0.000000000463461 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | | BRZ | 100.000000000000000 |
| | | | | | | | | BTC | 0.083083100000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTT | 1,000,000.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000007311 |
| | | | | | | | | DYDX-PERP | 0.000000000000620 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 528.838608500000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.064470528181250 |
| | | | | | | | | GAL-PERP | 0.000000000003617 |
| | | | | | | | | GARI | 0.044411199000000 |
| | | | | | | | | GST-PERP | 0.000000000116415 |
| | | | | | | | | HT | 2.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IKEI | 1,410.000000000000000 |
| | | | | | | | | JST | 50.000000000000000 |
| | | | | | | | | LUNA2 | 3.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 5.539.120910000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000620 |
| | | | | | | | | LUNC | 3,445,930,981.689970000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000001170 |
| | | | | | | | | MCB | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.005273000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | -29.358.000000000000000 |
| | | | | | | | | SRM | 2.764435700000000 |
| | | | | | | | | SRM_LOCKED | 41.031542000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 12.857020000000000 |
| | | | | | | | | TRX | 24.521282000000000 |
| | | | | | | | | TRY | 177.011483260000000 |
| | | | | | | | | UMEE | 0.000000000000000 |
| | | | | | | | | USD | 201,777.467948800000000 |
| | | | | | | | | USDT | 0.007470168749986 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 9694 | Name on file | FTX Trading Ltd. | CEL | 0.000000000000000 | 55716 | Name on file | FTX Trading Ltd. | BNY-PERP | 0.000000000000000 |
| | | | ETCHEDGE | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | ETC | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | OMBHEDGE | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | USD | 30,000.000000000000000 | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.023821557128635 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000009094 |
| | | | | | | | | CEL-1230 | 0.000000000000708 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 3,324.400000000000000 |
| | | | | | | | | FTCHEDGE | 371.194444000000000 |
| | | | | | | | | ETC-PERP | 99.100000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKBHEDGE | 0.000494000000000 |
| | | | | | | | | OXB-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000199000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,659.910000000000000 |
| | | | | | | | | USDT | 2,949.911170005100000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 8071 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | 86741 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 |
| | | | BTC | 0.000000900013300 | | | | BTC | 0.000000900013300 |
| | | | ETH | 0.000000000450000 | | | | ETH | 0.000000000450000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.000045391093300 | | | | LUNA2 | 0.000045391093300 |
| | | | LUNA2_LOCKED | 62.731381703360000 | | | | LUNA2_LOCKED | 62.731381703360000 |
| | | | LUNC | 2.000000000000000 | | | | LUNC | 2.000000000000000 |
| | | | RSR | 0.000000000971611 | | | | RSR | 0.000000000971611 |
| | | | STETH | 0.000777000000000 | | | | STETH | 0.000777000000000 |
| | | | TRX | 0.003871440220696 | | | | TRX | 0.003871440220696 |
| | | | USD | 5,593.617340042783800 | | | | USD | 5,593.617340042783800 |
| | | | USDT | 0.009591013000000 | | | | USDT | 0.009591013000000 |
| | | | USTC | | | | | USTC | |
| 26114 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 | 92724 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 |
| | | | ETH | 14.004126000000000 | | | | ETH | 14.004126000000000 |
| | | | ETHW | 0.000443000000000 | | | | ETHW | 0.000443000000000 |
| | | | SOL | 1,322.934840000000000 | | | | SOL | 596.254440000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000009300611 | | | | USDT | 0.000000009300611 |
| 9726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54923 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 17.844227000000000 | | | | ATOM | 17.844227000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 21.739319210000000 | | | | AVAX | 21.739319210000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 75.800000000000000 | | | | AXS-PERP | 75.800000000000000 |
| | | | BNB | 1.665861120000000 | | | | BNB | 1.665861120000000 |
| | | | BNB-PERP | 1.110000000000000 | | | | BNB-PERP | 1.110000000000000 |
| | | | BTC | 0.211191000000000 | | | | BTC | 0.211191000000000 |
| | | | BTC-PERP | 0.271600000000000 | | | | BTC-PERP | 0.271600000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 989.000000000000000 | | | | DOGE | 989.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 32.071866000000000 | | | | DOT | 32.071866000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 1,385.000000000000000 | | | | ENJ-PERP | 1,385.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | EUM-PERP | 0.000000000000000 | | | | EUM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.998910000000000 | | | | FTT | 5.998910000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 8,313.000000000000000 | | | | HBAR-PERP | 8,313.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | | | KNC-PERP | 0.000000000000014 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 140.800000000000000 | | | | LINK-PERP | 140.800000000000000 |
| | | | LTC-PERP | 11.070000000000000 | | | | LTC-PERP | 11.070000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 1,938.000000000000000 | | | | MINA-PERP | 1,938.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NTL-PERP | 0.000000000000000 | | | | NTL-PERP | 0.000000000000000 |
| | | | NEAR | 51.239000000000000 | | | | NEAR | 51.239000000000000 |
| | | | NEAR-PERP | 110.100000000000000 | | | | NEAR-PERP | 110.100000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 143.140000000000000 | | | | RAY | 143.140000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 96.057000000000000 | | | | RUNE | 96.057000000000000 |
| | | | RUNE-PERP | 206.900000000000000 | | | | RUNE-PERP | 206.900000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNM-PERP | 272.000000000000000 | | | | SNM-PERP | 272.000000000000000 |
| | | | SOL | 4.120000000000000 | | | | SOL | 4.120000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 204.141000000000000 | | | | SRM | 204.141000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 320.100000000000000 | | | | THETA-PERP | 320.100000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 283.100000000000000 | | | | UNI-PERP | 283.100000000000000 |
| | | | USD | 0.000000002614980 | | | | USD | 0.000000002614980 |
| | | | USDT | 0.000000012614980 | | | | USDT | 0.000000012614980 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 117.500000000000000 | | | | WAVES-PERP | 117.500000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 6.220000000000000 | | | | ZEC-PERP | 6.220000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 49137 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 | 77398 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ATOM | 3,584.114073821260000 | | | | ATOM | 3,584.114073821260000 |
| | | | ATOMBULL | 9.458000000000000 | | | | ATOMBULL | 9.458000000000000 |
| | | | ATOM-PERP | 1,215.000000000000000 | | | | ATOM-PERP | 1,215.000000000000000 |
| | | | BTC | 0.000071290000000 | | | | BTC | 0.000071290000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | USD | -1,246.780000000000000 | | | | USD | -1,246.780000000000000 |
| | | | XRP | 43,007.447028954000000 | | | | XRP | 43,007.447028954000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 12944 | Name on file | FTX Trading Ltd. | EUR | 0.000000009907565 | 59577 | Name on file | FTX Trading Ltd. | EUR | 0.000000009907565 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | USD | 6,733.330000000000000 | | | | USD | 6,733.331148364 |
| | | | USDT | 6,733.331140000000000 | | | | USDT | 6,733.331140000000000 |
| 47813 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 86744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757126394060 | | | | ETHW | 2.712298699043060 |
| | | | FTT | 0.096713700000000 | | | | FTT | 0.096713700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 42,000.000000000000000 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 48250 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 86744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 2.712298699043060 | | | | ETHW | 2.712298699043060 |
| | | | FTT | 0.096713700000000 | | | | FTT | 0.096713700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 42,000.000000000000000 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 50915 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9.858100000000000 | | | | PERP | 9.858100000000000 |
| 57511 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9.858100000000000 | | | | PERP | 9.858100000000000 |
| 69628 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9.858100000000000 | | | | PERP | 9.858100000000000 |
| 68364 | Name on file | FTX Trading Ltd. | ATOM | 0.000000071109900 | 80238 | Name on file | FTX Trading Ltd. | ATOM | 0.000000071109900 |
| | | | AVAX-PERP | 221.100000000000000 | | | | AVAX-PERP | 221.100000000000000 |
| | | | BNB | 0.000000053817766 | | | | BNB | 0.000000053817766 |
| | | | BTC | 0.000000135169350 | | | | BTC | 0.000000135169350 |
| | | | EOS-PERP | 5.316000000000000 | | | | EOS-PERP | 5.316000000000000 |
| | | | ETH | 0.000000015258663 | | | | ETH | 0.000000015258663 |
| | | | ETHW | 0.000000005115401 | | | | ETHW | 0.000000005115401 |
| | | | FTT | 0.000000000917799 | | | | FTT | 0.000000000917799 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004836410 | | | | SOL | 0.000000004836410 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,883.720000000000000 | | | | USD | 2,883.720000000000000 |
| | | | USDT | 0.000000011936231 | | | | USDT | 0.000000011936231 |
| 23192 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 80238 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 3.785912490000000 | | | | BTC | 3.785912490000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 4.000000000000000 | | | | ETH-PERP | 4.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | THETA-PERP | 0.000000000007301 | | | | THETA-PERP | 0.000000000007301 |
| | | | USD | 23,996.644200000000000 | | | | USD | 23,996.644200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 15615 | Name on file | FTX Trading Ltd. | 35214308439477958479375/MECH #1750 | 1.000000000000000 | 90947 | Name on file | FTX Trading Ltd. | 35214308439477958479375/MECH #1750 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 500.000000000000000 | | | | ALGO | 500.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 10.000000000000000 | | | | AVAX | 10.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 1.0033815321212870 | | | | BNB | 1.0033815321212870 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1000231852121680 | | | | BTC | 0.1000231852121680 |
| | | | BTC-PERP | 0.2622000000000000 | | | | BTC-PERP | 0.2622000000000000 |
| | | | CELO-PERP | 0.0000000000000014 | | | | CELO-PERP | 0.0000000000000014 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 298.0000000000000000 | | | | DOGE | 298.0000000000000000 |
| | | | DOT | 30.0000000000000000 | | | | DOT | 30.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000138 | | | | DOT-PERP | 0.0000000000000138 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 1.5060573213271840 | | | | ETH | 1.5060573213271840 |
| | | | ETH-PERP | 1.1300000000000000 | | | | ETH-PERP | 1.1300000000000000 |
| | | | ETHW | 1.5060573213271840 | | | | ETHW | 1.5060573213271840 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 51.0935995000000000 | | | | FTT | 51.0935995000000000 |
| | | | FTT-PERP | 0.0000000000000013 | | | | FTT-PERP | 0.0000000000000013 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK | 100.0286460507400000 | | | | LINK | 100.0286460507400000 |
| | | | LINK-PERP | 0.0000000000000004 | | | | LINK-PERP | 0.0000000000000004 |
| | | | LUNC-PERP | -0.0000000000007274 | | | | LUNC-PERP | -0.0000000000007274 |
| | | | MATIC | 500.0000000000000000 | | | | MATIC | 500.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 200.0000000000000000 | | | | SAND | 200.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 10.0088695000000000 | | | | SOL | 10.0088695000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 100.8037908200000000 | | | | SRM | 100.8037908200000000 |
| | | | SRM_LOCKED | 0.6201376200000000 | | | | SRM_LOCKED | 0.6201376200000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI | 100.9957512500000000 | | | | UNI | 100.9957512500000000 |
| | | | USD | 9,914.7100000000000000 | | | | USD | 8,490.2900000000000000 |
| | | | USDT | 0.0000001363178400 | | | | USDT | 0.0000001363178400 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 500.5173250000000000 | | | | XRP | 500.5173250000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 20623 | Name on file | FTX Trading Ltd. | 169B101142955916id/THE HILL BY FTX #25565 | 1.0000000000000000 | 60148 | Name on file | FTX Trading Ltd. | 169B101142955916id/THE HILL BY FTX #25565 | 1.0000000000000000 |
| | | | ALGO | 199.9016370000000000 | | | | ALGO | 199.9016370000000000 |
| | | | MINA-PERP | 6,000.0000000000000000 | | | | MINA-PERP | 6,000.0000000000000000 |
| | | | TRX | 0.0008410000000000 | | | | TRX | 0.0008410000000000 |
| | | | USD | 3,076.0000000000000000 | | | | USD | 3,076.0000000000000000 |
| | | | USDT | 1,309.1818128601200000 | | | | USDT | 1,309.1818128601200000 |
| 77508 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000029 | 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000029 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 1.0000000000000000 | | | | APE-PERP | 1.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 0.0524585894416470 | | | | BTC | 0.0524585894416470 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004800000000000 | | | | ETH | 0.0004800000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004800000000000 | | | | ETHW | 0.0004800000000000 |
| | | | FTM | 100.0000000000000000 | | | | FTM | 100.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 99.9810000000000000 | | | | LOOKS | 99.9810000000000000 |
| | | | LUNA2 | 1.1776593180000000 | | | | LUNA2 | 1.1776593180000000 |
| | | | LUNA2_LOCKED | 2.7478718250000000 | | | | LUNA2_LOCKED | 2.7478718250000000 |
| | | | LUNC | 256,437.8046079600000000 | | | | LUNC | 256,437.8046079600000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 1,710.0000000000000000 | | | | MNGO | 1,710.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 1.8900000000000000 | | | | SOL | 1.8900000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.4999544285000000 | | | | SUSHI | 0.4999544285000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 7,635.6500172705000000 | | | | USDT | 7,635.6500172705000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 7401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64419 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 700.0000000000001200 | | | | ATOM-PERP | 700.0000000000001200 |
| | | | BTC | 0.1773129000000000 | | | | BTC | 0.1773129000000000 |
| | | | CEL | 746.6000000000000000 | | | | CEL | 746.6000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 6,492.30000000000000 | | | | DOGE | 6,492.30000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000930240 | | | | ETH | 0.000000000930240 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 33.700000000000000 | | | | FTT | 33.700000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000217 | | | | SOL-PERP | -0.000000000000217 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | | USD | -1,000.000000000000000 |
| | | | USDT | 6,423.03863895200 | | | | USDT | 6,423.03863895200 |
| | | | XRP | 3,914.40669500000000 | | | | XRP | 3,914.40669500000000 |
| 20139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001895008 | 30180 | Name on file | FTX Trading Ltd. | AURY | 10.017099610000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | BTC | 0.746702750000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | DOGE | 10.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | REN | 20,426.891802587000000 |
| | | | ALPHA | 0.000000000000000 | | | | SOL | 0.130000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | TRX | 9.998109600000000 |
| | | | AMPL | 0.000000008711058 | | | | USD | 18.990109000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USDC | 32,326.780000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USDT | 13,407.410000000000000 |
| | | | ATOM-PERP | 0.000000000000087 | | | | | 6,909.640000000000000 |
| | | | AURY | 10.017099610000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.746702750000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000001 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.987241500000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 10.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ENS | 2.500013500000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.093923431016293 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000084530000000 | | | | | |
| | | | FTT | 0.000001490502500 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | IMX | 0.000048500000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.001109591119000 | | | | | |
| | | | LUNA2_LOCKED | 0.002589046177000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MER | 0.008960000000000 | | | | | |
| | | | MID-PERP | 0.000000000000000 | | | | | |
| | | | NEAR | 9.998195000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | OXY | 0.010175000000000 | | | | | |
| | | | RAY | 0.000810000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN | 20,426.891802587000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND | 0.000025000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SLP | 0.262430000000000 | | | | | |
| | | | SOL | 0.130000000000000 | | | | | |
| | | | SRM | 37.993863000000000 | | | | | |
| | | | STARS | 0.001310000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000217 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 9.998109600000000 | | | | | |
| | | | TRXA-PERP | 0.000000000000000 | | | | | |
| | | | TULIP-PERP | 0.000000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFERS TO WALLET(REDACTED) | 1,812.000000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFER TO WALLET(REDACTED) | 240.000000000000000 | | | | | |
| | | | USD | 23,326.780429184600000 | | | | | |
| | | | USDC | 12,507.410000000000000 | | | | | |
| | | | US DOLLAR (USD) | 9,000.000000000000000 | | | | | |
| | | | USDT | 5,757.641736492600000 | | | | | |
| | | | USTC | 0.117068000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.016000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| 13344 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 61911 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | BTC | 0.330298000000000 | | | | BTC | 0.330298000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 24.370000000000000 | | | | CRO-PERP | 24.370000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000071 | | | | LTC-PERP | 0.000000000000071 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SOL-PERP | 0.0000000000000056 |
| | | | STEP | 860.14514600000000 | | | | STEP | 860.14514600000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 18,343.23126100160000 | | | | USDT | 18,343.23126100160000 |
| 34298 | Name on File | FTX Trading Ltd. | BCH | 0.00000124000000 | 87036 | Name on File | FTX Trading Ltd. | BCH | 0.00000124000000 |
| | | | BTC | 2.81377893000000 | | | | BNB-PERP | -11.10000000000000 |
| | | | ETH | 0.04447950000000 | | | | BTC | 2.81377893431470 |
| | | | ETHW | 0.04447950000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | FTT | 25.09493000000000 | | | | BTC-1230 | -1.00000000000000 |
| | | | LUNA2 | 4.68377560000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | OKB | 0.01346950000000 | | | | BTC-20210604 | 0.000000000000001 |
| | | | SOL | 0.00000480000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | SRM | 10.86416510000000 | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | SUSHI | 11.40240310000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | UNI | 2.09618097000000 | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | USD | 31,205.06000000000000 | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0524 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210620 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210623 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210624 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1090 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -1.744900000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.044477950998721 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -12.204000000000000 |
| | | | | | | | | ETHW | 0.044477950998721 |
| | | | | | | | | FTT | 25.094900000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 2,500.000000000000000 |
| | | | | | | | | LTC-0325 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 4.683770162000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 10.928809650000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -1,200.000000000000000 |
| | | | | | | | | OKB | -0.134494900008809 |
| | | | | | | | | OKB-PERP | 230.000000000000000 |
| | | | | | | | | OMG-2021-1231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 10.866165110000000 |
| | | | | | | | | SRM_LOCKED | 320.713424490000000 |
| | | | | | | | | SUSHI | 11.402403163940100 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-2021-1231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 200.000000000000000 |
| | | | | | | | | UNI | 2.096180575606460 |
| | | | | | | | | UNI-2021-1231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -1,426.000000000000000 |
| | | | | | | | | USD | 31,205.057135478900000 |
| | | | | | | | | USDT | 0.000408278003603 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 50052 | Name on file | FTX EU Ltd. | AAPL | 2.830000000000000 | 93399 | Name on file | FTX Trading Ltd. | 10,000 EUR | 0.000000000000000 |
| | | | AMD | 99.680000000000000 | | | | AAPL | 2.830000000000000 |
| | | | BABA | 75.385000000000000 | | | | AMD | 197.360000000000000 |
| | | | BCH | -0.000525775816350 | | | | BABA | 75.385000000000000 |
| | | | BNB | 0.000000524868978 | | | | BCH | -0.000525775816350 |
| | | | BNTX | 38.410000000000000 | | | | BNB | 0.000000524868978 |
| | | | BTC | 0.000010878474576 | | | | BNTX | 38.410000000000000 |
| | | | DOGE | 3,111.000000000000000 | | | | BTC | 0.000010878474576 |
| | | | ETC-PERP | -0.000000000000124 | | | | DOGE | 3,111.000000000000000 |
| | | | ETH | 0.168424569162719 | | | | ETC-PERP | -0.000000000000124 |
| | | | ETHE | 0.000000002662159 | | | | ETH | 0.168424569162719 |
| | | | ETHW | 0.000000000000000 | | | | ETHE | 0.000000002662159 |
| | | | EUR | 10,000.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 0.000070582182595 | | | | EUR | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000070582182595 |
| | | | HBAR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | -0.000969197207203 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000591073001240 | | | | LTC | -0.000969197207203 |
| | | | LUNA2_LOCKED | 0.000824180029400 | | | | LUNA2 | 0.000591073001240 |
| | | | MSTR | 0.000264211621047 | | | | LUNA2_LOCKED | 0.000824180029400 |
| | | | SOL | -0.009964297706238 | | | | MSTR | 0.000264211621047 |
| | | | TSLA | 11.440000000000000 | | | | SOL | -0.009964297706238 |
| | | | TSM | 0.000000005740096 | | | | TSLA | 11.440000000000000 |
| | | | TWTR | 0.000000084826217 | | | | TSM | 0.000000005740096 |
| | | | USD | 1,352.039352725020000 | | | | TWTR | 0.000000084826217 |
| | | | USDT | -498.493066189791000 | | | | USD | 1,352.039352725020000 |
| | | | | | | | | USDT | -498.493066189791000 |
| 31306 | Name on file | FTX Trading Ltd. | USDT | 38,898.036000000000000 | 40574 | Name on file | FTX Trading Ltd. | TRX | 0.050281000000000 |
| | | | | | | | | SOL | 0.079904081900000 |
| | | | | | | | | USD | 38,900.000000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 3751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000113 | | | | AVAX-PERP | -0.000000000000113 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000495200 | | | | BTC | 0.000000000495200 |
| | | | BTC-PERP | 0.000000000582200 | | | | BTC-PERP | 0.000000000582200 |
| | | | CRO | 5,200.000000000000000 | | | | CRO | 5,200.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000014 | | | | EGLD-PERP | 0.000000000000014 |
| | | | ETH-PERP | 15.000000000000000 | | | | ETH-PERP | 15.000000000000000 |
| | | | FTT | 151.135171000000000 | | | | FTT | 151.135171000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000454 | | | | MATIC-PERP | 0.000000000000454 |
| | | | NEAR-PERP | 0.000000000001818 | | | | NEAR-PERP | 0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 158.172200000000000 | | | | STEP-PERP | 158.172200000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 7,424.440000000000000 | | | | USD | 7,424.440000000000000 |
| | | | USDT | 0.000000526704076 | | | | USDT | 0.000000526704076 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 87914 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | 86806 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 4.000000000000000 | | | | ALGO-PERP | 4.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000774 | | | | BAND-PERP | 0.000000000000774 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000327401 | | | | BTC | 0.000000000327401 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRM-PERP | 0.000000000000000 | | | | | CRM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | | DYDX-PERP | 0.000000000000227 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | | ETH-PERP | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000227 | | | | | FLOW-PERP | 0.000000000000227 |
| | | | FTM | 0.000000023139560 | | | | | FTM | 0.000000023139560 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000272 | | | | | FTT | 0.000000000000272 |
| | | | FTT-PERP | 800.000000000000000 | | | | | FTT-PERP | 800.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000369 | | | | | KAVA-PERP | 0.000000000000369 |
| | | | KIN-PERP | 0.000000000000000 | | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007128320 | | | | | MATIC | 0.000000007128320 |
| | | | MATIC-PERP | 1,000.000000000000000 | | | | | MATIC-PERP | 1,000.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | | | | QTUM-PERP | 0.000000000000113 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | | RUNE-PERP | 0.000000000000227 |
| | | | SAND | 0.000000002829800 | | | | | SAND | 0.000000002829800 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007071202 | | | | | SOL | 0.000000007071202 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.001262543040451 | | | | | SRM | 0.001262543040451 |
| | | | SRM_LOCKED | 0.093371420000000 | | | | | SRM_LOCKED | 0.093371420000000 |
| | | | SRM-PERP | 0.000000000000193 | | | | | SRM-PERP | 0.000000000000193 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | -270.829047190087628 | | | | | USD | -270.829047190087628 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 13,798.983396977500000 | | | | | XRP | 13,798.983396977500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 40539 | Name on file | FTX Trading Ltd. | BABA | 13.097234030000000 | | 77299 | Name on file | FTX Trading Ltd. | BABA | 13.097234030000000 |
| | | | BABA-0525 | 0.000000000000056 | | | | | BABA-0525 | 0.000000000000056 |
| | | | BABA-20211231 | 0.000000000000000 | | | | | BABA-20211231 | 0.000000000000000 |
| | | | BIU | -194.798506079471000 | | | | | BIU | -194.798506079471000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BUJ-0325 | 0.00000000000113 | | | | BUJ-0325 | 0.00000000000113 |
| | | | BUJ-0624 | 0.00000000000000 | | | | BUJ-0624 | 0.00000000000000 |
| | | | BUJ-20311231 | 0.00000000000000 | | | | BUJ-20311231 | 0.00000000000000 |
| | | | BTC | 0.14317660354330 | | | | BTC | 0.14317660354330 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DYDX | 0.07504090000000 | | | | DYDX | 0.07504090000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000115771 | | | | ETH | 0.00000000115771 |
| | | | ETH-PERP | 5.00000000000000 | | | | ETH-PERP | 5.00000000000000 |
| | | | ETHW | 0.00000000568441 | | | | ETHW | 0.00000000568441 |
| | | | EUR | 0.00000000917101 | | | | EUR | 0.00000000917101 |
| | | | FTT | 382.45481960000000 | | | | FTT | 382.45481960000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -5,000.00000000000000 |
| | | | HT | 0.00000000226896 | | | | HT | 0.00000000226896 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00644125633000 | | | | LUNA2 | 0.00644125633000 |
| | | | LUNA2_LOCKED | 0.01658859810000 | | | | LUNA2_LOCKED | 0.01658859810000 |
| | | | LUNC | 0.00000000039752 | | | | LUNC | 0.00000000039752 |
| | | | LUNC-PERP | 0.00000004172322S | | | | LUNC-PERP | 0.00000004172322S |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000028 | | | | OKB-PERP | 0.00000000000028 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | -1,000.00000000000000 |
| | | | TRX | 0.00000000760826 | | | | TRX | 0.00000000760826 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 32,033.17034704710000 | | | | USD | 32,033.17034704710000 |
| | | | USDT | 4,002.37104645008000 | | | | USDT | 4,002.37104645008000 |
| | | | USTC | 0.91235283818037S | | | | USTC | 0.91235283818037S |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000000991746 | | | | WBTC | 0.00000000991746 |
| 33651 | Name on file | FTX Trading Ltd. | AXS | 15.39711608000000 | 88946 | Name on file | FTX Trading Ltd. | ADA-PERP | 403.00000000000000 |
| | | | BTC | 0.06108912000000 | | | | ALGMn | 12.00000000000000 |
| | | | DOT | 42.19220430000000 | | | | AXS | 15.39711608000000 |
| | | | ETH | 1.15979400000000 | | | | BAO | 298,961.00000000000000 |
| | | | FTT | 8.09849910000000 | | | | BTC | 0.06328952920000 |
| | | | SHIB | 49,191,337.71000000000000 | | | | DOT | 42.19220430000000 |
| | | | SOL | 29.94449050000000 | | | | ETH | 1.15979400000000 |
| | | | USD | 19,333.00000000000000 | | | | ETHW | 1.02781810960000 |
| | | | | | | | | FTT | 8.99849910000000 |
| | | | | | | | | GODS | 2.00000000000000 |
| | | | | | | | | JOE | 16.99791900000000 |
| | | | | | | | | LUNA2 | 0.07667109581000 |
| | | | | | | | | LUNA2_LOCKED | 0.19899218900000 |
| | | | | | | | | LUNC | 16,695.29209963700000 |
| | | | | | | | | MATH | 186.86448900000000 |
| | | | | | | | | NIO | 12.93279519610000 |
| | | | | | | | | SAND | 170.96840490000000 |
| | | | | | | | | SHIB | 49,191,337.71000000000000 |
| | | | | | | | | SOL | 29.94449051000000 |
| | | | | | | | | SUSHI | 13.24974100000000 |
| | | | | | | | | TULIP | 6.09884100000000 |
| | | | | | | | | USD | 155,321.00847536000 |
| | | | | | | | | XRP | 250.00000000000000 |
| 13950 | Name on file | FTX Trading Ltd. | BULL | 500.00000000000000 | 19460 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* |
| | | | DOGEBULL | 500.00000000000000 | | | | | |
| 10752 | Name on file | FTX EU Ltd. | BTC | 0.00466000000000 | 13330 | Name on file | FTX Trading Ltd. | AAVE | 0.34000000000000 |
| | | | CHZ | 1,218.00000000000000 | | | | ALGO | 45.00000000000000 |
| | | | ETH | 0.10000000000000 | | | | APE | 1.59986700000000 |
| | | | FTM | 400.00000000000000 | | | | ATOM | 0.89982900000000 |
| | | | SOL | 346.00000000000000 | | | | AVAX | 0.30000000000000 |
| | | | USD | 100.00000000000000 | | | | BTC | 0.00519991400000 |
| | | | | | | | | CHZ | 789.00000000000000 |
| | | | | | | | | ENJ | 15.00000000000000 |
| | | | | | | | | ETH | 0.06499900000000 |
| | | | | | | | | ETHW | 2.05699900000000 |
| | | | | | | | | FTM | 161.98746000000000 |
| | | | | | | | | FTT | 2.00319871181840 |
| | | | | | | | | GALA | 79.99050000000000 |
| | | | | | | | | LINK | 6.59953500000000 |
| | | | | | | | | LUNA2 | 0.00000064251934 |
| | | | | | | | | LUNA2_LOCKED | 0.00000116017684n |
| | | | | | | | | LUNC | 0.14000000000000 |
| | | | | | | | | MATIC | 10.00000000000000 |
| | | | | | | | | SOL | 2.01995600000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 0.35234196630476 |
| | | | | | | | | USDT | 0.00000000000000 |
| 27796 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | 68089 | Name on file | FTX Trading Ltd. | BTC | 0.00000012670342 |
| | | | ETH | 4.09255307000000 | | | | DOGE | 0.00000000000000 |
| | | | ETHW | 4.07234673000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FTM | 304.34865019000000 | | | | ETH | 0.00000000000000 |
| | | | FTT | 14.99177100000000 | | | | ETHW | 0.00000000805768 |
| | | | GALA | 3,050.00000000000000 | | | | EUR | 0.00000000805768 |
| | | | HXRO | 499.90971000000000 | | | | FTM | 0.00000000000000 |
| | | | LINK | 23.71969610000000 | | | | FTT | 14.99177100000000 |
| | | | MAPS | 2,000.00000000000000 | | | | GALA | 3,050.00000000000000 |
| | | | MATIC | 989.67888874000000 | | | | HXRO | 499.90971000000000 |
| | | | MEDIA | 4.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | SAND | 1,164.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | SHIB | 999,354.91000000000000 | | | | MAPS | 2,000.00000000000000 |
| | | | SOL | 43.22400273000000 | | | | MATIC | 0.00000000000000 |
| | | | SRM | 49.99097500000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | USD | 21.58000000000000 | | | | MEDIA | 10.00000000000000 |
| | | | XRP | 1,767.81050471000000 | | | | MXR | 0.00000000423100 |
| | | | | | | | | SAND | 1,164.00000000000000 |
| | | | | | | | | SHIB | 999,354.91000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SRM | 49.99097500000000 |
| | | | | | | | | USD | 21.58016967686700 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.0000000000000000 |
| 12320 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000978025C | 87317 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000978025C |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000040470163 | | | | AVAX | 0.0000040470163 |
| | | | BNB | 0.0000041300000000 | | | | BNB | 0.0000041300000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000577219660 | | | | CRO | 0.0000000577219660 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000640962 | | | | DAI | 0.0000000640962 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000190314 | | | | ETH | 0.0000000190314 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.7479585881573 | | | | FTT | 0.7479585881573 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000021063x | | | | GMT | 0.0000000021063x |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0001990100000000 | | | | SOL | 0.0001990100000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0832791961860C3 | | | | USD | 0.0832791961860C3 |
| | | | USDT | 19.989.08000017850000 | | | | USDT | 19.989.08000017850000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 11482 | Name on file | FTX Trading Ltd. | FTT | 29.9940000000000 | 86075 | Name on file | FTX Trading Ltd. | FTT | 29.9940000000000 |
| | | | TRX | 0.0000420000000000 | | | | TRX | 0.0000420000000000 |
| | | | USDT | 14,149.6346600000000000 | | | | USDT | 14,224.2746600000000000 |
| 35629 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.7712504385100000 | 35845 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.7712504385100000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 3.3902358940765000 | | | | BNB | 3.3902358940765000 |
| | | | BTC | 0.0005000000000000 | | | | BTC | 0.0005000000000000 |
| | | | CRO | 7,810.1089100000000000 | | | | CRO | 7,810.1089100000000000 |
| | | | CRV | 3,519.2383110000000000 | | | | CRV | 3,519.2383110000000000 |
| | | | DOGE | 3,225.5754990726360000 | | | | DOGE | 3,225.5754990726360000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 127.9916088722300000 | | | | ETH | 127.9916088722300000 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0000412886694300 | | | | ETHW | 0.0000412886694300 |
| | | | FTM | 5,282.7750946790800000 | | | | FTM | 5,282.7750946790800000 |
| | | | FTT | 168.3013855910000000 | | | | FTT | 168.3013855910000000 |
| | | | GALA | 29,521.8291160000000000 | | | | GALA | 29,521.8291160000000000 |
| | | | LUNA2 | 13.2708760800000000 | | | | LUNA2 | 13.2708760800000000 |
| | | | LUNA2_LOCKED | 30.9633775300000000 | | | | LUNA2_LOCKED | 30.9633775300000000 |
| | | | LUNC | 2,899,761.2062930000000000 | | | | LUNC | 2,899,761.2062930000000000 |
| | | | MANA | 2,165.7784000000000000 | | | | MANA | 2,165.7784000000000000 |
| | | | RAY | 33.9275123587300200 | | | | RAY | 33.9275123587300200 |
| | | | SAND | 1,079.4092760000000000 | | | | SAND | 1,079.4092760000000000 |
| | | | SHIB | 330,204,631.0000000000000000 | | | | SHIB | 330,204,631.0000000000000000 |
| | | | SOL | 179.6893854085000 | | | | SOL | 179.6893854085000 |
| | | | SPELL | 280,911.0585000000000000 | | | | SPELL | 280,911.0585000000000000 |
| | | | TONCOIN | 318.3215000000000000 | | | | TONCOIN | 318.3215000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 86,881.1231380316246S | | | | USD | 43,440.1615440157000C0 |
| | | | USDT | 0.0000073811087C0 | | | | USDT | 0.0000073811087C0 |
| 10310 | Name on file | FTX Trading Ltd. | 30816287160274324d/FTX EU - WE ARE HERE! #94011 | 1.0000000000000000 | 91519* | Name on file | FTX Trading Ltd. | 30816287160274324d/FTX EU - WE ARE HERE! #94011 | 1.0000000000000000 |
| | | | 33630251368848580/THE HILL BY FTX #17212 | 1.0000000000000000 | | | | 33630251368848580/THE HILL BY FTX #17212 | 1.0000000000000000 |
| | | | 33791156079046437/LFTX EU - WE ARE HERE! #93743 | 1.0000000000000000 | | | | 33791156079046437/LFTX EU - WE ARE HERE! #93743 | 1.0000000000000000 |
| | | | 37528387028616647/SAPIAN TICKET STUB #1718 | 1.0000000000000000 | | | | 37528387028616647/SAPIAN TICKET STUB #1718 | 1.0000000000000000 |
| | | | 39868769400451473/FTX AU - WE ARE HERE! #676 | 1.0000000000000000 | | | | 39868769400451473/FTX AU - WE ARE HERE! #676 | 1.0000000000000000 |
| | | | 41422370852433388/FTX AU - WE ARE HERE! #679 | 1.0000000000000000 | | | | 41422370852433388/FTX AU - WE ARE HERE! #679 | 1.0000000000000000 |
| | | | 45893413689333870/FTX EU - WE ARE HERE! #94552 | 1.0000000000000000 | | | | 45893413689333870/FTX EU - WE ARE HERE! #94552 | 1.0000000000000000 |
| | | | 46254686727247170/MONTREAL TICKET STUB #1182 | 1.0000000000000000 | | | | 46254686727247170/MONTREAL TICKET STUB #1182 | 1.0000000000000000 |
| | | | 46411331189616106/FTX CRYPTO CUP 2022 KEY #21433 | 1.0000000000000000 | | | | 46411331189616106/FTX CRYPTO CUP 2022 KEY #21433 | 1.0000000000000000 |
| | | | 46958735080087418/MEXICO TICKET STUB #428 | 1.0000000000000000 | | | | 46958735080087418/MEXICO TICKET STUB #428 | 1.0000000000000000 |
| | | | 53999618142233141/NETHERLANDS TICKET STUB #1322 | 1.0000000000000000 | | | | 53999618142233141/NETHERLANDS TICKET STUB #1322 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BCH | 0.0051076700000000 | | | | BCH | 0.0051076700000000 |
| | | | BIT | 38,046.2581781400000000 | | | | BIT | 38,046.2581781400000000 |
| | | | BNB | 0.0040339800000000 | | | | BNB | 0.0040339800000000 |
| | | | BTC | 0.0000006399900 | | | | BTC | 0.0000006399900 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000031175400 | | | | ETH | 0.0000000031175400 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000808162520 | | | | FTM | 0.0000000808162520 |
| | | | FTT | 25.0091232152095000 | | | | FTT | 25.0091232152095000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LINK | 161.1148967777770150 | | | | LINK | 161.1148967777770150 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000049318701 | | | | MATIC | 0.0000000049318701 |
| | | | SOL | 0.0000139400000000 | | | | MNGO | 63,603.1318471000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 0.0000139400000000 |
| | | | SUSHI | 0.0000000001576870 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | SUSHI | 0.0000000001576870 |
| | | | USD | 0.0000003517688907 | | | | TRX | 0.0000000000000000 |
| | | | USDC | 38,807.2172509895689327 | | | | USD | 0.0000003517688907 |
| | | | USDT | 13,642.0073250891044127 | | | | USDC | 38,807.2172509895689327 |
| | | | | | | | | USDT | 13,642.0073250891044127 |
| 37135 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 76208 | Name on file | FTX Trading Ltd. | 314916447444605450 | 1.0000000000000000 |
| | | | ARC DE TRIOMPHE | | | | | 52243186677872200 | 1.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.00045873000000000 | | | | 5275626571556S3Z00 | 1.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BNB | 0.00045873000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | EXFIL-TOWER | 1.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 0.00014490000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000129 | | | | ETH | 0.00014490000000000 |
| | | | ETHW | 0.00075970000000 | | | | ETH-PERP | 0.00007549000000 |
| | | | FTT | 725.45799930000000 | | | | ETHW | 0.00075970000000 |
| | | | FTT-PERP | 725.45799930000000 | | | | FTT | 725.45799930000000 |
| | | | GMT | 0.41813025000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GMT | 0.41813025000000 |
| | | | LOUVRE | 1.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNA2 | 10.97219664000000 | | | | LUNA2 | 10.97219664000000 |
| | | | LUNA2_LOCKED | 24.97263545000000 | | | | LUNA2_LOCKED | 24.97263545000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 2,390,101.96414028000000 | | | | LUNC | 2,390,101.96414028000000 |
| | | | | | | | | NFT (5231281490168117D5/FTX CRYPTO CUP 2022 KEY 40160) & NFT (4419759722766945817/HE HILL BY FTX #6727) & NFT (3846234627807391096/BELGIUM TICKET STUB #856) | 3.00000000000000 |
| | | | SOL | 0.00569130000000 | | | | SOL | 0.00569130000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.26626035000000 | | | | SRM | 0.26626035000000 |
| | | | SRM_LOCKED | 14.85373965000000 | | | | SRM_LOCKED | 14.85373965000000 |
| | | | USD | 32,000.00000000000000 | | | | USD | 1,926.9262724972400000 |
| 78315 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 78340 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | DOT | 0.08244241716200 | | | | DOT | 0.08244241716200 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | FTT | 0.02079000000000 | | | | FTT | 0.02079000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.03317806121049 | | | | MATIC | 0.03317806121049 |
| | | | SRM | 0.83176755000000 | | | | SRM | 0.83176755000000 |
| | | | SRM_LOCKED | 11.40821265000000 | | | | SRM_LOCKED | 11.40821265000000 |
| | | | SUSHI | 0.00000000063200 | | | | SUSHI | 0.00000000063200 |
| | | | TRX | 0.04271854904180 | | | | TRX | 0.04271854904180 |
| | | | USD | 80,919.05867175400000 | | | | USD | 40,459.52867175400000 |
| | | | USDT | 0.00000001566130 | | | | USDT | 0.00000001566130 |
| | | | USTC-PERP | 0.00000003706177956 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00005173671795 | | | | WBTC | 0.00005173671795 |
| 34352 | Name on file | FTX Trading Ltd. | ETH | 21.02722124000000 | 34643 | Name on file | FTX Trading Ltd. | LINCH | 0.00000000000000 |
| | | | FTT | 277.29069849000000 | | | | ETH | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | ETHW | 0.60516026305040 |
| | | | USDT | 8,853.68000000000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.00235000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.00000000934167 |
| 34622 | Name on file | FTX Trading Ltd. | RNS | 21.02722124000000 | 34643 | Name on file | FTX Trading Ltd. | LINCH | 0.00000000000000 |
| | | | FTT | 277.29069849000000 | | | | ETH | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | ETHW | 0.60516026305040 |
| | | | USDT | 8,853.67962590000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.00235000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.00000000934167 |
| 70454 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000 | 70868 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.04906100000000 | | | | LINK | 0.04906100000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 4.10670548000000 | | | | SRM | 4.10670548000000 |
| | | | SRM_LOCKED | 29.81702118000000 | | | | SRM_LOCKED | 29.81702118000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 11,475.61311732150000 | | | | USD | 11,475.61311732150000 |
| | | | USDT | 2,339.84761287080000 | | | | USDT | 2,339.84761287080000 |
| 25007 | Name on file | FTX Trading Ltd. | USD | 17,009.00000000000000 | 55520 | Name on file | FTX Trading Ltd. | USD | 10,001.20631145000000 |
| | | | USDC | 3,000.00000000000000 | | | | | |
| 48494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48577 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BICO | 0.65520000000000 | | | | BICO | 0.65520000000000 |
| | | | BTC | 0.00000115757500 | | | | BTC | 0.00000115757500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.09601103457200 | | | | DAI | 0.09601103457200 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.03100000000000 | | | | DYDX | 0.03100000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ETH | 14.28015176000000 | | | | ETH | 14.28015176000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 8.14007788000000 | | | | ETHW | 8.14007788000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HKD | 0.00000002236173 | | | | HKD | 0.00000002236173 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX | 122,775.12000000000000 | | | | IMX | 122,775.12000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LUNA2 | 0.00000001302705 | | | | LUNA2 | 0.00000001302705 |
| | | | LUNA2_LOCKED | 0.00000002870612 | | | | LUNA2_LOCKED | 0.00000002870612 |
| | | | LUNC | 0.00265789353914511450 | | | | LUNC | 0.00265789353914511450 |
| | | | MBS | 0.07100000000000 | | | | MBS | 0.07100000000000 |
| | | | MOB | 619.9445307564405000 | | | | MOB | 619.9445307564405000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRL | 919,233.49960000000000 | | | | SRL | 919,233.49960000000000 |
| | | | SRL-PERP | 0.00000000000000 | | | | SRL-PERP | 0.00000000000000 |
| | | | SRELL-PERP | 0.00000000000000 | | | | SRELL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.09444010721194 | | | | USD | 0.09444010721194 |
| | | | USDT | 0.10155018461350 | | | | USDT | 0.10155018461350 |
| 53070 | Name on file | FTX Trading Ltd. | ETH | 0.00000000019012 | 55427 | Name on file | FTX Trading Ltd. | ETH | 0.00000000019012 |
| | | | USDT | 15,979.75057100000000 | | | | USDT | 15,979.75057100000000 |
| 25156 | Name on file | FTX Trading Ltd. | BTC | 0.10119790000000 | 25160 | Name on file | FTX Trading Ltd. | BTC | 0.10119790000000 |
| | | | ETH | 2.06253453000000 | | | | ETH | 2.06253453000000 |
| | | | ETHW | 2.06253786000000 | | | | ETHW | 2.06253786000000 |
| | | | USDT | 8,137.04216240000000 | | | | USDT | 8,137.04216240000000 |
| 28681 | Name on file | FTX Trading Ltd. | 1INCH | 207.60308190000000 | 41623 | Name on file | FTX Trading Ltd. | 1INCH | 207.60308190000000 |
| | | | ATLAS | 36,708.95390000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | BIT | 300.00940000000000 | | | | 3475.0958965756800/9/FTX AU - WE ARE HERE! #48624 | 1.00000000000000 |
| | | | BTC | 0.00120417600000 | | | | 4OO1.954OTO644586/6/FTX AU - WE ARE HERE! #9875 | 1.00000000000000 |
| | | | DYDX | 345.21740830000000 | | | | 4080345137137510000/FTX AU - WE ARE HERE! #9875 | 1.00000000000000 |
| | | | FTT | 540.03190580000000 | | | | 5113296220786500515/FTX EU - WE ARE HERE! #176120 | 1.00000000000000 |
| | | | POLIS | 956.01740000000000 | | | | 5199385341950256876/FTX EU - WE ARE HERE! #176156 | 1.00000000000000 |
| | | | RAY | 1,758.46421640000000 | | | | AAVE | 0.00000000000000 |
| | | | SOL | 2.70000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | SRM | 356.83065200000000 | | | | AAVE-20210924 | 0.00000000000000 |
| | | | USD | 6,821.55850000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | USDC | 4,162.11000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | USDT | 2,659.44000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-20200626 | 0.00000000000000 |
| | | | | | | | | ALT-20200925 | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000000001197972 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000185 |
| | | | | | | | | ATLAS | 36,708.95390000000000 |
| | | | | | | | | ATOM-0325 | 0.00000000000000 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000014 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS | 0.00000000786801 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000014 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT | 300.00940000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BLT | 0.16168797000000 |
| | | | | | | | | BNB | 0.00002210910661 |
| | | | | | | | | BNB-20200327 | 0.00000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | | BNB-20210626 | 0.00000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000014 |
| | | | | | | | | BNT | 0.00000007662301 |
| | | | | | | | | BNT-PERP | 0.00000000001364 |
| | | | | | | | | BORA | 18.71720976000000 |
| | | | | | | | | BSV-20200327 | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00120417600000 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191229 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200314 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200315 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202020Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q529 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210603 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200605 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | | | | | | BTMX-20201225 | 0.0000000001449 |
| | | | | | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000011250000000 |
| | | | | | | | | CBB | 16.0000000000000000 |
| | | | | | | | | CBB-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0000000004064787 |
| | | | | | | | | CEL-PERP | 0.0000000000000637 |
| | | | | | | | | CH2-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-20201225 | 0.0000000000002273 |
| | | | | | | | | DMG-PERP | 0.0000000000000454 |
| | | | | | | | | DOGE | 15.0000000000000000 |
| | | | | | | | | DOGEBULL | 0.0000000010500000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0000000061296600 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000017 |
| | | | | | | | | DRGN-20210326 | 0.0000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 341.2174680000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN | 100.7000091000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0076000462326521 |
| | | | | | | | | ETH-20200327 | 0.0000000000000000 |
| | | | | | | | | ETH-20200626 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0030000004431241 |
| | | | | | | | | EUR | 0.0000000014183113 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-20210625 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000001 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 540.5910058947540000 |
| | | | | | | | | FTT-PERP | 0.0000000000000016 |
| | | | | | | | | GME | 0.0000000000000000 |
| | | | | | | | | GMII-20210625 | 0.0000000000000000 |
| | | | | | | | | GMII-PERP | 0.0000000001636463 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 0.0000000013686394 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HT-20200327 | 0.0000000000000000 |
| | | | | | | | | HT-20201225 | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000011 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000454 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200626 | 0.0000000000000000 |
| | | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000056 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20201225 | 0.0000000000000000 |
| | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.4562768710000000 |
| | | | | | | | | LUNA2_LOCKED | 3.9479793670000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000161133 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MID-20210326 | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000044311925 |
| | | | | | | | | OKB | 0.0000000000000000 |
| | | | | | | | | OKB-20200327 | 0.0000000000000000 |
| | | | | | | | | OKB-20200925 | 0.0000000000000000 |
| | | | | | | | | OKB-20201225 | 0.0000000000000058 |
| | | | | | | | | OKB-20210326 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB-20210826 | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000000385 |
| | | | | | | | | OMG | 18.789910176796900 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 956.017680000000000 |
| | | | | | | | | RAY | 1.758464216591960000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF | 10,004.156977160000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000000039478000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000001185450 |
| | | | | | | | | RUNE-20201225 | 0.000000000000217 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNY | 36.646000000000000 |
| | | | | | | | | SOL | 2.700000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | SRM | 234.147716630000000 |
| | | | | | | | | SRM_LOCKED | 122.682675450000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 36.500000000000000 |
| | | | | | | | | SXP-20211231 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000006156 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000013917 |
| | | | | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000001113 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000778000517498 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000017451765 |
| | | | | | | | | UNI-20210326 | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,162.106629609440000 |
| | | | | | | | | USDT | 2,659.441798000000000 |
| | | | | | | | | USTC | 57.510454760000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 54859 | Name on file | FTX Trading Ltd. | FTT | 0.048785430000000 | 91946 | Name on file | FTX Trading Ltd. | BTC | 0.048785430000000 |
| | | | USD | 69,990.000000000000 | | | | FTT | 150.172170380000000 |
| | | | | | | | | LUNA2 | 0.612780400000000 |
| | | | | | | | | USD | 69,990.530000000000000 |
| | | | | | | | | USDT | 92.050000000000000 |
| 50579 | Name on file | FTX Trading Ltd. | BTC | 11.991688730000000 | 50411 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 0.000442020000000 | | | | BTC | 11.991688731000000 |
| | | | ETHW | 0.000442020000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.085460290000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | HT | 0.090216420000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | LUNA2 | 312.719419100000000 | | | | ETH | 0.000442020000000 |
| | | | LUNA2_LOCKED | 729.771977900000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SRM | 16.384474020000000 | | | | ETHW | 0.000442020000000 |
| | | | SRM_LOCKED | 409.212366300000000 | | | | FTT | 0.085460294628175.0 |
| | | | TRX | 20.000145000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USD | 0.838532700000000 | | | | HT | 0.090216420000000 |
| | | | USDC | 40.423.070193000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | USDT | 0.011125010000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 312.719419100000000 |
| | | | | | | | | LUNA2_LOCKED | 729.771977900000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | POLS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 16.384474020000000 |
| | | | | | | | | SRM_LOCKED | 409.212366300000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000400156 |
| | | | | | | | | TONCOIN-PERP | 20.000141000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.838513201000000 |
| | | | | | | | | USDT | 0.011112601833159 |
| | | | | | | | | USTC | 40,433.970193000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 6297 | Name on file | FTX Trading Ltd. | USDT | 18,694.602041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,346.320161420000000 |
| 32132 | Name on file | FTX Trading Ltd. | USD | 214,744.324514670000000 | 58298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.015638340141362 |
| | | | | | | | | AAVE-PERP | 0.000000000000013 |
| | | | | | | | | ADABULL | 0.000014680000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.102580760000000 |
| | | | | | | | | AKRO | 0.181623000000000 |
| | | | | | | | | ALCX | 0.006760001500000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALEPH | 1.000000000000000 |
| | | | | | | | | ALGOHALF | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000397 |
| | | | | | | | | ALPHA | 1.000000000131640 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALTBULL | 0.000387449500000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.622073927801174 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000001 |
| | | | | | | | | AR-PERP | 0.000000000000042 |
| | | | | | | | | ASD | 0.102580760000000 |
| | | | | | | | | ASDBULL | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000118 |
| | | | | | | | | ATLAS | 10.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | ATOMBULL | 0.461850000000000 |
| | | | | | | | | ATOMHALF | 0.000000000000000 |
| | | | | | | | | ATOMHEDGE | 0.000940000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO | 1.738712000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000433 |
| | | | | | | | | AURY | 1.000000000000000 |
| | | | | | | | | AVAX | 0.000000004129646 |
| | | | | | | | | AVAX-PERP | 0.000000000000010 |
| | | | | | | | | AXS | 0.191866350000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.011104417850000 |
| | | | | | | | | BADGER-PERP | 0.000000000000100 |
| | | | | | | | | BAL | 0.070000010000000 |
| | | | | | | | | BALBULL | 0.709637500000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.090906102515700 |
| | | | | | | | | BAND-PERP | 0.000000000000078 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAR | 0.100000000000000 |
| | | | | | | | | BAT | 1.890111500000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.001478163000000 |
| | | | | | | | | BCHBULL | 0.242000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 1.000000000000000 |
| | | | | | | | | BIT | 2.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 1.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000094811 |
| | | | | | | | | BNT | 1.100000009443831 |
| | | | | | | | | BNT-PERP | 0.000000000000072 |
| | | | | | | | | BOBA | 0.000000000000255 |
| | | | | | | | | BOBA-PERP | 0.440510000000000 |
| | | | | | | | | BRZ | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000074521102624 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 21,360,000,000.000000000000 |
| | | | | | | | | BULL | 0.000008673430000 |
| | | | | | | | | BULLSHIT | 0.010536000000000 |
| | | | | | | | | BVOL | 0.000039840000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CEL | 0.176480000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000255 |
| | | | | | | | | CEL-PERP | 0.000000000000118 |
| | | | | | | | | CHR | 0.612800000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.161911600000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CITY | 0.200000000000000 |
| | | | | | | | | CLV | 0.091125410000000 |
| | | | | | | | | CLV-PERP | 0.000000000000087 |
| | | | | | | | | COMP | 0.002192946000000 |
| | | | | | | | | COMPBULL | 0.003849690000000 |
| | | | | | | | | COMPHEDGE | 0.001600000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV | 11.32750000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 0.24601500000000 |
| | | | | | | | | CQT | 2.73183650000000 |
| | | | | | | | | CREAM | 0.03100000500000 |
| | | | | | | | | CREAM-PERP | 0.00000000400073 |
| | | | | | | | | CRO | 10.50000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.01500000500000 |
| | | | | | | | | CUSDTBULL | 0.00000819800000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000001 |
| | | | | | | | | DAWN | 0.10000000000000 |
| | | | | | | | | DAWN-PERP | -0.00000039410002 |
| | | | | | | | | DEFIBEAR | 4.70200000000000 |
| | | | | | | | | DEFIBULL | 0.00070394160000 |
| | | | | | | | | DEFIHALF | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT | 500.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 10.00000000000000 |
| | | | | | | | | DMG | 0.00691311600000 |
| | | | | | | | | DODO | 0.10000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000003602 |
| | | | | | | | | DOGE | 0.18351250827500 |
| | | | | | | | | DOGEBULL | 0.00002931700000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.10000000107897 |
| | | | | | | | | DOT-PERP | -0.00000000000042 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000209 |
| | | | | | | | | EDEN | 0.10000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000001250 |
| | | | | | | | | EGLD-PERP | 0.00000000000021 |
| | | | | | | | | EMB | 5.87194000000000 |
| | | | | | | | | ENJ | 0.96860000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOSBULL | 700.00000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000623 |
| | | | | | | | | ETCBULL | -0.19000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000017 |
| | | | | | | | | ETH | 0.00170161792575 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00006810600000 |
| | | | | | | | | ETH-PERP | 0.00000000000067 |
| | | | | | | | | ETHW | 0.00170169910000 |
| | | | | | | | | EURT | 1.00000000000000 |
| | | | | | | | | EXCHBULL | 0.00000007500000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000019 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000324 |
| | | | | | | | | FLOW-PERP | 0.00000000000547 |
| | | | | | | | | FRONT | 0.46127600000000 |
| | | | | | | | | FTM | 0.58255000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 31.66121941170800 |
| | | | | | | | | FTT-PERP | -0.00000000000008 |
| | | | | | | | | FXS-PERP | -0.00000000000053 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GALFAN | 0.18517000000000 |
| | | | | | | | | GENE | 0.10000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GODS | 0.20000000000000 |
| | | | | | | | | GRT | 0.07210400725400? |
| | | | | | | | | GRTBEAR | 2.47400000000000 |
| | | | | | | | | GRTBULL | 0.06400000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GT | 0.02609740000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HEDGE | 0.00000000000000 |
| | | | | | | | | HGET | 0.05200000000000 |
| | | | | | | | | HMT | 1.55760000000000 |
| | | | | | | | | HNT | 0.09751190000000 |
| | | | | | | | | HNT-PERP | 0.00000000000007 |
| | | | | | | | | HOLY | 0.99820000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HTBULL | 0.00997610800000 |
| | | | | | | | | HTHALF | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000018 |
| | | | | | | | | HUM | 10.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000185 |
| | | | | | | | | HXRO | 12.00000000000000 |
| | | | | | | | | IBVOL | 0.00010000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000016 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | INTER | 0.11604240000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | JET | 1.00000000000000 |
| | | | | | | | | JST | 9.86600000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KRTT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC | 0.0251200045204411 |
| | | | | | | | | KNC-PERP | 0.0000000000000099 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000002 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LEO | 0.3961013084651527 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA | 19.2540000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0395200022434042 |
| | | | | | | | | LINKBULL | 0.0211200000000000 |
| | | | | | | | | LINKHEDGE | 0.0097340000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000022 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC | 1.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0027547369833121 |
| | | | | | | | | LTCBEAR | 100.0000000000000000 |
| | | | | | | | | LTCBULL | 0.2460000000000000 |
| | | | | | | | | LTCHALF | 0.0060700000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUA | 0.0342574000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000016 |
| | | | | | | | | MANA | 1.5006500000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS | 2.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATH | 3.1346072000000000 |
| | | | | | | | | MATIC | 9.4280000054446360 |
| | | | | | | | | MATICBULL | 0.1096100000000000 |
| | | | | | | | | MATICHALF | 0.0006001835200000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MB1 | 1.0000000000000000 |
| | | | | | | | | MCB | 0.0200000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000782 |
| | | | | | | | | MEDIA | 0.0042816605000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000013 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MID-0930 | 0.0000000000000000 |
| | | | | | | | | MID-1230 | 0.0000000000000000 |
| | | | | | | | | MID-20210625 | 0.0000000000000000 |
| | | | | | | | | MIDBULL | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0007398910000000 |
| | | | | | | | | MKRBULL | 0.0000427700000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO | 9.8882750000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.5300000097491118 |
| | | | | | | | | MSOL | 0.0150000000000000 |
| | | | | | | | | MTA | 0.0878430000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000098 |
| | | | | | | | | NEAR-PERP | 0.0000000000000029 |
| | | | | | | | | NEO-PERP | 0.0000000000000028 |
| | | | | | | | | OKB | 0.1000000000000000 |
| | | | | | | | | OKBBULL | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.5000000009355833 |
| | | | | | | | | OMG-PERP | 0.0000000000000047 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS | 2.1742410000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000001593 |
| | | | | | | | | PAXG | 0.0002148636000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0854951000000000 |
| | | | | | | | | PERP-PERP | 1.1999999999999990 |
| | | | | | | | | POLIS | 0.5000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000591 |
| | | | | | | | | PORT | 0.0000000000000000 |
| | | | | | | | | PRISM | 20.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000026 |
| | | | | | | | | PSG | 0.2000000000000000 |
| | | | | | | | | PTU | 1.0000000000000000 |
| | | | | | | | | PUNDIX | 0.0986256000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000618 |
| | | | | | | | | QI | 10.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000009 |
| | | | | | | | | RAMP | 2.5385175000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 1.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REAL | 6.2000000000000000 |
| | | | | | | | | REEF | 12.2975600000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN | 2.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | -47.4440000000000000 |
| | | | | | | | | RON-PERP | -0.0000000000000170 |
| | | | | | | | | ROOK | 0.0020000380000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000164 |
| | | | | | | | | ROSE-PERP | -229.8310000000000000 |
| | | | | | | | | RSR | 6.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.112529000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000397 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.704578540000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-0930 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | -0.000000000000001 |
| | | | | | | | | SHIT-20210914 | -0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000018 |
| | | | | | | | | SAL | 1.957400000000000 |
| | | | | | | | | SAL-PERP | 0.000000000000000 |
| | | | | | | | | SLND | 0.100000000000000 |
| | | | | | | | | SLP | 2.587395000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 1.139700000000000 |
| | | | | | | | | SNX | 0.000000000004081 |
| | | | | | | | | SNX-PERP | 0.000000000000396 |
| | | | | | | | | SNY | 0.974636000000000 |
| | | | | | | | | SOL | 0.003740840438330 |
| | | | | | | | | SOL-PERP | -0.000000000000150 |
| | | | | | | | | SPELL | 100.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.397000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 2.000000000000000 |
| | | | | | | | | STEP | 0.014510000000000 |
| | | | | | | | | STEP-PERP | -0.000000000006117 |
| | | | | | | | | STETH | 3.000009633197443 |
| | | | | | | | | STG | 2.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ | 0.048940000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000001160 |
| | | | | | | | | STSOL | 0.010000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.001846200000000 |
| | | | | | | | | SUSHI | 1.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWP | 0.000000000259500 |
| | | | | | | | | SXPBULL | 69.899000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000746 |
| | | | | | | | | THETABULL | 0.000574380000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000082145 |
| | | | | | | | | TOMOBULL | 100.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000110 |
| | | | | | | | | TONCOIN | 0.000000000000215 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000255 |
| | | | | | | | | TRU | 3.076250000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000819882 |
| | | | | | | | | TRXBULL | 0.400000000000000 |
| | | | | | | | | TRXHEDGE | 0.000960000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.084080000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000082 |
| | | | | | | | | UBXT | 1.322449000000000 |
| | | | | | | | | UMEE | 30.000000000000000 |
| | | | | | | | | UNI | 0.046918600000000 |
| | | | | | | | | UNI-PERP | 0.000000000000045 |
| | | | | | | | | UNISWAPBULL | 0.000000009760000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 214,744.324154470000000 |
| | | | | | | | | USDT | 0.013384206680603 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 0.039440000000000 |
| | | | | | | | | VETHEDGE | 0.000000536000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | VGX | 1.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000009966000000 |
| | | | | | | | | WRX | 0.991000000000000 |
| | | | | | | | | XAUT | 0.000020836250000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 0.021400000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000003 |
| | | | | | | | | XRP | 1.000000000000000 |
| | | | | | | | | XRPBULL | 0.814000000000000 |
| | | | | | | | | XRP-PERP | 0.020000000000000 |
| | | | | | | | | XTZBULL | 0.273535250000000 |
| | | | | | | | | XTZHEDGE | 0.001484384000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000448 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 1.000000000000000 |
| | | | | | | | | ZECBEAR | 0.054544000000000 |
| | | | | | | | | ZECBULL | 0.000000000000025 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 1.000000000000000 |
| 47342 | Name on file | FTX Trading Ltd. | 38744501158D411B11/LFTX EU - WE ARE HERE! #229915 | 1.000000000000000 | 91185 | Name on file | FTX Trading Ltd. | 38744501158D411B11/LFTX EU - WE ARE HERE! #229915 | 1.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 4147009941416859&/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 | | | | 4147009941416859&/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 |
| | | | 46607203905978370/ESTX EU - WE ARE HERE! #239887 | 1.000000000000000 | | | | 46607203905978370/ESTX EU - WE ARE HERE! #239887 | 1.000000000000000 |
| | | | 554451024674603557/FTX EU - WE ARE HERE! #239861 | 1.000000000000000 | | | | 554451024674603557/FTX EU - WE ARE HERE! #239861 | 1.000000000000000 |
| | | | BTC | 1.009552710000000 | | | | BTC | 1.009552710000000 |
| | | | FTT | 25.491250000000000 | | | | FTT | 25.491250000000000 |
| | | | LUNA2 | 0.002119320076000 | | | | LUNA2 | 0.002119320076000 |
| | | | LUNA2_LOCKED | 0.004941080176000 | | | | LUNA2_LOCKED | 0.004941080176000 |
| | | | USD | 0.000000000196000 | | | | USD | 0.000000000196000 |
| | | | USDT | 0.000000007090661 | | | | USDT | 0.000000007090661 |
| | | | UHTC | 0.000000000000000 | | | | UHTC | 0.000000000000000 |
| 84832 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 84834 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 1.815300000000000 | | | | BNB | 1.815300000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CAXS-PERP | 0.000000000000000 | | | | CAXS-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.002799400000000 | | | | ETH | 1.002799400000000 |
| | | | ETHW | 1.002799400000000 | | | | ETHW | 1.002799400000000 |
| | | | FTM | 1,441.711600000000000 | | | | FTM | 1,441.711600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000127 | | | | LUNC-PERP | -0.000000000000127 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SGD | 13.503990000000000 | | | | SGD | 13.503990000000000 |
| | | | SOL | 22.473104000000000 | | | | SOL | 22.473104000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 16,045.160000000000000 | | | | USD | 16,045.160000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 15565 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 568.352000000000000 | | | | TRX-PERP | 568.352000000000000 |
| | | | USD | 20,327.000000000000000 | | | | USD | 20,327.000000000000000 |
| | | | USDT | 1.963000000000000 | | | | USDT | 1.963000000000000 |
| 15482 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 | 65454 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 525,000.000000000000000 | | | | TRX-PERP | 525,000.000000000000000 |
| | | | USD | 7,865.000000000000000 | | | | USD | 7,865.000000000000000 |
| | | | USDT | 111.700000079630000 | | | | USDT | 111.700000079630000 |
| 35557 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 |
| | | | ETH | 4.880040710000000 | | | | ETH | 4.880040710000000 |
| | | | EUR | 13,022.000000000000000 | | | | EUR | 13,022.000000000000000 |
| | | | LUNA2 | 34.802284020000000 | | | | LUNA2 | 34.802284020000000 |
| 8183 | Name on file | FTX Trading Ltd. | BNB | 17.190143631154800 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.190143631154800 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 4.880786060000000 | | | | ETH | 4.880786060000000 |
| | | | EUR | 13,022.000000000000000 | | | | EUR | 13,022.000000000000000 |
| | | | LUNA2_LOCKED | 34.802284020000000 | | | | LUNA2_LOCKED | 34.802284020000000 |
| | | | LUNC | 0.000000000075000 | | | | LUNC | 0.000000000075000 |
| | | | SHIB | 0.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | USD | 0.000004390480489 | | | | USD | 0.000004390480489 |
| | | | USDT | 0.000000109816038 | | | | USDT | 0.000000109816038 |
| 31380 | Name on file | FTX Trading Ltd. | BTC | 1.210000000000000 | 65168 | Name on file | West Realm Shires Services Inc. | BTC | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.027982176243504 |
| 40869 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 62129 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.100000000000000 | | | | AVAX | 0.100000000000000 |
| | | | BCH-PERP | 0.000000000000021 | | | | BCH-PERP | 0.000000000000021 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAXS-PERP | 0.000000000000014 | | | | CAXS-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000270 | | | | EOS-PERP | 0.000000000000270 |
| | | | ETC-PERP | 0.000000000000002 | | | | ETC-PERP | 0.000000000000002 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | | | FTT-PERP | 0.000000000000002 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000428 | | | | LTC-PERP | 0.000000000000428 |
| | | | LUNA2 | 0.000895947162000 | | | | LUNA2 | 0.000895947162000 |
| | | | LUNA2_LOCKED | 0.002114109780000 | | | | LUNA2_LOCKED | 0.002114109780000 |
| | | | LUNC | 20.000000000000000 | | | | LUNC | 20.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHT-PERP | 0.000000000000000 | | | | SHT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRP-PERP | 0.000000000000138 | | | | SRP-PERP | 0.000000000000138 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 13,771.018613795970000 | | | | USD | 13,771.018613795970000 |
| | | | USDT | 0.000000153480410 | | | | USDT | 0.000000153480410 |
| | | | USTC-PERP | 2.000000000000000 | | | | USTC-PERP | 2.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000085 | | | | XTZ-PERP | 0.000000000000085 |
| 8448 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 86229 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000001 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | AR-PERP | 0.000000000000028 | | | | AR-PERP | 0.000000000000028 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 31.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000018 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.088124603409950 |
| | | | BUSD | 3,450.000000000000000 |
| | | | CAKE-PERP | -0.000000000000028 |
| | | | CELO-PERP | -0.000000000000028 |
| | | | COMP-PERP | 0.000000000000011 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000007 |
| | | | ETHW-PERP | 1,351.400000000000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000005 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000184 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000149 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000012 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 199.966000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 1,305.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 21.120000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 2,284.200000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000007 |
| | | | NEAR-PERP | 0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 116,300.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 63,612.000700000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000014 |
| | | | USD | -2,585.073425531876000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 31.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000018 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.088124603409950 |
| | | | BUSD | 3,450.000000000000000 |
| | | | CAKE-PERP | -0.000000000000028 |
| | | | CELO-PERP | -0.000000000000028 |
| | | | COMP-PERP | 0.000000000000011 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000007 |
| | | | ETHW-PERP | 1,351.400000000000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000005 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000184 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000149 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000012 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 199.966000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 1,305.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 21.120000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 2,284.200000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000007 |
| | | | NEAR-PERP | 0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 116,300.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 63,612.000700000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000014 |
| | | | USD | -2,585.073425531876000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.0000000011028529 | | | | USDT | 0.0000000011028529 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX | 1.790000000000000000 | | | | ZRX | 1.790000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 9136 | Name on file | FTX Trading Ltd. | BTC | 0.6912846024000000 | 54751 | Name on file | FTX Trading Ltd. | ATLAS | 189.9820000000000000 |
| | | | ETH | 0.1119691684000000 | | | | BTC | 0.1119691684000122 |
| | | | ETHW | 0.0002845943481000 | | | | ETH | 0.6912846024000000 |
| | | | TRX | 0.0500710097687500 | | | | ETHW | 0.0002845943481000 |
| | | | USD | 8,419.0725917193000000 | | | | ETHW | 0.0002845943481455 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 0.0981338400000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0500710097687500 |
| | | | | | | | | USD | 8,419.0725917193000000 |
| | | | | | | | | USDT | 0.0000000147115861 |
| 13048 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 91838 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.7927999940000000 | | | | BTC | 0.7927999940000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000006024417 | | | | FTT | 0.0000000006024417 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 0.0032686691999988 | | | | USD | 0.0032686691999988 |
| | | | USDT | 13,230.9789415000000000 | | | | USDT | 13,230.9789415000000000 |
| 57172 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92244 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BF_POINT | 300.0000000000000000 | | | | BF_POINT | 300.0000000000000000 |
| | | | BNB | 0.0000000066062980 | | | | BNB | 0.0000000066062980 |
| | | | BTC | 0.6140976300000000 | | | | BTC | 0.6140976300000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.8103909300562290 | | | | ETH | 0.8103909300562290 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.8103909300562290 | | | | ETHW | 0.8103909300562290 |
| | | | EUR | 0.0000000029571113 | | | | EUR | 0.0000000029571113 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 62.1959418600000000 | | | | FTT | 62.1959418600000000 |
| | | | FTT-PERP | -6,200.1000000000000000 | | | | FTT-PERP | -6,200.1000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000131311585 | | | | LUNA2 | 0.0000000131311585 |
| | | | LUNA2_LOCKED | 0.0000000019727033 | | | | LUNA2_LOCKED | 0.0000000019727033 |
| | | | LUNC | 0.0033334131647000 | | | | LUNC | 0.0033334131647000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.2244972464931170 | | | | SOL | 0.2244972464931170 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 7,993.1942404834000000 | | | | USD | 7,993.1942404834000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 16979 | Name on file | FTX Trading Ltd. | 5012391238405143/ | 1.0000000000000000 | 57124* | Name on file | FTX Trading Ltd. | 5012391238405143/ | 1.0000000000000000 |
| | | | 5112424430917063201AUSTRIA TICKET STUB #1208 | 1.0000000000000000 | | | | 5112424430917063201AUSTRIA TICKET STUB #1208 | 1.0000000000000000 |
| | | | AVAX-PERP | 1.0000000000000000 | | | | AVAX-PERP | 1.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0794000000000000 | | | | BTC | 0.0794000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 105.7309525000000000 | | | | BULL | 105.7309525000000000 |
| | | | CRV-PERP | 1.663.0000000000000000 | | | | CRV-PERP | 1,663.0000000000000000 |
| | | | ETH | 0.0240587280000000 | | | | ETH | 0.0240587280000000 |
| | | | ETHBULL | 1,978.5668094000000000 | | | | ETHBULL | 1,978.5668094000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0240087280000000 | | | | ETHW | 0.0240087280000000 |
| | | | GAL | 0.3647618000000000 | | | | GAL | 0.3647618000000000 |
| | | | GMT | 12.4653439680000000 | | | | GMT | 12.4653439680000000 |
| | | | GMT-PERP | 1.0000000000000000 | | | | GMT-PERP | 1.0000000000000000 |
| | | | MKR | 10.9840000000000000 | | | | MKR | 10.9840000000000000 |
| | | | MKR-PERP | 3.5000000000000000 | | | | MKR-PERP | 3.5000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | SOL | 1.6176272000000000 | | | | SOL | 1.6176272000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI | 311.5550000000000000 | | | | UNI | 311.5550000000000000 |
| | | | UNI-PERP | 1,000.0000000000000000 | | | | UNI-PERP | 1,000.0000000000000000 |
| | | | USD | 30,000.0000000000000000 | | | | USD | 50,000.0000000000000000 |
| | | | ZEC-PERP | 48.0000000000000000 | | | | ZEC-PERP | 48.0000000000000000 |
| 16335 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000088171380 | 64645 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000088171380 |
| | | | BNB | 80.3461003314671000 | | | | BNB | 80.3461003314671000 |
| | | | BTC | 1.5485046811860500 | | | | BTC | 1.5485046811860500 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 2.0000000000000000 | | | | BTC-PERP | 2.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 14.21307770617600 | | | | ETH | 14.21307770617600 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000006842 | | | | ETHW | 0.00000000006842 |
| | | | FTM | 0.00000000528050 | | | | FTM | 0.00000000528050 |
| | | | FTT | 0.00000000491468 | | | | FTT | 0.00000000491468 |
| | | | LINK | 0.00000000028100 | | | | LINK | 0.00000000028100 |
| | | | LUNA2 | 0.03125049902000 | | | | LUNA2 | 0.03125049902000 |
| | | | LUNA2_LOCKED | 0.07291783106000 | | | | LUNA2_LOCKED | 0.07291783106000 |
| | | | LUNC | 0.00000000036936 | | | | LUNC | 0.00000000036936 |
| | | | SOL | 0.00000000364680 | | | | SOL | 0.00000000364680 |
| | | | UNI | 0.00000000311320 | | | | UNI | 0.00000000311320 |
| | | | USD | -43,216.01000000000000 | | | | USD | -77,432.01649636300000 |
| | | | USDT | 0.00000000675446 | | | | USDT | 0.00000000675446 |
| 48439 | Name on file | FTX Trading Ltd. | APT | 0.98820480000000 | 92425 | Name on file | FTX Trading Ltd. | APT | 0.98820480000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.17924102650000 | | | | BTC | 0.17924102650000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAD | 26,287.82599170000000 | | | | CAD | 26,287.82599170000000 |
| | | | EMB | 419.72070000000000 | | | | EMB | 419.72070000000000 |
| | | | ETH | 0.04688903100000 | | | | ETH | 0.04688903100000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04688903100000 | | | | ETHW | 0.04688903100000 |
| | | | FIDA | 62.98862850000000 | | | | FIDA | 62.98862850000000 |
| | | | FTT | 0.01525408800000 | | | | FTT | 0.01525408800000 |
| | | | FTT-PERP | 0.00000000000003 | | | | FTT-PERP | 0.00000000000003 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00185434917000 | | | | LUNA2 | 0.00185434917000 |
| | | | LUNA2_LOCKED | 0.00441935807000 | | | | LUNA2_LOCKED | 0.00441935807000 |
| | | | LUNC | 412.10542251000000 | | | | LUNC | 412.10542251000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MNGO | 5.98471700000000 | | | | MNGO | 5.98471700000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | RUNE | 0.01200000000000 | | | | RUNE | 0.01200000000000 |
| | | | SHIB | 98,951.10000000000000 | | | | SHIB | 98,951.10000000000000 |
| | | | SOL | 1,440.93316512000000 | | | | SOL | 1,440.93316512000000 |
| | | | SOL-PERP | 0.00000000000001 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.92321222000000 | | | | SRM | 0.92321222000000 |
| | | | SRM_LOCKED | 0.00822147000000 | | | | SRM_LOCKED | 0.00822147000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | STEP | 0.05445714500000 |
| | | | STEP | 0.05445714500000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | UNI | 50.00000000000000 |
| | | | UNI | 50.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | USD | 38,101.16501480000000 |
| | | | USD | 38,101.16501480000000 | | | | USDT | 0.00000000087731 |
| | | | USDT | 0.00000000087731 | | | | XMR-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| 16975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 52517 | Name on file | FTX Trading Ltd. | ALICE | 0.02215940000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | ETH | 0.00037874000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | FTT | 255.96219160000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | MATIC | 9.94727500000000 |
| | | | ALICE | 0.02215940000000 | | | | SOL | 6,955.57000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | USD | 750.68000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | USDT | 0.00099943000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | YFI | 0.00009994000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | AR-PERP | 0.00000000000000 | | | | | |
| | | | ASD-PERP | 0.00000000000364 | | | | | |
| | | | ATOM-PERP | 0.00000000000058 | | | | | |
| | | | AVAX-PERP | 0.00000000000061 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BADGER-PERP | 0.00000000000000 | | | | | |
| | | | BAL-PERP | 0.00000000000014 | | | | | |
| | | | BAND-PERP | 0.00000000000000 | | | | | |
| | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BNT-PERP | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000082120510 | | | | | |
| | | | BTC-PERP | 0.00000000000002 | | | | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | CHXS-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CREAM-PERP | 0.00000000000000 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | DAWN-PERP | 0.00000000000000 | | | | | |
| | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | DENT-PERP | 0.00000000000000 | | | | | |
| | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | DODO-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DRGN-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | ENS-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000795 | | | | | |
| | | | ETC-PERP | 0.00000000000003 | | | | | |
| | | | ETH | 0.00037974140000 | | | | | |
| | | | ETH-PERP | 0.00000000000008 | | | | | |
| | | | ETHW | 0.00037974140000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000028 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 225.962255388680000 | | | | | |
| | | | FTT-PERP | -0.000000000000018 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000014 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000019 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000001 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | -0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000034 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000600000 | | | | | |
| | | | LTC-PERP | -0.000000000000095 | | | | | |
| | | | LUNC-PERP | 0.000000000000026 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 9.847275000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | |
| | | | MID-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000012 | | | | | |
| | | | OMG-PERP | 0.000000000000117 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000005 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | PRIV-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000049 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SECO-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000007 | | | | | |
| | | | SOL-PERP | -0.000000000001728 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000426 | | | | | |
| | | | THETA-PERP | 0.000000000000568 | | | | | |
| | | | TOMO-PERP | -0.000000000000255 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | -0.000000000000403 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 6,955.570000000000 | | | | | |
| | | | USDT | 1,200.674650000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000002473 | | | | | |
| | | | YFI | 0.000099943000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 50976 | Name on File | FTX Trading Ltd. | AVAX | 0.003100000000000 | 44913 | Name on File | FTX Trading Ltd. | AVAX | 0.003100000000000 |
| | | | BCH | 0.000000006000000 | | | | BCH | 0.000000006000000 |
| | | | BTC | 0.080158009549675 | | | | BTC | 0.080158009549675 |
| | | | ETH | 1.217953600000000 | | | | ETH | 1.217953600000000 |
| | | | ETHW | 0.000952600000000 | | | | ETHW | 0.000952600000000 |
| | | | EUR | 13.244018670000000 | | | | EUR | 13.244018670000000 |
| | | | FTT | 0.000000000303708 | | | | FTT | 0.000000000303708 |
| | | | LUNA2 | 3.947783698000000 | | | | LUNA2 | 3.947783698000000 |
| | | | LUNA2_LOCKED | 9.211495294000000 | | | | LUNA2_LOCKED | 9.211495294000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 11,281.1000000000000000 | | | | USD | 11,281.1000000000000000 |
| | | | USDT | 785.7117683007280000 | | | | USDT | 785.7117683007280000 |
| 20298 | Name on file | FTX Trading Ltd. | 1INCH | 0.5826779971547750 | 81107 | Name on file | FTX Trading Ltd. | 1INCH | 0.5826779971547750 |
| | | | AAVE | 0.0095110000000000 | | | | AAVE | 0.0095110000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0738660000000000 | | | | ALPHA | 0.0738660000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0016010000000000 | | | | BADGER | 0.0016010000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAO | 484.3900000000000000 | | | | BAO | 484.3900000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.9301200000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | ETH | 0.0000000000000031 |
| | | | ETH | 0.0703427709458670 | | | | ETH-PERP | 0.0000000000000035 |
| | | | ETH-PERP | 0.0000000000000035 | | | | ETHW | 0.0005074316788460 |
| | | | ETHW | 0.0003074316788460 | | | | FTT | 0.0539180000000000 |
| | | | FIDA | 0.5195400000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT | 0.0539180000000000 | | | | KNC | 0.0449960000000056 |
| | | | FTT-PERP | 0.0000000000000000 | | | | LTC | 0.0021290100000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | KNC | 0.0449960000000056 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | LINA | 6.7384000000000000 | | | | SNX | 0.0595000000000000 |
| | | | LTC | 0.0021290100000000 | | | | SNM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | SOL | 0.0161287005431526 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SRM | 1.8744664700000000 |
| | | | SNX | 0.0595000000000000 | | | | SRM_LOCKED | 7.1255335300000000 |
| | | | SNM-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SOL | 0.0161287005431526 | | | | TRX-PERP | 0.0000000000001818 |
| | | | SRM | 1.8744664700000000 | | | | UNI-PERP | 0.0000000000001818 |
| | | | SRM_LOCKED | 7.1255335300000000 | | | | USD | 32,022.4235488908000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | USDT | 0.0074646378957150 |
| | | | TRX-PERP | 0.0000000000001818 | | | | USTC-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000001818 | | | | XLM-PERP | 0.0000000000000000 |
| | | | USD | 32,022.4235488908000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | USDT | 0.0074646378957150 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| 13202 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 | 18746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 |
| | | | BNB-PERP | 0.4000000000000000 | | | | BNB-PERP | 0.4000000000000000 |
| | | | BTC-PERP | 0.0073000000000000 | | | | BTC-PERP | 0.0073000000000000 |
| | | | CRO-PERP | 1,330.0000000000000000 | | | | CRO-PERP | 1,330.0000000000000000 |
| | | | ETH-PERP | 0.1040000000000000 | | | | ETH-PERP | 0.1040000000000000 |
| | | | EUR | 0.0766707358189090 | | | | EUR | 0.0766707358189090 |
| | | | FTM-PERP | 600.0000000000000000 | | | | FTM-PERP | 600.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | -17.0000000000000000 | | | | MANA-PERP | -17.0000000000000000 |
| | | | SAND-PERP | 145.0000000000000000 | | | | SAND-PERP | 145.0000000000000000 |
| | | | SOL-PERP | 3.6100000000000000 | | | | SOL-PERP | 3.6100000000000000 |
| | | | USD | -503.9596607034370000 | | | | USD | -503.9596607034370000 |
| | | | USDT | 1.9544338070256000000 | | | | USDT | 1.9544338070256000000 |
| 73245 | Name on file | FTX Trading Ltd. | USD | 608,160.9200000000000000 | 89018 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 72,000.0000000000000000 |
| | | | | | | | | ATOM | 0.0110590660000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0068139521561200 |
| | | | | | | | | AVAX-PERP | 0.0000000000000014 |
| | | | | | | | | BNB-PERP | 0.0000000000000022 |
| | | | | | | | | BTC | 0.0001000010000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0044728372000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000418155000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.4038879918670013 |
| | | | | | | | | FTM | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0208710000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.3010000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR | 0.0400000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000078 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.2707060000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0003443601280217 |
| | | | | | | | | SOL-PERP | 0.0000000000000217 |
| | | | | | | | | SRM | 19.1766424400000000 |
| | | | | | | | | SRM_LOCKED | 397.9031574000000000 |
| | | | | | | | | SUSHI | 0.0150000000000000 |
| | | | | | | | | USD | 575,599.9329851U000000 |
| | | | | | | | | USDT | 4.7000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000483 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 82550 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | SHIT-PERP | 2.000000000000000 | | | | SHIT-PERP | 2.000000000000000 |
| | | | TRX | 0.000110000000000 | | | | TRX | 0.000110000000000 |
| | | | USD | 432.778998740000000 | | | | USD | 432.778998740000000 |
| | | | USDT | 4,174.636960995140000 | | | | USDT | 4,174.636960995140000 |
| 79795 | Name on file | FTX Trading Ltd. | BULL | 1.000000000000000 | 89828 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | | |
| 18524 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000119280 | 64098 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000119280 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.317806805356709 | | | | FTT | 0.317806805356709 |
| | | | GME-20210326 | 0.000000000000001 | | | | GME-20210326 | 0.000000000000001 |
| | | | GOOGL-0624 | 0.000000000000000 | | | | GOOGL-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000001183 | | | | HT-PERP | 0.000000000001183 |
| | | | KNC | 0.000000000361900 | | | | KNC | 0.000000000361900 |
| | | | LB-20210812 | 0.000000000000000 | | | | LB-20210812 | 0.000000000000000 |
| | | | LUNA2 | 0.003949366013000 | | | | LUNA2 | 0.003949366013000 |
| | | | LUNA2_LOCKED | 0.009211168513000 | | | | LUNA2_LOCKED | 0.009211168513000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000002234060 | | | | NFLX | 0.000000002234060 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000005514000 | | | | SLV | 0.000000005514000 |
| | | | SNX-PERP | 5.000000000000000 | | | | SNX-PERP | 5.000000000000000 |
| | | | SOL | 0.000000001022140 | | | | SOL | 0.000000001022140 |
| | | | SPY-0325 | 0.000000000000002 | | | | SPY-0325 | 0.000000000000002 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | USD | 5,231.651066000000000 | | | | USD | 5,231.651066000000000 |
| | | | USDT | 0.000000010003637 | | | | USDT | 0.000000010003637 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 9550 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007951365 | 33978 | Name on file | FTX Trading Ltd. | USD | 15,153.640000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000009947639 | | | | | |
| | | | USD | 0.000000008987067 | | | | | |
| | | | USDT | 30,307.287955770407958 | | | | | |
| 18988 | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 | 32882* | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 |
| | | | TRX | 25,352.000000000000000 | | | | TRX | 25,352.000000000000000 |
| | | | USD | 6,040.946042109720000 | | | | USD | 6,040.946042109720000 |
| | | | USDT | 79,262.426247683151382 | | | | USDT | 79,262.426247683151382 |
| 21421 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71736 | Name on file | FTX Trading Ltd. | USD | 271.930000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000006360950 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 27,193.000000000000000 | | | | | |
| | | | USDT | 0.755090331000000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| 7642 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 7652 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | EUR | 0.000000007705982 | | | | EUR | 0.000000007705982 |
| | | | FIDA | 0.585430000000000 | | | | FIDA | 0.585430000000000 |
| | | | UNI | 0.000000007000000 | | | | UNI | 0.000000007000000 |
| | | | USDT | 8,051.000000000000000 | | | | USDT | 80,510.000000000000000 |
| 41424 | Name on file | FTX Trading Ltd. | BUSD | 97,632.862152420000000 | 41499 | Name on file | FTX Trading Ltd. | BUSD | 97,632.862152420000000 |
| 9695 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 37043 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADABEAR | 9,553,508.7600000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-20201225 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000006307210 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0074980000000000 |
| | | | BNBBULL | 0.0066487561400000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.3161441823637050 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.1449000000000000 |
| | | | BULL | 0.2120400012730000 |
| | | | BVOL | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | COMPBULL | 0.0000005980000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0235320400000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 2,428.5844100000000000 |
| | | | DOGEBULL | 0.0000000461100000 |
| | | | DOGE-PERP | 1,677.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 61.1961200000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0895942680000000 |
| | | | ETHBULL | 0.0000000007120000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0895942680000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 43.2734900052594500 |
| | | | FTT-PERP | 182.9000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 5.1090300000000000 |
| | | | LTC-0930 | 0.0000000000000000 |
| | | | LTC-PERP | 25.3300000000000000 |
| | | | LUNA2 | 0.4716177446000000 |
| | | | LUNA2_LOCKED | 1.0999747375000000 |
| | | | LUNC | 102.1907100000000000 |
| | | | LUNC-PERP | 0.0000000000011383 |
| | | | MATIC | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000414 |
| | | | SAND | 4.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 498,752,811.5127510000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 41.6500909900000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADABEAR | 9,553,508.7600000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-20201225 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000006307210 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0074980000000000 |
| | | | BNBBULL | 0.0066487561400000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.3161441823637050 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.1449000000000000 |
| | | | BULL | 0.2120400012730000 |
| | | | BVOL | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | COMPBULL | 0.0000005980000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0235320400000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 2,428.5844100000000000 |
| | | | DOGEBULL | 0.0000000461100000 |
| | | | DOGE-PERP | 1,677.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 61.1961200000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0895942680000000 |
| | | | ETHBULL | 0.0000000007120000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0895942680000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 43.2734900052594500 |
| | | | FTT-PERP | 182.9000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 5.1090300000000000 |
| | | | LTC-0930 | 0.0000000000000000 |
| | | | LTC-PERP | 25.3300000000000000 |
| | | | LUNA2 | 0.4716177446000000 |
| | | | LUNA2_LOCKED | 1.0999747375000000 |
| | | | LUNC | 102.1907100000000000 |
| | | | LUNC-PERP | 0.0000000000011383 |
| | | | MATIC | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000414 |
| | | | SAND | 4.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 498,752,811.5127510000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 41.6500909900000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 200.000000000000000 | | | | SRM-PERP | 200.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 13.004127000000000 | | | | TRX | 13.004127000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 0.000000000000000 | | | | UBXT | 0.000000000000000 |
| | | | UNI | 3.797468300000000 | | | | UNI | 3.797468300000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1,244.097063421176098 | | | | USD | -1,244.000000000000000 |
| | | | USDT | 3,281.001865215580000 | | | | USDT | 3,281.001865215580000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUTBEAR | 0.000000000000000 | | | | XAUTBEAR | 0.000000000000000 |
| | | | XAUTBULL | 0.000000000000000 | | | | XAUTBULL | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRPBEAR | 4,689.085290000000000 | | | | XRPBEAR | 4,689.085290000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 2,163.470000000000000 | | | | XTZ-PERP | 2,163.470000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 33081 | Name on file | FTX Trading Ltd. | BTC | 1.388511760000000 | 92430 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 26.681062540000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | | | | | BTC | 1.388511760000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 26.681062540000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | USD | -14,654.543642564000000 |
| | | | | | | | | USDT | 0.000000000627124000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 79298 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 | 79338 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000495800 |
| | | | | | | | | AAPL | 0.000000000000000 |
| | | | | | | | | AAVE | 2.463690434280800 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AKRO | 7,160.264160000000000 |
| | | | | | | | | ALICE | 14.947204000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 3,070.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000151 |
| | | | | | | | | AVAX | 5.310418272149900 |
| | | | | | | | | AVAX-PERP | 0.000000000000019 |
| | | | | | | | | AXS | 0.000000011062170 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 102.000000000000000 |
| | | | | | | | | BNB | 0.045671797860507 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000021129916 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CEL-PERP | 0.000000000000163 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 35.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000124263 |
| | | | | | | | | CLV-PERP | 0.000000000036961 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000614 |
| | | | | | | | | DOGE | 0.000000001242610 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000068 |
| | | | | | | | | DYDX-PERP | 0.100000000001114 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000888936472903 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000888947055023 |
| | | | | | | | | EUR | 0.000000008045358 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000081 |
| | | | | | | | | FTM | 0.046109240978950 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 3.895711993000000 |
| | | | | | | | | FTT-PERP | 0.000000000000181 |
| | | | | | | | | GAL | 9.800000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.003000009840300 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000020605 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HNT-PERP | -0.0000000000000434 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 22.5977993676296000 |
| | | | | | | | | LINK-PERP | 0.0000000000000101 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 31.3976006111390000 |
| | | | | | | | | LUNA2_LOCKED | 73.2610608961170000 |
| | | | | | | | | LUNA2-PERP | -0.0000000000000658 |
| | | | | | | | | LUNC | 5,755,323.9001190200000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.1648254000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 44.4000000000000000 |
| | | | | | | | | POLIS-PERP | -0.0000000000000392 |
| | | | | | | | | PROM-PERP | 0.0000000000000015 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000001416B |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000000449470 |
| | | | | | | | | RUNE-PERP | -0.0000000000000219 |
| | | | | | | | | SAND | 122.9917200000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 2,347,683.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP | 8,749.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000695 |
| | | | | | | | | SNY | 1,147.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000015 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000000014 |
| | | | | | | | | SUSHI | 0.5780624020000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000054 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN | 24.1000000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000628 |
| | | | | | | | | TRX | 32.7185166624720000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0000090305034160 |
| | | | | | | | | TSLAPRE | -0.0000000001626840 |
| | | | | | | | | UNI | 29.7499045284940000 |
| | | | | | | | | UNI-PERP | 0.0000000000000003 |
| | | | | | | | | USD | -1,066.9147550611100000 |
| | | | | | | | | USDT | 348.2538967742070000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 6.9994600000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000000149900000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000001034630000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000001 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 43477 | Name on file | FTX Trading Ltd. | AMC | 0.1142010000000000 | 46184 | Name on file | FTX Trading Ltd. | AMC | 0.1142010000000000 |
| | | | APT | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000366 |
| | | | ATOM | 0.0000000000000000 | | | | APT | 0.0000000000000000 |
| | | | BNB | 0.0000000025000000 | | | | ATOM | 0.0000000000000000 |
| | | | BTC | 0.0000000082800000 | | | | AVAX-PERP | 0.0000000000001012 |
| | | | DOT | 0.0000000200000000 | | | | BNB | 0.0000000025000000 |
| | | | FTT | 1,000.0824000000000000 | | | | BTC | 0.0000000082800000 |
| | | | LUNA2 | 0.0003714532590000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 346.7220345421500000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000500000000 | | | | BTC-PERP | 0.0000000000004114 |
| | | | SRM | 0.2771444000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 120.0728309000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | USD | 140,493.9537165099498571 | | | | DOT | 0.0000000200000000 |
| | | | USDC | 1,000.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 4,834.9837517083500000 | | | | FTT | 1,000.0824000000000000 |
| | | | XRP | 0.0000000010000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0003714532590000 |
| | | | | | | | | LUNA2_LOCKED | 346.7220345421500000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000500000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000023728 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.277144440000000 |
| | | | | | | | | SRM_LOCKED | 120.072830000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 160,493.955716590949075 |
| | | | | | | | | USDC | 5,000.000000000000000 |
| | | | | | | | | USDT | 4,834.983711788040000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 10351 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 | 18888 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 |
| | | | BNB-PERP | 120.000000000000000 | | | | BNB-PERP | 120.000000000000000 |
| | | | BTC | 0.811207930000000 | | | | BTC | 0.811207930000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 13.357000000000000 | | | | LOOKS-PERP | 13.357000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 9.998000000000000 | | | | SOL | 9.998000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | -7.154620000000000 | | | | USD | -7.154620000000000 |
| | | | USDT | 24,125.071169000000000 | | | | USDT | 24,125.071169000000000 |
| 16623 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 61500 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.005645100000000 | | | | ALPHA | 1.005645100000000 |
| | | | BADGER | 18.076634000000000 | | | | BADGER | 18.076634000000000 |
| | | | BTC | 2.465340810000000 | | | | BTC | 2.465340810000000 |
| | | | DYDX | 70.318562461042000 | | | | DYDX | 70.318562461042000 |
| | | | ETH | 1.728960550000000 | | | | ETH | 1.728960550000000 |
| | | | ETHW | 0.000745930000000 | | | | ETHW | 0.000745930000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SUN | 168.592901900000000 | | | | SUN | 168.592901900000000 |
| | | | USD | 8,218.700000000573787 | | | | USD | 8,218.700000000573787 |
| | | | XRP | 129.149.367214420000000 | | | | XRP | 129.149.367214420000000 |
| 22720 | Name on file | West Realm Shires Services Inc. | BTC | 0.835200000044760 | 88671* | Name on file | West Realm Shires Services Inc. | BTC | 0.935000000000000 |
| | | | USD | 54,780.660000000000000 | | | | USD | 53,830.823000000000000 |
| 15668 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 15799 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.007500000000000 | | | | BTC | 0.007500000000000 |
| | | | BTC-0331 | -1.796000000000000 | | | | BTC-0331 | -1.796000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 4.000000000000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETH | 9.117430000000000 | | | | ETH | 9.117430000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000014397116 | | | | EUR | 0.000000014397116 |
| | | | FTT | 0.000000007327340 | | | | FTT | 0.000000007327340 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USD | -1,665.560000000000000 | | | | USD | -73,989.235037910200000 |
| | | | USDT | 9,975.030619001360000 | | | | USDT | 9,975.030619001360000 |
| 26892 | Name on file | FTX Trading Ltd. | LUNC | 6,019.061738540000000 | 27068 | Name on file | FTX Trading Ltd. | SOL | 92.893711170000000 |
| | | | SOL | 308.112094870000000 | | | | | |
| 82967 | Name on file | FTX Trading Ltd. | BTC | 0.249970120000000 | 92276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | CON | -0.000000100000000 | | | | AAVE | 0.000000005000000 |
| | | | ENS | 0.000000010000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ETH | 60.001608480000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000684840000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | FTT | 0.091694340000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | SRM | 107.704074310000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 3,012.480761630000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | USD | 105,878.240000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000001113 |
| | | | | | | | | BTC | 0.249970120000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BUL | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CRE | 0.000000000471405 |
| | | | | | | | | COIN | 0.000000001341213 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000010000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000684840000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.091694340000000 |
| | | | | | | | | FTT-PERP | 0.059369416050862 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -433,516.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000497171 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 17984 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000007 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 0.000000051264442 |
| | | | APE-PERP | -0.000000000000037 |
| | | | ATOM-PERP | -0.000000000001113 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 |
| | | | BIT-PERP | 0.000000007150000 |
| | | | BNB | 0.000000000001500 |
| | | | BNB-20200925 | 0.000000000000284 |
| | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000909 |
| | | | BTC | 0.000094298709754 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000010 |
| | | | CELO-PERP | 0.000000000000099 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | COPE | 4,346.951859017990000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 8,304.209410408700000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 169.304914060000000 |
| | | | DOT-PERP | 0.000000000000307 |
| | | | DYDX | 0.015300000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000284 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000284 |
| | | | ETH | 1.144411070629980 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000591163112288 |
| | | | EUR | 2,400.000000000000000 |
| | | | FIL-PERP | 0.000000000000007 |
| | | | FLM-PERP | 0.000000000000414 |
| | | | FTT | 0.000000000000400 |
| | | | FTT-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000085 |
| | | | KNC | 0.054000000000000 |
| | | | LEND-PERP | 0.000000000000340 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000082 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000012 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000014 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.207470921500000 |
| | | | MATIC-PERP | 0.000000000000014 |
| | | | NEO-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 0.000000007740000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 107.704074110000000 |
| | | | SRM_LOCKED | 3,013.480701630000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,878.283373797000000 |
| | | | USDT | 0.000000011146096 |
| | | | XMP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| 56310 | Name on file | FTX Trading Ltd. | 1/2 MARGIN POSITIONS | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 |
| | | | AGA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000037 |
| | | | ATOM-PERP | -0.000000000001113 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 |
| | | | BIT-PERP | 0.000000007150000 |
| | | | BNB | 0.000000000001500 |
| | | | BNB-20200925 | 0.000000000000284 |
| | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000909 |
| | | | BTC | 0.000094298709754 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-PERP | -0.815300000000000 |
| | | | CAKE-PERP | 0.000000000000010 |
| | | | CELO-PERP | 0.000000000000099 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | COPE | 4,346.951859017990000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 8,304.209410408700000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 169.304914060000000 |
| | | | DOT-PERP | 0.000000000000307 |
| | | | DYDX | 0.000000001619648 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000284 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000284 |
| | | | ETH | 1.144411070629980 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000591163112288 |
| | | | EUR | 764.958491300000000 |
| | | | FIL-PERP | 0.000000000000007 |
| | | | FLM-PERP | 0.000000000000414 |
| | | | FTT | 0.000000000000400 |
| | | | FTT-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000085 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | KNC | 0.054000000000000 |
| | | | XNC-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000340 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000082 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000012 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000014 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.207470921500000 |
| | | | MATIC-PERP | 0.000000000000014 |
| | | | NEO-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.000000007760000 | | | | RSR | 0.000000007760000 |
| | | | RUNE | 271.569623987665000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002700 | | | | RUNE | 271.569623987665000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000002700 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLV-0624 | 0.000000000000025 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-0930 | 0.000000000000025 | | | | SLV-0624 | 0.000000000000025 |
| | | | SNX | 0.039920000000000 | | | | SLV-0930 | 0.000000000000025 |
| | | | SNX-PERP | 0.000000000000035 | | | | SNX | 0.039920000000000 |
| | | | SOL | 12.971231000000000 | | | | SNX-PERP | 0.000000000000035 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 12.971231000000000 |
| | | | SRM | 0.167859800000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.377816940000000 | | | | SRM | 0.167859800000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.377816940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP | 0.097416483010961 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000966 | | | | SXP | 0.097416483010961 |
| | | | THETA-PERP | 0.000000000001113 | | | | SXP-PERP | 0.000000000000966 |
| | | | TOMO | 0.000000060252110 | | | | THETA-PERP | 0.000000000001113 |
| | | | TOMO-PERP | 0.000000000001364 | | | | TOMO | 0.000000060252110 |
| | | | TRX-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000001364 |
| | | | UNI-PERP | 0.000000000002614 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 21.006078017306900 | | | | UNI-PERP | 0.000000000002614 |
| | | | USDT | 21.006078017306900 | | | | USD | 21.006078017306900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 21.006078017306900 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.715000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 0.715000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | ZEC-20200925 | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-20200925 | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83989 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 | 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BNT | 0.000000000000000 | | | | BNT | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.131832346251000 | | | | BTC | 0.131832346251000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | ETH | 0.000000009750000 | | | | ETH | 0.000000009750000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000014 | | | | ETH-20201225 | 0.000000000000014 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000007 | | | | ETH-20210625 | 0.000000000000007 |
| | | | ETH-20211231 | 0.000000000000028 | | | | ETH-20211231 | 0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000091917600 | | | | FTT | 25.000000091917600 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000025 | | | | LINK-20201225 | 0.000000000000025 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.983091000000000 | | | | SRM | 7.983091000000000 |
| | | | SRM_LOCKED | 44.918957910000000 | | | | SRM_LOCKED | 44.918957910000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | USD | 44.000000000000000 | | | | USD | 44.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 23554 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92234 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000213000000000 | | | | APE | 0.000213000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000018965 | | | | AVAX | 0.000000000018965 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.042945214460000 | | | | AXS | 0.042945214460000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 20.000000000000000 | | | | BNB-PERP | 20.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 6.096057810074680 | | | | BTC | 6.096057810074680 |
| | | | BTC-PERP | 2.307800000000010 | | | | BTC-PERP | 2.307800000000010 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003403467 | | | | DOT | 0.000000003403467 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000388273659015 | | | | ETH | 0.000388273659015 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000388273659015 | | | | ETHW | 0.000388273659015 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM | 0.004720000000000 | | | | FTM | 0.004720000000000 |
| | | | FTT | 155.489443468347000 | | | | FTT | 155.489443468347000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GENE | 0.000859500000000 | | | | GENE | 0.000859500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.001216000000000 | | | | MANA | 0.001216000000000 |
| | | | MATIC | 1,500.007500007640000 | | | | MATIC | 1,500.007500007640000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.042106340000000 | | | | NEAR | 0.042106340000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OMG | 0.000000000577440 | | | | OMG | 0.000000000577440 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SAND | 0.001000000000000 | | | | SAND | 0.001000000000000 |
| | | | SOL | 0.004924200000000 | | | | SOL | 0.004924200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.104162140000000 | | | | SRM | 0.104162140000000 |
| | | | SRM_LOCKED | 0.574893740000000 | | | | SRM_LOCKED | 0.574893740000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 2,731.779560000000000 | | | | TRUMPFEBWIN | 2,731.779560000000000 |
| | | | TRX | 1.000005000000000 | | | | TRX | 1.000005000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000001445114 | | | | UNI | 0.000000001445114 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 8.848166706873890 | | | | USDT | 8.848166706873890 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000218000000000 | | | | APE | 0.000218000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000018965 | | | | AVAX | 0.000000000018965 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.042945214460000 | | | | AXS | 0.042945214460000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 20.000000000000000 | | | | BNB-PERP | 20.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 6.096057810074680 | | | | BTC | 6.096057810074680 |
| | | | BTC-PERP | 2.307800000000010 | | | | BTC-PERP | 2.307800000000010 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003403467 | | | | DOT | 0.000000003403467 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000388273659015 | | | | ETH | 0.000388273659015 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000388273659015 | | | | ETHW | 0.000388273659015 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM | 0.004720000000000 | | | | FTM | 0.004720000000000 |
| | | | FTT | 155.489443468347000 | | | | FTT | 155.489443468347000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GENE | 0.000859500000000 | | | | GENE | 0.000859500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.001216000000000 | | | | MANA | 0.001216000000000 |
| | | | MATIC | 1,500.007500007640000 | | | | MATIC | 1,500.007500007640000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.042106340000000 | | | | NEAR | 0.042106340000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OMG | 0.000000000577440 | | | | OMG | 0.000000000577440 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 0.001000000000000 | | | | SAND | 0.001000000000000 |
| | | | SOL | 0.004924200000000 | | | | SOL | 0.004924200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.104162140000000 | | | | SRM | 0.104162140000000 |
| | | | SRM_LOCKED | 0.574893740000000 | | | | SRM_LOCKED | 0.574893740000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 2,731.779560000000000 | | | | TRUMPFEBWIN | 2,731.779560000000000 |
| | | | TRX | 1.000005000000000 | | | | TRX | 1.000005000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000001445114 | | | | UNI | 0.000000001445114 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 8.848166706873890 | | | | USDT | 8.848166706873890 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 28093 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000001691480 | 89378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000143670553 | | | | AAVE | 0.0000000039391480 |
| | | | BNB | 0.0000000002500000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BRL | 85,604.4510000000000000 | | | | AVAX | 0.0000000143670553 |
| | | | BRZ | 85,604.4510000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.2191072917357700 | | | | BAL | 0.0000000000000000 |
| | | | ETH | 0.0000000015791770 | | | | BAND | 0.0000000000001000 |
| | | | ETHW | 2.0003157472583700 | | | | BNB | 0.0000000002500000 |
| | | | FTM | 0.0000000040571560 | | | | BRZ | 85,604.4510891567000000 |
| | | | FTT | 25.9195185625810000 | | | | BTC | 0.0000000000000000 |
| | | | LTC | 0.0000000002449700 | | | | CREAM | 0.0000000000000000 |
| | | | RAY | 0.6341148716122900 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | SOL | 16.5502769552418104 | | | | ORGN-PERP | 0.0000000000000000 |
| | | | SRM | 61.8341833900000000 | | | | ETH | 0.0000000015791770 |
| | | | SUSHI | 0.5000000000584394 | | | | ETHW | 2.0003157472583700 |
| | | | USD | 4,208.3603284772116704 | | | | FTM | 0.0000000040571560 |
| | | | USDC | 4,208.3603284772116704 | | | | FTT | 25.9195185625810000 |
| | | | USDT | 0.0000000009484495 | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000000121560 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000002449700 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.6341148716122900 |
| | | | | | | | | SNX | 0.0000000009611560 |
| | | | | | | | | SOL | 16.5502769524182000 |
| | | | | | | | | SRM | 61.8341833900000000 |
| | | | | | | | | SRM_LOCKED | 0.7169461300000000 |
| | | | | | | | | SUSHI | 0.5000000000584394 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4,208.3603284772110000 |
| | | | | | | | | USDT | 0.0000000009484495 |
| 26885 | Name on file | West Realm Shires Services Inc. | USD | 90,000.0000000000000000 | 86387 | Name on file | West Realm Shires Services Inc. | USD | 90,000.0000000000000000 |
| 7954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 68064 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0300000100000000 | | | | BTC | 0.0300000100000000 |
| | | | BTC-PERP | 0.8708000000000000 | | | | BTC-PERP | 0.8708000000000000 |
| | | | CAKE-PERP | 0.0000000000000033 | | | | CAKE-PERP | 0.0000000000000033 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.4658327400000000 | | | | ETH | 0.4658327400000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1720000000000000 | | | | ETHW | 0.1720000000000000 |
| | | | EUR | 0.0001116498681649 | | | | EUR | 0.0001116498681649 |
| | | | FTT | 0.0000000260000000 | | | | FTT | 0.0000000260000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | 28.7146832345173000 | | | | LTC | 28.7146832345173000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000972084400000 | | | | SOL | 0.0000972084400000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 4,325.3400000000000000 | | | | USD | 4,867.0000000000000000 |
| | | | USDT | 0.0000000086643121 | | | | USDT | 0.0000000086643121 |
| | | | XRP | 0.0100054512200894 | | | | XRP | 0.0100054512200894 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 7022 | Name on file | FTX Trading Ltd. | BTC | 2.1900219300000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.1900219300000000 |
| | | | CHZ | 2,320.0000000000000000 | | | | CHZ | 2,320.0000000000000000 |
| | | | DOT | 0.0060265195104988 | | | | DOT | 0.0060265195104988 |
| | | | LOOKS | 1,141.7716000000000000 | | | | LOOKS | 1,141.7716000000000000 |
| | | | KSR | 9.8534527473180990 | | | | KSR | 9.8534527473180990 |
| | | | SNX | 0.0205958518684471 | | | | SNX | 0.0205958518684471 |
| | | | STX-PERP | 456.0000000000000000 | | | | STX-PERP | 456.0000000000000000 |
| | | | USD | 19,246.9600000000000000 | | | | USD | -19,834.5898019167000000 |
| | | | USDT | 0.0216416477228494 | | | | USDT | 0.0216416477228494 |
| 21834 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 55762 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALTBEAR | 0.0000000000761626 | | | | ALTBEAR | 0.0000000000761626 |
| | | | ALTHEDGE | 0.0000000001391273 | | | | ALTHEDGE | 0.0000000001391273 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BEARSHIT | 0.0000000009526814 | | | | BEARSHIT | 0.0000000009526814 |
| | | | BNB-1230 | 0.1000000000000000 | | | | BNB-1230 | 0.1000000000000000 |
| | | | BNB-PERP | 2.3000000000000000 | | | | BNB-PERP | 2.3000000000000000 |
| | | | BTC | 0.0886124100317600 | | | | BTC | 0.0886124100317600 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000029523511 | | | | BULL | 0.0000000029523511 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 9.4682808200000000 | | | | ETH | 9.4682808200000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 9.4682808200000000 | | | | ETHW | 9.4682808200000000 |
| | | | EUR | 1.0000000000000000 | | | | EUR | 1.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000011 | | | | FIL-PERP | 0.0000000000000011 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0344048122385000 | | | | FTT | 25.0344048122385000 |
| | | | FTT-PERP | 100.0000000000000000 | | | | FTT-PERP | 100.0000000000000000 |
| | | | HOLY-PERP | 252.0000000000000000 | | | | HOLY-PERP | 252.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | LOOKS | 0.000000000691043 | | | | | LOOKS | 0.000000000691043 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000372100 | | | | | LUNC-PERP | 0.000000000372100 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATICBULL | 0.000000009738797 | | | | | MATICBULL | 0.000000009738797 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | | RNDR-PERP | 0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 37.111091300000000 | | | | | SOL | 37.111091300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -5,167.301204080833971 | | | | | USD | -5,167.370000000000000 |
| | | | USDT | 0.553978800313076 | | | | | USDT | 0.553978800313076 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-1230 | 663.247000000000000 | | | | | XTZ-1230 | 663.247000000000000 |
| 38309 | Name on file | FTX EU Ltd. | BUSD | 9,296.000000000000000 | | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.880716280000000 |
| | | | EUR | 15,211.000000000000000 | | | | | EUR | 15,211.000000000000000 |
| | | | EUROC | 13,000.000000000000000 | | | | | EUROC | 13,000.000000000000000 |
| 12997 | Name on file | FTX Trading Ltd. | EUR | 28,121.000000000000000 | | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.880716280000000 |
| | | | USD | 9,296.880000000000000 | | | | | EUR | 15,211.000000000000000 |
| | | | | | | | | | EUROC | 13,000.000000000000000 |
| 45673 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 79047 | Name on file | FTX Trading Ltd. | BTC | 0.000002300000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | | COMP | 3.000077175000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | USD | 4.433000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | XRP | 12,998.883624260000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | | |
| | | | BTC | 0.000002300000000 | | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | | |
| | | | CRB-PERP | 0.000000000000000 | | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | | |
| | | | COMP | 3.000077517055109 | | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | | |
| | | | FXS-PERP | 0.000000000000003 | | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | | |
| | | | LUNC-PERP | 0.000000000000183 | | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | | |
| | | | PUNDIX-PERP | 0.000000000000341 | | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | | |
| | | | USD | 12.982000000000000 | | | | | | |
| | | | USDT | 7.982000000000000 | | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | | |
| | | | XRP | 12,998.883614216854000 | | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | | |
| 22195 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 | | 21174 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 |
| | | | BTC | 0.705029090000000 | | | | | BTC | 0.705029090000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | | DOGE | 4.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | -6,115.433492923910877 | | | | | USD | -6,115.433492923910877 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| 39562 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 | | 39584 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 |
| | | | ALGO-0930 | 0.000000000000000 | | | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-PERP | 183,894.000000000000000 | | | | | ALGO-PERP | 183,894.000000000000000 |
| | | | AUD | 0.013827650000000 | | | | | AUD | 0.013827650000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000008 |
| | | | ETH | 0.074055060000000 | | | | ETH | 0.074055060000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | FTT | 163.000702760000000 | | | | FTT | 163.000702760000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | USD | 40.708000000000000 | | | | USD | 40.708000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13014 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 | 91311 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 |
| | | | BTC | 0.166760000000000 | | | | BTC | 0.166760000000000 |
| | | | COPE | 73.974098250000000 | | | | BUSD | 300.000000000000000 |
| | | | ETH | 18.160000000000000 | | | | COPE | 73.974098250000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 19.060000000000000 |
| | | | ETHW | 12.160000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 50.374670720000000 | | | | ETHW | 12.160000000000000 |
| | | | FTT | 45.087872680000000 | | | | EUR | 100.380000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 45.087872680000000 |
| | | | LTC | 0.001892040000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC | 0.001892040000000 |
| | | | LUA | 416.740054000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.854730748400000 | | | | LUA | 416.740054000000000 |
| | | | LUNA2_LOCKED | 1.994372746000000 | | | | LUNA2 | 0.854730748400000 |
| | | | LUNC | 186.119420000000000 | | | | LUNA2_LOCKED | 1.994372746000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 186.119420000000000 |
| | | | MER | 322.990324250000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.983228700000000 | | | | MER | 322.990324250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 0.983228700000000 |
| | | | SOL | 53.271190400000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 52.734521840000000 | | | | SOL | 53.271190400000000 |
| | | | SRM_LOCKED | 1.353411540000000 | | | | SRM | 52.734521840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 1.353411540000000 |
| | | | STEP | 1,050.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP | 1,050.000000000000000 |
| | | | TRX | 82.000001000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 10,413.239015140000000 | | | | TRX | 82.000001000000000 |
| | | | USDT | 1,505.000000000000000 | | | | USD | 10,413.239015140000000 |
| | | | | | | | | USDT | 1,525.000000000000000 |
| 21264 | Name on file | FTX Trading Ltd. | USD | 30,000.000000000000000 | 56008 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ARB-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000027 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 3,800.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 22.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1,068.416000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 107.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.170692721700000 |
| | | | | | | | | LUNA2_LOCKED | 1.366108640000000 |
| | | | | | | | | LUNC | 125.622000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RXEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 300.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 36,000,000.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 0.619831065515344 |
| | | | | | | | | USDT | 15,000.001189934027071 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 43488 | Name on file | FTX Trading Ltd. | 35984671312954970/FTX AU - WE ARE HERE! #57496 | 1.00000000000000000 | 73670 | Name on file | FTX Trading Ltd. | 35984671312954970/FTX AU - WE ARE HERE! #57496 | 1.00000000000000000 |
| | | | 39078928219564686/FTX AU - WE ARE HERE! #57565 | 1.00000000000000000 | | | | 39078928219564686/FTX AU - WE ARE HERE! #57565 | 1.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMD-0930 | 0.00000000000000000 | | | | AMD-0930 | 0.00000000000000000 |
| | | | AMPL | 0.00000000047803 | | | | AMPL | 0.00000000047803 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.597889872000000 | | | | BTC | 0.00000000000000000 |
| | | | CRB-PERP | 0.00000000000000000 | | | | CRB-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000000000000 | | | | FTT | 550.1835395800000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | INDX | 1,200.00000000000000 | | | | INDX | 1,200.00000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | | | MCB-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | NVDA-0624 | 0.00000000000000000 | | | | NVDA-0624 | 0.00000000000000000 |
| | | | NVDA-0930 | 0.00000000000000000 | | | | NVDA-0930 | 0.00000000000000000 |
| | | | NVDA-1230 | 100.00000000000000 | | | | NVDA-1230 | 100.00000000000000 |
| | | | OKB | 0.00000002928982 | | | | OKB | 0.00000002928982 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | | | ORBS-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | PSY | 5,000.00000000000000 | | | | PSY | 5,000.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000001 | | | | ROOK-PERP | 0.00000000000001 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SOL | 10.091870143144600 | | | | SOL | 10.091870143144600 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SPI-0624 | 0.00000000000000000 | | | | SPI-0624 | 0.00000000000000000 |
| | | | SPI-0930 | 0.00000000000000000 | | | | SPI-0930 | 0.00000000000000000 |
| | | | SPI-1230 | 10.00000000000000 | | | | SPI-1230 | 10.00000000000000 |
| | | | SRM | 13.368046730000000 | | | | SRM | 13.368046730000000 |
| | | | SRM_LOCKED | 77.111910270000000 | | | | SRM_LOCKED | 77.111910270000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000020984413 | | | | SXP | 0.00000020984413 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TONCOIN | 90.00000000000000 | | | | TONCOIN | 90.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRU | -15,900.00000000000000 | | | | TRU | -15,900.00000000000000 |
| | | | TRU-PERP | -15,900.00000000000000 | | | | TRX | 0.00111400000000 |
| | | | TRX | 0.00111400000000 | | | | TSLA-0624 | 0.00000000000000000 |
| | | | TSLA-0624 | 0.00000000000000000 | | | | TSLA-0930 | 25.00000000000000 |
| | | | TSLA-0930 | 25.00000000000000 | | | | TSLA-1230 | 0.00000000000000000 |
| | | | TSLA-1230 | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | TULAPRE-0930 | 0.00000000000000000 | | | | USD | -15,637.897918019600000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 5,623.827081980366402 | | | | USDT | 2,801.032987855470000 |
| | | | USDT | 36,763.033875295470000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 12019 | Name on file | FTX Trading Ltd. | BNB | 4.717010290000000 | 17164 | Name on file | FTX Trading Ltd. | APE | 6.500000000000000 |
| | | | ETH | 0.888890910000000 | | | | BNB | 4.709914000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.887890130000000 |
| | | | GMT-PERP | 1.062176820000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | MATIC | 40.219513400000000 | | | | GMT-PERP | 1.062176820000000 |
| | | | SOL | 12.219569820000000 | | | | MATIC | 40.219280680000000 |
| | | | TRX | 0.000001000000000 | | | | SOL | 0.000001000000000 |
| | | | USD | 4,310.000000000000000 | | | | USDC | 229.796704109801000 |
| | | | USDT | 0.404681081180006 | | | | USDT | 2,101.000000000000000 |
| 13620 | Name on file | FTX Trading Ltd. | AUD | 19,862.000000000000000 | 75451 | Name on file | FTX Trading Ltd. | AUD | 0.000077326232762 |
| 13660 | Name on file | FTX Trading Ltd. | AUD | 19,862.000000000000000 | 75455 | Name on file | FTX Trading Ltd. | AUD | 0.000077326232762 |
| 7413 | Name on file | FTX Trading Ltd. | BNB | 0.000000024676332 | 13622 | Name on file | FTX Trading Ltd. | BNB | 0.000000024676332 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008607755 | | | | ETH | 0.000000008607755 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | FTT | 150.000025000407000 | | | | FTT | 150.000025000407000 |
| | | | GODS | 0.000000000000000 | | | | GODS | 0.000000000000000 |
| | | | LUNA2 | 0.000000016235893 | | | | LUNA2 | 0.000000016235893 |
| | | | LUNA2_LOCKED | 0.000000037893751 | | | | LUNA2_LOCKED | 0.000000037893751 |
| | | | LUNC | 0.003535400000000 | | | | LUNC | 0.003535400000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001108631 | | | | SOL | 0.000000001108631 |
| | | | SRM | 0.087939500000000 | | | | SRM | 0.087939500000000 |
| | | | SRM_LOCKED | 13.854473620000000 | | | | SRM_LOCKED | 13.854473620000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | TRM-20210625 | 0.000000000000000 | | | | TRM-20210625 | 0.000000000000000 |
| | | | USD | 38,333.320200000000000 | | | | USD | 76,660.335538000000000 |
| | | | USDT | 1,907.150000074298557 | | | | USDT | 3,814.300136514742937 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 36186 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | 55416 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 18.934048400000000 | | | | ATLAS | 18.934048400000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AXS | 0.000000005200000 | | | | AXS | 0.000000005200000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.009109870316120 | | | | BNB | 0.009109870316120 |
| | | | BTC | 0.000100000000000 | | | | BTC | 0.000100000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 0.000000000000000 | | | | COPE | 0.000000000000000 |
| | | | CRO | 9.178641810000000 | | | | CRO | 9.178641810000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN | 0.011321100000000 | | | | DAWN | 0.011321100000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE | 69,397.048062819400000 | | | | DOGE | 69,397.048062819400000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 50.000000000000004 | | | | ETH-PERP | 50.000000000000004 |
| | | | ETHW | 0.000651384594875 | | | | ETHW | 0.000651384594875 |
| | | | FTT | 150.083022000000000 | | | | FTT | 150.083022000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.114998810000000 | | | | GENE | 0.114998810000000 |
| | | | GMT | 0.188418200000000 | | | | GMT | 0.188418200000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000000000000 | | | | GST | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | JOE | 1.000000000000000 | | | | JOE | 1.000000000000000 |
| | | | LUNA2 | 0.011817489060000 | | | | LUNA2 | 0.011817489060000 |
| | | | LUNA2_LOCKED | 0.027574141130000 | | | | LUNA2_LOCKED | 0.027574141130000 |
| | | | LUNC | 2,560.138396188100000 | | | | LUNC | 2,560.138396188100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 37.830787680397200 | | | | MATIC | 37.830787680397200 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 20.000000000000000 | | | | MER | 20.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MSOL | 0.009861521341920 | | | | MSOL | 0.009861521341920 |
| | | | POLIS | 0.059773090000000 | | | | POLIS | 0.059773090000000 |
| | | | PUNDIX | 9.589814610000000 | | | | PUNDIX | 9.589814610000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP | 7.308710000000000 | | | | SLP | 7.308710000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.010150896085400 | | | | SOL | 0.010150896085400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 223.243044400000000 | | | | SRM | 223.243044400000000 |
| | | | SRM_LOCKED | 204.894391230000000 | | | | SRM_LOCKED | 204.894391230000000 |
| | | | STEP | 0.036481790000000 | | | | STEP | 0.036481790000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000102000000000 | | | | TRX | 0.000102000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | -0.000000006786460 | | | | TSLAPRE | -0.000000006786460 |
| | | | USD | 18,326.019511941800000 | | | | USD | 18,326.019511941800000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 51052 | Name on file | FTX Trading Ltd. | 31546809090000696 | 1.000000000000000 | 51908 | Name on file | FTX Trading Ltd. | AAPL | 0.000000006372090 |
| | | | 328522445750355119 | 1.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | 3809906586496011193 | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | 3807895307049514841 | 1.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 101.054623014313200 | | | | APE-PERP | 0.000000000000000 |
| | | | USDC | 5,324.197057170000000 | | | | AMKK | 0.000000005755600 |
| | | | USDT | 1,994.250821942300000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000000607764 |
| | | | | | | | | BTC | 0.000000000938730 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000008649960 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001446177 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004197585 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000007450000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000004473614 |
| | | | | | | | | POLIS | 0.000000005291308 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002634120 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000649630136458 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000021126020 |
| | | | | | | | | TSLAPRE | 0.000000001124700 |
| | | | | | | | | USD | 501.054823014323000 |
| | | | | | | | | USDC | 5,324.197057170000000 |
| | | | | | | | | USDT | 1,994.258212942300000 |
| | | | | | | | | USTC | 0.000000000972690 |
| 7552 | Name on file | FTX Trading Ltd. | APT | 102.878890509644000 | 8221 | Name on file | FTX Trading Ltd. | APT | 102.878890509644000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 0.034475850000000 | | | | ATLAS | 0.034475850000000 |
| | | | AVAX | 10.254953018761600 | | | | AVAX | 10.254953018761600 |
| | | | BCH | 2.461802491245000 | | | | BCH | 2.461802491245000 |
| | | | BNB | 0.000000189932724 | | | | BNB | 0.000000189932724 |
| | | | BTC | 0.794012981000000 | | | | BTC | 0.794012981000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 1.289.564641290000000 | | | | DOGE | 1.289.564641290000000 |
| | | | ENS | 164.491681220000000 | | | | ENS | 164.491681220000000 |
| | | | ETH | 30.053164671819300 | | | | ETH | 30.053164671819300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000693160000000 | | | | ETHW | 0.000693160000000 |
| | | | FIDA | 161.672221450000000 | | | | FIDA | 161.672221450000000 |
| | | | FTT | 1,033.133280450000000 | | | | FTT | 1,033.133280450000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.020000000000000 | | | | GMT | 0.020000000000000 |
| | | | INDI | 2,271.005467420000000 | | | | INDI | 2,271.005467420000000 |
| | | | IP3 | 255.019259740000000 | | | | IP3 | 255.019259740000000 |
| | | | LUNA2 | 0.000000040788583 | | | | LUNA2 | 0.000000040788583 |
| | | | LUNA2_LOCKED | 0.000000009173362 | | | | LUNA2_LOCKED | 0.000000009173362 |
| | | | LUNC | 0.008811800000000 | | | | LUNC | 0.008811800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAGIC | 0.001710000000000 | | | | MAGIC | 0.001710000000000 |
| | | | MER | 4,353.713670740000000 | | | | MER | 4,353.713670740000000 |
| | | | MNGO | 3.469239370000000 | | | | MNGO | 3.469239370000000 |
| | | | MSOL | 0.179359780000000 | | | | MSOL | 0.179359780000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | [3807649947498/97823/MEXICO TICKET STUB #1268] & NFT | | | | | | | |
| | | | [3439862787302499B5/NETHERLANDS TICKET STUB #91] & NFT | | | | | | | |
| | | | [4331919952251356/LOTF3/IMAG PACK #354 09/D03/MD1) & NFT | | | | | | | |
| | | | [4322729751125333J/SINGAPORE TICKET STUB #2521] & NFT | | | | | | | |
| | | | [405896/038A6B9971/LFTF/BEYOND #318) & NFT | | | | | | | |
| | | | [3382698793956446XA/7TX CRYPTO CUP 2022 KEY #523) & NFT | | | | | | | |
| | | | [3616757061499410B8/AUSTRIA TICKET STUB #188) & NFT | | | | | | | |
| | | | [4829457503/271153A4/MONZA TICKET STUB #1481) & NFT | | | | | | | |
| | | | [5726142982373587TS/FRANCE TICKET STUB #367) & NFT | | | | | | | |
| | | | [45646788B6767102BB/JAPAN TICKET STUB #1695) & NFT | | | | | | | |
| | | | [3524715427478450T2/FTX AU - WE ARE HERE! #241d5) & NFT | | | | | | | |
| | | | [565531BB385A73DF/FTX GCC #1265) & NFT | | | | | | | |
| | | | [53330100025767416J/BAKU TICKET STUB #6391) & NFT | | | | | | | |
| | | | [37942926294970073B/FTX NIGHT #226) & NFT | | | | | | | |
| | | | [3772958014461533J/HUNGARY TICKET STUB #87) & NFT | | | | | | | |
| | | | [30650177713978203J/FTX AU - WE ARE HERE! #5123) & NFT | | | | | | | |
| | | | [397831245210012957/MONACO TICKET STUB #66) & NFT | | | | | | | |
| | | | [293954319959532466/FTX EU - WE ARE HERE! #111948] & NFT | | | | | | | |
| | | | [4486064229855229037/FTX AU - WE ARE HERE! #5132) & NFT | | | | | | | |
| | | | [514786938161021007/FTX NIGHT #406) & NFT | | | | | | | |
| | | | [549407460739215A4/FTX MOON #426) & NFT | | | | | | | |
| | | | [4547753422637035A3B/BELGIUM TICKET STUB #236) & NFT | | | | | | | |
| | | | [4887B66B7487430227/SILVERSTONE TICKET STUB #790) & NFT | | | | | | | |
| | | | [4891282510227721044/THE HILL BY FTX #2286) & NFT | | | | | | | |
| | | | [4498804522317890227/FTX MOON #233] | | | | | | NFT [293954319959593106/LFTX EU - WE ARE HERE! #111948) | 1.00000000000000 | |
| | | | POLIS | 26.00000000000000 | | | | | POLIS | 0.00783226000000 |
| | | | SOL | 0.00783226000000 | | | | | SOL | 0.05395439666236 |
| | | | SRM | 0.05395439666236 | | | | | SRM | 43.95348268000000 |
| | | | SRM_LOCKED | 43.95348268000000 | | | | | SRM_LOCKED | 415.93988204000000 |
| | | | SUSHI | 415.93988204000000 | | | | | SUSHI | 0.00000007120049 |
| | | | TONCOIN | 0.00000007120049 | | | | | TONCOIN | 807.40490764000000 |
| | | | TRX | 807.40490764000000 | | | | | TRX | 0.00000450000000 |
| | | | USD | 0.00000450000000 | | | | | USD | 5,101.27270715447000 |
| | | | USDT | 13,140.10000000000000 | | | | | USDT | 0.04622227651622D |
| | | | WAVES-PERP | 0.04622227651622D | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XPLA | 0.00000000000000 | | | | | XPLA | 0.01584785000000 |
| 9673 | Name on file | FTX Trading Ltd. | AAPL | 14.000070025J0100 | | 78906 | Name on file | FTX Trading Ltd. | AAPL | 14.0000700253J0100 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ARKK | 0.00000000390Z124 | | | | | ARKK | 0.00000000390Z124 |
| | | | ARKK 20210625 | 0.00000000000000 | | | | | ARKK 20210625 | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000761816 | | | | | ATOM | 0.00000000761816 |
| | | | ATOM-PERP | 0.00000000000014 | | | | | ATOM-PERP | 0.00000000000014 |
| | | | AVAX | 0.00000000643857 | | | | | AVAX | 0.00000000643857 |
| | | | AVAX-PERP | 0.00000000000056 | | | | | AVAX-PERP | 0.00000000000056 |
| | | | BNB | 0.00000005237523 | | | | | BNB | 0.00000005237523 |
| | | | BNB-PERP | 0.00000000000004 | | | | | BNB-PERP | 0.00000000000004 |
| | | | BTC | 0.83830419718515S | | | | | BTC | 0.83830419718515S |
| | | | BTC-PERP | 0.67690000000000 | | | | | BTC-PERP | 0.67690000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT | 0.00000002001993 | | | | | DOT | 0.00000002001993 |
| | | | DOT-PERP | 0.00000000000582 | | | | | DOT-PERP | 0.00000000000582 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 6.11906838090100 | | | | | ETH | 6.11906838090100 |
| | | | ETH-PERP | 5.88599999999990 | | | | | ETH-PERP | 5.88599999999990 |
| | | | ETHW | 0.00006808950100 | | | | | ETHW | 0.00006808950100 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.02054640726700 | | | | | FTT | 151.02054640726700 |
| | | | FTT-PERP | -366.70000000000000 | | | | | FTT-PERP | -366.70000000000000 |
| | | | KSM-PERP | 0.00000000000003 | | | | | KSM-PERP | 0.00000000000003 |
| | | | LINK | 0.00000059507480 | | | | | LINK | 0.00000059507480 |
| | | | LINK-PERP | 0.00000000000142 | | | | | LINK-PERP | 0.00000000000142 |
| | | | LUNA2 | 18.65624307000000 | | | | | LUNA2 | 18.65624307000000 |
| | | | LUNA2_LOCKED | 43.53123382000000 | | | | | LUNA2_LOCKED | 43.53123382000000 |
| | | | LUNC | 0.00000000416559 | | | | | LUNC | 0.00000000416559 |
| | | | LUNC-PERP | 0.00000000000149 | | | | | LUNC-PERP | 0.00000000000149 |
| | | | MATIC | 0.00000000743953 | | | | | MATIC | 0.00000000743953 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000127 | | | | | NEAR-PERP | 0.00000000000127 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 | | | | | RUNE-PERP | 0.00000000000113 |
| | | | SOL | 0.00000004811931 | | | | | SOL | 0.00000004811931 |
| | | | SOL-PERP | 0.00000000000060 | | | | | SOL-PERP | -179.21000000000000 |
| | | | SPELL | 0.00000000000000 | | | | | SPELL | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY | 0.00000000491362 | | | | | SPY | 0.00000000491362 |
| | | | SRM | 0.00143025000000 | | | | | SRM | 0.00143025000000 |
| | | | SRM_LOCKED | 0.00638693000000 | | | | | SRM_LOCKED | 0.00638693000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 0.00001393000000 | | | | | TSLA | 0.00001393000000 |
| | | | TSLAPRE | 0.00000003163656 | | | | | TSLAPRE | 0.00000003163656 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 4,332.39426018127000 | | | | | USD | 4,332.39426018127000 |
| | | | USDT | 0.00113967635362 | | | | | USDT | 0.00113967635362 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | | XMR-PERP | 0.00000000000007 |
| | | | YFI | 0.00000000000000 | | | | | YFI | 0.00000000000000 |
| 13798 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | | 8641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000D | | | | | USD | 5,783.20527826987000D |
| | | | USDC | 5,783.20527826000000D | | | | | USDC | 5,783.20527826000000D |
| | | | USDT | 0.00000000666403B8 | | | | | USDT | 0.00000000666403B8 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 14713 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | USD | 5,783.201278269870000 | | | | USD | 5,783.201278269870000 |
| | | | USDC | 5,783.201278260000000 | | | | USDC | 5,783.201278260000000 |
| | | | USDT | 0.000000064640588 | | | | USDT | 0.000000064640588 |
| 14788 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | USD | 5,783.201278269870000 | | | | USD | 5,783.201278269870000 |
| | | | USDC | 5,783.201278260000000 | | | | USDC | 5,783.201278260000000 |
| | | | USDT | 0.000000064640588 | | | | USDT | 0.000000064640588 |
| 14822 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | USD | 5,783.201278269870000 | | | | USD | 5,783.201278269870000 |
| | | | USDC | 5,783.201278260000000 | | | | USDC | 5,783.201278260000000 |
| | | | USDT | 0.000000064640588 | | | | USDT | 0.000000064640588 |
| 6634 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | USD | 5,783.201278269870000 | | | | USD | 5,783.201278269870000 |
| | | | USDC | 5,783.201278260000000 | | | | USDC | 5,783.201278260000000 |
| | | | USDT | 0.000000064640588 | | | | USDT | 0.000000064640588 |
| 30160 | Name on file | FTX Trading Ltd. | USD | 16,871.900000000000000 | 30212 | Name on file | FTX Trading Ltd. | BTC | 0.012810400000000 |
| | | | | | | | | ETH | 0.414566190000000 |
| | | | | | | | | ETHW | 0.412307310000000 |
| | | | | | | | | FTT | 0.099400000000000 |
| | | | | | | | | SOL | 3.383991100000000 |
| | | | | | | | | USDT | 1.210000000000000 |
| 33243 | Name on file | FTX Trading Ltd. | USD | 1,075.490000000000000 | 75350 | Name on file | FTX Trading Ltd. | USD | 1,075.487007200000000 |
| | | | USDC | 1,075.490000000000000 | | | | USDT | 8.328.830047500000000 |
| | | | USDT | 16,871.660000000000000 | | | | | |
| 9179 | Name on file | FTX Trading Ltd. | USD | 7,278.500000000000000 | 9406 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000545580000000 |
| | | | | | | | | DOGEBULL | 0.000340000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.013760000000000 |
| | | | | | | | | TRX | 0.010541000000000 |
| | | | | | | | | USD | 7,278.500000000000000 |
| | | | | | | | | USDT | 0.540445758439520 |
| 24047 | Name on file | FTX Trading Ltd. | BTC | 0.000042364393690 | 91554 | Name on file | FTX Trading Ltd. | BTC | 0.000360364393690 |
| | | | DOGE | 1.000000007001650 | | | | DOGE | 1.000000007001650 |
| | | | ETHBULL | 0.000259885180000 | | | | ETHBULL | 0.000259885180000 |
| | | | EUR | 1,621.531405510000000 | | | | EUR | 1,621.531405510000000 |
| | | | FTT | 1,000.734406520000000 | | | | FTT | 1,000.734406520000000 |
| | | | RUN8 | 0.000158500000000 | | | | RUN8 | 0.000158500000000 |
| | | | SOL | 0.074975840000000 | | | | SOL | 0.074975840000000 |
| | | | SRM | 66.006052530000000 | | | | SRM | 66.006052530000000 |
| | | | SRM_LOCKED | 433.061061730000000 | | | | SRM_LOCKED | 433.061061730000000 |
| | | | TRX | 0.000004600000000 | | | | TRX | 0.000004600000000 |
| | | | USD | 568,566.239987530000000 | | | | USD | 568,566.239987530000000 |
| | | | USDC | 46,050.000000000000000 | | | | USDT | 1,295,671.546584200000000 |
| | | | USDT | 1,295,671.510000000000000 | | | | | |
| 89410 | Name on file | FTX Trading Ltd. | USD | 34,892.730000000000000 | 90766 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000089656565 |
| | | | | | | | | BTC | 0.156489051191113 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210624 | 0.000000000000001 |
| | | | | | | | | BTC-20210625 | 0.000000000000002 |
| | | | | | | | | BTC-20210624 | 0.000000000000001 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000001636170 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-20210625 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000340000000 |
| | | | | | | | | CREAM | 21.060918000000000 |
| | | | | | | | | CVC | 9,287.025000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000057083965420 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210824 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000965420 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 208.379344400000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 23.692281000000000 |
| | | | | | | | | LUNA2_LOCKED | 55.281897100000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000108524 |
| | | | | | | | | SOL | 8.185544111110000000 |
| | | | | | | | | SRM_LOCKED | 329.138074410000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000700225 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | USD | 34,892.730000000000000 |
| | | | | | | | | USDC-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000001757217 |
| 24096 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008512668 | 77495 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008512668 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004602500 | | | | BTC | 0.000000004602500 |
| | | | ENS | 0.000000009476383 | | | | ENS | 0.000000009476383 |
| | | | ETH | 5.048800004387881 | | | | ETH | 5.048800004387881 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | MATIC | 3.492586481201510 | | | | MATIC | 3.492586481201510 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.0000489622507 | | | | USD | 0.0000489622507 |
| | | | USDT | 0.0000000571121 | | | | USDT | 0.0000000571121 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 49258 | Name on file | FTX EU Ltd. | BTC | 0.00049966000000 | 91066 | Name on file | FTX Trading Ltd. | BTC | 0.00049966000000 |
| | | | ETH | 1.67000000000000 | | | | ETH | 1.67000000000000 |
| | | | USDT | 7.550150000000000 | | | | USDT | 15,821.55000000000000 |
| 7875 | Name on file | FTX Trading Ltd. | BTC | 0.46278100061901 | 13868 | Name on file | FTX Trading Ltd. | AOA-PERP | 0.00000000000000 |
| | | | BUGD | 17,005.291162400000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | DYDX | 596.707809000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | FTT | 691.86158410000000 | | | | ALPHA | 0.00000000000000 |
| | | | GALA | 17,384.131150000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | USD | 28,517.040076910900000 | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 0.0000000504150280 |
| | | | | | | | | ATOM-PERP | 0.00000000000085 |
| | | | | | | | | AURY | 0.93091000000000 |
| | | | | | | | | AVAX | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000042 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND | 0.0000000214567 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.46278100618901 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000007670950 |
| | | | | | | | | BUGD | 17,005.291162300000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.00000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000341 |
| | | | | | | | | CHZ-0930 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-1230 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00000001063100 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX | 596.707800000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000227 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.00047505000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001503270 |
| | | | | | | | | ETHBULL | 0.00000001300000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00009363170145020 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.47820591034260 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 691.86158410000000 |
| | | | | | | | | FTT-PERP | 3,402.500000000000000 |
| | | | | | | | | GALA | 17,384.131150000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000001275 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000454 |
| | | | | | | | | ICP-PERP | 0.00000000000113 |
| | | | | | | | | IMX | 0.02225100000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINKBULL | 0.00000000081125000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00700717428700 |
| | | | | | | | | LUNA2_LOCKED | 0.01633100667000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000001665380 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000085 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000227 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 0.000000000000000 |
| | | | | | | | | REN | 0.000000001340440 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000003369690 |
| | | | | | | | | SNX-PERP | 0.000000000000682 |
| | | | | | | | | SOL | 0.018082141010156 |
| | | | | | | | | SOL-PERP | 0.000000000000127 |
| | | | | | | | | SPELL | 0.039500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.467735800000000 |
| | | | | | | | | SRM_LOCKED | 0.003506060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.004547450000000 |
| | | | | | | | | STEP-PERP | 0.000000000002728 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000696290000000 |
| | | | | | | | | SXPBULL | 0.000821087300000 |
| | | | | | | | | SXP-PERP | 0.000000000001116 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,228.489394610886614 |
| | | | | | | | | USDT | 0.000000386391934 |
| | | | | | | | | USTC | 0.992956019646190 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000004 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 270.089533648260000 |
| | | | | | | | | XRPBULL | 0.000000005000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 35396 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076640000000 | | | | BTC | 0.000076640000000 |
| | | | BTT | 993,042.271980700000000 | | | | BTT | 993,042.271980700000000 |
| | | | TRX | 0.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 8972 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076640000000 | | | | BTC | 0.000076640000000 |
| | | | BTT | 993,042.271980700000000 | | | | BTT | 993,042.271980700000000 |
| | | | TRX | 0.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 40814 | Name on file | FTX Trading Ltd. | AUGO-PERP | 0.000000000000000 | 40866 | Name on file | FTX Trading Ltd. | AUGO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EUR | 6,990.000000000000000 | | | | EUR | 6,990.000000000000000 |
| | | | FTT | 8.192210000000000 | | | | FTT | 8.192210000000000 |
| | | | LTC | 0.007330200000000 | | | | LTC | 0.007330200000000 |
| | | | LUNA2_LOCKED | 0.000000012707355 | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | LUNC | 0.001185880000000 | | | | LUNC | 0.001185880000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 703.000000000000000 | | | | USD | 703.000000000000000 |
| | | | USDT | 0.008221485400000 | | | | USDT | 0.008221485400000 |
| 30308 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 | 46592 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 |
| | | | USD | 0.900000000000000 | | | | USD | 0.900000000000000 |
| 60493 | Name on file | FTX Trading Ltd. | TRX | 434,250.776985610000000 | 60517 | Name on file | FTX Trading Ltd. | TRX | 212,275.000000000000000 |
| | | | USD | 212,275.776985610000000 | | | | USD | 212,275.776985610000000 |
| | | | USDT | 0.000000002494295 | | | | USDT | 0.000000000111906 |
| 9113 | Name on file | FTX Trading Ltd. | USD | 194,828135.196760000 | 7904 | Name on file | FTX Trading Ltd. | USD | 194,828135.196760000 |
| | | | USDT | 58,298.000000000000000 | | | | USDT | 582.982736898510000 |
| 34562 | Name on file | FTX Trading Ltd. | AAVE | 0.073417420000000 | 43988 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008466307 |
| | | | ATOM | 0.026916110000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 0.023136340000000 | | | | AAVE | 0.073147423920000 |
| | | | BIT | 0.227148180000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | BNB | 6.533762100000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | BTC | 1.022002220000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 2.457450800000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.041851950000000 | | | | AGLD-PERP | 0.000000000000007 |
| | | | GMT | 828.699874750000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | MATIC | 0.702571850000000 | | | | ASD | 0.000000439512000 |
| | | | POLIS | 0.094003310000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | RAY | 0.083749890000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SOL | 3.178815610000000 | | | | ATOM | 0.026916111118300 |
| | | | SRM | 0.012656600000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | UNI | 0.000184000000000 | | | | AURY | 0.000000010000000 |
| | | | USD | 0.010000000000000 | | | | AVAX | 0.023613615473105 |
| | | | USDT | | | | | AXS | 0.100000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000012 |
| | | | | | | | | BCH | 0.000000008301480 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 0.227148180000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 6.533762118307970 |
| | | | | | | | | BNB-PERP | 1.400000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 1.02300222283540 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000001174784 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00045774790601 |
| | | | | | | | | FIDA | 0.13851273000000 |
| | | | | | | | | FIDA_LOCKED | 0.31741471000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 150.34185195000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT | 828.69876713602000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.00000000248085 |
| | | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 0.00649794650000 |
| | | | | | | | | GST-PERP | 0.00000000000341 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000001295590 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00001225771941 0 |
| | | | | | | | | LUNA2_LOCKED | 0.00003860134530 0 |
| | | | | | | | | LUNC | 0.00591216481959 0 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.70257185456976 1 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER | 0.43077500000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | CNB | 0.00000000475200 |
| | | | | | | | | CNB-20210625 | 0.00000000000000 |
| | | | | | | | | CNB-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 0.09441631000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.08374918070740 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000012 |
| | | | | | | | | SRM | 0.01116164600000 |
| | | | | | | | | SRM_LOCKED | 0.22137897600000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000071372 |
| | | | | | | | | SUSHI-PERP | 0.00000007137260 |
| | | | | | | | | SXP | 0.00000000805600 |
| | | | | | | | | SXP-20210625 | 0.00000000000000 |
| | | | | | | | | SXP-20210634 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TOKCON | 0.00000851000000 |
| | | | | | | | | TOKCON-PERP | 0.00000000000000 |
| | | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,628.00000000000000 |
| | | | | | | | | TRUMPSTAY | 950.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000000000 |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | -17,264.57977560200000 |
| | | | | | | | | USDT | 0.00660128074780 0 |
| | | | | | | | | XRPLA | 0.00015000000000 |
| | | | | | | | | XRP | 0.00000000302120 0 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000000232317 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 68477 | Name on file | FTX Trading Ltd. | AAVE | 0.02900000000000000 | 80526 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000000 |
| | | | ATOM | 0.03659100000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AVAX | 0.11593337000000 | | | | AAPL | 0.00000000000000000 |
| | | | BAND | 0.05054853000000 | | | | AAPL-20210326 | 0.00000000000000000 |
| | | | BCH | 0.00081256000000 | | | | AAVE | 0.02500000023717 40 |
| | | | BNB | 0.21702513000000 | | | | AAVE-20210326 | 0.00000000000000000 |
| | | | BTC | 0.30275995000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | BTC-PERP | | | | | ADA-20210326 | 0.00000000000000000 |
| | | | CEL | 2.00761819000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | COPE | 76.41173546000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ETH | 0.00001895000000 | | | | ALGO-20210326 | 0.00000000000000000 |
| | | | FTM | 0.71863608000000 | | | | ALGO-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HT-PERP | |
| | | | KSOS | |
| | | | LTC | 0.09046955000000 |
| | | | LUNA2 | 0.09583863000000 |
| | | | MATIC | 0.70396762000000 |
| | | | SOL | 1.00000000000000 |
| | | | SRM | 1.31719323000000 |
| | | | SUSHI | 0.36220764000000 |
| | | | TRX | 571.58864478000000 |
| | | | TRX-PERP | |
| | | | UNI | 0.04408560000000 |
| | | | USD | NL228.10000000000000 |
| | | | USDT | 0.79146292000000 |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUCE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20210106 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AMC-20210106 | 0.00000000000000 |
| | | | AMPL | 0.02737914974363 |
| | | | AMPL-PERP | 0.00000000000000 |
| | | | AMZN-20210526 | 0.00000000000000 |
| | | | AMZN-20210625 | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000115 |
| | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 0.57277484000000 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.23659202071490 |
| | | | ATOM-20210106 | 0.00000000000000 |
| | | | ATOM-20210526 | 0.00000000000170 |
| | | | ATDAI-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.11933378991641 |
| | | | AVAX-20210326 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000397 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BABA-20210625 | 0.00000000000000 |
| | | | BADGER | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000014 |
| | | | BAND | 0.01054851470177 |
| | | | BAND-PERP | 0.00000000000817 |
| | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00081156991676 |
| | | | BCH-PERP | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 |
| | | | BNB | 0.21703512929436 |
| | | | BNB-PERP | 0.00000000000012 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.30270955258409 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | 0.02519999999998 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CBSE | 0.00000002786560 |
| | | | CEL | 2.00761082519620 |
| | | | CEL-PERP | 0.00000000010916 |
| | | | CHZ-PERP | 0.00000000764000 |
| | | | COIN | 0.00000000576400 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 76.41173540000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 0.41805311717020 |
| | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 4.74670770000000 |
| | | | DMG-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.85154940420706 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210106 | 0.00000000000013 |
| | | | DOT-PERP | 0.00000000000158 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000014 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00001814945095 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 |
| | | | ETHE | 0.00000005137090 |
| | | | ETH-PERP | 0.00000000000027 |
| | | | ETHW | 0.00000000942761S |
| | | | ETHW-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.71803608600890 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 45.62579565741200 |
| | | | FTT-PERP | 0.00000000000145 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000018 |
| | | | GDX-20211231 | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000013000000 |
| | | | GOOGL | 0.00000013000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GOOGLPRE | 0.00000000136000 |
| | | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 0.00964810000000 |
| | | | | | | | | GST-PERP | 0.00000000001481 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000005 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | -278.87000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000113 |
| | | | | | | | | KIN | 2,872.21299000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000397 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS | 100.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000637672 |
| | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000216 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.09046951992668 |
| | | | | | | | | LTC-20210326 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000012 |
| | | | | | | | | LUNA2 | 0.09583863484000 |
| | | | | | | | | LUNA2_LOCKED | 0.22362348130000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00156000011556 |
| | | | | | | | | LUNC-PERP | 0.00000000115399 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.70396762253770 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000216 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO | 3.43332000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MSOL | 0.00571814441887 |
| | | | | | | | | NFTA-PERP | 0.00000000000000 |
| | | | | | | | | NFTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000009 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000099 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PORT | 0.06231800000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000002951783 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000000210000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000113 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SLV | 0.00000000716000 |
| | | | | | | | | SLV-20210326 | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000068 |
| | | | | | | | | SOL | 1.00000000885410 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000301 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SPI | 0.00000000000000 |
| | | | | | | | | SPI-0930 | 0.00000000000000 |
| | | | | | | | | SRM | 1.31759210000000 |
| | | | | | | | | SRM_LOCKED | 7.86380778000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.09799310000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STETH | 0.00000461012423 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STSOL | 0.00276417173770 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STA-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 5.1622076477051287 |
| | | | | | | | | SUSHI-20210825 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-20210326 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000001023 |
| | | | | | | | | THETA-PERP | -0.0000000000000454 |
| | | | | | | | | TOMO-PERP | -0.0000000000005268 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 571.5888447805110300 |
| | | | | | | | | TRX-PERP | -534.8490000000000000 |
| | | | | | | | | TSLA | 0.0000001000000000 |
| | | | | | | | | TSLA-0325 | 0.0000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | | | | | | TSUPRE | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0340016040609619 |
| | | | | | | | | UNI-PERP | -0.0000000000000009 |
| | | | | | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 96,228.0953361055000000 |
| | | | | | | | | USDT | 0.7916629264142910 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0000000064446884 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | VGX-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000000046170710 |
| | | | | | | | | WNB-20210326 | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | -0.0000000000000113 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000000111 |
| | | | | | | | | YFI | 0.0000000012560000 |
| | | | | | | | | YFII | 0.0000000021765000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC8ULL | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 12284 | Name on file | West Realm Shores Services Inc. | ETH | 0.0008035000000000 | 57019 | Name on file | West Realm Shores Services Inc. | ETH | 0.0006725000000000 |
| | | | ETHW | 0.0002720000000000 | | | | ETHW | 0.0006725000000000 |
| | | | USD | 100,794.0000000000000000 | | | | USD | 396,493.5000000000000000 |
| 36888 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 6369 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000073 | | | | ATOM-PERP | 0.0000000000000073 |
| | | | AVAX | 0.0797991500000000 | | | | AVAX | 0.0797991500000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0414200000000000 | | | | DAI | 0.0414200000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000002728 | | | | DYDX-PERP | 0.0000000000002728 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029739700000000 | | | | ETH | 0.0029739700000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0023839600000000 | | | | ETHW | 0.0023839600000000 |
| | | | EUR | 12,732.0000000000000000 | | | | EUR | 12,732.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 0.0000000000000000 | | | | GMX | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JST | 0.0000000000000000 | | | | JST | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000028 | | | | KAVA-PERP | 0.0000000000000028 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000113 | | | | LINK-PERP | -0.0000000000000113 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0066840133123000 | | | | LUNA2 | 0.0066840133123000 |
| | | | LUNA2_LOCKED | 0.0155972444200000 | | | | LUNA2_LOCKED | 0.0155972444200000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000028 | | | | NEAR-PERP | 0.0000000000000028 |
| | | | OKB-PERP | 0.0000000000000113 | | | | OKB-PERP | 0.0000000000000113 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ONG-PERP | 0.0000000000000028 | | | | ONG-PERP | 0.0000000000000028 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.018181343492035 | | | | USDT | 0.018181343492035 |
| | | | USTC | 0.946228000000000 | | | | USTC | 0.946228000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 37017 | Name on file | FTX Trading Ltd. | | | 90202 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AUD | -614.314558082672000 | | | | AUD | -614.314558082672000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.000405129959791 | | | | BNB | 0.000405129959791 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC | -0.094411122744687 | | | | BTC | -0.094411122744687 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 18.376134170700000 | | | | ETH | 18.376134170700000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.003817724291350 | | | | ETHW | 0.003817724291350 |
| | | | FTT | 0.254418490814590 | | | | FTT | 0.254418490814590 |
| | | | FTT-PERP | 0.0000000000000009 | | | | FTT-PERP | 0.0000000000000009 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.101275450000000 | | | | LOOKS | 0.101275450000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR | 0.081080000000000 | | | | NEAR | 0.081080000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.000000023626821 | | | | SOL | 0.000000023626821 |
| | | | SOL-PERP | -0.0000000000001302 | | | | SOL-PERP | -0.0000000000001302 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 361.235276790468000 | | | | USD | 361.235276790468000 |
| | | | USDT | 8.589255426542370 | | | | USDT | 8.589255426542370 |
| | | | WBTC | 0.0000000037311606 | | | | WBTC | 0.0000000037311606 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 40285 | Name on file | FTX Trading Ltd. | | | 90202 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AUD | -614.314558082672000 | | | | AUD | -614.314558082672000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.000405129959791 | | | | BNB | 0.000405129959791 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC | -0.094411122744687 | | | | BTC | -0.094411122744687 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 18.376134170700000 | | | | ETH | 18.376134170700000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.003817724291350 | | | | ETHW | 0.003817724291350 |
| | | | FTT | 0.254418490814590 | | | | FTT | 0.254418490814590 |
| | | | FTT-PERP | 0.0000000000000009 | | | | FTT-PERP | 0.0000000000000009 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.101275450000000 | | | | LOOKS | 0.101275450000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR | 0.081080000000000 | | | | NEAR | 0.081080000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.000000023626821 | | | | SOL | 0.000000023626821 |
| | | | SOL-PERP | -0.0000000000001302 | | | | SOL-PERP | -0.0000000000001302 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 361.2352767904680000 | | | | | USD | 361.2352767904680000 |
| | | | USDT | 8.1892164264233700 | | | | | USDT | 8.1892164264233700 |
| | | | WBTC | 0.0000000073716060 | | | | | WBTC | 0.0000000073716060 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| 7970 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.0000000000000000 | | 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.0000000000000000 |
| | | | ETC-PERP | 89.0000000000000000 | | | | | ETC-PERP | 89.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | | ETH | 0.0000000000000000 |
| | | | FTT | 59.2269430000000000 | | | | | FTT | 59.2269430000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000002273 | | | | | LUNC-PERP | 0.0000000000002273 |
| | | | MAPS-PERP | 411.0000000000000000 | | | | | MAPS-PERP | 411.0000000000000000 |
| | | | OXY-PERP | 258.5000000000000000 | | | | | OXY-PERP | 258.5000000000000000 |
| | | | PERP-PERP | 50.4000000000000000 | | | | | PERP-PERP | 50.4000000000000000 |
| | | | RAY | 235.6147456600000000 | | | | | RAY | 235.6147456600000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SOL | 0.0893165100000000 | | | | | SOL | 0.0893165100000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | -3,948.4185185281310314 | | | | | USD | -3,948.4185185281310314 |
| | | | USDT | 0.0000000085444160 | | | | | USDT | 0.0000000085444160 |
| | | | XRP | 29,785.9517110000000000 | | | | | XRP | 29,785.9517110000000000 |
| | | | XRP-PERP | 8,600.0000000000000000 | | | | | XRP-PERP | 8,600.0000000000000000 |
| | | | ZEC-PERP | 9.8100000000000000 | | | | | ZEC-PERP | 9.8100000000000000 |
| 8928 | Name on file | FTX Trading Ltd. | AGIX-PERP | 0.0000000000000000 | | 11331 | Name on file | FTX Trading Ltd. | AGIX-PERP | 0.0000000000000000 |
| | | | BEAR | 22.6700000000000000 | | | | | BEAR | 22.6700000000000000 |
| | | | BTC-PERP | 0.0000000000000005 | | | | | BTC-PERP | 0.0000000000000005 |
| | | | ETHBULL | 0.0076630000000000 | | | | | ETHBULL | 0.0076630000000000 |
| | | | ETH-PERP | 10.0349999999999900 | | | | | ETH-PERP | 10.0349999999999900 |
| | | | FTT | 0.0148488089406000 | | | | | FTT | 0.0148488089406000 |
| | | | LUNA2 | 0.0048738752910000 | | | | | LUNA2 | 0.0048738752910000 |
| | | | LUNA2_LOCKED | 0.0113723754800000 | | | | | LUNA2_LOCKED | 0.0113723754800000 |
| | | | LUNC | 0.0009197000000000 | | | | | LUNC | 0.0009197000000000 |
| | | | LUNC-PERP | 0.0000000000001170 | | | | | LUNC-PERP | 0.0000000000001170 |
| | | | USD | 9,001.6936030514000000 | | | | | USD | 9,001.6936030514000000 |
| | | | USTC | 0.6899000000000000 | | | | | USTC | 0.6899000000000000 |
| | | | XRP | 0.3493730000000000 | | | | | XRP | 0.3493730000000000 |
| 43687 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000000 | | 87406 | Name on file | FTX Trading Ltd. | USD | 39,768.4400000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | | | |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | | | |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | | |
| | | | ADA-20210625 | 0.0000000000000000 | | | | | | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | | |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | | |
| | | | ALT-20210326 | 0.0000000000000000 | | | | | | |
| | | | ALT-20210625 | 0.0000000000000000 | | | | | | |
| | | | ALT-20210924 | 0.0000000000000000 | | | | | | |
| | | | ALT-PERP | 0.0000000000000000 | | | | | | |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | | | |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | | |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | | |
| | | | BAL-20210326 | 0.0000000000000000 | | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | | |
| | | | BCH | 0.0000000000000000 | | | | | | |
| | | | BCH-20210326 | 0.0000000000000000 | | | | | | |
| | | | BCH-20210625 | 0.0000000000000000 | | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | | |
| | | | BNB-20210326 | 0.0000000000000000 | | | | | | |
| | | | BNB-20210625 | 0.0000000000000000 | | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | | |
| | | | BSV-20210326 | 0.0000000000000000 | | | | | | |
| | | | BSV-20210625 | 0.0000000000000000 | | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | | |
| | | | BTC | 0.0000000000000000 | | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-0727 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210606 | 0.0000000000000000 | | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | | |
| | | | CEL-20210625 | 0.0000000000000000 | | | | | | |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | | | |
| | | | COMP-20210326 | 0.0000000000000000 | | | | | | |
| | | | COMP-20210625 | 0.0000000000000000 | | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | | |
| | | | DOGE | 0.0000000000000000 | | | | | | |
| | | | DOT | 0.0000000000000000 | | | | | | |
| | | | DOT-20210326 | 0.0000000000000000 | | | | | | |
| | | | DOT-20210625 | 0.0000000000000000 | | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | | |
| | | | DRGN-20210625 | 0.0000000000000000 | | | | | | |
| | | | DRGN-PERP | 0.0000000000000000 | | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | | |
| | | | EOS-20210326 | 0.0000000000000000 | | | | | | |
| | | | EOS-20210625 | 0.0000000000000000 | | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETHW | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 |
| | | | OMG-20210625 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STMX | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 39,766.460000000000000 |
| | | | USDT | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 14923 | Name on file | FTX Trading Ltd | ADABULL | 206.759600000000000 |
| | | | ALGOBULL | 0.000000000000000 |
| | | | ATOMBULL | 0.000000000000000 |
| | | | BALBULL | 0.000000000000000 |
| | | | BCHBULL | 0.000000000000000 |
| | | | BNBBULL | 0.251200000000000 |
| | | | BSVBULL | 0.000000000000000 |
| | | | DOGEBULL | 100.736162040000000 |
| | | | ETCBULL | 0.000000000000000 |
| | | | ETHBULL | 3.425161700000000 |
| | | | KNCBULL | 1.000000000000000 |
| | | | LINKBULL | 5,126.718700000000000 |
| | | | LTCBULL | 0.000000000000000 |
| | | | MATICBULL | 6,618.711400000000000 |
| | | | OKBBULL | 1.019960000000000 |
| | | | SUSHIBULL | 0.000000000000000 |
| | | | THETABULL | 2,004.500000000000000 |
| | | | UNISWAPBULL | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 22902 | Name on file | FTX Trading Ltd | ADABULL | 203.416158317161000 |
| | | | ALGOBULL | 20,009,306.387382100000000 |
| | | | ATOMBULL | 16,277.383800000000000 |
| | | | BALBULL | 1,000.000000000000000 |
| | | | BCHBULL | 1,000.000000000000000 |
| | | | BNB | 0.000000000000000 |
| | | | BNBBULL | 0.251200000000000 |
| | | | BSVBULL | 200,000.000000000000000 |
| | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | DOGEBULL | 95.537162040000000 |
| | | | EOSBULL | 49,000.000000000000000 |
| | | | ETCBULL | 10.000000000000000 |
| | | | ETHBULL | 3.368761703841440 |
| | | | KNCBULL | 1.000000000000000 |
| | | | LINKBULL | 5,126.718700000000000 |
| | | | LTCBULL | 599.980000000000000 |
| | | | LUNA2 | 0.000000001290903 |
| | | | LUNA2_LOCKED | 0.000000028678773 |
| | | | LUNC | 0.001676374596000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 16,426.000000000000 | | | | MATICBULL | 1,848.251400000000000 |
| | | | VETBULL | 10.000000000000 | | | | OKBBULL | 1.019996000000000 |
| | | | XLMBULL | | | | | SUSHIBULL | 918,236.540000000000 |
| | | | XRPBULL | 47,466.000000000000 | | | | THETABULL | 2,202.108812203680000 |
| | | | XTZBULL | | | | | TRX | 0.000730000000000 |
| | | | | | | | | UNISWAPBULL | 3.150000000000000 |
| | | | | | | | | USD | 0.000001310197400 |
| | | | | | | | | USDT | 0.0000000424515080 |
| | | | | | | | | VETBULL | 10.000000000000000 |
| | | | | | | | | XLMBULL | 10.000000000000000 |
| | | | | | | | | XRPBULL | 25,450.546302451000000 |
| | | | | | | | | XTZBULL | 4,509.198000000000000 |
| 76278 | Name on file | FTX Trading Ltd. | FTT | 50.000000000000 | 77340 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 25,000.000000000000 | | | | | |
| 89310 | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000 | 84439** | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000 |
| 39543 | Name on file | FTX Trading Ltd. | BTC | 0.300000000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 31.000000000000 |
| | | | ETH | 3.825000000000 | | | | TRX | 3.000000000000 |
| | | | SOL | 17.000000000000 | | | | | |
| 54469 | Name on file | FTX Trading Ltd. | ATOM | 20.000000000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 31.000000000000 |
| | | | BTC | 0.300000000000 | | | | TRX | 3.000000000000 |
| | | | ETH | 3.825000000000 | | | | | |
| | | | SOL | 16.000000000000 | | | | | |
| 90383 | Name on file | FTX Trading Ltd. | LUNA2 | 0.920403540140000 | 90924 | Name on file | FTX Trading Ltd. | LUNA2 | 0.920403540140000 |
| | | | LUNA2_LOCKED | 2.162541600000000 | | | | LUNA2_LOCKED | 2.162541600000000 |
| | | | LUNC | 201,813.431134600000000 | | | | LUNC | 201,813.431134600000000 |
| | | | MATIC | 0.000000004353000 | | | | MATIC | 0.000000004353000 |
| | | | SAND | 0.000000004531316 | | | | SAND | 0.000000004531316 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.004931106205580 | | | | USD | 1.004931106205580 |
| | | | USDT | 10,960.520000000000000 | | | | USDT | 10,960.520000000000000 |
| 61342 | Name on file | FTX Trading Ltd. | LUNA2 | 0.920403540140000 | 90924 | Name on file | FTX Trading Ltd. | LUNA2 | 0.920403540140000 |
| | | | LUNA2_LOCKED | 2.162541600000000 | | | | LUNA2_LOCKED | 2.162541600000000 |
| | | | LUNC | 201,813.431134600000000 | | | | LUNC | 201,813.431134600000000 |
| | | | MATIC | 0.000000004353000 | | | | MATIC | 0.000000004353000 |
| | | | SAND | 0.000000004531316 | | | | SAND | 0.000000004531316 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.004931106205580 | | | | USD | 1.004931106205580 |
| | | | USDT | 10,960.520000000000000 | | | | USDT | 10,960.520000000000000 |
| 16888 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54336 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2.000000000000000 | | | | ATOM | 2.000000000000000 |
| | | | ATOM-PERP | 414.450000000000000 | | | | ATOM-PERP | 414.450000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | | | BCH-PERP | 0.000000000000003 |
| | | | BTC | 0.000000003782732 | | | | BTC | 0.000000003782732 |
| | | | BTC-PERP | 0.214400000000000 | | | | BTC-PERP | 0.214400000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 56.000000000000000 | | | | DOGE | 56.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.096076000000000 | | | | DOT | 0.096076000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.013000000000000 | | | | ETHW | 0.013000000000000 |
| | | | EUR | 0.000000001756318 | | | | EUR | 0.000000001756318 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.460683870000000 | | | | FTT | 25.460683870000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | -6,785.000000000000000 | | | | GMT-PERP | -6,785.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000071 | | | | LINK-PERP | 0.000000000000071 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000415 | | | | SOL-PERP | 0.000000000000415 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,021.383758147276377 | | | | USD | 10,021.383758147276377 |
| | | | USDT | 0.000000011190801 | | | | USDT | 0.000000011190801 |
| | | | USTC | 0.000000009992501 | | | | USTC | 0.000000009992501 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WRP-PERP | 0.000000000000000 | | | | WRP-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

**Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 31247 | Name on file | FTX Trading Ltd. | XTZ-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 57.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.060093606000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000000000000000 |
| | | | EUR | 0.006670724537711 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 60.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (36179941716288843G/THE HILL BY FTX #26) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 28.006038200000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 47,690.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 22999 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.369314076000000 |
| | | | BTC-PERP | 0.339000000000000 |
| | | | ETH | 1.000843890000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000843890000000 |
| | | | EUR | 738.875778014281000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -292.369877361751000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 2,464.161346000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 7051 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.196655564618370 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 11,475.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 60299 | Name on file | FTX Trading Ltd. | USD | 72,000.000000000000000 |
| 64091 | Name on file | FTX Trading Ltd. | USD | 72,000.000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 81132 | Name on file | FTX Trading Ltd. | XTZ-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 57.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.060093606000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000000000000000 |
| | | | EUR | 0.006670724537711 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 60.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (36179941716288843G/THE HILL BY FTX #26) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 28.006038200000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 47,690.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 84124 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.369314076000000 |
| | | | BTC-PERP | 0.339000000000000 |
| | | | ETH | 1.000843890000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000843890000000 |
| | | | EUR | 738.875778014281000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -292.369877361751000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 2,464.161346000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 7053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.196655564618370 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 11,475.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007790020 |
| | | | BCH | 0.000000009000000 |
| | | | BTC | 0.075210059405252 |
| | | | CEL | 0.000000075319060 |
| | | | DOT | 0.000000004000000 |
| | | | ETH | 0.000000000400000 |
| | | | EUR | 0.000000005706520 |
| | | | FTT | 0.079428748632274 |
| | | | GBP | 0.063102860951398 |
| | | | HOLX | 2.000000000000000 |
| | | | LUNA2 | 0.000136946271680 |
| | | | MKR | 0.000000696000000 |
| | | | RUNE | 0.000000006000000 |
| | | | SRM | 0.010441250000000 |
| | | | TOMO | 0.000000001062910 |
| | | | USD | 70,699.903449566047015 |
| | | | USDC | 0.018940720000000 |
| | | | USDT | 0.000000007400000 |
| 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007790020 |
| | | | BCH | 0.000000009000000 |
| | | | BTC | 0.075210059405252 |
| | | | CEL | 0.000000075319060 |
| | | | DOT | 0.000000004000000 |
| | | | ETH | 0.000000000400000 |
| | | | EUR | 0.000000005706520 |
| | | | FTT | 0.079428748632274 |
| | | | GBP | 0.063102860951398 |
| | | | HOLX | 2.000000000000000 |
| | | | LUNA2 | 0.000136946271680 |
| | | | MKR | 0.000000696000000 |
| | | | RUNE | 0.000000006000000 |
| | | | SRM | 0.010441250000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TOMO | 0.00000000106250 |
| | | | | | | | | USD | 70,699.90344095604701 |
| | | | | | | | | USDC | 0.01804071000000 |
| | | | | | | | | USDT | 0.00000007400000 |
| 39670 | Name on file | FTX Trading Ltd. | AAVE | 7.21686404065400 | 91823 | Name on file | FTX Trading Ltd. | AAVE | 7.21686404065400 |
| | | | ETH | 1.11323212000000 | | | | ETH | 1.11323212000000 |
| | | | ETHW | 1.11325472000000 | | | | ETHW | 1.11325472000000 |
| | | | FTT | 0.04080248293100 | | | | FTT | 0.04080248293100 |
| | | | LINK | 45.18295740000000 | | | | LINK | 45.18295740000000 |
| | | | LUNA2 | 0.01147926870000 | | | | LUNA2 | 0.01147926870000 |
| | | | LUNA2_LOCKED | 0.02678378236000 | | | | LUNA2_LOCKED | 0.02678378236000 |
| | | | LUNC | 2,499.52560000000000 | | | | LUNC | 2,499.52560000000000 |
| | | | MKR | 1.09079731627300 | | | | MKR | 1.09079731627300 |
| | | | SNX | 173.12826619912900 | | | | SNX | 173.12826619912900 |
| | | | SOL | 16.28300714000000 | | | | SOL | 16.28300714000000 |
| | | | USD | 2,327.62202476597000 | | | | USD | 12,207.00000000000000 |
| | | | USDC | 13,100.00000000000000 | | | | | |
| 44895 | Name on file | FTX Trading Ltd. | USD | 20,000.00000000000000 | 89174 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 31714 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | 90101 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.00000000000000 |
| | | | USD | 32,461.10000000000000 | | | | AMC-0930 | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AGD-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.00000000680124 |
| | | | | | | | | BNB | 0.00000000304346 |
| | | | | | | | | BNB-PERP | 0.00000000000284 |
| | | | | | | | | BTC | 0.00000000428800 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGO-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETH-2021131 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.00000000442984S |
| | | | | | | | | FTT | 25.00000002156000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GUMR-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00070646410400 |
| | | | | | | | | LUNA2_LOCKED | 0.00164841638400 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LURC | 0.00524100037450 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000071104S0 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000365 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000716479 |
| | | | | | | | | SOL-PERP | -1,600.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00073200000000 |
| | | | | | | | | USD | 32,461.10200174170000 |
| | | | | | | | | USDT | 0.00000017798172 |
| | | | | | | | | USTC | 0.10000009426160 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000000468389 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 7268 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000184473 | 72188 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000184473 |
| | | | AAVE | 0.00000000836175A | | | | AAVE | 0.00000000836175A |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT | 0.76900000000000 | | | | BIT | 0.76900000000000 |
| | | | BORA | 0.08264800000000 | | | | BORA | 0.08264800000000 |
| | | | BSV-PERP | 0.00000000000284 | | | | BSV-PERP | 0.00000000000284 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.02113700000000 | | | | CEL | 0.02113700000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CREAM | 0.00563480000000 | | | | CREAM | 0.00563480000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | ENS | 0.00000021000000 | | | | ENS | 0.00000021000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000185721 | | | | ETH | 0.00000000185721 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000821749 | | | | FTT | 0.00000000821749 |
| | | | GMT | 0.81824012492096A | | | | GMT | 0.81824012492096A |
| | | | HT | 0.00000000149409B | | | | HT | 0.00000000149409B |
| | | | LUNA2 | 0.00000296091430S | | | | LUNA2 | 0.00000296091430S |
| | | | LUNA2_LOCKED | 0.01199910805369 | | | | LUNA2_LOCKED | 0.01199910805369 |
| | | | LUNC | 0.01620831458516 | | | | LUNC | 0.01620831458516 |
| | | | MATIC | 0.00000000145000 | | | | MATIC | 0.00000000145000 |
| | | | MKR | 0.00000000000000 | | | | MKR | 0.00000000000000 |
| | | | MPLX | 0.27913837000000 | | | | MPLX | 0.27913837000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 0.668303428983115 | | | | | RAY | 0.668303428983115 |
| | | | SOL | 0.000000009750593 | | | | | SOL | 0.000000009750593 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.258318770000000 | | | | | TRX | 1.258318770000000 |
| | | | USD | 3.132387180548180 | | | | | USD | 3.132387180548180 |
| | | | USDT | 10,219.719593104720000 | | | | | USDT | 5,309.869583104720000 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.727548992729400 | | | | | USTC | 0.727548992729400 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.915310271740375 | | | | | XRP | 0.915310271740375 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | | YFI | 0.000000000000000 |
| 38526 | Name on file | FTX Trading Ltd. | AERO | 1.000000000000000 | | 76676* | Name on file | FTX Trading Ltd. | BTC | 3.025232449703105 |
| | | | BTC | 3.025232449703105 | | | | | ETH | 1.201302330000000 |
| | | | ETH | 1.201302330000000 | | | | | ETHW | 0.201316720000000 |
| | | | ETHW | 0.201316720000000 | | | | | FTT | 0.000000007372476 |
| | | | FTT | 0.000000007372476 | | | | | USD | 0.000000003862452 |
| | | | USD | 0.000000003862452 | | | | | USDT | 0.000000017704264 |
| | | | USDT | 0.000000017704264 | | | | | | |
| 27728 | Name on file | FTX Trading Ltd. | ENS | 444.037516100000000 | | 27762 | Name on file | FTX Trading Ltd. | SOL | 52.022515910000000 |
| | | | ETH | 14.683032010000000 | | | | | UNI | 103.178154600000000 |
| | | | FTT | 356.077912120000000 | | | | | | |
| | | | USD | 317.260000000000000 | | | | | | |
| | | | USDT | 0.210000000000000 | | | | | | |
| 27990 | Name on file | FTX Trading Ltd. | FTT | 350.029980000000000 | | 61070 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000003627 |
| | | | LUNA2 | 27.671320000000000 | | | | | BOBA | 0.043650330000000 |
| | | | USTC | 8,692.020000000000000 | | | | | ETH | 0.000000058459917 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 350.029980022268000 |
| | | | | | | | | | LUNA2_LOCKED | 27,671.520600000000000 |
| | | | | | | | | | LUNC | 0.000000070000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | | USD | 0.000000000711335 |
| | | | | | | | | | USDT | 0.000000002046913 |
| | | | | | | | | | USTC | 8,692.020000000000000 |
| 21717 | Name on file | FTX Trading Ltd. | BTC | 0.000068706082300 | | 91034 | Name on file | FTX Trading Ltd. | BTC | 0.000068706082300 |
| | | | ETH | 5.897764400000000 | | | | | ETH | 5.899583058294280 |
| | | | ETH-PERP | 4.812000000000000 | | | | | ETH-PERP | 4.812000000000000 |
| | | | ETHW | 5.868561096839550 | | | | | ETHW | 5.868561096839550 |
| | | | LUNA2_LOCKED | 157.623000000000000 | | | | | LUNA2_LOCKED | 157.623000000000000 |
| | | | LUNC | 0.000000005214060 | | | | | LUNC | 0.000000005214060 |
| | | | MATIC | 472.164211195201000 | | | | | MATIC | 472.164211195201000 |
| | | | TRX | 0.001567000000000 | | | | | TRX | 0.001567000000000 |
| | | | USD | 7,585.420000000000000 | | | | | USD | 7,585.420000000000000 |
| | | | USDT | 4,033.501214290000000 | | | | | USDT | 4,033.573731801430000 |
| | | | USTC | 9,562.611020912450000 | | | | | USTC | 9,562.611020912450000 |
| 17182 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 31796 | Name on file | FTX Trading Ltd. | FTT | 4.284600000000000 |
| | | | 3569159312117057512/FTX EU - WE ARE HERE! 878B43 | 1.000000000000000 | | | | | TRX | 50.000000000000000 |
| | | | 4183696652B69AA7B43U3TRA.TICKET STUB #294 | 1.000000000000000 | | | | | USD | 25,464.330000000000000 |
| | | | ADA-PERP | 0.000000000000085 | | | | | USDT | 11.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | | |
| | | | ALGO-PERP | 0.000000000000227 | | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | | |
| | | | APE-PERP | 0.000000000003637 | | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | | |
| | | | AR-PERP | 0.000000000000170 | | | | | | |
| | | | ATLAS | 0.480000000000000 | | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | | |
| | | | ATOM | 0.052883000000000 | | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | | |
| | | | AVAX-PERP | 0.000000000000056 | | | | | | |
| | | | AXS-PERP | 0.000000000003637 | | | | | | |
| | | | BAND-PERP | 0.000000000000113 | | | | | | |
| | | | BAO | 17,000.000000000000000 | | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | | |
| | | | BIDEN | -0.000000000000909 | | | | | | |
| | | | BLT | 19.000000000000000 | | | | | | |
| | | | BNB-PERP | 0.000000000000056 | | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | | |
| | | | BTC | 0.000014914975000 | | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210601 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210605 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210606 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | | |
| | | | BVOL | 0.000000080000000 | | | | | | |
| | | | CRB-PERP | 0.000000000000000 | | | | | | |
| | | | CEL-PERP | -0.000000000001364 | | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | | |
| | | | CLV-PERP | 0.000000000001818 | | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | | |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)



| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | COPE | 0.7518125000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000028 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | 0.0000000000000637 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.3512208990074 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DOTPMSPUT-2020PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000056 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000217 | | | | | |
| | | | ETH | 0.0000000799531 | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | |
| | | | ETH-20201225 | 0.0000000000000000 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000255 | | | | | |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | 0.0000000000000909 | | | | | |
| | | | FLOW-PERP | 0.0000000000000454 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 4,284.6058375000000 | | | | | |
| | | | FTT-PERP | 3,497.3000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000001222 | | | | | |
| | | | GMT | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | GST-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT | 1.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000007 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN | 110,000.0000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000005302 | | | | | |
| | | | LOGAN2021 | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.2946165818234300 | | | | | |
| | | | LUNA2_LOCKED | 0.6874386908900000 | | | | | |
| | | | LUNA2-PERP | 0.0000000000000170 | | | | | |
| | | | LUNC | 0.6170394105965S4 | | | | | |
| | | | LUNC-PERP | 0.0000000029379504 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000909 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OMT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | |
| | | | OXY | 0.9548750000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000042 | | | | | |
| | | | POLIS | 1.0000000000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | PSY | 0.0453200000000000 | | | | | |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000217 | | | | | |

| Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001364 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 4.033741190000000 |
| | | | SRM_LOCKED | 105.892983620000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.073529000000000 |
| | | | STEP-PERP | -0.000000000000456 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000568 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000416537 |
| | | | SUSHIBULL | 66.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000007775 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000001818 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 50.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000113 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 21,464.000000000000000 |
| | | | USDT | 15.694490129450000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.547881130000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000227 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000003 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 25796 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 358D2931211705732/FTX EU - WE ARE HERE! #78843 | 1.000000000000000 |
| | | | 433B496A039A06478A19U3TRIA TICKET STUB #394 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000085 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000637 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000170 |
| | | | ATLAS | 0.680000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.052830000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000637 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BAO | 17,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 |
| | | | BLT | 19.000000000000000 |
| | | | BNB-PERP | 0.000000000000056 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000011024937500 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20210601 | 0.000000000000000 |
| | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | 0.000000000000000 |
| | | | BTC-MOVE-20210606 | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 |
| | | | BVOL | 0.000000619990000 |
| | | | CBB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 31796 | Name on file | FTX Trading Ltd. | FTT | 4,284.600000000000000 |
| | | | TRX | 50.000000000000000 |
| | | | USD | 25,464.330000000000000 |
| | | | USDT | 15.000000000000000 |



| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.751812500000000 | | | | | |
| | | | CREAM-PERP | -0.000000000000028 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DAWN-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000637 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.351221589990974 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DOTPROSPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000056 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000127 | | | | | |
| | | | ETH | 0.000000007995320 | | | | | |
| | | | ETH-0321 | 0.000000000000000 | | | | | |
| | | | ETH-20201225 | 0.000000000000000 | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000255 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000909 | | | | | |
| | | | FLOW-PERP | 0.000000000000454 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 4,284.603457500000000 | | | | | |
| | | | FTT-PERP | 3,497.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000001232 | | | | | |
| | | | GMT | 0.900000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | HT | 1.000000000000000 | | | | | |
| | | | HT-PERP | -0.000000000000007 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INJ-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KIN | 110,000.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000005653 | | | | | |
| | | | LOGAN2021 | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.294616581823000 | | | | | |
| | | | LUNA2_LOCKED | 0.687438690890000 | | | | | |
| | | | LUNA2-PERP | -0.000000000000170 | | | | | |
| | | | LUNC | 0.617039410560554 | | | | | |
| | | | LUNC-PERP | -0.000000029795604 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | MOB-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000909 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | OMF-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | ORBS-PERP | 0.000000000000000 | | | | | |
| | | | OXY | 0.954871000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000042 | | | | | |
| | | | POLIS | 0.006100000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | PSY | 0.045320000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000227 | | | | | |
| | | | RVN-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB | 100,000.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007910700000000 | | | | | |
| | | | SOL-PERP | 0.000000000001364 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 4.033741190000000 | | | | | |
| | | | SRM_LOCKED | 105.892983620000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.073529000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000456 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000005068 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI | 0.000000004416557 | | | | | |
| | | | SUSHIBULL | 66.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000007775 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000001818 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 50.000080000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TULIP-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000113 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 35.464.330000000000 | | | | | |
| | | | USDT | 15.004690512940500 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | USTC | 1.547891130000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000217 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 30977 | Name on file | FTX Trading Ltd. | ETH | 8.080000000000000 | 90983 | Name on file | FTX Trading Ltd. | ETH | 4.040000000000000 |
| 6263 | Name on file | FTX Trading Ltd. | BTC | 0.000030000000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.000030000000000 |
| | | | DOGE | 0.411668720000000 | | | | DOGE | 0.411668720000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | TRX | 0.001480000000000 | | | | TRX | 0.001480000000000 |
| | | | USD | 0.000000031572664 | | | | USD | 0.000000031572664 |
| | | | USDT | 19.101.504315765480000 | | | | USDT | 9.550.714315765480000 |
| 51283 | Name on file | FTX Trading Ltd. | 1INCH | 157.000000000000000 | 51296 | Name on file | FTX Trading Ltd. | 1INCH | 157.000000000000000 |
| | | | AAVE | 1.910000000000000 | | | | AAVE | 1.910000000000000 |
| | | | ALGO | 3,626.000000000000000 | | | | ALGO | 3,626.000000000000000 |
| | | | AVAX | 27.199000013000000 | | | | AVAX | 27.199000013000000 |
| | | | BNB | 0.510000000000000 | | | | BNB | 0.510000000000000 |
| | | | BTC | 0.019299516000000 | | | | BTC | 0.019299516000000 |
| | | | CHZ | 918.000000000000000 | | | | CHZ | 918.000000000000000 |
| | | | CRO | 510.000000000000000 | | | | CRO | 510.000000000000000 |
| | | | DENT | 160,500.000000000000000 | | | | DENT | 160,500.000000000000000 |
| | | | DOT | 17.600000000000000 | | | | DOT | 17.600000000000000 |
| | | | ENJ | 133.000000000000000 | | | | ENJ | 133.000000000000000 |
| | | | ETH | 6.567086381300000 | | | | ETH | 6.567086381300000 |
| | | | EUR | 1,000.000091300000000 | | | | EUR | 1,000.000091300000000 |
| | | | FTM | 1,232.970000000000000 | | | | FTM | 1,232.970000000000000 |
| | | | GRT | 1,055.000000000000000 | | | | GRT | 1,055.000000000000000 |
| | | | IMX | 76.800000000000000 | | | | IMX | 76.800000000000000 |
| | | | LINK | 17.800000000000000 | | | | LINK | 17.800000000000000 |
| | | | LRC | 169.000000000000000 | | | | LRC | 169.000000000000000 |
| | | | LTC | 3.410000000000000 | | | | LTC | 3.410000000000000 |
| | | | LUNC | 19.700000000000000 | | | | LUNC | 19.700000000000000 |
| | | | MANA | 307.000000000000000 | | | | MANA | 307.000000000000000 |
| | | | MATIC | 430.000000000000000 | | | | MATIC | 430.000000000000000 |
| | | | RUNE | 154.070000000000000 | | | | RUNE | 154.070000000000000 |
| | | | SAND | 72.000000000000000 | | | | SAND | 72.000000000000000 |
| | | | SOL | 23.713700000000000 | | | | SOL | 23.713700000000000 |
| | | | SPELL | 33,000.000000000000000 | | | | SPELL | 33,000.000000000000000 |
| | | | SRM | 66.000000000000000 | | | | SRM | 66.000000000000000 |
| | | | UNI | 42.600000000000000 | | | | UNI | 42.600000000000000 |
| | | | USDT | 968.609479206471321 | | | | USDT | 968.609479206471321 |
| | | | XRP | 456.000000000000000 | | | | XRP | 456.000000000000000 |
| 79113 | Name on file | FTX Trading Ltd. | USDT | 80,000.000000000000000 | 90447 | Name on file | FTX Trading Ltd. | AMPL | 0.417229114768455 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006601261 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 35.334330387170600 |
| | | | | | | | | FTT | 104.019123790000000 |
| | | | | | | | | LUNA2 | 0.000289030041900 |
| | | | | | | | | LUNA2_LOCKED | 0.000673173764400 |
| | | | | | | | | SC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.960771007253400 |
| | | | | | | | | USDT | 1,307.340989016100000 |
| | | | | | | | | USTC | 0.040839000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 53109 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 81845* | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 15,000.000000000000000 | | | | CRO-PERP | 15,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 160.000000000000000 | | | | FTT | 160.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 320,820,000.000000000000000 | | | | LUNC-PERP | 320,820,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 20.000000000000000 | | | | SXP | 20.000000000000000 |
| | | | TRX | 0.002843000000000 | | | | TRX | 0.002843000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,466.390000000000000 | | | | USD | 4,466.390000000000000 |
| | | | USDT | 136,356.844000000000000 | | | | USDT | 136,356.844000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18267 | Name on file | FTX Trading Ltd. | FTT | 1,736.609266810000000 | 72182 | Name on file | FTX Trading Ltd. | 1INCH-202102026 | 0.000000000000000 |
| | | | SRM | 338.280475800000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 1,609.073635490000000 | | | | 4247285298052116838/FTX AU - WE ARE HERE! 8273S6 | 0.000000000000000 |
| | | | USD | 10,683.220000000000000 | | | | 4755030876402095972/FTX AU - WE ARE HERE! 8176B6 | 0.000000000000000 |
| | | | USDC | 5,000.222292260000000 | | | | 5268083841982298A/FTX CRYPTO CUP 2022 KEY R135X | 1.000000000000000 |
| | | | | | | | | 5735788057127187N/FTX (WAG) PACK #B9 (REDEEMD) | 1.000000000000000 |
| | | | | | | | | AAPL | 0.000000000000000 |
| | | | | | | | | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | AAPL-20210225 | 0.000000000000000 |
| | | | | | | | | AAPL-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000001490180 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200327 | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000014 |
| | | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000014 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMDN | 0.000000130000000 |
| | | | | | | | | AMDN-20201225 | 0.000000000000000 |
| | | | | | | | | AMDN-20210326 | 0.000000000000000 |
| | | | | | | | | AMDNPRE | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000217 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.000000007000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | | | | | | | BABA | 0.0000000000000000 |
| | | | | | | | | | BABA-20201225 | 0.0000000000000000 |
| | | | | | | | | | BABA-20210326 | 0.0000000000000000 |
| | | | | | | | | | BADGER | 0.0000000021500000 |
| | | | | | | | | | BADGER-PERP | 0.0000000000001364 |
| | | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | | BCH-20200925 | 0.0000000000000000 |
| | | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | | BIU-20201225 | 0.0000000000000000 |
| | | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | | BNB | 0.0000000710740 |
| | | | | | | | | | BNB-0325 | 0.0000000000000000 |
| | | | | | | | | | BNB-20200327 | 0.0000000000000000 |
| | | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | | BNB-20211231 | 0.0000000000000000 |
| | | | | | | | | | BNB-PERP | 0.0000000000001364 |
| | | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | | BNTX-202012225 | 0.0000000000000000 |
| | | | | | | | | | BSV-20200626 | 0.0000000000000000 |
| | | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | | BTC | 0.0000000185467891 |
| | | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | | BTC-20200327 | 0.0000000000000000 |
| | | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | | BTC-20210626 | 0.0000000000000000 |
| | | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | | BTC-20210826 | 0.0000000000000000 |
| | | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-0911 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200113 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200116 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200124 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200307 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200310 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200311 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200418 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20200806 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20202020Q) | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-202013 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-202014 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210614 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-202101 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200319 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200327 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200306 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200717 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200828 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | | | | | | | BTC-PERP | 0.0000000000000003 |
| | | | | | | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | | | | | | | BULL | 0.0000000000843750 |
| | | | | | | | | | BVOL | 0.0000000000000000 |
| | | | | | | | | | BYND-20201225 | 0.0000000000000000 |
| | | | | | | | | | C98-PERP | 0.0000000000500000 |
| | | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | | CHZ-PERP | 7,870.0000000000000 |
| | | | | | | | | | COMP | 0.0000000000000000 |
| | | | | | | | | | COMP-20210326 | 0.0000000000001364 |
| | | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | | OMG-20200925 | 0.0000000000000000 |
| | | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | | DOGE-20210924 | 0.0000000000450000 |
| | | | | | | | | | DOGEBULL | 0.0000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.0000000000001364 |
| | | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | | DOT-20211231 | 0.0000000000000000 |
| | | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | | ORGN-20210326 | 0.0000000000000000 |
| | | | | | | | | | ORGN-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20201225 | 0.0000000000000000 |
| | | | | | | | | EOS-20210824 | 0.0000000000001818 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-20200327 | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000144189800 |
| | | | | | | | | ETH-0325 | 0.0000000000000007 |
| | | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20200327 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000056 |
| | | | | | | | | ETH-20210625 | -0.0000000000000007 |
| | | | | | | | | ETH-20210924 | 0.0000000000000037 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000080317500 |
| | | | | | | | | ETH-PERP | 0.0000000000000011 |
| | | | | | | | | EXCH-20200027 | 0.0000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | -0.0000000000000001 |
| | | | | | | | | FB-0325 | -0.0000000000000001 |
| | | | | | | | | FB-1230 | 0.0000000000000014 |
| | | | | | | | | FB-20201225 | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-20201225 | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1.7360092368196400 |
| | | | | | | | | FTT-PERP | 0.0000000000002728 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GBTC | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.0000000000000000 |
| | | | | | | | | GOOGL-20201225 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-20200925 | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-20200327 | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000001818 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | INDI_RDJ_TICKET | 2.0000000000000000 |
| | | | | | | | | JPY | 120.0381141650000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LEND-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200327 | 0.0000000000000000 |
| | | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000001818 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20200925 | 0.0000000000000000 |
| | | | | | | | | LTC-20201225 | 0.0000000000000000 |
| | | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-0624 | 0.0000000000000000 |
| | | | | | | | | MID-20201225 | 0.0000000000000000 |
| | | | | | | | | MID-20210824 | 0.0000000000000005 |
| | | | | | | | | MID-20211231 | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MRNA-20201225 | 0.0000000000000000 |
| | | | | | | | | MSTR-20201225 | 0.0000000000000000 |
| | | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | NFLX-20201225 | 0.0000000000000000 |
| | | | | | | | | NIO | 0.0000000000500000 |
| | | | | | | | | NIO-20201225 | 0.0000000000000014 |
| | | | | | | | | NIO-20210326 | 0.0000000000000014 |
| | | | | | | | | NVDA-20201225 | 0.0000000000000000 |
| | | | | | | | | NVDA-20210326 | 0.0000000000000000 |
| | | | | | | | | OKB-20200327 | 0.0000000000000000 |
| | | | | | | | | OKB-20200925 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-20200626 | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PPE-20201225 | 0.0000000000000000 |
| | | | | | | | | PYPL | 0.0000000000000000 |
| | | | | | | | | PYPL-20201225 | 0.0000000000000014 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-0624 | 0.0000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.0000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000017 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000001100000000 |
| | | | | | | | | SOL-20200925 | 0.0000000000000000 |
| | | | | | | | | SOL-20201225 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000003410 |
| | | | | | | | | SPY-1230 | 0.0000000000000000 |
| | | | | | | | | SPY-20201225 | 0.0000000000000000 |
| | | | | | | | | SQ | 0.0000000017500000 |
| | | | | | | | | SQ-20201225 | 0.0000000000000000 |
| | | | | | | | | SRM | 238.2804768000000000 |
| | | | | | | | | SRM_LOCKED | 1,609.0758314900000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000001200000000 |
| | | | | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000912 |
| | | | | | | | | THETA-PERP | 0.0000000000000909 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRX-20200925 | 0.0000000000000000 |
| | | | | | | | | TRX-20210326 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0000001200000000 |
| | | | | | | | | TSLA-1230 | 0.0000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.0000000000000014 |
| | | | | | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | | | | | | TSLA-20210924 | 0.0000000000000000 |
| | | | | | | | | TSLAPRE | 0.0000000000000000 |
| | | | | | | | | TSM-20210625 | 0.0000000000000000 |
| | | | | | | | | UBER-20210326 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 8,723.7792985120000000 |
| | | | | | | | | USDC | 5,000.2222912600000000 |
| | | | | | | | | USDT | 0.6863644375561500 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-20200925 | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200626 | 0.0000000000000000 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20200327 | 0.0000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000017 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000001 |
| | | | | | | | | ZM-20201225 | 0.0000000000000000 |
| | | | | | | | | ZM-20210326 | 0.0000000000000000 |
| 20388 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 40015 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BIT | 171.2911769400000000 | | | | CRO | 2.5331921100000000 |
| | | | CRO | 2.5331921100000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | ETH | 29.4931174500000000 |
| | | | ETH | 0.0982138700000000 | | | | LUNA2 | 0.0003011466440700 |
| | | | ETHW | 0.0975176800000000 | | | | LUNA2_LOCKED | 0.0007569842300 |
| | | | FTT | 29.4931174500000000 | | | | LUNC | 7.0000000000000000 |
| | | | LUNA2 | 0.0003011466440700 | | | | USD | 4.8112001200000000 |
| | | | LUNA2_LOCKED | 0.0007569842300 | | | | USDT | 0.0000000000000000 |
| | | | LUNC | 5.4263000000000000 | | | | | |
| | | | USD | 1,247.0710188000000000 | | | | | |
| | | | USDT | 0.0000000000000000 | | | | | |
| 31000 | Name on file | West Realm Shires Services Inc. | USD | 53,950.0000000000000000 | 69189 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: DEPOSIT TO FTX ACCOUNT | 53,000.0000000000000000 |
| | | | | | | | | USD | 56.8552977506358000 |
| | | | | | | | | USDT | 0.1189119461393576 |
| 37057 | Name on file | FTX Trading Ltd. | SOL | 2,000.0000000000000000 | 74559 | Name on file | FTX Trading Ltd. | CRO | 1.6591846000000000 |
| | | | | | | | | SOL | 144.7410221000000000 |
| | | | | | | | | USD | 11.2910016834640000 |
| 7279 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 91235* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-20200626 | 0.0000000000000000 | | | | 29074003531421881:LYTX EU - WE ARE HERE! #84520 | 1.0000000000000000 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | 10905818599066883001FTX EU - WE ARE HERE! #84438 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | 16995745770012977675FTX EU - WE ARE HERE! #84683 | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | 3931000890045345LYTX AU - WE ARE HERE! #29211 | 1.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000538930 | | | | 42744762613333380576MONTREAL TICKET STUB #1390 | 1.0000000000000000 |
| | | | AMPL | 0.0000000002138930 | | | | 48405104583158347634MEXICO TICKET STUB #1780 | 1.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | 5178397127556266420?FTX AU - WE ARE HERE! #26218 | 1.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | 52586069124047289?FTX SWAG PACK #260 (REDEEMED) | 1.0000000000000000 |
| | | | AXA-PERP | 0.0000000000000000 | | | | 53727050413725822373SINGAPORE TICKET STUB #653 | 1.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | 54744905116471080134AU TICKET STUB #2111 | 1.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000007 | | | | 56619474225974031L?THE HILL BY FTX #6504 | 1.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | ADA-20200626 | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BSV-20200626 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20200212 | 0.0000000000000000 |
| | | | BTC-MOVE-20200213 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200226 | 0.0000000000000000 |
| | | | BTC-MOVE-20200227 | 0.0000000000000000 |
| | | | BTC-MOVE-20200228 | 0.0000000000000000 |
| | | | BTC-MOVE-20200309 | 0.0000000000000000 |
| | | | BTC-MOVE-20200313 | 0.0000000000000000 |
| | | | BTC-MOVE-20200315 | 0.0000000000000000 |
| | | | BTC-MOVE-20200316 | 0.0000000000000000 |
| | | | BTC-MOVE-20200317 | 0.0000000000000000 |
| | | | BTC-MOVE-20200318 | 0.0000000000000000 |
| | | | BTC-MOVE-20200319 | 0.0000000000000000 |
| | | | BTC-MOVE-20200320 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200323 | 0.0000000000000000 |
| | | | BTC-MOVE-20200324 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200331 | 0.0000000000000000 |
| | | | BTC-MOVE-20200401 | 0.0000000000000000 |
| | | | BTC-MOVE-20200404 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200430 | 0.0000000000000000 |
| | | | BTC-MOVE-20200521 | 0.0000000000000000 |
| | | | BTC-MOVE-20200620 | 0.0000000000000000 |
| | | | BTC-MOVE-20200713 | 0.0000000000000000 |
| | | | BTC-MOVE-20200717 | 0.0000000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | BTC-MOVE-20200730 | 0.0000000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000000 |
| | | | BTC-MOVE-20200806 | 0.0000000000000000 |
| | | | BTC-MOVE-20200807 | 0.0000000000000000 |
| | | | BTC-MOVE-20200828 | 0.0000000000000000 |
| | | | BTC-MOVE-20200926 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200925 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0800141771960000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20201225 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALPHA-PERP | 0.0000000001589560 |
| | | | AMPL | 0.0000000001589560 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000007407 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-20200626 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20200212 | 0.0000000000000000 |
| | | | BTC-MOVE-20200213 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200226 | 0.0000000000000000 |
| | | | BTC-MOVE-20200227 | 0.0000000000000000 |
| | | | BTC-MOVE-20200228 | 0.0000000000000000 |
| | | | BTC-MOVE-20200307 | 0.0000000000000000 |
| | | | BTC-MOVE-20200308 | 0.0000000000000000 |
| | | | BTC-MOVE-20200309 | 0.0000000000000000 |
| | | | BTC-MOVE-20200313 | 0.0000000000000000 |
| | | | BTC-MOVE-20200316 | 0.0000000000000000 |
| | | | BTC-MOVE-20200317 | 0.0000000000000000 |
| | | | BTC-MOVE-20200318 | 0.0000000000000000 |
| | | | BTC-MOVE-20200319 | 0.0000000000000000 |
| | | | BTC-MOVE-20200320 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200323 | 0.0000000000000000 |
| | | | BTC-MOVE-20200324 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200331 | 0.0000000000000000 |
| | | | BTC-MOVE-20200401 | 0.0000000000000000 |
| | | | BTC-MOVE-20200403 | 0.0000000000000000 |
| | | | BTC-MOVE-20200404 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200430 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200620 | 0.0000000000000000 |
| | | | BTC-MOVE-20200713 | 0.0000000000000000 |
| | | | BTC-MOVE-20200717 | 0.0000000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | BTC-MOVE-20200730 | 0.0000000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000000 |
| | | | BTC-MOVE-20200806 | 0.0000000000000000 |
| | | | BTC-MOVE-20200807 | 0.0000000000000000 |
| | | | BTC-MOVE-20200827 | 0.0000000000000000 |
| | | | BTC-MOVE-20200828 | 0.0000000000000000 |
| | | | BTC-MOVE-20200904 | 0.0000000000000000 |
| | | | BTC-MOVE-20200926 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200925 | 0.0000000000000042 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000018 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0800141771960009 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000042 |
| | | | KNC-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 0.109836000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 294.511294190000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | SRM | 0.109836000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | SRM_LOCKED | 294.511294190000000 |
| | | | TRUMP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | USDT | 40.511590000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | VET-PERP | 15.683.212675633779379 | | | | SXP-20200925 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USDT | 40.511590000000000 |
| | | | | | | | | VET-PERP | 15.683.208689760000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 9051 | Name on file | FTX Japan K.K. | 344766669095369395 | 1.000000000000000 | 54107 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | 37054479143760306 | 1.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | 509943676350805700 | 1.000000000000000 | | | | ASD-PERP | 0.000000000000013 |
| | | | 565018518946041831 | 1.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000013 | | | | BNT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | CLV-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | ETH | 0.000136254678340 |
| | | | DAWN-PERP | 0.000000000000000 | | | | ETHW | 0.000138234678340 |
| | | | DENT-PERP | 0.000000000000000 | | | | FTT | 0.000000000248316 |
| | | | ENJ-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ETH | 0.000136254678340 | | | | KIN-PERP | 0.000000000000000 |
| | | | ETHW | 0.000138234678340 | | | | KNC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000248316 | | | | LTC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | SRM | 2.743280640000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | SRM_LOCKED | 15.878035300000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SRM | 2.743280640000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 15.878035300000000 | | | | SXP-PERP | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | USD | 17.811.693895430000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | USDC | 0.000000004457042 |
| | | | SXP-PERP | 0.000000000000113 | | | | USDT | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | USD | 17.811.693895430000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | USDC | 0.000000004457042 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 26521 | Name on file | FTX Trading Ltd. | USD | 57.004.540000000000000 | 75728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000005 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000113 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC | 0.003510000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AR-PERP | 0.0000000000000023 |
| | | | | | | | | ATOM-PERP | 0.0000000000002046 |
| | | | | | | | | AUDIO-PERP | 0.0000000000001250 |
| | | | | | | | | AVAX-PERP | 0.0000000000000795 |
| | | | | | | | | AXS-PERP | 0.0000000000000824 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000016 |
| | | | | | | | | BTC-MOVE-20201004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000063 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000007 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000454 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000449 |
| | | | | | | | | DYDX-PERP | 0.0000000000000214 |
| | | | | | | | | EGLD-PERP | 0.0000000000000319 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | -0.0000000000000229 |
| | | | | | | | | FLM-PERP | 0.0000000000001732 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0146435400000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000097 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000909 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000001406 |
| | | | | | | | | KNC-PERP | 0.0000000000000545 |
| | | | | | | | | KSM-PERP | 0.0000000000000012 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000005 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000682 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000051 |
| | | | | | | | | MTL-PERP | 0.0000000000001307 |
| | | | | | | | | NEAR-PERP | 0.0000000000000909 |
| | | | | | | | | NEO-PERP | 0.0000000000000005 |
| | | | | | | | | OMG-PERP | 0.0000000000000069 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OKF-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000245 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SNB-PERP | 0.0000000000000017 |
| | | | | | | | | SOL-PERP | 0.0000000000000227 |
| | | | | | | | | SRM | 41.0636360000000000 |
| | | | | | | | | SRM_LOCKED | 334.8163739400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000004911 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000001818 |
| | | | | | | | | THETA-PERP | 0.0000000000000454 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000170 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 28,502.2742928307000000 |
| | | | | | | | | USDT | 0.1134710844276S5 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000001 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000170 |
| | | | | | | | | YFI-PERP | 0.0000000000000002 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000019 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 68169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 72202 | Name on file | FTX Trading Ltd. | 2IL-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000004541839 | | | | 2RX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ASD | 0.0010952398711743 | | | | ALPHA | 0.0000000004541839 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000000000000000 | | | | ASD | 0.0010952398711743 |
| | | | BADGER-PERP | 0.0000000000000024 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BADGER | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000024 |
| | | | BNB | 0.0000000007851676 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000059591616 | | | | BNB | 0.0000000007851676 |
| | | | BTC-PERP | 0.4750000000000000 | | | | BNB-PERP | 0.0000000000000001 |
| | | | CAKE-PERP | 3.724.0000000000000000 | | | | BTC | 0.0000000059591616 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.4750000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | CAKE-PERP | 3.724.0000000000000000 |
| | | | ETH | 1.7114641617290400 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1747664821101370 | | | | ETH | 1.7114641617290400 |
| | | | FTT | 300.0728710200000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000181 | | | | ETHW | 0.1747664821101370 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTT | 300.0728710200000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000181 |
| | | | LUNA2 | 0.0040519815124000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0106212904000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNA2 | 0.0040519815124000 |
| | | | MATIC | 0.0100939830000000 | | | | LUNA2_LOCKED | 0.0106212904000000 |
| | | | SOL | 0.0000000027733240 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SRM | 19.7039172400000000 | | | | MATIC | 0.0100939830000000 |
| | | | SRM_LOCKED | 121.1032155400000000 | | | | SOL | 0.0000000027733240 |
| | | | TRX | 0.0010650000000000 | | | | SRM | 19.7039172400000000 |
| | | | USD | 9.291.0000000000000000 | | | | SRM_LOCKED | 121.1032155400000000 |
| | | | USDT | 0.0024319780207716 | | | | TRX | 0.0010650000000000 |
| | | | USTC | 0.6441550000000000 | | | | USD | 1.291.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USDT | 0.0024319780207716 |
| | | | XRP-PERP | 0.0000000000000000 | | | | USTC | 0.6441550000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 17020 | Name on file | FTX Trading Ltd. | TRX | 0.0010198000000000 | 65930 | Name on file | FTX Trading Ltd. | TRX | 0.0010198000000000 |
| | | | USDT | 11,672.9492970200000000 | | | | USDT | 11,672.9492970200000000 |
| 55394 | Name on file | FTX Trading Ltd. | APE | 58.5110158662000000 | 72190 | Name on file | FTX Trading Ltd. | APE | 0.0000000062000000 |
| | | | BNB | 0.0000000004500000 | | | | BNB | 0.0000000004500000 |
| | | | BTC | 0.0000000004121905 | | | | BTC | 0.0000000004121905 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 13.7993911200000000 | | | | LUNA2_LOCKED | 13.7993911200000000 |
| | | | TRX | 126,369.7535786850000000 | | | | TRX | 1,425.0649214085000000 |
| | | | USD | 0.5241641451151163 | | | | USD | 0.5241641451151163 |
| | | | USD | 0.0000000077674256 | | | | USD | 0.0000000077674256 |
| 11713 | Name on file | FTX Trading Ltd. | USD | 20,000.0000000000000000 | 45660* | Name on file | FTX Trading Ltd. | BTC | 0.0000000063616840 |
| | | | | | | | | BTC-PERP | 1.5549000000000000 |
| | | | | | | | | ETH | 0.0000000093727560 |
| | | | | | | | | ETH-PERP | 21.7100000000000000 |
| | | | | | | | | MATIC | 0.0001000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000048588860 |
| | | | | | | | | USD | 10,000.0000000000000000 |
| | | | | | | | | USDT | 0.0000000048588860 |
| | | | | | | | | XAUT | 0.0000000094457440 |
| 13109 | Name on file | FTX Trading Ltd. | BNB | 10.1245041200000000 | 13180 | Name on file | FTX Trading Ltd. | BNB | 10.1245041200000000 |
| | | | BTC | 0.0490640100000000 | | | | BTC | 0.0490640100000000 |
| | | | BUILD | 8,487.5418625000000000 | | | | BUILD | 1,195.5424376300000000 |
| | | | DOGE | 2,195.5424376300000000 | | | | DOGE | 2.15490476000000000 |
| | | | ETH | 2.1549047600000000 | | | | ETH | 2.2007015200000000 |
| | | | ETHW | 2.2007015200000000 | | | | ETHW | 60.7338785100000000 |
| | | | SOL | 60.7338785100000000 | | | | XRP | 300.2764406300000000 |
| | | | XRP | 300.2764406300000000 | | | | | |
| 52774 | Name on file | FTX Trading Ltd. | CAD | 57,112.0000000000000000 | 88031 | Name on file | FTX Trading Ltd. | CAD | 57,112.0000000000000000 |
| | | | | | | | | USD | 0.2512620629000000 |
| 50694 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 78048 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000018264000 | | | | BTC | 0.0000000018264000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000100000000 | | | | ETHW | 0.0000000100000000 |
| | | | FTT | 153.4690714900000000 | | | | FTT | 153.4690714900000000 |
| | | | FTT-PERP | 4,500.0000000000000000 | | | | FTT-PERP | 4,500.0000000000000000 |
| | | | LUNA2 | 2,156.7720000000000000 | | | | LUNA2 | 2,156.7720000000000000 |
| | | | LUNA2_LOCKED | 5,053.4680830000000000 | | | | LUNA2_LOCKED | 5,053.4680830000000000 |
| | | | LUNC | 469,641,611.5633150000000000 | | | | LUNC | 469,641,611.5633150000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PRISM | 4.4302000000000000 | | | | PRISM | 4.4302000000000000 |
| | | | SHEAT | 1.0000000000000000 | | | | SHEAT | 1.0000000000000000 |
| | | | USD | -36,104.6398461000000000 | | | | USD | -36,104.6398461000000000 |
| 48252 | Name on file | FTX Trading Ltd. | USDT | 5.4668158375252900 | 48256 | Name on file | FTX Trading Ltd. | BTC | 0.4426204000000000 |
| | | | BTC | 0.4426204000000000 | | | | FTT | 0.0376230000000000 |
| | | | FTT | 0.0376230000000000 | | | | USD | 2,720.1704717555330000 |
| | | | USDT | 2,720.1704717555330000 | | | | USDT | 5.4668158375252900 |
| 16461 | Name on file | FTX Trading Ltd. | ETH | 27.0000000000000000 | 58588 | Name on file | West Realm Shires Services Inc. | BRZ | 0.0000000017024000 |
| | | | USDT | 65.0000000000000000 | | | | ETH | 27.0000000000000000 |
| | | | | | | | | ETHW | 15.2850041800000000 |
| | | | | | | | | USD | 65.3242034161124900 |
| | | | | | | | | USDT | 0.0000000052211811 |
| 25869 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0000000000000000 | 35934 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0000000000000000 |
| 53461 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 11675 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000682 | | | | ADA-PERP | 0.0000000000000682 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.00000000000001818 | | | | APE-PERP | 0.00000000000001818 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000682 | | | | ATOM-PERP | 0.00000000000000682 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-0325 | 0.00000000000000000 | | | | AVAX-0325 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000056 | | | | AVAX-PERP | 0.00000000000000056 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-0325 | 0.00000000000000000 | | | | BNB-0325 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000005 | | | | BTC-PERP | 0.00000000000000005 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000217 | | | | DYDX-PERP | 0.00000000000000217 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000637 | | | | EOS-PERP | 0.00000000000000637 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 16.024000000000000 | | | | ETH-PERP | 16.024000000000000 |
| | | | EUR | 7,048.490768417900000 | | | | EUR | 7,048.490768417900000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000019 | | | | FTT-PERP | 0.00000000000000019 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000217 | | | | ICP-PERP | 0.00000000000000217 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000728 | | | | KAVA-PERP | 0.00000000000000728 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000009 | | | | NEAR-PERP | 0.00000000000000009 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000028 | | | | SOL-PERP | 0.00000000000000028 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TRX | 0.00081700000000 | | | | TRX | 0.00081700000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 107.01700000000000 | | | | USD | 107.01700000000000 |
| | | | USDT | 10,001.157457033600000 | | | | USDT | 10,001.157457033600000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000007 | | | | XTZ-PERP | 0.00000000000000007 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 36771 | Name on File | FTX Trading Ltd. | BTC | 0.08757966000000000 | 55079 | Name on File | FTX Trading Ltd. | BTC | 0.08757966000000000 |
| | | | USD | 37,225.000000000000000 | | | | USD | 270.210000000000000 |
| 16503 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 55489 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-20210625 | 0.00000000000000000 | | | | ADA-20210625 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000067 | | | | ATLAS-PERP | 0.00000000000000067 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUD | 0.00000001219067 | | | | AUD | 0.00000001219067 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000001683876 | | | | BTC | 0.00000001683876 |
| | | | BTC-1230 | 0.00000000000000000 | | | | BTC-1230 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.00000000000000000 | | | | BTC-MOVE-WK-1028 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.00000000000000000 | | | | BTC-MOVE-WK-1104 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000004112134 | | | | CEL | 0.00000004112134 |
| | | | CEL-PERP | 0.00000000000003273 | | | | CEL-PERP | 0.00000000000003273 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | | | | | DOGE-PERP | |
| | | | ETH | | | | | ETH | |
| | | | ETH-1230 | | | | | ETH-1230 | |
| | | | ETH-PERP | | | | | ETH-PERP | |
| | | | FIDA-PERP | | | | | FIDA-PERP | |
| | | | FTM-PERP | | | | | FTM-PERP | |
| | | | FTT | | | | | FTT | |
| | | | FTT-PERP | | | | | FTT-PERP | |
| | | | HT | | | | | HT | |
| | | | HT-PERP | | | | | HT-PERP | |
| | | | KIN-PERP | | | | | KIN-PERP | |
| | | | KNC | | | | | KNC | |
| | | | KNC-PERP | | | | | KNC-PERP | |
| | | | LINK-PERP | | | | | LINK-PERP | |
| | | | LTC-PERP | | | | | LTC-PERP | |
| | | | LUNA2 | | | | | LUNA2 | |
| | | | LUNA2_LOCKED | | | | | LUNA2_LOCKED | |
| | | | LUNC-PERP | | | | | LUNC-PERP | |
| | | | MATIC-PERP | | | | | MATIC-PERP | |
| | | | MEDIA-PERP | | | | | MEDIA-PERP | |
| | | | MER-PERP | | | | | MER-PERP | |
| | | | MNGO-PERP | | | | | MNGO-PERP | |
| | | | NEAR-PERP | | | | | NEAR-PERP | |
| | | | OMG-PERP | | | | | OMG-PERP | |
| | | | ONE-PERP | | | | | ONE-PERP | |
| | | | PAXG-PERP | | | | | PAXG-PERP | |
| | | | POLIS-PERP | | | | | POLIS-PERP | |
| | | | RAY | | | | | RAY | |
| | | | RAY-PERP | | | | | RAY-PERP | |
| | | | RUNE-PERP | | | | | RUNE-PERP | |
| | | | SHIB-PERP | | | | | SHIB-PERP | |
| | | | SOL-PERP | | | | | SOL-PERP | |
| | | | SPELL-PERP | | | | | SPELL-PERP | |
| | | | SRM | | | | | SRM | |
| | | | SRM_LOCKED | | | | | SRM_LOCKED | |
| | | | SRM-PERP | | | | | SRM-PERP | |
| | | | STEP-PERP | | | | | STEP-PERP | |
| | | | SXP-PERP | | | | | SXP-PERP | |
| | | | TRX | | | | | TRX | |
| | | | TRX-PERP | | | | | TRX-PERP | |
| | | | UNI-PERP | | | | | UNI-PERP | |
| | | | USD | | | | | USD | |
| | | | USDT | | | | | USDT | |
| | | | USTC-PERP | | | | | USTC-PERP | |
| | | | WBTC | | | | | WBTC | |
| | | | XRP-PERP | | | | | XRP-PERP | |
| | | | ZEC-PERP | | | | | ZEC-PERP | |
| 89350 | Name on file | FTX Trading Ltd. | ASD | | 89384 | Name on file | FTX Trading Ltd. | ASD | |
| | | | ATLAS | | | | | ATLAS | |
| | | | ATOMBULL | | | | | ATOMBULL | |
| | | | AUDIO | | | | | ATOM-PERP | |
| | | | COPE | | | | | AUDIO | |
| | | | FTT | | | | | AVAX-PERP | |
| | | | SOL | | | | | BTC-PERP | |
| | | | SRM | | | | | CAKE-PERP | |
| | | | SUSHIBULL | | | | | COPE | |
| | | | USD | | | | | EGLD-PERP | |
| | | | | | | | | ETH-PERP | |
| | | | | | | | | FIDA | |
| | | | | | | | | FIDA-PERP | |
| | | | | | | | | FTT | |
| | | | | | | | | FTT-PERP | |
| | | | | | | | | GRTBULL | |
| | | | | | | | | OXY | |
| | | | | | | | | RAY-PERP | |
| | | | | | | | | SOL | |
| | | | | | | | | SOL-PERP | |
| | | | | | | | | SRM | |
| | | | | | | | | SRM_LOCKED | |
| | | | | | | | | SRM-PERP | |
| | | | | | | | | SUSHIBULL | |
| | | | | | | | | THETABULL | |
| | | | | | | | | USD | |
| | | | | | | | | USDT | |
| 45309 | Name on file | West Realm Shires Services Inc. | AAVE | | 91144 | Name on file | West Realm Shires Services Inc. | AAVE | |
| | | | ALGO | | | | | ALGO | |
| | | | BAT | | | | | BAT | |
| | | | BRZ | | | | | BRZ | |
| | | | BTC | | | | | BTC | |
| | | | CUSDT | | | | | CUSDT | |
| | | | DOGE | | | | | DOGE | |
| | | | ETH | | | | | ETH | |
| | | | ETHW | | | | | ETHW | |
| | | | GRT | | | | | GRT | |
| | | | LINK | | | | | LINK | |
| | | | MKR | | | | | MKR | |
| | | | PAXG | | | | | PAXG | |
| | | | SHIB | | | | | SHIB | |
| | | | SUSHI | | | | | SUSHI | |
| | | | TRX | | | | | TRX | |
| | | | UNI | | | | | UNI | |
| | | | USD | | | | | USD | |
| | | | USDT | | | | | USDT | |
| 35111 | Name on file | FTX Trading Ltd. | BTC | | 10332 | Name on file | FTX Trading Ltd. | LINCH-PERP | |
| | | | ETH | | | | | AAPL-20211026 | |
| | | | RUNE | | | | | AAVE-20201225 | |
| | | | USD | | | | | AAVE-20210326 | |
| | | | USDT | | | | | AAVE-PERP | |
| | | | | | | | | ABNB-20210326 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | | ADA-20210336 | 0.0000000000000000 |
| | | | | | | | | | ADABEAR | 35,071,091.1250000000000000 |
| | | | | | | | | | ADABULL | 55.1000290000000000 |
| | | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | | ALGOBULL | 166,592,893.6873750000000000 |
| | | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | | ALTBEAR | 2.9000000000000000 |
| | | | | | | | | | ALTBULL | 2.8500000011700000 |
| | | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | | AMD-20210326 | 0.0000000000000000 |
| | | | | | | | | | AMPL | 0.1249086273227750 |
| | | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | | APE-PERP | 0.0000000000002028 |
| | | | | | | | | | AR-PERP | 0.0000000000000362 |
| | | | | | | | | | ASDBULL | 8.3000290000000000 |
| | | | | | | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | | | | | | | ATOMBULL | 74.6094220621000000 |
| | | | | | | | | | ATOM-PERP | 0.0000000000000341 |
| | | | | | | | | | AUDIO-PERP | 0.0000000000000113 |
| | | | | | | | | | AVAX-PERP | 0.0000000000000056 |
| | | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | | BABA | 0.0002500000000 |
| | | | | | | | | | BADGER-PERP | 0.0000000000000011 |
| | | | | | | | | | BALBULL | 407,353.0710880000000000 |
| | | | | | | | | | BAL-PERP | 0.0000000000000014 |
| | | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | | BB | 0.0000000000000000 |
| | | | | | | | | | BCHBULL | 46,031.2920064701000000 |
| | | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | | BEAR | 1.0900000000000000 |
| | | | | | | | | | BEARSHIT | 9.6000000000000000 |
| | | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | | BNB-20200925 | 0.0000000000000000 |
| | | | | | | | | | BNB-20201125 | 0.0000000000000014 |
| | | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | | BNBBEAR | 80,258,896.0300000000000000 |
| | | | | | | | | | BNBBULL | 0.0000110000000000 |
| | | | | | | | | | BNB-PERP | 9.9999999999999770 |
| | | | | | | | | | BNT-PERP | 0.0000000000000414 |
| | | | | | | | | | BSVBEAR | 252,001.3600000000000000 |
| | | | | | | | | | BTC | 0.7450205944234640 |
| | | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | | BTC-0331 | 0.0000000000000000 |
| | | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | | BTC-20210326 | 0.0000000000000006 |
| | | | | | | | | | BTC-20210625 | 0.0000000000000004 |
| | | | | | | | | | BTC-20210924 | 0.0000000000000002 |
| | | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-0326 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-0327 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-0529 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210108 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210109 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210110 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210111 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210112 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210113 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210114 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210115 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210116 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210117 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210118 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210120 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210121 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210122 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210123 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210124 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210126 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20210101 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20211102 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20211103 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20211104 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20211105 | 0.0000000000000000 |
| | | | | | | | | | BTC-PERP | 0.0090699999999998 |
| | | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | | BTTPRE-PERP | 0.0000000010212700 |
| | | | | | | | | | BULL | 0.0000000011175000 |
| | | | | | | | | | BULLSHIT | 0.0000000021750000 |
| | | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | | CBSE | 0.0000000035400000 |
| | | | | | | | | | CEL-0930 | 0.0000000000001818 |
| | | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | | COMPBULL | 2,745,347.5275315600000000 |
| | | | | | | | | | COMP-PERP | 0.0000000000000007 |
| | | | | | | | | | COPE | 0.0049350000000000 |
| | | | | | | | | | CREAM | 0.0000000001600000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity |
|---|---|
| CREAM-20210526 | 0.0000000000000003 |
| CREAM-PERP | 0.0000000000000027 |
| CRV-PERP | 0.0000000000000000 |
| CVX-PERP | 0.0000000000000000 |
| DEFI-20210326 | 0.0000000000000000 |
| DEFI-20210623 | 0.0000000000000000 |
| DEFIBEAR | 60.0000000007400000 |
| DEFIBULL | 9.2104981034451700 |
| DEFI-PERP | 0.0000000000000029 |
| DEMENINATE | 0.0000000000000000 |
| DENT-PERP | 0.0000000000000000 |
| DMG-20201125 | 0.0000000000000000 |
| DMGBULL | 9.168.1269477200000000 |
| DNG-PERP | -0.0000000000051115 |
| DOGE-20210326 | 0.0000000000000000 |
| DOGE-20210623 | 0.0000000000000000 |
| DOGEBEAR | 1,041,146,399.1250000000000000 |
| DOGEBEAR2021 | 0.0000000060000000 |
| DOGEBULL | 15.2000760027914000 |
| DOGE-PERP | 20,690.0000000000000000 |
| DOT-20200925 | 0.0000000000001394 |
| DOT-20210924 | 0.0000000000000000 |
| DOT-20211231 | 0.0000000000000004 |
| DOT-PERP | 0.0000000000000000 |
| DRGNBULL | 2.7300113500000000 |
| EGLD-PERP | 0.0000000000000056 |
| ENJ-PERP | 0.0000000000000000 |
| ENS-PERP | 0.0000000008300000 |
| EOSBEAR | 0.0000000000000000 |
| EOS-PERP | 0.0000000000001341 |
| ETC-20200925 | 0.0000000000000000 |
| ETCBEAR | 81,386,412.7183375000000000 |
| ETCBULL | 65.2975467900000000 |
| ETC-PERP | -0.0000000000000412 |
| ETH | 10.1497100573480900 |
| ETH-0325 | 0.0000000000000001 |
| ETH-0331 | 0.0000000000000000 |
| ETH-0930 | 0.0000000000000000 |
| ETH-1230 | 0.0000000000000000 |
| ETH-20200925 | 0.0000000000000000 |
| ETH-20210326 | 0.0000000000000000 |
| ETH-20210924 | 0.0000000000000004 |
| ETH-20211231 | 0.0000000000000000 |
| ETHBEAR | 500,469.9000000000000000 |
| ETHBULL | 0.0000000006310800 |
| ETHE | 0.0006210000000000 |
| ETH-PERP | -2.9999999999959960 |
| ETHW | 0.0000000071348881 |
| EXCH-PERP | 0.0000000000000000 |
| FB | 0.0000000000000000 |
| FIL-20210625 | 0.0000000000000001 |
| FIL-PERP | 0.0000000000000454 |
| FLOW-PERP | 0.0000000000000000 |
| FLOW-PERP | 0.0000000000002216 |
| FTM-PERP | 0.0000000000000000 |
| FTT | 0.0355316423243071 |
| FTT-PERP | 0.0000000000001113 |
| FXS-PERP | 0.0000000000000000 |
| GRTC | 0.0003174605000000 |
| GRTC-20211231 | 0.0000000000000007 |
| GUAR-PERP | 0.0000000000000000 |
| GMBPRE | 0.0000000021126010 |
| GMT-PERP | 0.0000000000000000 |
| GRTBULL | 0.0000000000000000 |
| GRT-PERP | 0.0000000000000000 |
| GST-PERP | 0.0000000000000000 |
| HBAR-PERP | 0.0000000000000000 |
| HNT | 0.0000000000000000 |
| HNT-PERP | 0.0000000000000000 |
| HOLY-PERP | 0.0000000000000000 |
| HOT-PERP | 0.0000000000000000 |
| HTBEAR | 80.0019000000000000 |
| HTBULL | 51.1200000000000000 |
| HT-PERP | 0.0000000000000000 |
| HXRO | 0.0005252000000000 |
| IOTA-PERP | 0.0000000000000000 |
| KAVA-PERP | 0.0000000000000048 |
| KRT-PERP | 0.0000000000000000 |
| KIN-PERP | 0.0000000000000000 |
| KLUNC-PERP | 0.0000000000000000 |
| KNCBEAR | 0.0000000000000000 |
| KNCBULL | 2,440.3276786371500000 |
| KNC-PERP | 0.0000000000000011 |
| KSHIB-PERP | 0.0000000000000000 |
| KSM-PERP | 0.0000000000000013 |
| KSOS-PERP | 0.0000000000000000 |
| LEND-PERP | 0.0000000000000000 |
| LEO | 0.0001300062540000 |
| LEOBULL | 0.0000087105714000 |
| LEO-PERP | 0.0000000000000000 |
| LINA-PERP | 0.0000000000000000 |
| LINK | 0.0000000080000000 |
| LINK-20200925 | 0.0000000000000170 |
| LINK-20201225 | 0.0000000000000007 |
| LINK-20210625 | 0.0000000000000000 |
| LINKBULL | 0.0000000062625000 |
| LINK-PERP | 0.0000000000001341 |
| LOOKS-PERP | 0.0000000000000000 |
| LRC-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LTC | 0.000000000500000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTCBEAR | 0.000000000000000 |
| | | | | | | | | LTCBULL | 5,780.026791001500000 |
| | | | | | | | | LTC-PERP | -0.000000000001881 |
| | | | | | | | | LUNA2 | 1.034434560000000 |
| | | | | | | | | LUNA2_LOCKED | 2.413423982000000 |
| | | | | | | | | LUNC | 225,226.351406710000000 |
| | | | | | | | | LUNC-PERP | 0.000000003171516 |
| | | | | | | | | MATICBEAR | 246,000,000.000000000000000 |
| | | | | | | | | MATICBEAR2021 | 0.000000007600000 |
| | | | | | | | | MATICBULL | 496.229640420000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MIDBEAR | 0.000000000000000 |
| | | | | | | | | MIDBULL | 28.465142001094000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MNA-PERP | 0.000000000000000 |
| | | | | | | | | MKRBEAR | 32,200.000000000000000 |
| | | | | | | | | MKRBULL | 10.501300000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.000000000000000 |
| | | | | | | | | MTA | 0.087353740000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NFC-58-2021 | 0.000000000000000 |
| | | | | | | | | NIO-20210226 | 0.000000000000000 |
| | | | | | | | | NIO-20210625 | 0.000000000000000 |
| | | | | | | | | NOK | 0.000000006102140 |
| | | | | | | | | OMG-PERP | 0.000000000000227 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000009670000 |
| | | | | | | | | PERP | 0.000000000500000 |
| | | | | | | | | PERP-PERP | 0.000000000000482 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIVBULL | 0.000000002691000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | PYPL | 0.000000062100000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 1.100000000000000 |
| | | | | | | | | ROOK | 0.000000128700000 |
| | | | | | | | | ROOK-PERP | -0.000000000000001 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 100.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000103000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000005 |
| | | | | | | | | SRL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000040000000 |
| | | | | | | | | SNX-PERP | 0.000000000000227 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -700.500000000001300 |
| | | | | | | | | SOS | 2,801,409.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-20210625 | 0.000000000000000 |
| | | | | | | | | SPY-20211231 | 0.000000000000000 |
| | | | | | | | | SRM | 0.169776370000000 |
| | | | | | | | | SRM_LOCKED | 0.732078570000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 50,250.786810740000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 105,016.060911496000000 |
| | | | | | | | | SXP-PERP | 0.000000000001364 |
| | | | | | | | | THETA-PERP | 0.000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | 0.000000000000023 |
| | | | | | | | | TOMOBEAR2021 | 0.000052000000000 |
| | | | | | | | | TOMOBULL | 12,999.646424000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000001364 |
| | | | | | | | | TRUMP | 0.000000000000482 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRXBULL | 0.000000000500000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 77533 | Name on file | FTX EU Ltd. | ETHW | 24.000000000000000 |
| | | | FTT | 1,000.000000000000000 |
| | | | GBP | 53,465.000000000000000 |
| | | | SRM | 18.000000000000000 |
| | | | USD | 29,928.000000000000000 |
| | | | USDT | 900.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 23,111.376711503300000 |
| | | | USDT | -6,257.031593860100000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 33,833.169316000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WSB-20210106 | 0.000000000000000 |
| | | | XLMBEAR | 0.000000000000000 |
| | | | XLMBULL | 1,290.199168842610000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRPBEAR | 0.000000000000000 |
| | | | XRPBULL | 9,574.474250345100000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000227 |
| | | | XTZ-20210306 | 0.000000000000000 |
| | | | XTZBULL | 481,566.438990528000000 |
| | | | XTZ-PERP | 0.000000000000160 |
| | | | YFI | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZECBEAR | 0.000000000750000 |
| | | | ZECBULL | 156,036.386372448000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 81701 | Name on file | FTX Trading Ltd. | AAPL | 0.000017300000000 |
| | | | AAPL-1230 | 0.000000000000000 |
| | | | AAVE | 0.000000008312308 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0929 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-1230 | -0.000000000001136 |
| | | | ATOM-PERP | 0.000000000000909 |
| | | | AVAX | 0.000000018689765 |
| | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000719 |
| | | | AXS-1230 | 0.000000000000063 |
| | | | AXS-PERP | -0.000000000000011 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000089172284 |
| | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BRZ | 0.132840689456422 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000025690968 |
| | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 |
| | | | CEL | 0.000000010393821 |
| | | | CEL-0930 | 0.000000000000018 |
| | | | CEL-1230 | 0.000000000000244 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CGL-PERP | 0.000000000000195 |
| | | | COMP-1230 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOT | 0.000000004679223 |
| | | | DOT-1230 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000003637 |
| | | | EOS-1230 | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000220 |
| | | | ETH | 0.000380781961462558 |
| | | | ETH-0930 | 0.000000000000007 |
| | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009140502 |
| | | | ETHW-PERP | 0.000000000000000 |
| | | | FB | 0.090021665620955 |
| | | | FB-1230 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007564814 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000013688350 |
| | | | FTT-PERP | 0.000000000000227 |
| | | | GBP | 53,465.008000000000000 |
| | | | GENE | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-1230 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000016160000000 |
| | | | GOOGL-1230 | 0.000000000000000 |
| | | | GRT | 0.000000050616976 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KRTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000001811121 |
| | | | | | | | | KNC-PERP | 0.000000000000005 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000894454 |
| | | | | | | | | LTC-1230 | 0.000000000000001 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 0.000441083466503 |
| | | | | | | | | LUNA2_LOCKED | 0.013073861427842 |
| | | | | | | | | LUNC | 0.017716370449739 |
| | | | | | | | | LUNC-PERP | 0.000000000094187 |
| | | | | | | | | MATIC | 0.000000009110303 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000136 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000018 |
| | | | | | | | | NFLX | 0.540055160000000 |
| | | | | | | | | RAY-1230 | 0.000000000000000 |
| | | | | | | | | OKB | 0.069895052104184 |
| | | | | | | | | OKB-0325 | -0.000000000000227 |
| | | | | | | | | OKB-0624 | 0.000000000000000 |
| | | | | | | | | OKB-0930 | 0.000000000000000 |
| | | | | | | | | OKB-1230 | 0.000000000000014 |
| | | | | | | | | OKB-20210924 | 0.000000000000113 |
| | | | | | | | | OKB-20211231 | 0.000000000000011 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000184 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000865102 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000011408988 |
| | | | | | | | | SOL-1230 | 0.000000000001101 |
| | | | | | | | | SOL-PERP | 0.000000000000070 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.291951812000000 |
| | | | | | | | | SRM_LOCKED | 253.414073240000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000007175 |
| | | | | | | | | SUSHI | 0.000000001425991 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000016733499 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 35.355768141403850 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000024800000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | USD | 29.028000000810420 |
| | | | | | | | | USDT | 0.000000008310420 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USTC | 0.807548041882231 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008411767 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 11043 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 | 11087 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000005 | | | | AAVE-PERP | 0.000000000000005 |
| | | | ADABULL | 0.000000000991977 | | | | ADABULL | 0.000000000991977 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 1,589.866110000000000 | | | | ANC | 1,589.866110000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000015 | | | | ATOM-PERP | 0.000000000000015 |
| | | | AUDIO-PERP | 0.000000000000909 | | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX | 16.917709292248700 | | | | AVAX | 16.917709292248700 |
| | | | AVAX-PERP | 0.000000000000071 | | | | AVAX-PERP | 0.000000000000071 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BNB | 0.0000000086765570 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0369570043112300 |
| | | | BTC-0331 | 0.1428000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000012000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000264 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000482400000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000414 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000004894840 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 4.9060000000000000 |
| | | | ETHW | 0.0080731028200000 |
| | | | ETHW-PERP | 0.0000000000000000 |
| | | | EUR | 16,556.8600000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 22.0982895392045000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000056 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000186275 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 327.8973391366000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 500.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000007 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 |
| | | | OP-1230 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | -25,190.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000021 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000001818 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000237 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 129.4466606235700000 |
| | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BNB | 0.0000000086765570 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0369570043112300 |
| | | | BTC-0331 | 0.1428000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000012000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000264 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000482400000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000414 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000004894840 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 4.9060000000000000 |
| | | | ETHW | 0.0080731028200000 |
| | | | ETHW-PERP | 0.0000000000000000 |
| | | | EUR | 16,556.8600000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 22.0982895392045000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000056 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000186275 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 327.8973391366000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 500.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000007 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 |
| | | | OP-1230 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | -25,190.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000021 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000001818 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000237 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 129.4466606235700000 |
| | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000028 | | | | THETA-PERP | 0.0000000000000028 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000007 | | | | UNI-PERP | 0.0000000000000007 |
| | | | USD | -8,954.3219740402700000 | | | | USD | -8,954.3219740402700000 |
| | | | USDT | 0.0000003128254623 | | | | USDT | 0.0000003128254623 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0930 | 0.0000000000000000 | | | | WAVES-0930 | 0.0000000000000000 |
| | | | WAVES-1230 | 0.0000000000000000 | | | | WAVES-1230 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 38714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 637.0000000000000000 | | | | ADA-PERP | 637.0000000000000000 |
| | | | AKRO | 2.7968360000000000 | | | | AKRO | 2.7968360000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 35.1800000000000000 | | | | ATOM-PERP | 35.1800000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 21.3000000000000000 | | | | AXS-PERP | 21.3000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | -1.0921139505340 | | | | BTC | -1.0921139505340 |
| | | | BTC-PERP | 0.2966000000000000 | | | | BTC-PERP | 0.2966000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV | 0.0458100000000000 | | | | CRV | 0.0458100000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 94.8000000000000000 | | | | DOT | 94.8000000000000000 |
| | | | DOT-PERP | 148.9000000000000000 | | | | DOT-PERP | 148.9000000000000000 |
| | | | DYDX-PERP | 63.7000000000000000 | | | | DYDX-PERP | 63.7000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 22.9538967800000000 | | | | ETH | 22.9538967800000000 |
| | | | ETH-PERP | 6.3000000000000000 | | | | ETH-PERP | 6.3000000000000000 |
| | | | ETHW | 22.9538967800000000 | | | | ETHW | 22.9538967800000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 65.4810169500000000 | | | | FTT | 65.4810169500000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 791.0000000000000000 | | | | GRT | 791.0000000000000000 |
| | | | GRT-PERP | 928.0000000000000000 | | | | GRT-PERP | 928.0000000000000000 |
| | | | GST-PERP | 4,587.1000000000000000 | | | | GST-PERP | 4,587.1000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 45.7500000000000000 | | | | HT-PERP | 45.7500000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 50.0000000000000000 | | | | LINK | 50.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 1.0000000000000000 | | | | LTC-PERP | 1.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000007375 | | | | LUNC-PERP | 0.0000000000007375 |
| | | | MEDIA | 0.9341280000000000 | | | | MEDIA | 0.9341280000000000 |
| | | | MER | 16.9914400000000000 | | | | MER | 16.9914400000000000 |
| | | | NEAR-PERP | 0.0000000000000007 | | | | NEAR-PERP | 0.0000000000000007 |
| | | | OMG-PERP | 85.0000000000000000 | | | | OMG-PERP | 85.0000000000000000 |
| | | | ONE-PERP | 3,510.0000000000000000 | | | | ONE-PERP | 3,510.0000000000000000 |
| | | | OXY | 373.7512900000000000 | | | | OXY | 373.7512900000000000 |
| | | | PORT | 15.7841710000000000 | | | | PORT | 15.7841710000000000 |
| | | | REN | 600.2877850000000000 | | | | REN | 600.2877850000000000 |
| | | | RSR | 6.1347500000000000 | | | | RSR | 6.1347500000000000 |
| | | | RUNE | 1,777.6164837753400000 | | | | RUNE | 1,777.6164837753400000 |
| | | | RUNE-PERP | 100.0000000000000000 | | | | RUNE-PERP | 100.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 291.7763420000000000 | | | | SNX | 291.7763420000000000 |
| | | | SNX-PERP | 100.0000000000000000 | | | | SNX-PERP | 100.0000000000000000 |
| | | | SOL | 17.0634309000000000 | | | | SOL | 17.0634309000000000 |
| | | | SOL-PERP | 14.3900000000000000 | | | | SOL-PERP | 14.3900000000000000 |
| | | | SRM | 686.1223264000000000 | | | | SRM | 686.1223264000000000 |
| | | | SRM_LOCKED | 13.5115611800000000 | | | | SRM_LOCKED | 13.5115611800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 746.0000000000000000 | | | | TRU-PERP | 746.0000000000000000 |
| | | | TRX | 0.0023340000000000 | | | | TRX | 0.0023340000000000 |
| | | | UNI-PERP | 50.0000000000000000 | | | | UNI-PERP | 50.0000000000000000 |
| | | | USD | -62,022.6339883910000 | | | | USD | -62,022.6339883910000 |
| | | | USDT | 16,348.5015274833000000 | | | | USDT | 16,348.5015274833000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 46.6100000000000000 | | | | WAVES-PERP | 46.6100000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 77919 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-PERP | 637.000000000000000 |
| | | | AKRO | 0.796836000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 35.180000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 21.300000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.183000000000000 |
| | | | BTC-PERP | 0.294000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 0.945850000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 94.800000000000000 |
| | | | DOT-PERP | 148.900000000000000 |
| | | | DYDX-PERP | 65.700000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 22.953896780000000 |
| | | | ETH-PERP | 6.300000000000000 |
| | | | ETHW | 22.953896780000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 61.483310495000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 791.000000000000000 |
| | | | GRT-PERP | 928.000000000000000 |
| | | | GST-PERP | 4,587.100000000000000 |
| | | | H8AR-PERP | 0.000000000000000 |
| | | | HT-PERP | 45.750000000000000 |
| | | | ICP-PERP | 46.610000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 50.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000007275 |
| | | | MEDIA | 0.934128000000000 |
| | | | MER | 16.991440000000000 |
| | | | NEAR-PERP | 0.000000000000037 |
| | | | OMG-PERP | 85.000000000000000 |
| | | | ONE-PERP | 3,510.000000000000000 |
| | | | OXY | 371.751290000000000 |
| | | | PORT | 15.784170000000000 |
| | | | REN | 600.287950000000000 |
| | | | RSR | 6.134750000000000 |
| | | | RUNE | 1,777.616483775340000 |
| | | | RUNE-PERP | 100.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 391.776340000000000 |
| | | | SNX-PERP | 100.000000000000000 |
| | | | SOL | 17.363430000000000 |
| | | | SOL-PERP | 14.090000000000000 |
| | | | SRM | 686.122320000000000 |
| | | | SRM_LOCKED | 13.515261180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 746.000000000000000 |
| | | | TRU-PERP | 746.000000000000000 |
| | | | TRX | 0.002134000000000 |
| | | | UNI-PERP | 50.000000000000000 |
| | | | USD | -42,221.417490819100000 |
| | | | USDT | 16,348.563217483100000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 46.530000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 70064 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.007291610000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.026022580000000 |
| | | | BTC-PERP | 0.076149999999999 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-PERP | 637.000000000000000 |
| | | | AKRO | 0.796836000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 35.180000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 21.300000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.082951129101340 |
| | | | BTC-PERP | 0.294000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 0.945850000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 94.800000000000000 |
| | | | DOT-PERP | 148.900000000000000 |
| | | | DYDX-PERP | 65.700000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 22.953896780000000 |
| | | | ETH-PERP | 6.300000000000000 |
| | | | ETHW | 22.953896780000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 61.483310495000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 791.000000000000000 |
| | | | GRT-PERP | 928.000000000000000 |
| | | | GST-PERP | 4,587.100000000000000 |
| | | | H8AR-PERP | 0.000000000000000 |
| | | | HT-PERP | 45.750000000000000 |
| | | | ICP-PERP | 46.610000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 50.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000007275 |
| | | | MEDIA | 0.934128000000000 |
| | | | MER | 16.991440000000000 |
| | | | NEAR-PERP | 0.000000000000037 |
| | | | OMG-PERP | 85.000000000000000 |
| | | | ONE-PERP | 3,510.000000000000000 |
| | | | OXY | 371.751290000000000 |
| | | | PORT | 15.784170000000000 |
| | | | REN | 600.287950000000000 |
| | | | RSR | 6.134750000000000 |
| | | | RUNE | 1,777.616483775340000 |
| | | | RUNE-PERP | 100.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 391.776340000000000 |
| | | | SNX-PERP | 100.000000000000000 |
| | | | SOL | 17.363430000000000 |
| | | | SOL-PERP | 14.090000000000000 |
| | | | SRM | 686.122320000000000 |
| | | | SRM_LOCKED | 13.515261180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 746.000000000000000 |
| | | | TRU-PERP | 746.000000000000000 |
| | | | TRX | 0.002134000000000 |
| | | | UNI-PERP | 50.000000000000000 |
| | | | USD | -42,221.417490819100000 |
| | | | USDT | 16,348.563217483100000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 46.530000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 81738 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.007291610000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.026022580000000 |
| | | | BTC-PERP | 0.076149999999999 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007780000000000 | | | | TRX | 0.0007780000000000 |
| | | | USD | 15,946.0000000000000000 | | | | USD | 159.4600000000000000 |
| | | | USDT | 0.0000002301173176 | | | | USDT | 0.0000002301173176 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 20793 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000019 | 32221 | Name on file | FTX Trading Ltd. | BNB | 0.0066199000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | BTC | 4.4919754172843641 |
| | | | ATOM-PERP | 0.0000000000000127 | | | | CEL | 0.0000000090600000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | ETHW | 6.2480000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | EUR | 100.5778011976341261 |
| | | | BNB | 0.0066199000000000 | | | | GMT | 0.0000000044460000 |
| | | | BNB-PERP | 0.0000000000000014 | | | | LINK | 0.0070940000000000 |
| | | | BSV-PERP | 0.0000000000000028 | | | | USD | -462.0908614176578557 |
| | | | BTC | 4.6920754172843440 | | | | USDT | 0.0652279467088765 |
| | | | BTC-PERP | 1.2067000000000000 | | | | | |
| | | | CEL | 0.0000000090600000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000001 | | | | | |
| | | | ETHW | 6.2480000000000000 | | | | | |
| | | | EUR | 100.5778011976341000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000127 | | | | | |
| | | | GMT | 0.0000000044460000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0070940000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | -462.0908614176578557 | | | | | |
| | | | USDT | 0.0652279467088765 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 14608 | Name on file | FTX Trading Ltd. | EUR | 54,000.0000000000000000 | 92408 | Name on file | FTX Trading Ltd. | EUR | 54,000.0000000000000000 |
| 23778 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000067374000 | 90187 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000067374000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 234.7000000000000000 | | | | AGLD-PERP | 234.7000000000000000 |
| | | | AMC-0930 | 0.0000000000000000 | | | | AMC-0930 | 0.0000000000000000 |
| | | | BAT | 48.9788992900000000 | | | | BAT | 48.9788992900000000 |
| | | | BTC | 0.0309549340000000 | | | | BTC | 0.0309549340000000 |
| | | | BTC-PERP | 0.1096000000000000 | | | | BTC-PERP | 0.1096000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.3861821500000000 | | | | ETH | 0.3861821500000000 |
| | | | ETH-PERP | 1.5150000000000000 | | | | ETH-PERP | 1.5150000000000000 |
| | | | EUR | 750.0000176013130000 | | | | EUR | 750.0000176013130000 |
| | | | FTM | 80.0760153000000000 | | | | FTM | 80.0760153000000000 |
| | | | FTM-PERP | 1,660.0000000000000000 | | | | FTM-PERP | 1,660.0000000000000000 |
| | | | FTT | 0.0209364473856000 | | | | FTT | 0.0209364473856000 |
| | | | HNT | 81.6517562100000000 | | | | HNT | 81.6517562100000000 |
| | | | HNT-PERP | 0.0000000000000007 | | | | HNT-PERP | 0.0000000000000007 |
| | | | LRC | 53.6145160000000000 | | | | LRC | 53.6145160000000000 |
| | | | LTC | 2.0703234600000000 | | | | LTC | 2.0703234600000000 |
| | | | LUNA2 | 32.2872813900000000 | | | | LUNA2 | 32.2872813900000000 |
| | | | LUNA2_LOCKED | 71.3349899000000000 | | | | LUNA2_LOCKED | 71.3349899000000000 |
| | | | LUNC-PERP | 3,191,000.0000000000000000 | | | | LUNC-PERP | 3,191,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATH | 108.6891946100000000 | | | | MATH | 108.6891946100000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 149.6397279000000000 | | | | NEAR | 149.6397279000000000 |
| | | | OP-PERP | 2,554.0000000000000000 | | | | OP-PERP | 2,554.0000000000000000 |
| | | | SAND | 370.9362620243800000 | | | | SAND | 370.9362620243800000 |
| | | | SHIB | 8,776,969.8315440000000000 | | | | SHIB | 8,776,969.8315440000000000 |
| | | | SLP | 1,307.1935192900000000 | | | | SLP | 1,307.1935192900000000 |
| | | | SOL | 44.7268525460000000 | | | | SOL | 44.7268525460000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY-0930 | 0.0000000000000000 | | | | SPY-0930 | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 2,450.2888207775000000 | | | | USDT | 2,450.2888207775000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 412.86398800000000 | | | | XRP | 412.86398800000000 |
| 32860 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 |
| | | | USD | 12,194.312530000000000 | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | FTT | 30.902539719513300 |
| | | | | | | | | JST | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 12,194.312530000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 83737 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000775000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 0.000000280151556 | | | | ETH | 0.000000000000000 |
| | | | FTT | 30.902539719513300 | | | | FTT | 30.902539719513300 |
| | | | JST | 0.000000000000000 | | | | JST | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 12,194.312530000000000 | | | | USD | 12,194.312530000000000 |
| | | | USDT | 0.000000140043312 | | | | USDT | 0.000000000000000 |
| 11485 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | SECO | 0.000091300000000 | | | | SECO | 0.000091300000000 |
| | | | TRX | 123,441.059238450000000 | | | | TRX | 123,441.059238450000000 |
| | | | USD | 2.096867168808540 | | | | USD | 2.096867168808540 |
| 11562 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | SECO | 0.000091300000000 | | | | SECO | 0.000091300000000 |
| | | | TRX | 123,441.059238450000000 | | | | TRX | 123,441.059238450000000 |
| | | | USD | 2.096867168808540 | | | | USD | 2.096867168808540 |
| 28806 | Name on file | FTX Trading Ltd. | BNB | 0.008543760000000 | 69462 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000013525160 |
| | | | BTC | 0.000016180000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BULL | 0.000087760000000 | | | | ADABULL | 0.422110200000000 |
| | | | FTT | 1,361.308996080000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 10.367368050000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | TRX | 501.185490000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 29,423.570000000000000 | | | | ALGOBULL | 3,944,001.960000000000000 |
| | | | USDT | 3,920.900000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | XRP | 132,232.756130340000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | XRPBULL | 92.336500000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.046754000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOMBULL | 87.020500000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000007517 |
| | | | | | | | | AUD | 0.000000000608000 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | AXS | 0.000000040067745 |
| | | | | | | | | AXS-PERP | 0.000000000000005 |
| | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000010415610 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000018092017243 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | BTFPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000097760450000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.116530289989560 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.010329760461180 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000001 |
| | | | | | | | | EOS-PERP | 0.000000000000027 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000021346060 |
| | | | | | | | | ETHBULL | 0.000517500000000 |
| | | | | | | | | ETHE | 0.000000007434880 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 580.614499041157000 |
| | | | | | | | | FTT-PERP | 0.000000000000795 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000007364470 |
| | | | | | | | | HT-PERP | 0.000000000000028 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000846720 |
| | | | | | | | | LTC-PERP | 0.000000000000106 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |

| | | | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | | MATICBULL | 0.249925600000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000113 |
| | | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | | RAY | 0.000000008790889 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 0.000002106270514 |
| | | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | -0.000000000002249 |
| | | | | | | | | | SRM | 10.367568060000000 |
| | | | | | | | | | SRM_LOCKED | 206.531141843000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI | 0.000020000004180 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | TRX | 501.189283403302000 |
| | | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 29,423.571171128000000 |
| | | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | | VET-BULL | 0.110100000000000 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | | XLMBULL | 0.098775000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | | XRP | 61,116.378051178200000 |
| | | | | | | | | | XRPBULL | 92.134000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 16376 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.297500000000000 | | 16435 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -563.998077336105058 | | | | | USD | -1,787.124541431654000 |
| 7457 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 35682 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 476.629661749123000 | | | | | ALGO | 476.629661749123000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 7,300.363514900000000 | | | | | ATLAS | 7,300.363514900000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 2.587254619199580 | | | | | AVAX | 2.587254619199580 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.139265127204580 | | | | | BNB | 0.139265127204580 |
| | | | BTC | 0.000000003318910 | | | | | BTC | 0.000000003318910 |
| | | | BTC-PERP | 1.272900000000000 | | | | | BTC-PERP | 1.272900000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP | 0.491835360000000 | | | | | COMP | 0.491835360000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 55.118160960000000 | | | | | ENJ | 55.118160960000000 |
| | | | ETH | 0.000000011462429 | | | | | ETH | 0.000000011462429 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000060604439 | | | | | ETHW | 0.000000060604439 |
| | | | EUR | 0.000000017653886 | | | | | EUR | 0.000000017653886 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001846605 | | | | | FTT | 0.000000001846605 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 23.786612449176900 | | | | | LINK | 23.786612449176900 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 44.325897401882100 | | | | | MATIC | 44.325897401882100 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | PUNDIX | 53.015460770000000 | | | | | PUNDIX | 53.015460770000000 |
| | | | SOL | 1.695739279151240 | | | | | SOL | 1.695739279151240 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.179198130000000 | | | | | SRM | 0.179198130000000 |
| | | | SRM_LOCKED | 1.411138760000000 | | | | | SRM_LOCKED | 1.411138760000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 14,000.000000000000000 | | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000011710872 | | | | | USDT | 0.000000011710872 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 522.744672995811000 | | | | | XRP | 522.744672995811000 |
| | | | ZRX | 99.092856640000000 | | | | | ZRX | 99.092856640000000 |
| 14989 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000004490750 | | 50515 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000004490750 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003131030 | | | | | AAVE | 0.000000003131030 |
| | | | AAVE-PERP | 0.000000000000001 | | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000031387 | | | | | AMPL | 0.000000000031387 |
| | | | AMPL-PERP | 0.000000000000000 | | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD | 0.000000002377858 | | | | ASD | 0.000000002377858 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000008423308 | | | | BAND | 0.000000008423308 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCHA | 0.000230000000000 | | | | BCHA | 0.000230000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001884538 | | | | BNB | 0.000000001884538 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000012904405 | | | | BNT | 0.000000012904405 |
| | | | BNT-PERP | 0.000000000001818 | | | | BNT-PERP | 0.000000000001818 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.117100000000000 | | | | BTC | 0.308400006901170 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000001789220 | | | | CBSE | 0.000000001789220 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 7.014000000000000 | | | | ETH | 4.103000009286200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000083423373 | | | | GRT | 0.000000083423373 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT | 0.000000024471373 | | | | HT | 0.000000024471373 |
| | | | HT-PERP | 0.000000000001194 | | | | HT-PERP | 0.000000000001194 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO | 0.000000002849669 | | | | LEO | 0.000000002849669 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000007287214 | | | | LUNC | 0.000000007287214 |
| | | | LUNC-PERP | 0.000000000000017 | | | | LUNC-PERP | 0.000000000000017 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010124010 | | | | MATIC | 0.000000010124010 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001580084 | | | | MKR | 0.000000001580084 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | NEAR-PERP | 0.000000000000007 | | | | NEAR-PERP | 0.000000000000007 |
| | | | OKB | 0.000000004783309 | | | | OKB | 0.000000004783309 |
| | | | OKB-PERP | 0.000000000000184 | | | | OKB-PERP | 0.000000000000184 |
| | | | OMG | 0.000000000174468 | | | | OMG | 0.000000000174468 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000008254196 | | | | REN | 0.000000008254196 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000013464642 | | | | RUNE | 0.000000013464642 |
| | | | RUNE-PERP | 0.000000000000298 | | | | RUNE-PERP | 0.000000000000298 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.000574700000000 | | | | SRM | 0.000574700000000 |
| | | | SRM_LOCKED | 0.142296780000000 | | | | SRM_LOCKED | 0.142296780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Claims to be Disallowed** | |
| | | | STEP-PERP | 0.0000000000000113 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000000635429 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000014 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007770027799328 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000636347386 |
| | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1.4022702254?400 |
| | | | USDT | 0.0000000214840?7 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000065102908 |
| | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000007 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | |
| 68861 | Name on File | FTX Trading Ltd. | USD | 20.5000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Surviving Claims** | |
| | | | STEP-PERP | 0.0000000000000113 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000000635429 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000014 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007770027799328 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000636347386 |
| | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1.4022702254?400 |
| | | | USDT | 0.0000000214840?7 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000065102908 |
| | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000007 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | |
| 88811 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0624 | 0.0000000000000000 |
| | | | ADA-0930 | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000018 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-1230 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000082 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000018 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000016 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000016 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000001 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000041 |
| | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000052910685 |
| | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000001 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000414 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-0624 | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000113 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-1230 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000018 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000113 |
| | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | JPY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000227 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-0624 | 0.0000000000000000 |
| | | | | | | | | LINK-1230 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000001113 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000003170 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000129 |
| | | | | | | | | MXR-PERP | 0.0000000000000000 |
| | | | | | | | | NTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SRL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-1230 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000001113 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000227 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -6,386.6615115007800000 |
| | | | | | | | | USDT | 7,246.1020740588500000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 78547 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 91135 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AMZN | 0.0000000000000000 | | | | AMZN | 0.0000001000000000 |
| | | | AMZNPRE | 0.0000000000638398 | | | | AMZNPRE | 0.0000000000638398 |
| | | | BABA | 0.0000000001014718 | | | | BABA | 0.0000000001014718 |
| | | | BNB | 0.0000001000000000 | | | | BNB | 0.0000001000000000 |
| | | | BTC | 0.0000000765719100 | | | | BTC | 0.0000000765719100 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | DMG | 13,176.1717240000000000 | | | | DMG | 13,176.1717240000000000 |
| | | | ETC-PERP | 0.0000000000000056 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FTT | 304.6442809815730000 | | | | FTT | 304.6442809815730000 |
| | | | GOOGLPRE | 0.0000000004468331 | | | | GOOGLPRE | 0.0000000004468331 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.3715484995200000 | | | | LUNA2_LOCKED | 0.3715484995200000 |
| | | | LUNC | 0.0000000012663370 | | | | LUNC | 0.0000000012663370 |
| | | | NEO-PERP | 574.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NFLX | 0.0000000500000000 | | | | NFLX | 0.0000000500000000 |
| | | | SPY | 0.0000000126086416 | | | | SPY | 0.0000000126086416 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 18,292.2700000000000000 | | | | USDC | 15,182.1700000000000000 |
| | | | USDC | 15,182.1700000000000000 | | | | USDT | 0.0000000204787310 |
| | | | USDT | 0.0000000204787310 | | | | USD | 0.0000000276023800 |
| | | | USD | 0.0000000276023800 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| 29747 | Name on file | FTX Trading Ltd. | USD | 50,003.0000000000000000 | 38931 | Name on file | FTX Trading Ltd. | AE351321e25f88B6501THE HILL BY FTX #57622 | 1.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000012318420 |
| | | | | | | | | BNB | 0.0000000036211300 |
| | | | | | | | | BTC | 0.0000000986864610 |
| | | | | | | | | ETH | 0.0000000004868110 |
| | | | | | | | | ETHW | 0.0000000086679140 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM | 0.000000009131130 |
| | | | | | | | | FTT | 155.203349639257000 |
| | | | | | | | | MATIC | 0.000000009527121 |
| | | | | | | | | SOL | 0.000000007519510 |
| | | | | | | | | SRM | 3.810485714435750 |
| | | | | | | | | SRM_LOCKED | 123.118541760000000 |
| | | | | | | | | STETH | 0.000000003834788 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.001500000000000 |
| 92381 | Name on file | FTX Trading Ltd. | 5A7B18AB15B256474/THE HILL BY FTX #35340 | 1.000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 5A7B18AB15B256474/THE HILL BY FTX #35340 | 1.000000000000000 |
| | | | BTC | 0.073636000000000 | | | | BTC | 0.073636000000000 |
| | | | BTC-PERP | 1.277500000000000 | | | | BTC-PERP | 1.277500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.129870870000000 | | | | FTT | 25.129870870000000 |
| | | | USD | 5,458.410000000000000 | | | | USD | 5,458.410000000000000 |
| | | | XRP | 163,347.489690700000000 | | | | XRP | 163,347.489690700000000 |
| | | | XRP-20210621 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 5,881.000000000000000 | | | | XRP-PERP | 5,881.000000000000000 |
| 92482 | Name on file | FTX Trading Ltd. | 5A7B18AB15B256474/THE HILL BY FTX #35340 | 1.000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 5A7B18AB15B256474/THE HILL BY FTX #35340 | 1.000000000000000 |
| | | | BTC | 0.073636000000000 | | | | BTC | 0.073636000000000 |
| | | | BTC-PERP | 1.277500000000000 | | | | BTC-PERP | 1.277500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.129870870000000 | | | | FTT | 25.129870870000000 |
| | | | USD | 5,458.410000000000000 | | | | USD | 5,458.410000000000000 |
| | | | XRP | 163,347.489690700000000 | | | | XRP | 163,347.489690700000000 |
| | | | XRP-20210621 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 5,881.000000000000000 | | | | XRP-PERP | 5,881.000000000000000 |
| 9557 | Name on file | FTX Trading Ltd. | 5A7B18AB15B256474/THE HILL BY FTX #35340 | 1.000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 5A7B18AB15B256474/THE HILL BY FTX #35340 | 1.000000000000000 |
| | | | BTC | 0.073636000000000 | | | | BTC | 0.073636000000000 |
| | | | BTC-PERP | 1.277500000000000 | | | | BTC-PERP | 1.277500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.129870870000000 | | | | FTT | 25.129870870000000 |
| | | | USD | 5,458.410000000000000 | | | | USD | 5,458.410000000000000 |
| | | | XRP | 163,347.489690700000000 | | | | XRP | 163,347.489690700000000 |
| | | | XRP-20210621 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 5,881.000000000000000 | | | | XRP-PERP | 5,881.000000000000000 |
| 17218 | Name on file | FTX Trading Ltd. | AGLD | 137.591534260000000 | 17236 | Name on file | FTX Trading Ltd. | AGLD | 137.591534260000000 |
| | | | ALCX | 0.000821780000000 | | | | ALCX | 0.000821780000000 |
| | | | ALPHA | 405.959028400000000 | | | | ALPHA | 405.959028400000000 |
| | | | AGD | 239.973685000000000 | | | | AGD | 239.973685000000000 |
| | | | ATOM | 4.599297000000000 | | | | ATOM | 4.599297000000000 |
| | | | AVAX | 4.299430000000000 | | | | AVAX | 4.299430000000000 |
| | | | BADGER | 8.517863500000000 | | | | BADGER | 8.517863500000000 |
| | | | BCH | 0.150971500000000 | | | | BCH | 0.150971500000000 |
| | | | BICO | 15.993730000000000 | | | | BICO | 15.993730000000000 |
| | | | BNB | 0.339521057000000 | | | | BNB | 0.339521057000000 |
| | | | BNT | 20.160950186882800 | | | | BNT | 20.160950186882800 |
| | | | BTC | 0.011193408140000 | | | | BTC | 0.011193408140000 |
| | | | CEL | 0.074996000000000 | | | | CEL | 0.074996000000000 |
| | | | COMP | 1.147199112490000 | | | | COMP | 1.147199112490000 |
| | | | CRV | 0.998100000000000 | | | | CRV | 0.998100000000000 |
| | | | DENT | 7.297720000000000 | | | | DENT | 7.297720000000000 |
| | | | DOGE | 452.701010000000000 | | | | DOGE | 452.701010000000000 |
| | | | ETH | 0.057948115700000 | | | | ETH | 0.057948115700000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHW | 0.012962140000000 | | | | ETHW | 0.012962140000000 |
| | | | FIDA | 50.984800000000000 | | | | FIDA | 50.984800000000000 |
| | | | FTM | 107.982934200000000 | | | | FTM | 107.982934200000000 |
| | | | FTT | 5.199525170000000 | | | | FTT | 5.199525170000000 |
| | | | GRT | 246.915564000000000 | | | | GRT | 246.915564000000000 |
| | | | JOE | 131.956115600000000 | | | | JOE | 131.956115600000000 |
| | | | KIN | 569,891.700000000000000 | | | | KIN | 569,891.700000000000000 |
| | | | LINA | 1,899.601000000000000 | | | | LINA | 1,899.601000000000000 |
| | | | LOOKS | 84.980430000000000 | | | | LOOKS | 84.980430000000000 |
| | | | MOB | 0.498504564486299 | | | | MOB | 0.498504564486299 |
| | | | MTL | 17.096770000000000 | | | | MTL | 17.096770000000000 |
| | | | NEXO | 41.000000000000000 | | | | NEXO | 41.000000000000000 |
| | | | PERP | 38.570011600000000 | | | | PERP | 38.570011600000000 |
| | | | PROM | 2.978000000000000 | | | | PROM | 2.978000000000000 |
| | | | PUNDIX | 0.093693000000000 | | | | PUNDIX | 0.093693000000000 |
| | | | RAY | 104.174817744624000 | | | | RAY | 104.174817744624000 |
| | | | REN | 123.891635400000000 | | | | REN | 123.891635400000000 |
| | | | RSR | 6,213.145634419960000 | | | | RSR | 6,213.145634419960000 |
| | | | RUNE | 3.499093761694760 | | | | RUNE | 3.499093761694760 |
| | | | SAND | 58.993730000000000 | | | | SAND | 58.993730000000000 |
| | | | SKL | 357.821400000000000 | | | | SKL | 357.821400000000000 |
| | | | SPELL | 98.860000000000000 | | | | SPELL | 98.860000000000000 |
| | | | SRM | 38.999610400000000 | | | | SRM | 38.999610400000000 |
| | | | STNX | 3,199.143100000000000 | | | | STNX | 3,199.143100000000000 |
| | | | SXP | 38.980936290000000 | | | | SXP | 38.980936290000000 |
| | | | TLM | 989.881250000000000 | | | | TLM | 989.881250000000000 |
| | | | USD | 132.000000000000000 | | | | USD | 132.000000000000000 |
| | | | WRX | 144.963588400000000 | | | | WRX | 144.963588400000000 |
| 17513 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000017 | 64868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000017 |
| | | | BNB | 0.000000005951783 | | | | BNB | 0.000000005951783 |
| | | | BTC | 0.000000000096960 | | | | BTC | 0.000000000096960 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.210911800000000 | | | | C98 | 0.210911800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.191000000000000 | | | | FTM | 0.191000000000000 |
| | | | FXS | 1,531.700000000000000 | | | | FXS | 1,531.700000000000000 |
| | | | FXS-PERP | 0.000000000000113 | | | | FXS-PERP | 0.000000000000113 |
| | | | LUNA2 | 1,168.000000000000000 | | | | LUNA2 | 1,168.000000000000000 |
| | | | LUNA2_LOCKED | 1,376.197648000000000 | | | | LUNA2_LOCKED | 1,376.197648000000000 |
| | | | LUNC | 0.329727852611777 | | | | LUNC | 0.329727852611777 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 89.458421610000000 | | | | SPELL | 89.458421610000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 8,108.10639114012000 | | | | USD | 8,108.10639114012000 |
| | | | USDT | 0.00000000376046 | | | | USDT | 0.00000000376046 |
| | | | USDC-PERP | 0.00000000000000 | | | | USDC-PERP | 0.00000000000000 |
| 31006 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 37694 | Name on file | FTX Trading Ltd. | ETH | 9.92569323000000 |
| | | | ETH | 9.92569323000000 | | | | ETHW | 0.00006610695123 |
| | | | ETHW | 0.00006610695123 | | | | LINK | 2,188.13587024000000 |
| | | | LINK | 2,188.13587024000000 | | | | MANA | 3,108.82951312000000 |
| | | | MANA | 3,108.82951312000000 | | | | SOL | 478.10613644000000 |
| | | | SOL | 478.10613644000000 | | | | USD | 3.10752097611420 |
| | | | TRX | 1.00000000000000 | | | | USDT | 0.00000000518831 |
| | | | USD | 3.10752097611420 | | | | | |
| | | | USDT | 0.00000000518831 | | | | | |
| 20703 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000411042 | 12113 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000411042 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGOBULL | 200.00000000000000 | | | | ALGOBULL | 200.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000044058 | | | | AMPL | 0.00000000044058 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000000444340 | | | | APE | 0.00000000444340 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 16,793.92040158500000 | | | | ASD | 16,793.92040158500000 |
| | | | ASDBEAR | 1,070.81,841.50100000000000 | | | | ASDBEAR | 1,070.81,841.50100000000000 |
| | | | ASDBULL | 35,200.00000000000000 | | | | ASDBULL | 35,200.00000000000000 |
| | | | ASD-PERP | -0.00000000000738 | | | | ASD-PERP | -0.00000000000738 |
| | | | ATLAS | 10.00000000000000 | | | | ATLAS | 10.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000000000 | | | | BCH | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNBBEAR | 999.81170000000000000 | | | | BNBBEAR | 999.81170000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20201225 | 0.00000000000000 | | | | BTMX-20201225 | 0.00000000000000 |
| | | | BTT | 1,000,000.00000000000000 | | | | BTT | 1,000,000.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.01720408877340 | | | | CEL | 0.01720408877340 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.00000001480000 | | | | CHZ | 0.00000001480000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000000000000 | | | | COIN | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 97.93000000000000 | | | | DENT | 97.93000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000637 | | | | DMG-PERP | 0.00000000000637 |
| | | | DOGE06342021 | 0.00147980000000 | | | | DOGE06342021 | 0.00147980000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000028 | | | | ENS-PERP | 0.00000000000028 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETCBEAR | 2,400,000.00000000000000 | | | | ETCBEAR | 2,400,000.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.20065718450180 | | | | ETH | 0.20065718450180 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000818141 | | | | ETHW | 0.00000000818141 |
| | | | FIDA | 4,624.25364100000000 | | | | FIDA | 4,624.25364100000000 |
| | | | FIDA-PERP | 18,342.00000000000000 | | | | FIDA-PERP | 18,342.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FRONT | 3.00000000000000 | | | | FRONT | 3.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 259.98254000000000 | | | | FTT | 259.98254000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 755.50000000000000 | | | | GAL-PERP | 755.50000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 280.00000000000000 | | | | HOLY-PERP | 280.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KIN | 8,596.09000000000000 | | | | KIN | 8,596.09000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.0000000000000113 |
| | | | LOOKS | 2.175000949081750 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086405568500000 |
| | | | LUNA2_LOCKED | 2.334934619000000 |
| | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATICBEAR | 1,979,623,800.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | NFRS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 1,522.700000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 2,716.967863862900000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 102,900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.839497730882189 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5,100.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 21,064.200000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000008190160 |
| | | | SUSHIBEAR | 5,892,970.275000000000000 |
| | | | SUSHI-PERP | 500.000000000000000 |
| | | | SXPBULL | 10,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETABEAR | 2,639,513.448000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 9,238,345,063.700000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 472.161650940000000 |
| | | | TONCOIN-PERP | 487.200000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000018960000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 1,044441225753700 |
| | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001170 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 8,564.931000000000000 |
| | | | USDT | 3.008124012951190 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 15,997.206400000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 521.900000000000000 |
| | | | XTZ-PERP | 0.000000000000454 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 82074 | Name on file | FTX Trading Ltd. | USD | 231.000000000000000 |
| | | | USDT | 80,000.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.0000000000000113 |
| | | | LOOKS | 2.175000949081750 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086405568500000 |
| | | | LUNA2_LOCKED | 2.334934619000000 |
| | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATICBEAR | 1,979,623,800.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | NFRS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 1,522.700000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 2,716.967863862900000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 102,900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.839497730882189 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5,100.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 21,064.200000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000008190160 |
| | | | SUSHIBEAR | 5,892,970.275000000000000 |
| | | | SUSHI-PERP | 500.000000000000000 |
| | | | SXPBULL | 10,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETABEAR | 2,639,513.448000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 9,238,345,063.700000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 472.161650940000000 |
| | | | TONCOIN-PERP | 487.200000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000018960000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 1,044441225753700 |
| | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001170 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 8,564.931000000000000 |
| | | | USDT | 3.008124012951190 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 15,997.206400000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 521.900000000000000 |
| | | | XTZ-PERP | 0.000000000000454 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 84688 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.0000000000005456 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000113 |
| | | | BNB-PERP | 0.000000000000113 |
| | | | BTC | 0.000002890000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000007 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000113 |
| | | | ETH-PERP | 0.000000000000085 |
| | | | FTM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.000000000771500 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000363 |
| | | | | | | | | LUNA2 | 0.091847562000000 |
| | | | | | | | | LUNA2_LOCKED | 0.214510978000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000003617 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000671279 |
| | | | | | | | | USDT | 80,000.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 9690 | Name on file | FTX Trading Ltd. | FTT | 28.230000000000000 | 90268 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 205.946000000000000 | | | | BTC | 0.000000000731223 |
| | | | USD | 9,912.353330608200000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | USDT | 101,079.000000000000000 | | | | ETC | 0.000000007417670 |
| | | | | | | | | FTT | 28.234443717254400 |
| | | | | | | | | I HAD 3 NFTS AS I REMEMBER, BUT CAN NOT SEE THEM. | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 205.941776000000000 |
| | | | | | | | | LUNC | 0.000000000969228 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.086676294203600 |
| | | | | | | | | TRX | 0.000780000000000 |
| | | | | | | | | TRYB | 0.000000067919000 |
| | | | | | | | | USD | 9,912.353330668200000 |
| | | | | | | | | USDT | 1,010.790687133160000 |
| | | | | | | | | USTC | 0.000000001314950 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 15514 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 9242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 29119 | Name on file | FTX Trading Ltd. | USD | 48,503.000000000000000 | 25153 | Name on file | FTX Trading Ltd. | USD | 48,503.000000000000000 |
| | | | USDT | 4,870.000000000000000 | | | | USDT | 48,700000000000000 |
| 60398 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | 60595 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 |
| | | | DOGE | 60,000.000000000000000 | | | | DOGE | 100,000.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | USD | 0.000088138299400 |
| 37118 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 5999 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000497283 | | | | AVAX | 0.000000000497283 |
| | | | BTC | 0.000000000719749 | | | | BTC | 0.000000000719749 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000005 | | | | COMP | 0.000000000000005 |
| | | | ETH | 0.000000000910000 | | | | ETH | 0.000000000910000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | HNT | 0.000000005000000 | | | | HNT | 0.000000005000000 |
| | | | IMX | 0.000000001000000 | | | | IMX | 0.000000001000000 |
| | | | LUNA2 | 0.347670982000000 | | | | LUNA2 | 0.347670982000000 |
| | | | LUNA2_LOCKED | 0.811232295700000 | | | | LUNA2_LOCKED | 0.811232295700000 |
| | | | MID-PERP | 0.000000000000021 | | | | MID-PERP | 0.000000000000021 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | USD | 56,117.000000000000000 | | | | USD | 56,117.000000000000000 |
| | | | USDT | 98,485.535164984700000 | | | | USDT | 98,485.535164984700000 |
| 18950 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009416500 | 10192 | Name on file | FTX Trading Ltd. | BTC | 1.266579044126214 |
| | | | BTC | 1.266579044126214 | | | | ETH | 10.177041000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETHW | 10.177041000000000 |
| | | | ETH | 10.177041000000000 | | | | TSLA-1230 | 58.840000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | USD | -13,290.350000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 10.177041000000000 | | | | | |
| | | | LUNA2 | 0.984051609110000 | | | | | |
| | | | LUNA2_LOCKED | 2.242048168000000 | | | | | |
| | | | NFLX-0930 | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000005114830 | | | | | |
| | | | TSLA-0624 | 0.000000000000003 | | | | | |
| | | | TSLA-0930 | 0.000000000000000 | | | | | |
| | | | TSLA-1230 | 58.840000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | | |
| | | | TWTR-0624 | 0.000000000000000 | | | | | |
| | | | USD | -4,404.946154790000000 | | | | | |
| | | | USDT | 0.000000012731055 | | | | | |
| | | | USTC | 0.000000001501047 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000003846400 | | | | | |
| 13876 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000003138313 | 20874 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000003138313 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000007700000 | | | | BCH | 0.000000007700000 |
| | | | BOBA | 0.000000001900863 | | | | BOBA | 0.000000001900863 |
| | | | BOBA-PERP | 0.000000000000227 | | | | BOBA-PERP | 0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CTX | 0.000000006854787 | | | | CTX | 0.000000006854787 |
| | | | DFL | 0.000000000192385 | | | | DFL | 0.000000000192385 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000171100000000 | | | | ETHW | 0.000171100000000 |
| | | | ETHW-PERP | 2.358.000000000000000 | | | | ETHW-PERP | 2.358.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000000882880 | | | | FTT | 0.000000000882880 |
| | | | FTT-PERP | 0.000000000000223 | | | | FTT-PERP | 0.000000000000223 |
| | | | GALA | 0.000000006390419 | | | | GALA | 0.000000006390419 |
| | | | GALA-PERP | 0.000000000000006 | | | | GALA-PERP | 0.000000000000006 |
| | | | LINK-20210326 | 0.000000000000014 | | | | LINK-20210326 | 0.000000000000014 |
| | | | LUNA2_LOCKED | 134.607510000000000 | | | | LUNA2_LOCKED | 134.607510000000000 |
| | | | LUNA2-PERP | 0.000000000000085 | | | | LUNA2-PERP | 0.000000000000085 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000014 | | | | OMG-PERP | 0.000000000000014 |
| | | | OXY-PERP | 0.000000000000662 | | | | OXY-PERP | 0.000000000000662 |
| | | | PRISM | 0.000000002061448 | | | | PRISM | 0.000000002061448 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000071 | | | | SOL-PERP | 0.000000000000071 |
| | | | SRM | 0.423223693156231 | | | | SRM | 0.423223693156231 |
| | | | SRM_LOCKED | 12.244042000000000 | | | | SRM_LOCKED | 12.244042000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000999900006476 | | | | TRX | 0.000999900006476 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.213492783504400 | | | | USD | 1.213492783504400 |
| | | | USDT | 0.000000003177264 | | | | USDT | 0.000000003177264 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24238 | Name on file | FTX Trading Ltd. | API-PERP | 0.000000000000000 | 35670 | Name on file | FTX Trading Ltd. | API-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.393310760931170 | | | | BTC | 1.393310760931170 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 1.663130000000000 | | | | BTC-PERP | 1.663130000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000972856293674 | | | | ETH | 0.000972856293674 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000041309239674 | | | | ETHW | 0.000041309239674 |
| | | | FTT | 23.095105270000000 | | | | FTT | 23.095105270000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 264.550000000000000 | | | | SOL-PERP | 264.550000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.362401680000000 | | | | TRX | 0.362401680000000 |
| | | | USD | 68.810000000000000 | | | | USD | 68.810000000000000 |
| | | | USDT | 0.000062070351324 | | | | USDT | 0.000062070351324 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38809 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 41470 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 421011336250676218/THE HILL BY FTX #16869 | 1.000000000000000 | | | | 421011336250676218/THE HILL BY FTX #16869 | 1.000000000000000 |
| | | | BICO | 600.000000000000000 | | | | BICO | 600.000000000000000 |
| | | | BLT | 227.001133000000000 | | | | BLT | 227.001133000000000 |
| | | | BTC | 0.000000005900700 | | | | BTC | 0.000000005900700 |
| | | | DOT | 0.000000007651290 | | | | DOT | 0.000000007651290 |
| | | | ETH | 0.000830958418450 | | | | ETH | 0.000830958418450 |
| | | | ETHW | 0.000830958418450 | | | | ETHW | 0.000830958418450 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.071906120000000 | | | | GENE | 0.071906120000000 |
| | | | GMT | 0.001660000000000 | | | | GMT | 0.001660000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000420000000000 | | | | GST | 0.000420000000000 |
| | | | IMX | 43.500217500000000 | | | | IMX | 43.500217500000000 |
| | | | LUNA2 | 0.004849659829000 | | | | LUNA2 | 0.004849659829000 |
| | | | LUNA2_LOCKED | 0.011315872960000 | | | | LUNA2_LOCKED | 0.011315872960000 |
| | | | LUNC | 0.004726000000000 | | | | LUNC | 0.004726000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SLND | 0.046730000000000 | | | | SLND | 0.046730000000000 |
| | | | SOL | 0.002313458517600 | | | | SOL | 0.002313458517600 |
| | | | SOS | 3.814254500000000 | | | | SOS | 3.814254500000000 |
| | | | SRM | 1.343020690000000 | | | | SRM | 1.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | | SRM_LOCKED | 8.016979310000000 |
| | | | TONCOIN | 3.800000000000000 | | | | TONCOIN | 3.800000000000000 |
| | | | TRX | 0.001151000000000 | | | | TRX | 0.001151000000000 |
| | | | USD | 39.149193000000000 | | | | USD | 39.149193000000000 |
| | | | USDT | 657.860719910760000 | | | | USDT | 657.860719910760000 |
| | | | USTC | 0.078810367124800 | | | | USTC | 0.078810367124800 |
| 68897 | Name on file | FTX Trading Ltd. | ALGO | 15,000.000000000000000 | 68904 | Name on file | FTX Trading Ltd. | ALGO | 15,000.000000000000000 |
| | | | USD | 0.399083906900000 | | | | USD | 0.399083906900000 |
| 69456 | Name on file | FTX Trading Ltd. | BNB | 0.000000005796260 | 69125 | Name on file | FTX Trading Ltd. | BNB | 0.000000005796260 |
| | | | BTC | 0.000000011000000 | | | | BTC | 0.000000011000000 |
| | | | USD | 40,523.046746160000000 | | | | USD | 40,523.046746160000000 |
| | | | USDT | -56,076.933036177200000 | | | | USDT | -56,076.933036177200000 |
| 23231 | Name on file | FTX Trading Ltd. | BTC | 0.000052043240000 | 61151 | Name on file | FTX Trading Ltd. | BTC | 0.000052043240000 |
| | | | ETH | 2.503810000000000 | | | | ETH | 2.503810000000000 |
| | | | ETHW | 2.503810000000000 | | | | ETHW | 2.503810000000000 |
| | | | USD | 15,636.100000000000000 | | | | USD | 15,636.100000000000000 |
| 57327 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002696894 | 57329 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002696894 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000048000000 | | | | BNB | 0.000000048000000 |
| | | | BNBBULL | 0.000000007133553 | | | | BNBBULL | 0.000000007133553 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000512360401972 | | | | BTC | 0.000512360401972 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000011591985 | | | | BULL | 0.000000011591985 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRD-PERP | 0.000000000000000 | | | | CRD-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOSBULL | 0.000000000411803 | | | | EOSBULL | 0.000000000411803 |
| | | | ETH | 0.025230787900000 | | | | ETH | 0.025230787900000 |
| | | | ETHBULL | 0.000000006517082 | | | | ETHBULL | 0.000000006517082 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.025230780000000 | | | | ETHW | 0.025230780000000 |
| | | | FTT | 0.097455180000000 | | | | FTT | 0.097455180000000 |
| | | | FTT-PERP | 0.000000000000043 | | | | FTT-PERP | 0.000000000000043 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000005506427 | | | | LINKBULL | 0.000000005506427 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.400439645100000 | | | | LUNA2 | 0.400439645100000 |
| | | | LUNA2_LOCKED | 0.934319645100000 | | | | LUNA2_LOCKED | 0.934319645100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP | 0.000000007700000 | | | | SLP | 0.000000007700000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRSL-PERP | 775.500000000000000 | | | | SRSL-PERP | 775.500000000000000 |
| | | | STEP-PERP | 0.000000000000217 | | | | STEP-PERP | 0.000000000000217 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 2.763.100000000000000 | | | | SUSHI-PERP | 2.763.100000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 8,000.000000000000000 | | | | USD | 8,000.000000000000000 |
| | | | USDT | 1.172410900626310 | | | | USDT | 1.172410900626310 |
| | | | XRP | 0.288379700000000 | | | | XRP | 0.288379700000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 35809 | Name on file | FTX Trading Ltd. | USD | 5,006.420947437900000 | 36747 | Name on file | FTX Trading Ltd. | USD | 5,006.420947437900000 |
| | | | USDT | 4,917.480000000000000 | | | | USDT | 4,917.480000000000000 |
| 84423 | Name on file | West Realm Shires Services Inc. | AUD | 0.000000000719560 | 92817 | Name on file | West Realm Shires Services Inc. | AUD | 0.000000000719560 |
| | | | AVAX | 52.073000000000000 | | | | AVAX | 52.073000000000000 |
| | | | BTC | 1.234629764618660 | | | | BTC | 1.234629764618660 |
| | | | CAD | 0.000000001877344 | | | | CAD | 0.000000001877344 |
| | | | ETH | 1.489883010000000 | | | | ETH | 1.489883010000000 |
| | | | ETHW | 1.489883007500000 | | | | ETHW | 1.489883007500000 |
| | | | EUR | 0.000000005186834 | | | | EUR | 0.000000005186834 |
| | | | GBP | 0.000000000876378 | | | | GBP | 0.000000000876378 |
| | | | LTC | 11.144050000000000 | | | | LTC | 11.144050000000000 |
| | | | MATIC | 588.010000000000000 | | | | MATIC | 588.010000000000000 |
| | | | SGD | 0.000000000282702 | | | | SGD | 0.000000000282702 |
| | | | SOL | 1,090.264676008660000 | | | | SOL | 1,090.264676008660000 |
| | | | USD | -19,850.172134401000000 | | | | USD | -19,850.172134401000000 |
| 21518 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 27106 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | BTC | 0.000000100000000 | | | | BTC | 0.000000100000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000016 | | | | DOT-PERP | 0.000000000000016 |
| | | | EOS-PERP | 0.000000000000007 | | | | EOS-PERP | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000008 | | | | LINK-PERP | 0.000000000000008 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000022 | | | | SOL-PERP | 0.000000000000022 |
| | | | SUBACCOUNT #1 | 8,790.780000000000000 | | | | SUBACCOUNT #1 | 8,790.780000000000000 |
| | | | SUBACCOUNT #2 | 8,500.000000000000000 | | | | SUBACCOUNT #2 | 8,500.000000000000000 |
| | | | SUBACCOUNT #3 | 7,300.000000000000000 | | | | SUBACCOUNT #3 | 7,300.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.001141366398978 |
| | | | USDT | 17,759.800000000000000 | | | | XTZ-PERP | 27,656.151740104000000 |
| | | | USDT | 27,656.151740104000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| 67058 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 37265* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000017 | | | | ATOM-PERP | 0.000000000000017 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000101013000000 | | | | BTC | 0.000101013000000 |
| | | | BTC-PERP | 1.277700000000000 | | | | BTC-PERP | 1.277700000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CARS-PERP | 0.000000000000000 | | | | CARS-PERP | 0.000000000000000 |
| | | | CH2-PERP | 0.000000000000000 | | | | CH2-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000024 | | | | DOT-PERP | 0.000000000000024 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000008723272 | | | | EUR | 0.000000008723272 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 24.069843660000000 | | | | FTT | 24.069843660000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000004 | | | | LUNC-PERP | -0.000000000000004 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 5.013.000000000000000 | | | | MATIC-PERP | 5.013.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 32.970000000000000 | | | | | SOL-PERP | 32.970000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000113 | | | | | UNI-PERP | 0.000000000000113 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5,200.000000000000000 | | | | | USD | 41,000.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 4.804.000000000000000 | | | | | XRP-PERP | 4.804.000000000000000 |
| 18692 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 62778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 41454472325151310/A2ELIA 881 | 1.200000000000000 | | | | | 41454472325151310/A2ELIA 881 | 1.200000000000000 |
| | | | AAVE-PERP | 2.009999999995540 | | | | | AAVE-PERP | 2.009999999995540 |
| | | | ADA-PERP | 0.000000000000001 | | | | | ADA-PERP | 0.000000000000001 |
| | | | ALCX-PERP | 0.000000000000000 | | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000017 | | | | | ALT-PERP | 0.000000000000017 |
| | | | AMC-0325 | 0.000000000000000 | | | | | AMC-0325 | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | | | | AMC-0624 | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | | | | AMC-20210924 | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000000 | | | | | AMC-20211231 | 0.000000000000000 |
| | | | AMPL | 0.000000000178683 | | | | | AMPL | 0.000000000178683 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000008666 | | | | | ATOM-PERP | 0.000000000008666 |
| | | | AVAX-PERP | 0.000000000001136 | | | | | AVAX-PERP | 0.000000000001136 |
| | | | AXS-PERP | 0.000000000000003 | | | | | AXS-PERP | 0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000086 | | | | | BADGER-PERP | 0.000000000000086 |
| | | | BAL-PERP | 0.000000000000365 | | | | | BAL-PERP | 0.000000000000365 |
| | | | BAND-PERP | 0.000000000000383 | | | | | BAND-PERP | 0.000000000000383 |
| | | | BAO-PERP | 0.000000000000000 | | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000052 | | | | | BCH-PERP | 0.000000000000052 |
| | | | BNB-PERP | 0.000000000000100 | | | | | BNB-PERP | 0.000000000000100 |
| | | | BSV-PERP | 0.000000000000467 | | | | | BSV-PERP | 0.000000000000467 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | | BTC-PERP | 0.000000000000004 |
| | | | BTTPB1-PERP | 0.000000000000000 | | | | | BTTPB1-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000024 | | | | | CAKE-PERP | 0.000000000000024 |
| | | | COMP-PERP | 0.000000000000267 | | | | | COMP-PERP | 0.000000000000267 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000341 | | | | | DMG-PERP | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000020 | | | | | DOT-PERP | 0.000000000000020 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000407 | | | | | EOS-PERP | 0.000000000000407 |
| | | | ETC-PERP | 0.000000000001814 | | | | | ETC-PERP | 0.000000000001814 |
| | | | ETH | 0.300404440000000 | | | | | ETH | 0.300404440000000 |
| | | | ETH-PERP | -0.054999999999918 | | | | | ETH-PERP | -0.054999999999918 |
| | | | ETHW | 0.300404440000000 | | | | | ETHW | 0.300404440000000 |
| | | | EUR | 121,941.379813720000000 | | | | | EUR | 121,941.379813720000000 |
| | | | FLM-PERP | 0.000000000002129 | | | | | FLM-PERP | 0.000000000002129 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 1,033.311324747700000 | | | | | FTT | 1,033.311324747700000 |
| | | | FTT-PERP | 0.000000000000170 | | | | | FTT-PERP | 0.000000000000170 |
| | | | GENE | 100.000000000000000 | | | | | GENE | 100.000000000000000 |
| | | | GMB-0325 | 0.000000000000000 | | | | | GMB-0325 | 0.000000000000000 |
| | | | GMB-20210326 | 0.000000000000000 | | | | | GMB-20210326 | 0.000000000000000 |
| | | | GMB-20210625 | 0.000000000000000 | | | | | GMB-20210625 | 0.000000000000000 |
| | | | GMB-20210924 | 0.000000000000000 | | | | | GMB-20210924 | 0.000000000000000 |
| | | | GMB-20211231 | 0.000000000000000 | | | | | GMB-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000200 | | | | | HT-PERP | 0.000000000000200 |
| | | | ICP-PERP | 0.000000000000852 | | | | | ICP-PERP | 0.000000000000852 |
| | | | KAVA-PERP | 0.000000000002273 | | | | | KAVA-PERP | 0.000000000002273 |
| | | | KNC-PERP | 0.000000000004261 | | | | | KNC-PERP | 0.000000000004261 |
| | | | KSM-PERP | 0.000000000000063 | | | | | KSM-PERP | 0.000000000000063 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000806 | | | | | LINK-PERP | 0.000000000000806 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000086 | | | | | LTC-PERP | 0.000000000000086 |
| | | | LUNC-PERP | 0.000000000001432 | | | | | LUNC-PERP | 0.000000000001432 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000025 | | | | | MKR-PERP | 0.000000000000025 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000052 | | | | | NEO-PERP | 0.000000000000052 |
| | | | OKB-PERP | 0.000000000000186 | | | | | OKB-PERP | 0.000000000000186 |
| | | | OMG-PERP | 0.000000000001294 | | | | | OMG-PERP | 0.000000000001294 |
| | | | PERP-PERP | 0.000000000000370 | | | | | PERP-PERP | 0.000000000000370 |
| | | | PSY | 2,500.000000000000000 | | | | | PSY | 2,500.000000000000000 |
| | | | QTUM-PERP | 0.000000000000682 | | | | | QTUM-PERP | 0.000000000000682 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000028 | | | | | ROOK-PERP | 0.000000000000028 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002484 | | | | | RUNE-PERP | 0.000000000002484 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,000,000.000000000000000 | | | | | SHIB | 19,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000006384 | | | | | SNX-PERP | 0.000000000006384 |
| | | | SOL | 19.500000000000000 | | | | | SOL | 19.500000000000000 |
| | | | SOL-PERP | 0.000000000002227 | | | | | SOL-PERP | 0.000000000002227 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 28.7966690000000000 |
| | | | SRM_LOCKED | 526.4157340000000000 |
| | | | STEP-PERP | 0.0000000000000454 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000014146 |
| | | | THETA-PERP | 0.0000000000034297 |
| | | | TOMO-PERP | 0.0000000000005211 |
| | | | TRX | 3,570.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000011 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 109,823.2849727770000000 |
| | | | USDT | 78,562.2987656280000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001366 |
| | | | YFII-PERP | 0.0000000000000068 |
| | | | ZEC-PERP | 0.0000000000000047 |
| 61673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 414544723251531310/AZELIA #B1 | 1.0000000000000000 |
| | | | AAVE-PERP | 2.0899999999995140 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALEX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000017 |
| | | | AMC-0325 | 0.0000000000000000 |
| | | | AMC-0624 | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 |
| | | | AMC-20210924 | 0.0000000000000028 |
| | | | AMC-20211231 | 0.0000000000000000 |
| | | | AMPL | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000007883 |
| | | | ATOM-PERP | 0.0000000000000666 |
| | | | AVAX-PERP | 0.0000000001236 |
| | | | AXS-PERP | 0.0000000000000033 |
| | | | BADGER-PERP | 0.0000000000000086 |
| | | | BAL-PERP | 0.0000000000000365 |
| | | | BAND-PERP | 0.0000000000000383 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000052 |
| | | | BNB-PERP | 0.0000000000000360 |
| | | | BSV-PERP | 0.0000000000000467 |
| | | | BTC-MOVE-20210208 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000004 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000024 |
| | | | COMP-PERP | 0.0000000000000367 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000820 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000467 |
| | | | ETC-PERP | 0.0000000000001814 |
| | | | ETH | 3.0004444400000000 |
| | | | ETH-PERP | -0.0145999999999918 |
| | | | ETHW | 3.0004444400000000 |
| | | | EUR | 121,941.3798537200000000 |
| | | | FLM-PERP | -0.0000000000002129 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,033.3111247877500000 |
| | | | FTT-PERP | 0.0000000000000170 |
| | | | GENE | 100.0000000000000000 |
| | | | GME-0325 | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 |
| | | | GME-20210924 | 0.0000000000000000 |
| | | | GME-20211231 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000100 |
| | | | ICP-PERP | 0.0000000000000852 |
| | | | KAVA-PERP | 0.0000000000002273 |
| | | | KNC-PERP | 0.0000000000000261 |
| | | | KSM-PERP | 0.0000000000000063 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000606 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000086 |
| | | | LUNC-PERP | -0.0000000000001432 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000021 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000021 |
| | | | OKB-PERP | 0.0000000000000186 |
| | | | OMG-PERP | 0.0000000001291294 |
| | | | PERP-PERP | 0.0000000000000270 |
| | | | PSY | 2,500.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000482 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000028 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000484 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 19,000,000.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 28.7966690000000000 |
| | | | SRM_LOCKED | 526.4157340000000000 |
| | | | STEP-PERP | 0.0000000000000454 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000014146 |
| | | | THETA-PERP | 0.0000000000034297 |
| | | | TOMO-PERP | 0.0000000000005211 |
| | | | TRX | 3,570.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000011 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 109,823.2849727770000000 |
| | | | USDT | 78,562.2987656280000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001366 |
| | | | YFII-PERP | 0.0000000000000068 |
| | | | ZEC-PERP | 0.0000000000000047 |
| 61778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 414544723251531310/AZELIA #B1 | 1.0000000000000000 |
| | | | AAVE-PERP | 2.0899999999995140 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALEX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000017 |
| | | | AMC-0325 | 0.0000000000000000 |
| | | | AMC-0624 | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 |
| | | | AMC-20210924 | 0.0000000000000028 |
| | | | AMC-20211231 | 0.0000000000000000 |
| | | | AMPL | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000007883 |
| | | | ATOM-PERP | 0.0000000000000666 |
| | | | AVAX-PERP | 0.0000000001236 |
| | | | AXS-PERP | 0.0000000000000033 |
| | | | BADGER-PERP | 0.0000000000000086 |
| | | | BAL-PERP | 0.0000000000000365 |
| | | | BAND-PERP | 0.0000000000000383 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000052 |
| | | | BNB-PERP | 0.0000000000000360 |
| | | | BSV-PERP | 0.0000000000000467 |
| | | | BTC-MOVE-20210208 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000004 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000024 |
| | | | COMP-PERP | 0.0000000000000367 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000820 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000467 |
| | | | ETC-PERP | 0.0000000000001814 |
| | | | ETH | 3.0004444400000000 |
| | | | ETH-PERP | -0.0145999999999918 |
| | | | ETHW | 3.0004444400000000 |
| | | | EUR | 121,941.3798537200000000 |
| | | | FLM-PERP | -0.0000000000002129 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,033.3111247877500000 |
| | | | FTT-PERP | 0.0000000000000170 |
| | | | GENE | 100.0000000000000000 |
| | | | GME-0325 | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 |
| | | | GME-20210924 | 0.0000000000000000 |
| | | | GME-20211231 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000100 |
| | | | ICP-PERP | 0.0000000000000852 |
| | | | KAVA-PERP | 0.0000000000002273 |
| | | | KNC-PERP | 0.0000000000000261 |
| | | | KSM-PERP | 0.0000000000000063 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000606 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000086 |
| | | | LUNC-PERP | -0.0000000000001432 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000021 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000021 |
| | | | OKB-PERP | 0.0000000000000186 |
| | | | OMG-PERP | 0.0000000001291294 |
| | | | PERP-PERP | 0.0000000000000270 |
| | | | PSY | 2,500.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000482 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000028 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000484 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 19,000,000.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000864 |
| | | | SOL | 15.500000000000000 |
| | | | SOL-PERP | 0.000000000002227 |
| | | | SRM | 28.796669850000000 |
| | | | SRM_LOCKED | 526.415716850000000 |
| | | | STEP-PERP | 0.000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000014146 |
| | | | THETA-PERP | 0.000000000034297 |
| | | | TOMO-PERP | 0.000000000003211 |
| | | | TRX | 3,370.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000004511 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,821.284972777000000 |
| | | | USDT | 78,562.298765628800000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001366 |
| | | | YFII-PERP | 0.000000000000468 |
| | | | ZEC-PERP | 0.000000000000187 |
| 9156 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000006663775 |
| | | | BAND-PERP | 0.000000000001456 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 0.084100000000000 |
| | | | DODO-PERP | 0.000000000016637 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000217 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 4,365.096157000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000054 |
| | | | QTUM-PERP | 0.000000000000682 |
| | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.052800000000000 |
| | | | SXP-PERP | 0.000000000000637 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.003610000000000 |
| | | | TONCOIN-PERP | 0.000000000014097 |
| | | | TRX | 0.817081000000000 |
| | | | USD | 0.000000005339129 |
| | | | USDT | 0.000000000000000 |
| | | | USTC | 1,000,182.432537140000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 64933 | Name on file | FTX Trading Ltd. | BTC | 0.261634520000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 26.265321700000000 |
| | | | USD | 7,816.600000000000000 |
| | | | USDT | 1,244.470000000000000 |
| 82853 | Name on file | FTX Trading Ltd. | USD | 80,000.000000000000000 |
| 9602 | Name on file | FTX Trading Ltd. | BTC | 2.694169696187200 |
| | | | EUR | 7,087.217099220000000 |
| | | | HT | 0.043854741751180 |
| | | | TRX | 0.000000000000000 |
| | | | USD | 0.007056241616350 |
| | | | USDT | 7,944.431160525910000 |
| 34931 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000029 |
| | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000869 |
| | | | AUDIO-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000864 |
| | | | SOL | 15.500000000000000 |
| | | | SOL-PERP | 0.000000000002227 |
| | | | SRM | 28.796669850000000 |
| | | | SRM_LOCKED | 526.415716850000000 |
| | | | STEP-PERP | 0.000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000014146 |
| | | | THETA-PERP | 0.000000000034297 |
| | | | TOMO-PERP | 0.000000000003211 |
| | | | TRX | 3,370.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000004511 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,821.284972777000000 |
| | | | USDT | 78,562.298765628800000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001366 |
| | | | YFII-PERP | 0.000000000000468 |
| | | | ZEC-PERP | 0.000000000000187 |
| 12128 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000006663775 |
| | | | BAND-PERP | 0.000000000001456 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 0.084100000000000 |
| | | | DODO-PERP | 0.000000000016637 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000217 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 4,365.096157000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000054 |
| | | | QTUM-PERP | 0.000000000000682 |
| | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.052800000000000 |
| | | | SXP-PERP | 0.000000000000637 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.003610000000000 |
| | | | TONCOIN-PERP | 0.000000000014097 |
| | | | TRX | 0.817081000000000 |
| | | | USD | 0.000000005339129 |
| | | | USDT | 0.000000000000000 |
| | | | USTC | 1,000,182.432537140000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 01019 | Name on file | FTX Trading Ltd. | 3299660052461S1100 | 1.000000000000000 |
| | | | BTC | 0.261634520000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 26.265321700000000 |
| | | | USD | 7,816.600000000000000 |
| | | | USDT | 1,244.470000000000000 |
| 83051 | Name on file | FTX Trading Ltd. | BTC | 0.000000000372290 |
| | | | BTC-PERP | -6.210000000000000 |
| | | | DOT | 1,606.181818000000000 |
| | | | ETH | 0.000000000380660 |
| | | | ETHW | 0.000806117147400 |
| | | | FTT | 576.706729100000000 |
| | | | FTT-PERP | -10.447800000000000 |
| | | | LINK | 0.000000007073570 |
| | | | LUNA2 | 51.916108430000000 |
| | | | LUNA2_LOCKED | 121.138100000000000 |
| | | | LUNC | 85.487434249932000 |
| | | | SOL | 73.385104649094300 |
| | | | SOL-PERP | -284.090000000000000 |
| | | | SRM | 16.369949480000000 |
| | | | SRM_LOCKED | 144.452715080000000 |
| | | | USD | 365,300.567145150000000 |
| | | | USDT | 0.000000000906100 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | WBTC | 0.000007038963460 |
| | | | WETH | 7,349.970839366830000 |
| 37424 | Name on file | FTX Trading Ltd. | BTC | 0.000000000187200 |
| | | | EUR | 7,087.217099220000000 |
| | | | HT | 0.043854741751180 |
| | | | TRX | 0.000000000000000 |
| | | | USD | 0.007056241616350 |
| | | | USDT | 7,944.431160525910000 |
| 91880 | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 |
| | | | USD | 6,220.000000000000000 |



| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.000000000000216 | | | | | |
| | | | AXS-PERP | 0.000000000000003 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000087150000000 | | | | | |
| | | | BTC-1230 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0422 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0711 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0722 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0801 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0804 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0811 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0829 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0830 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0831 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0901 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0902 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0904 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0907 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0908 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0909 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0910 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0915 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0917 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0918 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0919 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0922 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0927 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0928 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0930 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1001 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1003 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1014 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1018 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1020 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1021 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1022 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1023 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1024 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1027 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1028 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1103 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0701 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0708 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0715 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0722 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0805 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1014 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1028 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000001 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000042 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | -0.000000000000042 | | | | | |
| | | | ETH | 0.000000001640259 | | | | | |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000004 |
| | | | ETH-PERP | 0.00000000000004 |
| | | | ETHW | 0.00081770000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.47384781000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00006479634563 |
| | | | FTT-PERP | 0.00000000000113 |
| | | | FXS-PERP | 0.00000000000008 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000113 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000005 |
| | | | LUNA2 | 0.00142338456886 |
| | | | LUNA2_LOCKED | 0.00331889726735 |
| | | | LUNC | 0.00821800000000 |
| | | | LUNC-PERP | 0.000000000000188 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.000000000000085 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000115217 |
| | | | SOL-PERP | 0.0000000000000781 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000046 |
| | | | USD | 30,000.00000000000000 |
| | | | USDT | 0.00000010110988 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| 9617 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.09519000000000 |
| | | | FTT-PERP | 0.00000000000113 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.04633478840000 |
| | | | LUNA2_LOCKED | 0.10811453060000 |
| | | | LUNC | 10,089.50000000000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00711790000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | TRX | 35,044.00000000000000 |
| | | | USD | 16,821.13351680000000 |
| | | | USDT | 0.02097720673943 |
| | | | XRP | 0.10747800000000 |
| | | | XRP-PERP | 0.00000000000000 |
| 9344 | Name on file | West Realm Shires Services Inc. | ETHW | 3.11651400000000 |
| | | | NEAR | 376.29007423000000 |
| | | | USD | 34,301.00000000000000 |
| 77979 | Name on file | FTX Trading Ltd. | USDT | 10,000.00000000000000 |
| 89103 | Name on file | FTX Trading Ltd. | AMZN | 0.03947060000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 1.00000000000000 |
| | | | BAO | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 1.01378449000000 |
| | | | COIN | 0.04079422000000 |
| | | | ETH | 1.95212610000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETHE | 0.15284778000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.65991140000000 |
| | | | EUR | 0.00000001000000 |
| | | | GBTC | 0.11765984000000 |
| | | | HNT | 0.21374668000000 |
| | | | KIN | 2.00000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 90910 | Name on file | FTX Trading Ltd. | 32025544855056138B/FTX EU - WE ARE HERE! #106114 | 1.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.09519000000000 |
| | | | FTT-PERP | 0.00000000000113 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.04633478840000 |
| | | | LUNA2_LOCKED | 0.10811453060000 |
| | | | LUNC | 10,089.50000000000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00711790000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 |
| | | | USD | 16,821.13351680000000 |
| | | | USDT | 0.02097720673943 |
| | | | XRP | 0.10747800000000 |
| | | | XRP-PERP | 0.00000000000000 |
| 89109 | Name on file | West Realm Shires Services Inc. | ETHW | 3.11651400000000 |
| | | | NEAR | 376.29007423000000 |
| | | | USD | 34,301.00000000000000 |
| 78094 | Name on file | FTX Trading Ltd. | BTC | 0.00000000026115 |
| | | | FTT | 160.77694954000000 |
| | | | USDT | 2,397.60000003946112 |
| 90911 | Name on file | FTX Trading Ltd. | AMZN | 0.03947060000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 1.00000000000000 |
| | | | BAO | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 1.01378449000000 |
| | | | COIN | 0.04079422000000 |
| | | | ETH | 1.95212610000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETHE | 0.15284778000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.65991140000000 |
| | | | EUR | 0.00000001000000 |
| | | | GBTC | 0.11765984000000 |
| | | | HNT | 0.21374668000000 |
| | | | KIN | 2.00000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.00147092000000000 | | | | | LUNA2 | 0.00147092000000000 |
| | | | LUNA2_LOCKED | 0.00343216000000000 | | | | | LUNA2_LOCKED | 0.00343216000000000 |
| | | | LUNC | 6.75126974000000000 | | | | | LUNC | 6.75126974000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | | MASK-PERP | 0.00000000000000000 |
| | | | MSTR-0624 | 0.00000000000000000 | | | | | MSTR-0624 | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | | PROM-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000149000000000 | | | | | SOL | 0.00000149000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | | SOL-PERP | 0.00000000000000000 |
| | | | USD | 1.36401502094890 | | | | | USD | 1.36401502094890 |
| | | | USDT | 7,657.43464894141637 | | | | | USDT | 7,657.43464894141637 |
| | | | USD | 0.02910754000000000 | | | | | USD | 0.02910754000000000 |
| | | | USTC | 0.20382822000000000 | | | | | USTC | 0.20382822000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | | XRP-PERP | 0.00000000000000000 |
| 40327 | Name on file | FTX Trading Ltd. | 0 | 0.00000000000000000 | | 64971 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 00 | 0.00000000000000000 | | | | | | |
| | | | AAVE | 0.00000000000000000 | | | | | | |
| | | | ADABULL | 300.00000000000000000 | | | | | | |
| | | | AKRO | 0.00000000000000000 | | | | | | |
| | | | APE | 0.00000000000000000 | | | | | | |
| | | | ARS | 0.00000000000000000 | | | | | | |
| | | | ATLAS | 4.00000000000000000 | | | | | | |
| | | | ATOM | 0.00000000000000000 | | | | | | |
| | | | AUD | 0.00000000000000000 | | | | | | |
| | | | AURY | 0.00000000000000000 | | | | | | |
| | | | AVAX | 0.00000000000000000 | | | | | | |
| | | | BAO | 0.00000000000000000 | | | | | | |
| | | | BAT | 0.00000000000000000 | | | | | | |
| | | | BCH | 0.00000000000000000 | | | | | | |
| | | | BNB | 0.00000000000000000 | | | | | | |
| | | | BRL | 8,000.00000000000000000 | | | | | | |
| | | | BRZ | 0.00000000000000000 | | | | | | |
| | | | BTC | 0.00000000000000000 | | | | | | |
| | | | BULL | 0.00000000000000000 | | | | | | |
| | | | CAD | 0.00000000000000000 | | | | | | |
| | | | CEL | 0.00000000000000000 | | | | | | |
| | | | CHF | 0.00000000000000000 | | | | | | |
| | | | CHZ | 0.00000000000000000 | | | | | | |
| | | | COPE | 0.00000000000000000 | | | | | | |
| | | | CRO | 0.00000000000000000 | | | | | | |
| | | | CUSDT | 0.00000000000000000 | | | | | | |
| | | | DENT | 0.00000000000000000 | | | | | | |
| | | | DOGE | 0.00000000000000000 | | | | | | |
| | | | DOGEBULL | 0.00000000000000000 | | | | | | |
| | | | DOT | 0.00000000000000000 | | | | | | |
| | | | ETH | 7.00000000000000000 | | | | | | |
| | | | ETHBULL | 300.00000000000000000 | | | | | | |
| | | | ETHW | 0.00000000000000000 | | | | | | |
| | | | EUR | 0.00000000000000000 | | | | | | |
| | | | FTM | 89.00000000000000000 | | | | | | |
| | | | FTT | 79.00000000000000000 | | | | | | |
| | | | GALA | 8.00000000000000000 | | | | | | |
| | | | GBP | 0.00000000000000000 | | | | | | |
| | | | GHS | 0.00000000000000000 | | | | | | |
| | | | GRT | 0.00000000000000000 | | | | | | |
| | | | HKD | 0.00000000000000000 | | | | | | |
| | | | INR | 0.00000000000000000 | | | | | | |
| | | | JPY | 0.00000000000000000 | | | | | | |
| | | | KIN | 0.00000000000000000 | | | | | | |
| | | | LINK | 0.00000000000000000 | | | | | | |
| | | | LTC | 0.00000000000000000 | | | | | | |
| | | | LUNA2 | 0.00000000000000000 | | | | | | |
| | | | LUNC | 0.00000000000000000 | | | | | | |
| | | | MANA | 8.00000000000000000 | | | | | | |
| | | | MATIC | 0.00000000000000000 | | | | | | |
| | | | MXN | 0.00000000000000000 | | | | | | |
| | | | POLIS | 0.00000000000000000 | | | | | | |
| | | | RAY | 0.00000000000000000 | | | | | | |
| | | | RSR | 0.00000000000000000 | | | | | | |
| | | | RUNE | 0.00000000000000000 | | | | | | |
| | | | SAND | 0.00000000000000000 | | | | | | |
| | | | SGD | 0.00000000000000000 | | | | | | |
| | | | SHIB | 0.00000000000000000 | | | | | | |
| | | | SOL | 0.00000000000000000 | | | | | | |
| | | | SPELL | 0.00000000000000000 | | | | | | |
| | | | SRM | 0.00000000000000000 | | | | | | |
| | | | STEP | 0.00000000000000000 | | | | | | |
| | | | SUSHI | 0.00000000000000000 | | | | | | |
| | | | SXP | 0.00000000000000000 | | | | | | |
| | | | TONCOIN | 0.00000000000000000 | | | | | | |
| | | | TRX | 0.00000000000000000 | | | | | | |
| | | | TRY | 0.00000000000000000 | | | | | | |
| | | | UBXT | 0.00000000000000000 | | | | | | |
| | | | UNI | 0.00000000000000000 | | | | | | |
| | | | USD | 4.000.00000000000000000 | | | | | | |
| | | | USDC | 0.00000000000000000 | | | | | | |
| | | | USDT | 0.00000000000000000 | | | | | | |
| | | | USTC | 0.00000000000000000 | | | | | | |
| | | | XMR | 0.00000000000000000 | | | | | | |
| | | | XOF | 0.00000000000000000 | | | | | | |
| | | | XRP | 1.00000000000000000 | | | | | | |
| | | | XRPBULL | 1.00000000000000000 | | | | | | |
| | | | ZAR | 0.00000000000000000 | | | | | | |
| 22621 | Name on file | FTX Trading Ltd. | BTC | 3.18974968100000000 | | 63190 | Name on file | FTX Trading Ltd. | BTC | 3.58960000000000000 |
| | | | LUNA2 | 0.00001084977589000 | | | | | LUNA2 | 0.00001084977589000 |
| | | | LUNA2_LOCKED | 0.00002531161143280 | | | | | LUNA2_LOCKED | 0.00002531161143280 |
| | | | LUNC | 2.36256150000000000 | | | | | LUNC | 2.36256150000000000 |
| | | | USD | 0.00006138580990900 | | | | | USD | 0.00006138580990900 |
| | | | USDT | 0.00000000093471338 | | | | | USDT | 0.00000000093471338 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26251 | Name on file | FTX Trading Ltd. | BTC<br>EUR<br>TRX<br>USD<br>USDT | 0.00000005000000<br>0.00000008146480<br>0.000000000000<br>12,000.000000000000<br>0.00000003257376 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.000000000000 |
| 37675 | Name on file | FTX Trading Ltd. | BTC<br>EUR<br>TRX<br>USD<br>USDT | 0.00000005000000<br>0.00000008146480<br>0.000000000000<br>18,293.653243817930000<br>0.00000003257376 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.000000000000 |
| 18315 | Name on file | FTX Trading Ltd. | ALGO<br>ALGO-PERP<br>DOGE<br>DOGE-PERP<br>ETHW<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GST-PERP<br>LUNC-PERP<br>MATIC<br>PUNDIX-PERP<br>SECO-PERP<br>SHIB-PERP<br>SOL-PERP<br>USD<br>US DOLLAR (USD)<br>USDT<br>XRP<br>XRP-PERP | 0.55128327492500<br>0.000000000000<br>0.41957773000000<br>0.000000000000<br>0.00000012300000<br>0.000000000000<br>0.03725000000000<br>2,901.100000001000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.69709419278628<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>4,917.640000000000<br>100.000000000000<br>0.00841040106365<br>0.03699975276098<br>0.000000000000 | 55351 | Name on file | FTX Trading Ltd. | ALGO<br>ALGO-PERP<br>DOGE<br>DOGE-PERP<br>ETHW<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GST-PERP<br>LUNC-PERP<br>MATIC<br>PUNDIX-PERP<br>SECO-PERP<br>SHIB-PERP<br>SOL-PERP<br>USD<br>USDT<br>XRP<br>XRP-PERP | 0.55128327492500<br>0.000000000000<br>0.41957773000000<br>0.000000000000<br>0.00000012300000<br>0.000000000000<br>0.03725000000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.69709419278628<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>4,917.640000000000<br>0.00841040106365<br>0.03699975276098<br>0.000000000000 |
| 8092 | Name on file | FTX Trading Ltd. | ALGO<br>ALGO-PERP<br>DOGE<br>DOGE-PERP<br>ETHW<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GST-PERP<br>LUNC-PERP<br>MATIC<br>PUNDIX-PERP<br>SECO-PERP<br>SHIB-PERP<br>SOL-PERP<br>USD<br>USDT<br>XRP<br>XRP-PERP | 0.55128327492500<br>0.000000000000<br>0.41957773000000<br>0.000000000000<br>0.00000012300000<br>0.000000000000<br>0.03725000000000<br>2,901.100000001000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.69709419278628<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>4,917.640000000000<br>0.00841040106365<br>0.03699975276098<br>0.000000000000 | 55351 | Name on file | FTX Trading Ltd. | ALGO<br>ALGO-PERP<br>DOGE<br>DOGE-PERP<br>ETHW<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GST-PERP<br>LUNC-PERP<br>MATIC<br>PUNDIX-PERP<br>SECO-PERP<br>SHIB-PERP<br>SOL-PERP<br>USD<br>USDT<br>XRP<br>XRP-PERP | 0.55128327492500<br>0.000000000000<br>0.41957773000000<br>0.000000000000<br>0.00000012300000<br>0.000000000000<br>0.03725000000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.69709419278628<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>4,917.060000000000<br>0.00841040106365<br>0.03699975276098<br>0.000000000000 |
| 68081 | Name on file | FTX Trading Ltd. | 1INCH<br>1INCH-PERP<br>AAVE-PERP<br>ALCX<br>ALCX-PERP<br>AMPL-PERP<br>AURY<br>AXS-PERP<br>BADGER-PERP<br>BAL<br>BAL-PERP<br>BNB<br>BNB-PERP<br>BNT<br>BNT-PERP<br>BTC<br>BTC-PERP<br>C98-PERP<br>CREAM-PERP<br>DODO<br>DODO-PERP<br>DYDX<br>DYDX-PERP<br>EGLD-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>FLOW-PERP<br>FTM<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GRT-PERP<br>IOTA-PERP<br>JST<br>LINK<br>LINK-PERP<br>LOOKS<br>LOOKS-PERP<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>MATIC<br>MATIC-PERP<br>MEDIA<br>MEDIA-PERP<br>MTA-PERP<br>OMG<br>OMG-PERP | 0.000000000471120<br>0.000000000000<br>0.000000000000<br>0.000647510000000<br>0.000000000000<br>0.000000000000<br>0.560000000000<br>0.000000000000<br>0.000000000617<br>0.009384140000000<br>0.000000000000<br>0.000000000426373<br>0.000000000000<br>0.031334738715596<br>0.000000000000<br>0.000000000648602<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.042948240000000<br>0.000000000000<br>0.000917265000000<br>0.000000000000<br>0.000000000000<br>0.000536413238031<br>0.000000000000028<br>0.000645748716656<br>0.000000000000<br>0.018252510000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.019340200000000<br>0.017349100000000<br>0.000000000000<br>0.351340190000000<br>0.000000000000<br>6,575.521806000000000<br>0.004700004989412<br>0.000000000000<br>0.000000004120570<br>0.000000000000<br>0.000000001100000000<br>0.000000000000<br>0.000000000000<br>0.094531366149340<br>0.000000000001364 | 81815 | Name on file | FTX Trading Ltd. | 1INCH<br>1INCH-PERP<br>AAVE-PERP<br>ALCX<br>ALCX-PERP<br>AMPL-PERP<br>AURY<br>AXS-PERP<br>BADGER-PERP<br>BAL<br>BAL-PERP<br>BNB<br>BNB-PERP<br>BNT<br>BNT-PERP<br>BTC<br>BTC-PERP<br>C98-PERP<br>CREAM-PERP<br>DODO<br>DODO-PERP<br>DYDX<br>DYDX-PERP<br>EGLD-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>FLOW-PERP<br>FTM<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GRT-PERP<br>IOTA-PERP<br>JST<br>LINK<br>LINK-PERP<br>LOOKS<br>LOOKS-PERP<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>MATIC<br>MATIC-PERP<br>MEDIA<br>MEDIA-PERP<br>MTA-PERP<br>OMG<br>OMG-PERP | 0.000000000471120<br>0.000000000000<br>0.000000000000<br>0.000647510000000<br>0.000000000000<br>0.000000000000<br>0.560000000000<br>0.000000000000<br>0.000000000617<br>0.009384140000000<br>0.000000000000<br>0.000000000426373<br>0.000000000000<br>0.031334738715596<br>0.000000000000<br>0.000000000648602<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.042948240000000<br>0.000000000000<br>0.000917265000000<br>0.000000000000<br>0.000000000000<br>0.000536413238031<br>0.000000000000028<br>0.000645748716656<br>0.000000000000<br>0.018252510000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.000000000000<br>0.019340200000000<br>0.017349100000000<br>0.000000000000<br>0.351340190000000<br>0.000000000000<br>6,575.521806000000000<br>0.004700004989412<br>0.000000000000<br>0.000000004120570<br>0.000000000000<br>0.000000001100000000<br>0.000000000000<br>0.000000000000<br>0.094531366149340<br>0.000000000001364 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 170.111916000000000 |
| | | | USD | 80,200.000000000000000 | | | | USD | 71.450576005171100 |
| | | | USDT | 0.009519807148030 | | | | USDT | 0.009519807148030 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000510939 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000064316889 | | | | WBTC | 0.000000064316889 |
| | | | YFI | 0.000000000063464 | | | | YFI | 0.000000000063464 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | Undetermined* |
| 33669 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 98131 | Name on file | West Realm Shires Services Inc. | ALPHA-PERP | 0.000000000000000 |
| 33881 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 33893** | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CRV | 0.517310000000000 |
| | | | CRV | 0.517310000000000 | | | | CRV-PERP | 32.557000000000000 |
| | | | CRV-PERP | 32.557000000000000 | | | | FLU9-PERP | 0.000000000000000 |
| | | | FLU9-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTT | 0.079100000000000 |
| | | | FTT | 0.079100000000000 | | | | FTT-PERP | 0.000000000000227 |
| | | | FTT-PERP | 0.000000000000227 | | | | GRT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LUNA2 | 0.000000016654852 |
| | | | LUNA2 | 0.000000016654851 | | | | LUNA2_LOCKED | 0.000000038870654 |
| | | | LUNA2_LOCKED | 0.000000038870653 | | | | LUNC | 0.003027500000000 |
| | | | LUNC | 0.003627500000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000003618 |
| | | | PUNDIX-PERP | 0.000000000003617 | | | | REEF-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SRM | 0.210267870000000 |
| | | | SRM | 0.210267870000000 | | | | SRM_LOCKED | 9.889732130000000 |
| | | | SRM_LOCKED | 9.889732130000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | SUN | 315,867.243509400000000 |
| | | | SUN | 315,867.243509400000000 | | | | TRX | 14,094.262000000000000 |
| | | | TRX | 14,094.262000000000000 | | | | USD | 60,359.979661893300000 |
| | | | USD | 81,381.794300000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 84408 | Name on file | FTX Trading Ltd. | BTC | 0.000031380000000 | 84414 | Name on file | FTX Trading Ltd. | BTC | 0.000031380000000 |
| | | | DOGE | 3.871000000000000 | | | | DOGE | 3.871000000000000 |
| | | | LUNA2 | 7.749000000000000 | | | | LUNA2 | 0.000077491200240 |
| | | | LUNC | 16.873871000000000 | | | | LUNA2_LOCKED | 0.000180812800500 |
| | | | TONCOIN | 19.600000000000000 | | | | LUNC | 16.873871000000000 |
| | | | USD | 0.040000000000000 | | | | TONCOIN | 19.600000000000000 |
| | | | USDT | 15.580000000000000 | | | | USD | 0.040000000000000 |
| | | | | | | | | USDT | 15.580000000000000 |
| 7313 | Name on file | FTX Trading Ltd. | BTC | 0.000002362600000 | 58572 | Name on file | FTX Trading Ltd. | BADGER | 52.619727490000000 |
| | | | FTT | 1.109603947860000000 | | | | BLT | 10.478349736110000000 |
| | | | LINK | 177.858195770000000 | | | | BTC | 0.000000036000000 |
| | | | USD | 73.916.161169300000000 | | | | DYDX | 317.975824640000000 |
| | | | USDT | 84.290000000000000 | | | | EDEN | 1,285.657342940000000 |
| | | | | | | | | ETH | 0.503662150000000 |
| | | | | | | | | ETHW | 0.000009580000000 |
| | | | | | | | | FIDA | 185.119214740000000 |
| | | | | | | | | FTT | 1.109603947860000000 |
| | | | | | | | | GRT | 5,313.770210100000000 |
| | | | | | | | | INDI | 1,386.079976490000000 |
| | | | | | | | | LINK | 177.858195770000000 |
| | | | | | | | | MEDIA | 0.000217510000000 |
| | | | | | | | | RUNE | 1.816187410000000 |
| | | | | | | | | SOL | 1.796009110000000 |
| | | | | | | | | SRM | 1.978125253160000000 |
| | | | | | | | | SRM_LOCKED | 29.184363250000000 |
| | | | | | | | | USD | 45.489641169300000000 |
| | | | | | | | | USDT | 84.290000000000000 |
| 20104 | Name on file | FTX Trading Ltd. | GRT | 128,084.984100000000000 | 20170 | Name on file | West Realm Shires Services Inc. | GRT | 128,084.984100000000000 |
| | | | SHIB | 1,211,000,000.000000000000000 | | | | SHIB | 1,211,000,000.000000000000000 |
| | | | USD | 32,812.250000000000000 | | | | USD | 32,812.250000000000000 |
| 20110 | Name on file | FTX Trading Ltd. | GRT | 298,575.289591190000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.289591190000000 |
| | | | USD | 39,999.510000000000000 | | | | | |
| 20576 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.289591190000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.289591190000000 |
| | | | USD | 39,999.510000000000000 | | | | | |
| 51799 | Name on file | FTX Trading Ltd. | BTC | 2.004835910000000 | 17127 | Name on file | FTX Trading Ltd. | BTC | 2.004835910000000 |
| 51935 | Name on file | FTX Trading Ltd. | ATOM | 1.945649000000000 | 17238 | Name on file | FTX Trading Ltd. | ATLAS | 1.945649000000000 |
| | | | ATOM | 0.115560000000000 | | | | ATOM | 0.115560000000000 |
| | | | BTC | 0.116590000000000 | | | | BTC | 0.116590000000000 |
| | | | ETH | 0.001457300000000 | | | | ETH | 0.001457300000000 |
| | | | ETHW | 0.000470620000000 | | | | ETHW | 0.000470620000000 |
| | | | EUR | 11,570.830000000000000 | | | | EUR | 11,570.830000000000000 |
| | | | FTM | 482.601960000000000 | | | | FTM | 482.601960000000000 |
| | | | GALA | 9.951400000000000 | | | | GALA | 9.951400000000000 |
| | | | LUNA2 | 0.607737198500000 | | | | LUNA2 | 0.607737198500000 |
| | | | LUNA2_LOCKED | 1.418034630000000 | | | | LUNA2_LOCKED | 1.418034630000000 |
| | | | LUNC | 132,336.054834000000000 | | | | LUNC | 132,336.054834000000000 |
| | | | MANA | 0.978040000000000 | | | | MANA | 0.978040000000000 |
| | | | MATIC | 9.751600000000000 | | | | MATIC | 9.751600000000000 |
| | | | SOL | 51.054943800000000 | | | | SOL | 51.054943800000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

**Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1.544217703100000 | | | | USD | 1.544217703100000 |
| | | | USDT | 7,834.027900000000000 | | | | USDT | 7,834.027900000000000 |
| 68624 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83740 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000007 | | | | DYDX-PERP | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004103918 | | | | FTT | 0.000000004103918 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000005 | | | | LINK-PERP | 0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000002909 | | | | LUNC-PERP | 0.000000000002909 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 6.071230500000000 | | | | SOL | 6.071230500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.387220010000000 | | | | SRM | 0.387220010000000 |
| | | | SRM_LOCKED | 2.054604000000000 | | | | SRM_LOCKED | 2.054604000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000404000000000 | | | | TRX | 0.000404000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 30,324.097886263000000 | | | | USD | 30,324.097886263000000 |
| | | | USDT | 16,711.299680447000000 | | | | USDT | 13,355.649680447000000 |
| | | | WAXL | 6,791.052951000000000 | | | | WAXL | 6,791.052951000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 23364 | Name on file | FTX Trading Ltd. | AAPL | 0.309941100000000 | 57690 | Name on file | FTX Trading Ltd. | AAPL | 0.309941100000000 |
| | | | ADABULL | 0.010418020000000 | | | | ADABULL | 0.010418020000000 |
| | | | AMZN | 0.179965800000000 | | | | AMZN | 0.179965800000000 |
| | | | AVAX | 0.088030000000000 | | | | AVAX | 0.088030000000000 |
| | | | BCH | 0.006176805000000 | | | | BCH | 0.006176805000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 23,106.226100000000000 | | | | BRZ | 23,106.226100000000000 |
| | | | BTC | 0.000096200000000 | | | | BTC | 0.000096200000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULLSHIT | 0.211959720000000 | | | | BULLSHIT | 0.211959720000000 |
| | | | COMP | 0.132400000000000 | | | | COMP | 0.132400000000000 |
| | | | COPE | 0.894170000000000 | | | | COPE | 0.894170000000000 |
| | | | DAI | 18,810.150000000000000 | | | | DAI | 18,810.150000000000000 |
| | | | DEFIBULL | 0.679000000000000 | | | | DEFIBULL | 0.679000000000000 |
| | | | ETH | 0.001892610000000 | | | | ETH | 0.001892610000000 |
| | | | ETHBULL | 0.000018940000000 | | | | ETHBULL | 0.000018940000000 |
| | | | ETHE | 99.981640000000000 | | | | ETHE | 99.981640000000000 |
| | | | ETHW | 3.109892655179790 | | | | ETHW | 3.109892655179790 |
| | | | EUR | 3.807540000000000 | | | | EUR | 3.807540000000000 |
| | | | EURT | 1.000000000000000 | | | | EURT | 1.000000000000000 |
| | | | FTT | 0.036699571222550 | | | | FTT | 0.036699571222550 |
| | | | GBTC | 347.022252700000000 | | | | GBTC | 347.022252700000000 |
| | | | GOOGL | 0.319910300000000 | | | | GOOGL | 0.319910300000000 |
| | | | GRTBULL | 0.795700000000000 | | | | GRTBULL | 0.795700000000000 |
| | | | HOLY | 0.991600000000000 | | | | HOLY | 0.991600000000000 |
| | | | LINK | 1.700000000000000 | | | | LINK | 1.700000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MNGO | 159.886000000000000 | | | | MNGO | 159.886000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 10.973400000000000 | | | | OXY | 10.973400000000000 |
| | | | RAY | 0.433344000000000 | | | | RAY | 0.433344000000000 |
| | | | SLV | 7.108610000000000 | | | | SLV | 7.108610000000000 |
| | | | SOL | 0.001816470000000 | | | | SOL | 0.001816470000000 |
| | | | SRM | 246.835512000000000 | | | | SRM | 246.835512000000000 |
| | | | STEP | 165.676105000000000 | | | | STEP | 165.676105000000000 |
| | | | TRX | 1,629.690581000000000 | | | | TRX | 1,629.690581000000000 |
| | | | TSLA | 0.149971500000000 | | | | TSLA | 0.149971500000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 58,831.61000000000000 | | | | USD | 58,831.61000000000000 |
| | | | USDT | 3,779.47618100997000 | | | | USDT | 473.55658100997000 |
| | | | VETBULL | 0.29161400000000 | | | | VETBULL | 0.29161400000000 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 28411 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 229,166.67000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 50.67000000000000 | | | | AAVE | 0.00154787167687 |
| | | | USD | 39,327.79000000000000 | | | | AVAX | 0.10057777476113 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00241220253940 |
| | | | | | | | | BOBA | 0.04829180000000 |
| | | | | | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | | | | | | BTC | 0.00002451567087 |
| | | | | | | | | DYDX | 0.00050000000000 |
| | | | | | | | | ETH | 1.00026886532687 |
| | | | | | | | | ETHW | 1.14326886532687 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 50.67354590000000 |
| | | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | | GALA | 0.01056000000000 |
| | | | | | | | | LINK | 0.05709529147610 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000463390 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.01000000000000 |
| | | | | | | | | SAND | 0.01000000000000 |
| | | | | | | | | SOL | 0.00000003175950 |
| | | | | | | | | SRM | 11,256.26017000000000 |
| | | | | | | | | SRM_LOCKED | 78,831.84112000000000 |
| | | | | | | | | STEP | 7.70770000000000 |
| | | | | | | | | SUSHI | 0.19717998649940 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNI | 0.06621909461736 |
| | | | | | | | | USD | 39,327.79000000000000 |
| | | | | | | | | USDT | 0.00000001111146 |
| 53700 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | AAVE | 0.00154787167687 | | | | AAVE | 0.00154787167687 |
| | | | AVAX | 0.10057777476113 | | | | AVAX | 0.10057777476113 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00241220253940 | | | | BNB | 0.00241220253940 |
| | | | BOBA | 0.04829180000000 | | | | BOBA | 0.04829180000000 |
| | | | BOBA_LOCKED | 229,166.66666667000000 | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | BTC | 0.00002451567087 | | | | BTC | 0.00002451567087 |
| | | | DYDX | 0.00050000000000 | | | | DYDX | 0.00050000000000 |
| | | | ETH | 1.00026886532687 | | | | ETH | 1.00026886532687 |
| | | | ETHW | 1.14326886532687 | | | | ETHW | 1.14326886532687 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 50.67354590000000 | | | | FTT | 50.67354590000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | GALA | 0.01056000000000 | | | | GALA | 0.01056000000000 |
| | | | LINK | 0.05709529147610 | | | | LINK | 0.05709529147610 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000463390 | | | | MATIC | 0.00000000463390 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.00000000000000 | | | | OMG | 0.00000000000000 |
| | | | POLIS-PERP | 0.01000000000000 | | | | POLIS-PERP | 0.01000000000000 |
| | | | SAND | 0.01000000000000 | | | | SAND | 0.01000000000000 |
| | | | SOL | 0.00000003175950 | | | | SOL | 0.00000003175950 |
| | | | SRM | 11,256.26017000000000 | | | | SRM | 11,256.26017000000000 |
| | | | SRM_LOCKED | 78,831.84112000000000 | | | | SRM_LOCKED | 78,831.84112000000000 |
| | | | STEP | 7.70770000000000 | | | | STEP | 7.70770000000000 |
| | | | SUSHI | 0.19717998649940 | | | | SUSHI | 0.19717998649940 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI | 0.06621909461736 | | | | UNI | 0.06621909461736 |
| | | | USDT | 39,327.79000000000000 | | | | USD | 39,327.79000000000000 |
| | | | | | | | | USDT | 0.00000001111146 |
| 48877 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48879* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHF | 0.00000000024091 | | | | CHF | 0.00000000024091 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 32,284.00000000000000 | | | | USD | 16,161.00000000000000 |
| | | | USDT | 33,554.63081785000000 | | | | USDT | 67,109.00000000000000 |
| 58142 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 87296 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000113 | | | | BADGER-PERP | 0.00000000000113 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BTC | 0.71065786257143 | | | | BTC | 0.71065786257143 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000805750000 | | | | ETH | 0.00000805750000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00030805750000 | | | | ETHW | 0.00030805750000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.056044316522153 | | | | FTT | 0.056044316522153 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.616035440000000 | | | | SRM | 0.616035440000000 |
| | | | SRM_LOCKED | 2.383964540000000 | | | | SRM_LOCKED | 2.383964540000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18.611.879650810400000 | | | | USD | 18.611.879650810400000 |
| | | | USDT | 0.000000000220000 | | | | USDT | 0.000000000220000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XMP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 30637 | Name on file | FTX Trading Ltd. | APT | 159.968000000000000 | 40536 | Name on file | FTX Trading Ltd. | AAVE | 0.008000000000000 |
| | | | BNB | 0.470000000000000 | | | | APT | 159.968000000000000 |
| | | | BTC | 0.002499520000000 | | | | APT-PERP | 0.000000000000000 |
| | | | DOGE | 2.181.143923440000000 | | | | BNB | 0.470000000000000 |
| | | | ETH | 0.449564840000000 | | | | BTC | 0.002499520000000 |
| | | | ETHW | 0.449564840000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM | 215.960000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | GMT | 7.990200000000000 | | | | DOGE | 2.181.143923440000000 |
| | | | LUNA2 | 0.563632840000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LUNC | 78.964.061700000000000 | | | | ETH | 0.449564840000000 |
| | | | MANA | 5.998600000000000 | | | | ETHW | 0.449564840000000 |
| | | | MATIC | 149.975000000000000 | | | | FTM | 215.960000000000000 |
| | | | MPLX | 44.997000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB | 1.199.760.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | SLRS | 8.489.889132300000000 | | | | GMT | 7.990200000000000 |
| | | | USD | 15.050.110000000000000 | | | | LUNA2 | 0.563632840000000 |
| | | | USDC | 15.050.110000000000000 | | | | LUNA2_LOCKED | 0.846143307400000 |
| | | | | | | | | LUNC | 78.964.061700000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 5.998600000000000 |
| | | | | | | | | MATIC | 149.975000000000000 |
| | | | | | | | | MPLX | 44.997000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1.199.760.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 8.489.889132300000000 |
| | | | | | | | | SOL | 0.000000001817610 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 15.050.113802125100000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000000000000000 |
| 53044 | Name on file | FTX Trading Ltd. | BNB | 71.739469961702000 | 93469 | Name on file | FTX Trading Ltd. | BNB | 71.739469961702000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.063700000000000 | | | | BOBA | 0.063700000000000 |
| | | | BTC | 0.000074678805400 | | | | BTC | 0.000074678805400 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.789800000000000 | | | | BTC-0331 | 0.789800000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.070850176399b0 | | | | DOGE | 0.070850176399b0 |
| | | | DOT | 1.502.830158050800000 | | | | DOT | 1.502.830158050800000 |
| | | | FTT | 0.000000083925116 | | | | FTT | 0.000000083925116 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1.500.000000000000000 | | | | IP3 | 1.500.000000000000000 |
| | | | OMG | 1.851.013521131600000 | | | | OMG | 1.851.013521131600000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000422390 | | | | SOL | 0.000000000422390 |
| | | | SRM | 0.563014910000000 | | | | SRM | 0.563014910000000 |
| | | | SRM_LOCKED | 8.436950000000000 | | | | SRM_LOCKED | 8.436950000000000 |
| | | | TRX | 0.000000100000000 | | | | USD | 19.056.321121184100000 |
| | | | USD | 17.882.730911180000000 | | | | USDT | 0.000000000009450 |
| | | | USDT | 0.000000000009450 | | | | MXM-PERP | 0.000000000000000 |
| | | | MXM-PERP | 0.000000000000000 | | | | | |
| 77785 | Name on file | FTX Trading Ltd. | BNB | 71.739469961702000 | 93469 | Name on file | FTX Trading Ltd. | BNB | 71.739469961702000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.063700000000000 | | | | BOBA | 0.063700000000000 |
| | | | BTC | 0.000074678805400 | | | | BTC | 0.000074678805400 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.789800000000000 | | | | BTC-0331 | 0.789800000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.070850176399b0 | | | | DOGE | 0.070850176399b0 |
| | | | DOT | 1.502.830158050800000 | | | | DOT | 1.502.830158050800000 |
| | | | FTT | 0.000000083925116 | | | | FTT | 0.000000083925116 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1.500.000000000000000 | | | | IP3 | 1.500.000000000000000 |
| | | | OMG | 1.851.013521131600000 | | | | OMG | 1.851.013521131600000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000422390 | | | | SOL | 0.000000000422390 |
| | | | SRM | 0.563014910000000 | | | | SRM | 0.563014910000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM_LOCKED | 8.43089509000000000 |
| | | | TRX | 0.00000100000000000 |
| | | | USD | 17,882.73091180000000 |
| | | | USDT | 0.00000004000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| 61748 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000000 |
| | | | ETH | 3.57057053000000000 |
| | | | ETHW | 3.50952104000000007 |
| | | | LUNA2 | 37.44761850000000000 |
| | | | LUNA2_LOCKED | 87.37777650000000000 |
| | | | LUNC | 1,016.60813985237000 |
| | | | TRX | 0.00000100000000000 |
| | | | USD | 475.25000000000000000 |
| | | | USDT | 2,706.44517671299000 |
| | | | USTC | 5,300.23053618619000 |
| 31475 | Name on file | FTX Trading Ltd. | AVAX | 24.46329834000000000 |
| | | | BTC | 1.21307337000000000 |
| | | | ETH | 11.34303117000000000 |
| | | | FTM | 1,355.08098445000000000 |
| | | | FTT | 277.98170133000000000 |
| | | | LINK | 358.79431318000000000 |
| | | | LTC | 10.79646873000000000 |
| | | | MBS | 715.71820000000000000 |
| | | | OMG | 52.10084070000000000 |
| | | | USD | 13,541.17000000000000000 |
| | | | USDT | 0.72000000000000000 |
| 85470 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000009 |
| | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS | 1.44000834000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000014 |
| | | | AVAX-PERP | 0.00000000000000007 |
| | | | AXS-PERP | -0.00000000000000003 |
| | | | BNB | 0.00048364593834 |
| | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.90201455000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 0.08348531360699 |
| | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.04952945000000000 |
| | | | DOT | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000016 |
| | | | ETH | 1.28711000000000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 1.28710650000000000 |
| | | | FLOW-PERP | -0.00000000000000014 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 21.12402512840700 |
| | | | FTT-PERP | 11,904.70000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000142 |
| | | | OKB-PERP | 0.00000000000000007 |
| | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 |
| | | | USD | 5,251.20948940810000 |
| | | | USDT | 0.55766468631169 |
| | | | WAVES-PERP | 0.00000000000000000 |
| 50324 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000009 |
| | | | ALICE-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000001 |
| | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BEAR | 0.00000000002515341 |
| | | | BNB | 0.00000000829910 |
| | | | BNBBEAR | 0.00000000021346116 |
| | | | BNB-PERP | 0.00000000000000001 |
| | | | BTC | 0.75514646703556200 |
| | | | BTC-PERP | 0.99999999999999996 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM_LOCKED | 8.43089509000000000 |
| | | | TRX | 0.00000100000000000 |
| | | | USD | 19,094.32112118420000 |
| | | | USDT | 0.00000004000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| 64571 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000000 |
| | | | ETH | 3.57057053000000000 |
| | | | ETHW | 3.50952104000000007 |
| | | | LUNA2 | 37.44761850000000000 |
| | | | LUNA2_LOCKED | 87.37777650000000000 |
| | | | LUNC | 1,016.60813985237000 |
| | | | TRX | 0.00000100000000000 |
| | | | USD | 1,693.29173334860 |
| | | | USDT | 1.15176752996100 |
| | | | USTC | 5,300.23053618619000 |
| 51351 | Name on file | FTX Trading Ltd. | AVM | 24.46329834000000000 |
| | | | BTC | 1.21307337000000000 |
| | | | ETH | 11.34303117000000000 |
| | | | FTM | 1,355.08700000000000000 |
| | | | FTT | 277.98170133000000000 |
| | | | LINK | 358.79431318000000000 |
| | | | LTC | 10.79646873000000000 |
| | | | MBS | 715.71820000000000000 |
| | | | OMG | 52.10084070000000000 |
| | | | USD | 13,541.17000000000000000 |
| | | | USDT | 0.72000000000000000 |
| 58431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000009 |
| | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS | 1.44000834000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000014 |
| | | | AVAX-PERP | 0.00000000000000007 |
| | | | AXS-PERP | -0.00000000000000003 |
| | | | BNB | 0.00048364593834 |
| | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.90201455000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 0.08348531360699 |
| | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.04952945000000000 |
| | | | DOT | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000016 |
| | | | ETH | 1.28711000000000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 1.28710650000000000 |
| | | | FLOW-PERP | -0.00000000000000014 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 21.12402512840700 |
| | | | FTT-PERP | 11,904.70000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000142 |
| | | | OKB-PERP | 0.00000000000000007 |
| | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 |
| | | | USD | 5,251.20948940810000 |
| | | | USDT | 0.55766468631169 |
| | | | WAVES-PERP | 0.00000000000000000 |
| 50848 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000009 |
| | | | ALICE-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000001 |
| | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BEAR | 0.00000000002515341 |
| | | | BNB | 0.00000000829910 |
| | | | BNBBEAR | 0.00000000021346116 |
| | | | BNB-PERP | 0.00000000000000001 |
| | | | BTC | 0.75514646703556200 |
| | | | BTC-PERP | 0.99999999999999996 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | BULL | 0.00000001171000 | | | | | BULL | 0.00000001171000 |
| | | | CEL-PERP | 0.00000000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | | CVC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000116380 | | | | | DOGE | 0.00000000116380 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00004121147583 | | | | | ETH | 0.00004121147583 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000507884 | | | | | ETHW | 0.00000000507884 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.57040760511000 | | | | | FTT | 150.57040760511000 |
| | | | FTT-PERP | 0.00000000000019 | | | | | FTT-PERP | 0.00000000000019 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 167.16441540000000 | | | | | LUNA2 | 167.16441540000000 |
| | | | LUNA2_LOCKED | 390.05034470000000 | | | | | LUNA2_LOCKED | 390.05034470000000 |
| | | | LUNC | 34,810,000.00000000000000 | | | | | LUNC | 34,810,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000014 | | | | | RUNE-PERP | 0.00000000000014 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 38.00000100000000 | | | | | TRX | 38.00000100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000000906071 | | | | | USDT | 0.00000000906071 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | | ZEC-PERP | 0.00000000000000 |
| 69935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | 69998 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AUD | 3,920.22982563000000 | | | | | AUD | 3,920.22982563000000 |
| | | | BTC | 0.00000002070000 | | | | | BTC | 0.00002020705000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | -2,537.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000000000000 | | | | | LUNA2 | 4.60395420900000 |
| | | | LUNA2_LOCKED | 0.00000000000000 | | | | | LUNA2_LOCKED | 10.74022649000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000041661 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | -742,300,000.00000000000000 |
| | | | USD | 13,897.72647891710000 | | | | | USD | 13,897.72647891710000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| 14512 | Name on file | FTX Trading Ltd. | 4506647109177570ABEMYSTERY BOX | 1.00000000000000 | | 92865 | Name on file | FTX Trading Ltd. | 4506647109177570ABEMYSTERY BOX | 1.00000000000000 |
| | | | API-PERP | 0.00000000000000 | | | | | API-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00004211000000 | | | | | ETH | 0.00004211000000 |
| | | | ETH-PERP | 0.00000000000341 | | | | | ETH-PERP | 0.00000000000341 |
| | | | ETHW | 0.00004210000000 | | | | | ETHW | 0.00004210000000 |
| | | | FIDA | 0.94000000000000 | | | | | FIDA | 0.94000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 0.09631870000000 | | | | | FTT | 0.09631870000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 2,842.61447195000000 | | | | | SOL | 2,842.61447195000000 |
| | | | SOL-0930 | 0.00000000000000 | | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-PERP | 4,200.00000000000000 | | | | | SOL-PERP | 4,200.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | | USD | -63,775.15874947000000 |
| | | | USDT | 13.93641834646200 | | | | | USDT | 13.93641834646200 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 35391 | Name on file | FTX Trading Ltd. | 1INCH | 0.9800000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.9800000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AURY | 0.3958018200000000 | | | | AURY | 0.3958018200000000 |
| | | | AXIA-PERP | 1.0630000000000000 | | | | AVAX-PERP | 1.0630000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL | 0.0060000000000000 | | | | BAL | 0.0060000000000000 |
| | | | BICO | 199.9600000000000000 | | | | BICO | 199.9600000000000000 |
| | | | BLT | 999.8200000000000000 | | | | BLT | 999.8200000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DFL | 3,449.6600000000000000 | | | | DFL | 3,449.6600000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.9996000000000000 | | | | FTT | 1.9996000000000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.9436000000000000 | | | | GRT | 0.9436000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | JOE | 599.8800000000000000 | | | | JOE | 599.8800000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0020283691180000 | | | | LUNA2 | 0.0020283691180000 |
| | | | LUNA2_LOCKED | 0.0047108617600000 | | | | LUNA2_LOCKED | 0.0047108617600000 |
| | | | LUNC | 441.6816460000000000 | | | | LUNC | 441.6816460000000000 |
| | | | LUNC-PERP | 0.0000000000095130 | | | | LUNC-PERP | 0.0000000000095130 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PTU | 51.0000000000000000 | | | | PTU | 51.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000001273 | | | | SNX-PERP | 0.0000000000001273 |
| | | | SOL | 1.0000000000000000 | | | | SOL | 1.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000227 | | | | STEP-PERP | 0.0000000000000227 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.0400000000000000 | | | | TONCOIN | 0.0400000000000000 |
| | | | TRX | 0.0227890000000000 | | | | TRX | 0.0227890000000000 |
| | | | USD | 2,101.2600000000000000 | | | | USD | 2,101.2600000000000000 |
| | | | USDT | 27.9700000000000000 | | | | USDT | 27.9700000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 24181 | Name on file | FTX Trading Ltd. | BTC | 0.8864000000000002 | 42861 | Name on file | FTX Trading Ltd. | BTC | 0.8864000000000002 |
| | | | ETH | 14.8018000000000000 | | | | ETH | 14.8018000000000000 |
| | | | SOL | 0.0100640000000000 | | | | USD | 35,000.0000000000000000 |
| | | | USD | 29,517.9044000000000000 | | | | | |
| 79783 | Name on file | FTX Trading Ltd. | BAO | 300.0000000000000000 | 89619 | Name on file | FTX Trading Ltd. | ATLAS | 10,250.0512500000000 |
| | | | BTC | 5.0000000000000000 | | | | BAO | 0.0000000000000000 |
| | | | ETH | 100.0000000000000000 | | | | BOBA | 450.0000215000000000 |
| | | | FTT | 100.0000000000000000 | | | | CEL | 99.9810500000000000 |
| | | | SOL | 500.0000000000000000 | | | | DOGE | 9,142.0457100000000 |
| | | | SRM | 100.0000000000000000 | | | | DOGEBULL | 0.0000004964470000 |
| | | | USD | 3,000.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | FTT | 590.8273160000000000 |
| | | | | | | | | MEDIA | 50.0000000000000000 |
| | | | | | | | | MOB | 71.9958210000000000 |
| | | | | | | | | OXY | 515.6813170000000000 |
| | | | | | | | | RAY | 97.2874910000000000 |
| | | | | | | | | ROOK | 2.9994870000000000 |
| | | | | | | | | SOL | 204.2356470000000000 |
| | | | | | | | | SPELL | 45,000.2250000000000 |
| | | | | | | | | SRM | 104.1311642000000000 |
| | | | | | | | | SRM_LOCKED | 18.1770098000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 1,407.9748793620000 |
| | | | | | | | | USDT | 0.0000000000035100 |
| 31731 | Name on file | FTX Trading Ltd. | BAT | 6,800.0340000000000 | 35547 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.0000000000000000 |
| | | | BNB | 11,255.0000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 318.4729041000000000 | | | | BAT | 6,800.0340000000000 |
| | | | | 0.0000976400000000 | | | | BIT | 11,255.0562750000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 72.32647892000000 | | | | BNB | 318.47290431817000 |
| | | | ENS | 50.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | ETH | 55.31548441000000 | | | | BTC | 0.00009764521093 |
| | | | ETHW | 24.33840991000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | FTM | 0.02500000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | FTT | 1,321.00500810000000 | | | | BTC-PERP | -2.32000000000000 |
| | | | LINK | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | SAND | 7,190.50916296000000 | | | | COMP | 0.00000000000000 |
| | | | SOL | 9,800.04800000000000 | | | | DOGE | 0.00000000000000 |
| | | | SRM | 1,000.72308770000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | USD | 0.52589418000000 | | | | ENS | 50.00000000000000 |
| | | | USDT | 101,176.14000000000000 | | | | ETH | 55.31548441855500 |
| | | | USDT | 811.51000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | FTM | 0.02500000000000 |
| | | | | | | | | FTT | 1,321.00500810000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000484461490 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 7,190.50916294200000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00073042923797 |
| | | | | | | | | SAND | 9,800.04800000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 1,000.72388770000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.52589418000000 |
| | | | | | | | | SRM_LOCKED | 455.68723314500000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 101,176.13899744000000 |
| | | | | | | | | USDT | 811.50508587400000 |
| | | | | | | | | USDT-PERP | -49.25620000000000 |
| 21278 | Name on file | FTX Trading Ltd. | AAVE | 0.00901260100000 | 15936 | Name on file | FTX Trading Ltd. | AAVE | 0.00901260100000 |
| | | | AR-PERP | 276.80000000000000 | | | | AR-PERP | 276.80000000000000 |
| | | | AVAX-PERP | 260.10000000000000 | | | | AVAX-PERP | 260.10000000000000 |
| | | | BTC | 0.55068260000000 | | | | BTC | 0.55068260000000 |
| | | | ENS-PERP | 175.86000000000000 | | | | ENS-PERP | 175.86000000000000 |
| | | | ETH | 0.00004297100000 | | | | ETH | 0.00004297100000 |
| | | | ETHBULL | 5.22234430372500 | | | | ETHBULL | 5.22234430372500 |
| | | | ETHW | 0.00004297100000 | | | | ETHW | 0.00004297100000 |
| | | | FTT | 46.56853810000000 | | | | FTT | 46.56853810000000 |
| | | | GRT-PERP | 8,378.00000000000000 | | | | GRT-PERP | 8,378.00000000000000 |
| | | | IMX | 2,227.26969720000000 | | | | IMX | 2,227.26969720000000 |
| | | | LRC-PERP | 1,665.00000000000000 | | | | LRC-PERP | 1,665.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MOB | 0.05511100000000 | | | | MOB | 0.05511100000000 |
| | | | SAND-PERP | 155.00000000000000 | | | | SAND-PERP | 155.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00614440000000 | | | | SOL | 0.00614440000000 |
| | | | SOL-PERP | 301.30000000000000 | | | | SOL-PERP | 301.30000000000000 |
| | | | SRM | 0.88429910000000 | | | | SRM | 0.88429910000000 |
| | | | STX-PERP | 48.00000000000000 | | | | STX-PERP | 48.00000000000000 |
| | | | USD | 35,000.00000000000000 | | | | USD | 21,938.00104260000000 |
| | | | USDC | 35,000.00000000000000 | | | | USDC | 35,000.00000000000000 |
| | | | USDT | 54.10127342978000 | | | | USDT | 54.10127342978000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 56590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5.94600000000000 | 81474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5.94600000000000 |
| | | | ALICE | 90.06245600000000 | | | | ALICE | 90.06245600000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 395.96640400000000 | | | | ATOM | 395.96640400000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BNB | 6.40454308000000 | | | | BNB | 6.40454308000000 |
| | | | BOBA | 273.47961281000000 | | | | BOBA | 273.47961281000000 |
| | | | BOBA-PERP | 1,400.00000000000000 | | | | BOBA-PERP | 1,400.00000000000000 |
| | | | BTC | 0.16687939500000 | | | | BTC | 0.16687939500000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR | 1,099.62395000000000 | | | | CHR | 1,099.62395000000000 |
| | | | CRV | 150.96270300000000 | | | | CRV | 150.96270300000000 |
| | | | DOGE | 9,993.00000000000000 | | | | DOGE | 9,993.00000000000000 |
| | | | DOT | 139.16071685000000 | | | | DOT | 139.16071685000000 |
| | | | DOT-PERP | 90.00000000000000 | | | | DOT-PERP | 90.00000000000000 |
| | | | FTT | 548.29389900000000 | | | | FTT | 548.29389900000000 |
| | | | HT | 227.15956949000000 | | | | HT | 227.15956949000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.94084636000000 | | | | LUNA2 | 2.94084636000000 |
| | | | LUNA2_LOCKED | 5.47619748000000 | | | | LUNA2_LOCKED | 5.47619748000000 |
| | | | LUNC | 510,864.86900000000000 | | | | LUNC | 510,864.86900000000000 |
| | | | MATIC | 1.50457010000000 | | | | MATIC | 1.50457010000000 |
| | | | RAY | 98.98171250000000 | | | | RAY | 98.98171250000000 |
| | | | RUNE | 0.06317600000000 | | | | RUNE | 0.06317600000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SRM | 231.95788840000000 | | | | SRM | 231.95788840000000 |
| | | | TLM | 0.56896600000000 | | | | TLM | 0.56896600000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -4,874.72000000000000 | | | | USD | -4,874.72000000000000 |
| | | | USDT | 1,784.49864710000000 | | | | USDT | 1,784.49864710000000 |
| | | | VET-PERP | 11,710.00000000000000 | | | | VET-PERP | 11,710.00000000000000 |
| | | | XLM-PERP | 13,855.00000000000000 | | | | XLM-PERP | 13,855.00000000000000 |
| | | | XRP | 1,504.04833600000000 | | | | XRP | 1,504.04833600000000 |
| 20766 | Name on file | West Realm Shires Services Inc. | 3067197251691025683(AUSTRALIA TICKET STUB #3151 | 1.00000000000000 | 36756 | Name on file | West Realm Shires Services Inc. | 3067197251691025683(AUSTRALIA TICKET STUB #3151 | 1.00000000000000 |
| | | | 31629165696592430655(SSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.00000000000000 | | | | 31629165696592430655(SSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.00000000000000 |
| | | | 33423604829075631(WARRIORS HARDWOOD COURT #34 (INDEXED) | 1.00000000000000 | | | | 33423604829075631(WARRIORS HARDWOOD COURT #34 (INDEXED) | 1.00000000000000 |
| | | | 39845774067186280(THE HILL BY FTX #3121 | 1.00000000000000 | | | | 39845774067186280(THE HILL BY FTX #3121 | 1.00000000000000 |
| | | | 42273194531864622(BIRTHDAY CAKE #2162 | 1.00000000000000 | | | | 42273194531864622(BIRTHDAY CAKE #2162 | 1.00000000000000 |
| | | | 42477545692871388(FLY FROG 5704 | 1.00000000000000 | | | | 42477545692871388(FLY FROG 5704 | 1.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 44128226287687395/2/SSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.00000000000000 | | | | 44128226287687395/2/SSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.00000000000000 |
| | | | 45306382286194689/THE 2974 COLLECTION #2162 | 1.00000000000000 | | | | 45306382286194689/THE 2974 COLLECTION #2162 | 1.00000000000000 |
| | | | 45728519647060509/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED | 1.00000000000000 | | | | 45728519647060509/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED | 1.00000000000000 |
| | | | 45899877397605790/2/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.00000000000000 | | | | 45899877397605790/2/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.00000000000000 |
| | | | 47608416899693252/6/SSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.00000000000000 | | | | 47608416899693252/6/SSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.00000000000000 |
| | | | 48281192074510147/SSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.00000000000000 | | | | 48281192074510147/SSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.00000000000000 |
| | | | 49883743053089477/0/SSW CHAMPIONSHIP COMMEMORATIVE RING | 1.00000000000000 | | | | 49883743053089477/0/SSW CHAMPIONSHIP COMMEMORATIVE RING | 1.00000000000000 |
| | | | 5299733795406693/BIRTHDAY CAKE #2032 | 1.00000000000000 | | | | 5299733795406693/BIRTHDAY CAKE #2032 | 1.00000000000000 |
| | | | 5368261801226661735/THE 2974 COLLECTION #2815 | 1.00000000000000 | | | | 5368261801226661735/THE 2974 COLLECTION #2815 | 1.00000000000000 |
| | | | ETH | 3.42040000000000 | | | | ETHW | 0.00000000061368 |
| | | | ETHW | 3.41900000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL | 125.61210000513.00000 | | | | USD | 0.56421350000000 |
| | | | USD | 0.56421350000000 | | | | USDT | 0.11621910000000 |
| | | | USDT | 0.11621910000000 | | | | | |
| 83846 | Name on file | FTX Trading Ltd. | BAT | 1,500.00000000000000 | 87692 | Name on file | FTX Trading Ltd. | BAL | 8.08843054000000 |
| | | | ETH | 34.00000000000000 | | | | BAR | 19.99620000000000 |
| | | | FTT | 50.00000000000000 | | | | BAT | 4,079.01159000000000 |
| | | | LUNA2 | 7.00000000000000 | | | | BTC | 0.02007640000000 |
| | | | LUNC | 1,242,000.00000000000000 | | | | ETH | 2.26270000000000 |
| | | | RAY | 650.00000000000000 | | | | ETHW | 2.31250000000000 |
| | | | SOL | 50.00000000000000 | | | | FTT | 51.29330000000000 |
| | | | SRM | 55.00000000000000 | | | | GT | 40.99204000000000 |
| | | | USD | 28,000.00000000000000 | | | | LINK | 255.65336000000000 |
| | | | XRP | 3,000.00000000000000 | | | | LUNA2 | 7.57700172000000 |
| | | | | | | | | LUNA2_LOCKED | 17.67982000000000 |
| | | | | | | | | LUNC | 1,649,922.01404100000000 |
| | | | | | | | | MATIC | 499.79232000000000 |
| | | | | | | | | PAXG | 0.04970697000000 |
| | | | | | | | | RAY | 192.92203000000000 |
| | | | | | | | | RUNE | 0.09586000000000 |
| | | | | | | | | SLP | 10,547.99550000000000 |
| | | | | | | | | SLP-PERP | 10,520.00000000000000 |
| | | | | | | | | SOL | 0.09906000000000 |
| | | | | | | | | SRM | 223.94880000000000 |
| | | | | | | | | SRM-PERP | 100.00000000000000 |
| | | | | | | | | SXP | 105.19990000000000 |
| | | | | | | | | TRX | 498.50000000000000 |
| | | | | | | | | USD | 431.52771400000000 |
| | | | | | | | | USDT | 0.00000003153109 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 4,411.17004000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 13059 | Name on file | FTX Trading Ltd. | BTC | 0.00007546769871 | 13060 | Name on file | FTX Trading Ltd. | BTC | 0.00007546769714 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000864346 | | | | DOGE | 0.00000000864346 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | TRX | 2,000.30854141000000 | | | | TRX | 2,000.30854141000000 |
| | | | TRX-PERP | 233,915.00000000000000 | | | | TRX-PERP | 233,915.00000000000000 |
| | | | USD | 7,960.58000000000000 | | | | USD | 7,960.58000000000000 |
| | | | USDT | 0.00188417157997 | | | | USDT | 0.00188417157997 |
| 46785 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | 16819 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 |
| | | | ETH | 1.00000000000000 | | | | ETH | 1.00000000000000 |
| | | | ETHW | 1.00000000000000 | | | | ETHW | 1.00000000000000 |
| | | | USD | 33,288.00000000000000 | | | | USD | 332.00000000000000 |
| | | | XRP | 10.00000000000000 | | | | XRP | 10.00000000000000 |
| 34654 | Name on file | FTX Trading Ltd. | ADABULL | 94,034.00000000000000 | 87678 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | MATICBEAR2021 | 26,789.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | MATICBULL | 7,188.00000000000000 | | | | ADABULL | 0.00943440000000 |
| | | | RUNE | 38,332.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SOL | 757.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | USD | 18,929.11000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | XRP | 1,200.00000000000000 | | | | APE | 500.59000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000113 |
| | | | | | | | | BAND-PERP | 0.00000000000113 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000007 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 180.90000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000143 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000028 |
| | | | | | | | | ENS-PERP | 0.00000000000056 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.00000000119074 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000113 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000454 |
| | | | | | | | | LINK-PERP | 0.000000000000010 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000201407627200 |
| | | | | | | | | LUNA2_LOCKED | 0.000470091130200 |
| | | | | | | | | LUNC | 63.870000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATICBEAR2021 | 267.890000000000000 |
| | | | | | | | | MATICBULL | 0.718000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000454 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 383.320228500000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000966 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 7.170000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000053 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,929.108570746000000 |
| | | | | | | | | USDT | 0.000000008777633 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,204.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 7501 | Name on file | FTX Trading Ltd. | ETH | 1.155040930649359 | 91204 | Name on file | FTX Trading Ltd. | 33836769394411455/FTX AU - WE ARE HERE #20072 | 1.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | 37055673136766481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | SOL | 53.085124058893091 | | | | 43550234045146111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | USD | 13,348.903129710000000 | | | | 47395562718749636/1THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | USDC | 13,548.903129710000000 | | | | 49530891603756780/5/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | | | | | | 52782082411894134/2/FTX AU - WE ARE HERE! #29502 | 1.000000000000000 |
| | | | | | | | | ATOM | 0.000000000366772 |
| | | | | | | | | AVAX | 0.000000002366772 |
| | | | | | | | | BLT | 0.000000003366772 |
| | | | | | | | | BNB | 0.005735374917234 |
| | | | | | | | | BTC | 0.000000005200000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.155040930649359 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.155040932122440 |
| | | | | | | | | FTM | 20.000000004512600 |
| | | | | | | | | FTT | 300.043717241050000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 1,152.290003230000000 |
| | | | | | | | | LUNC | 1,000,000.091576000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000008955000 |
| | | | | | | | | RAY | 328.940734008000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 53.085124318000000 |
| | | | | | | | | SRM | 0.318931100000000 |
| | | | | | | | | SRM_LOCKED | 21.177460900000000 |
| | | | | | | | | TRX | 0.000000200000000 |
| | | | | | | | | USD | 2,909.301811320520000 |
| | | | | | | | | USDC | 13,348.903129710000000 |
| | | | | | | | | USDT | 1,310.114400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 5584 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 | 91204 | Name on file | FTX Trading Ltd. | 33836769394411455/FTX AU - WE ARE HERE #20072 | 1.000000000000000 |
| | | | AVAX | 0.000000002366772 | | | | 47395562718749636/1THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | BLT | 1.000000000000000 | | | | 43550234045146111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | BNB | 0.005735374917234 | | | | 49530891603756780/5/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | BTC | 0.000000005200000 | | | | 52782082411894134/2/FTX AU - WE ARE HERE! #29502 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | AVAX | 0.000000002366772 |
| | | | DOGE-PERP | 0.000000000000000 | | | | BLT | 1.000000000000000 |
| | | | ETH | 1.155040930649359 | | | | BNB | 0.005735374917234 |
| | | | ETH-PERP | 0.000000000000000 | | | | BTC | 0.000000005200000 |
| | | | ETHW | 1.155040932122440 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM | 20.000000004512600 | | | | CEL-PERP | 0.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETH | 1.155040930649359 |
| | | | GST | 1,152.290003230000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 1,000,000.097196000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | ETHW | 1.153049342123440 |
| | | | MATIC | 0.000000089591000 | | | | FTM | 20.000000004512600 |
| | | | RAY | 329.940734008869000 | | | | FTT | 300.043717241050000 |
| | | | RAY-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 53.085124358894000 | | | | GST | 1,152.290001230000000 |
| | | | SRM | 3.018993160000000 | | | | LUNC | 1,000,000.097196000000000 |
| | | | SRM_LOCKED | 21.177460000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | MATIC | 0.000000089513000 |
| | | | USD | 2,909.303811320120000 | | | | RAY | 329.940734008869000 |
| | | | USDC | 13,548.903129710000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USDT | 1,310.154400161350000 | | | | SOL | 53.085124358894000 |
| | | | USTC-PERP | 0.000000000000000 | | | | SRM | 3.018993160000000 |
| | | | | | | | | SRM_LOCKED | 21.177460000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 2,909.303811320120000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 33835 | Name on file | FTX Trading Ltd. | USD | 8,171.890000000000000 | 51561 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 8,171.889634359990000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 90549 | Name on file | FTX Trading Ltd. | ATLAS | 425,503.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,503.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | FTT | 0.050376960543880 | | | | FTT | 0.050376960543880 |
| | | | GRT | 23,542.000000000000000 | | | | GRT | 23,542.000000000000000 |
| | | | ICP-PERP | 2,500.000000000000000 | | | | ICP-PERP | 2,500.000000000000000 |
| | | | ORY | 36,134.000000000000000 | | | | ORY | 36,134.000000000000000 |
| | | | RSR | 936,658.000000000000000 | | | | RSR | 936,658.000000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 39,000.000000000000000 | | | | USD | 39,000.000000000000000 |
| | | | USDT | 0.000000009703051 | | | | USDT | 0.000000009703051 |
| 46302 | Name on file | FTX Trading Ltd. | BTC | 0.010199620000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 14,392.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000052 |
| | | | | | | | | APE-PERP | -0.000000000000097 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000027175 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -5.739999999999660 |
| | | | | | | | | AUDIO-PERP | 0.000000000005456 |
| | | | | | | | | AVAX-PERP | -1.799999999983780 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000142 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000029 |
| | | | | | | | | BNB-PERP | 0.000000000000079 |
| | | | | | | | | BSV-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 0.010199629862137 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTMG-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000001 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001477 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -13.300000000003807 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000069 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000003617 |
| | | | | | | | | ETC-PERP | 0.000000000000184 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000033343000000 |
| | | | | | | | | FIDA_LOCKED | 0.008512190000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000113 |
| | | | | | | | | FLM-PERP | 0.000000000007844 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.037473481262111 |
| | | | | | | | | FTT-PERP | 0.000000000000012 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000056 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000001220 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000029 |
| | | | | | | | | LUNC-PERP | -0.0000000004441290 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | -71.0000000000000000 |
| | | | | | | | | MEDIA-PERP | -0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000001148 |
| | | | | | | | | NEAR-PERP | 0.0000000000000056 |
| | | | | | | | | NEO-PERP | 0.0000000000000413 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | -0.0000000000000042 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000001113 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000000795 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000085 |
| | | | | | | | | SOL-PERP | 0.0000000000000464 |
| | | | | | | | | SRM | 0.0000221700000000 |
| | | | | | | | | SRM_LOCKED | 0.0128142700000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000056 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000040952 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000003183 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000042 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 143.9175327125090900 |
| | | | | | | | | USDT | 0.1156239966080015 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000000004100000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 25468 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.0000000000000000 | 35768 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000007 |
| | | | ATLAS | 9,648.0205800000000000 | | | | ATLAS | 9,648.0205800000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000014 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 34.6000000000000000 | | | | BOBA | 34.6000000000000000 |
| | | | BTC | 0.0626893860000000 | | | | BTC | 0.0626893860000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98 | 27.0000000000000000 | | | | C98 | 27.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 3.7993141000000000 | | | | COMP | 3.7993141000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 7,320.0000000000000000 | | | | DFL | 7,320.0000000000000000 |
| | | | DOGE | 76.6000000000000000 | | | | DOGE | 76.6000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 358.8895685000000000 | | | | DYDX | 358.8895685000000000 |
| | | | DYDX-PERP | 1,961.0000000000000000 | | | | DYDX-PERP | 1,961.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | -0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 84.8900000000000000 | | | | ETHW | 84.8900000000000000 |
| | | | FIDA | 21.0000000000000000 | | | | FIDA | 21.0000000000000000 |
| | | | FIL-PERP | 1,539.4000000000000000 | | | | FIL-PERP | 1,539.4000000000000000 |
| | | | FTM | 44.0000000000000000 | | | | FTM | 44.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 37.1505791330030600 | | | | FTT | 37.1505791330030600 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GENE | 3.4000000000000000 | | | | GENE | 3.4000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 25.1000000000000000 | | | | GODS | 25.1000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000007 |
| | | | IMX | 13.1000000000000000 | | | | IMX | 13.1000000000000000 |
| | | | JOE | 45.0000000000000000 | | | | JOE | 45.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC | 34.0000000000000000 | | | | LRC | 34.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0009972665481660 | | | | LUNA2 | 0.0009972665481660 |
| | | | LUNA2_LOCKED | 0.0002349153257900 | | | | LUNA2_LOCKED | 0.0002349153257900 |
| | | | LUNC | 21.1800000000000000 | | | | LUNC | 21.1800000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000980243 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 653.0000000000000000 | | | | MER | 653.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO | 590.0000000000000000 | | | | MNGO | 590.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 183.0000000000000000 | | | | MOB | 183.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG | 39.9927800000000000 | | | | OMG | 39.9927800000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS | 270.0000000000000000 | | | | ORBS | 270.0000000000000000 |
| | | | POLIS | 183.1398764500000000 | | | | POLIS | 183.1398764500000000 |
| | | | PUNDIX | 20.8000000000000000 | | | | PUNDIX | 20.8000000000000000 |
| | | | RAY | 98.8730979400000000 | | | | RAY | 98.8730979400000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 38.4000000000000000 | | | | REAL | 38.4000000000000000 |
| | | | RNDR | 21.7000000000000000 | | | | RNDR | 21.7000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 11.0000000000000000 | | | | SAND | 11.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX | 317.2387795470140000 | | | | SNX | 317.2387795470140000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000198 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 442.8896201600000000 | | | | SRM | 442.8896201600000000 |
| | | | SRM_LOCKED | 2.7525444000000000 | | | | SRM_LOCKED | 2.7525444000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STARS | 202.0000000000000000 | | | | STARS | 202.0000000000000000 |
| | | | SUSHI | 25.4619500000000000 | | | | SUSHI | 25.4619500000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 102,601.0000000000000000 | | | | TLM-PERP | 102,601.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TUUP | 2.0000000000000000 | | | | TUUP | 2.0000000000000000 |
| | | | UMEE | 870.0000000000000000 | | | | UMEE | 870.0000000000000000 |
| | | | USD | 5,668.6047080377835578 | | | | USD | 5,668.6047080377835578 |
| | | | USDT | 1,262.4973330929290000 | | | | USDT | 1,262.4973330929290000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WAXL | 16.0000000000000000 | | | | WAXL | 16.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 9481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 71862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000014 | | | | ALICE-PERP | -0.0000000000000014 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-20211211 | 0.0000000000000000 | | | | AVAX-20211211 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BICO | 0.9049400000000000 | | | | BICO | 0.9049400000000000 |
| | | | BIT | 0.0000000347894480 | | | | BIT | 0.0000000347894480 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000076211500 | | | | BTC | 0.0000000076211500 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTMG-PERP | 0.0000000000000000 | | | | BTTMG-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-20211211 | 0.0000000000000000 | | | | DOGE-20211211 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20211211 | 0.0000000000000000 | | | | DOT-20211211 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000028 | | | | DYDX-PERP | 0.0000000000000028 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2379538200000000 | | | | ETHW | 0.2379538200000000 |
| | | | EUR | 18,458.0300000000000000 | | | | EUR | 0.0000000382526100 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0914968074968385 | | | | FTT | 0.0914968074968385 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000006 | | | | KAVA-PERP | 0.0000000000000006 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000007 | | | | LINK-PERP | 0.0000000000000007 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000001 | | | | LUNC-PERP | 0.0000000000000001 |
| | | | MANA | 239.9534400000000000 | | | | MANA | 239.9534400000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000056 | | | | NEAR-PERP | 0.0000000000000056 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000028 | | | | RNDR-PERP | -0.0000000000000028 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000454 | | | | STEP-PERP | 0.0000000000000454 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000028 | | | | SXP-PERP | -0.0000000000000028 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001420000000000 | | | | TRX | 0.0001420000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 18,458.0300000000000000 | | | | USD | 18,458.0300000000000000 |
| | | | USDT | 35,374.0900601500000000 | | | | USDT | 36,916.0610061100000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-2021:1231 | 0.0000000000000000 | | | | XTZ-2021:1231 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 78601 | Name on file | FTX EU Ltd. | ALGO:0325 | 0.0000000000000000 | 86460 | Name on file | FTX Trading Ltd. | ALGO:0325 | 0.0000000000000000 |
| | | | ALGO-2021:1231 | 0.0000000000000000 | | | | ALGO-2021:1231 | 0.0000000000000000 |
| | | | AMPL | 0.4329936020604653 | | | | AMPL | 0.4329936020604653 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-0624 | 0.0000000000000000 | | | | AVAX-0624 | 0.0000000000000000 |
| | | | AVAX-0930 | 0.0000000000000000 | | | | AVAX-0930 | 0.0000000000000000 |
| | | | AVAX-1230 | 0.0000000000000000 | | | | AVAX-1230 | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-2021:1231 | 0.0000000000000000 | | | | BTC-2021:1231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0097400000000000 | | | | CREAM | 0.0097400000000000 |
| | | | CREAM-PERP | 0.0000000000000113 | | | | CREAM-PERP | 0.0000000000000113 |
| | | | DAWN | 0.0997400000000000 | | | | DAWN | 0.0997400000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | ETH | 2.0160895702386840 | | | | ETH | 2.0160895702386840 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-2021:1231 | 0.0000000000000000 | | | | ETH-2021:1231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000004036078 | | | | ETHW | 0.0000000004036078 |
| | | | EUR | 11,000.0000000000000000 | | | | EUR | 11,000.0000000000000000 |
| | | | KNC | 0.0099711182669421 | | | | KNC | 0.0099711182669421 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | RNDR | 499.9000000000000000 | | | | RNDR | 499.9000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000012180000 | | | | SUSHI | 0.0000000012180000 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | UNISWAP:0325 | 0.0000000000000000 | | | | UNISWAP:0325 | 0.0000000000000000 |
| | | | UNISWAP-0624 | 0.0000000000000000 | | | | UNISWAP-0624 | 0.0000000000000000 |
| | | | UNISWAP-0930 | 0.0000000000000000 | | | | UNISWAP-0930 | 0.0000000000000000 |
| | | | UNISWAP-1230 | 0.0000000000000000 | | | | UNISWAP-1230 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.3738149176651173 | | | | USD | 0.3738149176651173 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 87911 | Name on file | West Realm Shires Services Inc. | BTC | 4.0000000000000000 | 87926 | Name on file | West Realm Shires Services Inc. | BTC | 4.0000000000000000 |
| | | | TRX | 52.9470000000000000 | | | | DOT | 0.0000000000000000 |
| | | | USD | 0.1024025000000000 | | | | TRX | 52.9470000000000000 |
| | | | | | | | | USD | 0.1024025000000000 |
| 16301 | Name on file | FTX Trading Ltd. | USD | 39,650.4700000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.0000000000000000 |
| | | | US DOLLAR (USD) | | | | | | |
| 19142 | Name on file | FTX Trading Ltd. | USD | 39,650.4700000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.0000000000000000 |
| 56382 | Name on file | FTX Trading Ltd. | ETHBULL | 3.0000000000000027 | 76027 | Name on file | FTX Trading Ltd. | ETHBULL | 3.0000000000000000 |
| | | | USD | 6,000.0000000000000000 | | | | USD | 5,000.0000000000000000 |
| 59787 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000512 | 93110 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000512 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | | | | | | USDT | 46,654.6576300000000000 |
| 57476 | Name on file | FTX Trading Ltd. | EUR | 29,999.9210477900000000 | 86626 | Name on file | FTX Trading Ltd. | EUR | 29,999.9210477900000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | USD | 11,343.7400000000000000 | | | | USD | 11,343.7400000000000000 |
| | | | XRP-PERP | 36,261.0000000000000000 | | | | XRP-PERP | 36,261.0000000000000000 |
| 91123 | Name on file | FTX Trading Ltd. | EUR | 0.0071247600000000 | 93130 | Name on file | FTX Trading Ltd. | LUNC | 13,054.8300000000000000 |
| | | | LUNA2 | 0.0599517510000000 | | | | USD | 4,677.4100000000000000 |
| | | | LUNC | 13,054.8300000000000000 | | | | | |
| | | | TRX | 0.0000001600000000 | | | | | |
| | | | USD | 467,741.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 13749 | Name on file | FTX Trading Ltd. | USDT | 0.000018004710101 | 62621 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH | 0.000000000000000 | | | | 1INCH-2021026 | 0.000000000000000 |
| | | | 1INCH-2021026 | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | AAVE-2021026 | 0.000000000000000 |
| | | | AAVE-2021026 | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000014 |
| | | | AAVE-PERP | 0.000000000000014 | | | | ADA-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ALGO-2021026 | 0.000000000000000 |
| | | | ALGO-2021026 | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALPHA | 0.000000000000000 |
| | | | ALPHA | 0.000000000170477 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | ATOM-2021026 | 0.000000000000000 |
| | | | ATOM-2021026 | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000009 |
| | | | AVAX-PERP | 0.000000000000009 | | | | AXS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | BADGER | 0.000000001680187 |
| | | | BADGER | 0.000000001680187 | | | | BADGER-PERP | 0.000000000000011 |
| | | | BADGER-PERP | 0.000000000000011 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BNB | 0.000000000767124 |
| | | | BNB | 0.000000000767124 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BTC | 0.000000004398846 |
| | | | BTC | 0.000000004398846 | | | | BTC-2021026 | 0.000000000000000 |
| | | | BTC-2021026 | 0.000000000000000 | | | | BTC-PERP | -0.000000000000003 |
| | | | BTC-PERP | -0.000000000000003 | | | | BULL | 0.000000001700000 |
| | | | BULL | 0.000000001700000 | | | | CBSE | 0.000000001185307 |
| | | | CBSE | 0.000000001185307 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CREAM-2021026 | 0.000000000000000 |
| | | | CREAM-2021026 | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | DAI | 0.431836900000000 |
| | | | DAI | 0.431836900000000 | | | | DOGE-2021026 | 0.000000000000000 |
| | | | DOGE-2021026 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOT-2021026 | 0.000000000000000 |
| | | | DOT-2021026 | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | ENS | 0.000000100000000 |
| | | | ENS | 0.000000100000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETH | 0.000000026625038 |
| | | | ETH | 0.000000026625038 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETHE | 2,637.800000000000000 |
| | | | ETHE | 2,637.800000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | EUR | 16,617.701616012700000 |
| | | | EUR | 16,617.701616012700000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTT | 0.000232171924738 |
| | | | FTT | 0.000232171924738 | | | | FTT-PERP | 0.000000000000076 |
| | | | FTT-PERP | 0.000000000000076 | | | | FXS-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LINK-2021026 | 0.000000000000000 |
| | | | LINK-2021026 | 0.000000000000000 | | | | LINK-PERP | 0.000000000000113 |
| | | | LINK-PERP | 0.000000000000113 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LUNA2 | 0.000000017789773 |
| | | | LUNA2 | 0.000000017789773 | | | | LUNA2_LOCKED | 0.000000029843803 |
| | | | LUNA2_LOCKED | 0.000000029843803 | | | | LUNC-PERP | 0.000000000184149 |
| | | | LUNC-PERP | 0.000000000184149 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MSTR-2021026 | 0.000000000000000 |
| | | | MSTR-2021026 | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-2021026 | 0.000000000000000 | | | | OMG-2021026 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | RAY | 0.000000001171791 | | | | RAY | 0.000000001171791 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000061284 | | | | ROOK | 0.000000000061284 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000000000000 | | | | RSR | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000421925 | | | | SNX | 0.000000000421925 |
| | | | SNX-PERP | 0.000000000000270 | | | | SNX-PERP | 0.000000000000270 |
| | | | SOL | 0.000000004480145 | | | | SOL | 0.000000004480145 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-20210326 | 0.0000000000000000 | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000000000000 | | | | | SUSHI | 0.0000000000000000 |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20201225 | 0.0000000000000000 | | | | | THETA-20201225 | 0.0000000000000000 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | | THETA-20210326 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000016 | | | | | UNI-PERP | 0.0000000000000016 |
| | | | USD | 0.8308440041941345 | | | | | USD | 0.8308440041941345 |
| | | | USDC | 24,999.0000001000000 | | | | | USDC | 24,999.0000001000000 |
| | | | USDT | 0.0056568085491113 | | | | | USDT | 0.0056568085491113 |
| | | | USDT-PERP | 0.0000000000000000 | | | | | USDT-PERP | 0.0000000000000000 |
| | | | USD-0325 | 0.0000000000000000 | | | | | USD-0325 | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000039449955 | | | | | WBTC | 0.0000000039449955 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 31623 | Name on file | FTX Trading Ltd. | AAVE | 0.0100000000000000 | | 31538 | Name on file | FTX Trading Ltd. | AAVE | 0.0100000000000000 |
| | | | BCH | 0.0516000000000000 | | | | | BCH | 0.0516000000000000 |
| | | | BNB | 0.0437460000000000 | | | | | BNB | 0.0437460000000000 |
| | | | BTC | 0.0000930254274483 | | | | | BTC | 0.0000930254274483 |
| | | | CREAM | 0.0100000000000000 | | | | | CREAM | 0.0100000000000000 |
| | | | ETH | 0.0000005550000000 | | | | | ETH | 0.0000005550000000 |
| | | | ETHW | 0.0000005550000000 | | | | | ETHW | 0.0000005550000000 |
| | | | FTT | 4.2503080000000000 | | | | | FTT | 4.2503080000000000 |
| | | | OXY | 0.3479700000000000 | | | | | OXY | 0.3479700000000000 |
| | | | SRM | 243.3040379800000000 | | | | | SRM | 243.3040379800000000 |
| | | | SRM_LOCKED | 84,122.1759620200000000 | | | | | SRM_LOCKED | 84,122.1759620200000000 |
| | | | TRX | 0.0000730000000000 | | | | | TRX | 0.0000730000000000 |
| | | | USD | 0.0412996450312268 | | | | | USDT | 0.0317459640421500 |
| | | | USDT | 0.0317459640421500 | | | | | WBTC | 0.0000000029000000 |
| 13786 | Name on file | FTX Trading Ltd. | BNB | 0.0855141700000000 | | 44304 | Name on file | FTX Trading Ltd. | BNB | 0.0855141700000000 |
| | | | CUSDT | 1,402.0000000000000000 | | | | | CUSDT | 1,402.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 14,196.0071600000000000 | | | | | EUR | 14,196.0071600000000000 |
| | | | USD | 10,000.0000000000000000 | | | | | USD | 10,000.0000000000000000 |
| | | | USDT | 21,060.3238104523000000 | | | | | USDT | 21,060.3238104523000000 |
| 33336 | Name on file | | TRX | 336.0000540000000000 | | 35344 | Name on file | | TRX | 336.0000540000000000 |
| | | | USD | 9,930.2390150000000000 | | | | | USDT | 9,930.2396150800000000 |
| | | | USDT | 9,930.2396150800000000 | | | | | | |
| 64014 | Name on file | FTX Trading Ltd. | USD | 46,000.0000000000000000 | | 64385* | Name on file | FTX Trading Ltd. | ALGO | 2,999.4300000000000000 |
| | | | | | | | | | ALGO-PERP | 60,000.0000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | | BTC | 0.0000007700000000 |
| | | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | | DOGE | 0.0175712037817960 |
| | | | | | | | | | DOGE-PERP | 350,000.0000000000000000 |
| | | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | | ETC-PERP | 0.0000000000000001 |
| | | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | | FIL-PERP | 3,000.0000000000000000 |
| | | | | | | | | | FTT | 5.7474477000000000 |
| | | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | | LINK | 0.0430000000000000 |
| | | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | | LTC | 0.0005084500000000 |
| | | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | | LUNA | 88.7531295200000000 |
| | | | | | | | | | LUNA2_LOCKED | 90.4239688700000000 |
| | | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | | TLM-PERP | 800,000.0000000000000000 |
| | | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | | USD | -64,450.9701226194000000 |
| | | | | | | | | | USDT | 0.0000000508340391 |
| | | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | | ZEC-PERP | 0.0000000000000007 |
| 7992 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | FTT | 24,301.5905471000000000 | | | | | FTT | 24,301.5905471000000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | | | | FTT-PERP | 10,000.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000017095849553 | | | | | LUNA2 | 0.0000017095849553 |
| | | | LUNA2_LOCKED | 0.0000039890031557 | | | | | LUNA2_LOCKED | 0.0000039890031557 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 3.008010000000000 | | | | TRX | 3.008010000000000 |
| | | | USD | 4,002.750000000000 | | | | USD | 4,002.750000000000 |
| | | | USDT-PERP | 258.539308649910000 | | | | USDT-PERP | 258.539308649910000 |
| | | | USTC | 0.000243000000000 | | | | USTC | 0.000243000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9380 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 76848 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CA45-PERP | 0.000000000000000 | | | | CA45-PERP | 0.000000000000000 |
| | | | FTT | 24,301.590347500000000 | | | | FTT | 24,301.590347500000000 |
| | | | FTT-PERP | 10,000.000000000000 | | | | FTT-PERP | 10,000.000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001709584953 | | | | LUNA2 | 0.000001709584953 |
| | | | LUNA2_LOCKED | 0.000005989031517 | | | | LUNA2_LOCKED | 0.000005989031517 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 3.008010000000000 | | | | TRX | 3.008010000000000 |
| | | | USD | 4,002.750000000000 | | | | USD | 4,002.750000000000 |
| | | | USDT | 258.539308649910000 | | | | USDT | 258.539308649910000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000243000000000 | | | | USTC | 0.000243000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9426 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 76848 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CA45-PERP | 0.000000000000000 | | | | CA45-PERP | 0.000000000000000 |
| | | | FTT | 24,301.590347500000000 | | | | FTT | 24,301.590347500000000 |
| | | | FTT-PERP | 10,000.000000000000 | | | | FTT-PERP | 10,000.000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001709584953 | | | | LUNA2 | 0.000001709584953 |
| | | | LUNA2_LOCKED | 0.000005989031517 | | | | LUNA2_LOCKED | 0.000005989031517 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 3.008010000000000 | | | | TRX | 3.008010000000000 |
| | | | USD | 4,002.750000000000 | | | | USD | 4,002.750000000000 |
| | | | USDT | 258.539308649910000 | | | | USDT | 258.539308649910000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000243000000000 | | | | USTC | 0.000243000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 24937 | Name on file | FTX Trading Ltd. | BTC | 0.011160000000000 | 6024 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 1.338000000000000 | | | | ATOM | 10.087411430000000 |
| | | | FTT | 30.610900000000000 | | | | AVAX | 10.171556820000000 |
| | | | USD | 6,468.290000000000 | | | | AXS | 3.927807326107500 |
| | | | USDT | 2,162.824900000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011272100000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.337952480000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.938252950000000 |
| | | | | | | | | FTT | 30.610889530000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 3.009716600000000 |
| | | | | | | | | LUNA2 | 0.066180860820000 |
| | | | | | | | | LUNA2_LOCKED | 0.154422008600000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 91.560211100000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 4.672349900000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001778000000000 |
| | | | | | | | | USD | 299.417940163194000 |
| | | | | | | | | USDT | 2,162.826885212000000 |
| | | | | | | | | USTC | 9.368220720000000 |
| 82767 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | 83356 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000024 | | | | AGLD-PERP | 0.000000000000024 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 89.000000000000000 | | | | ALPHA-PERP | 89.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 7.000717830000000 | | | | AVAX | 7.000717830000000 |
| | | | AVAX-PERP | 0.000000000000023 | | | | AVAX-PERP | 0.000000000000023 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.005484110000000 | | | | BNB | 0.005484110000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000022596381300 | | | | BTC | 0.000022596381300 |
| | | | BTC-PERP | 0.114000000000000 | | | | BTC-PERP | 0.114000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 1.596000000000000 | | | | DOGE | 1.596000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 21.172380500000000 | | | | DOT | 21.172380500000000 |
| | | | DOT-PERP | 0.000000000000015 | | | | DOT-PERP | 0.000000000000015 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.034102626181303 | | | | ETH | 0.034102626181303 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.034102626181303 | | | | ETHW | 0.034102626181303 |
| | | | EUR | 62.994297438949700 | | | | EUR | 62.994297438949700 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 374.649402390000000 | | | | FTM | 374.649402390000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.013536379212000 | | | | FTT | 25.013536379212000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 9.968000000000000 | | | | GALA | 9.968000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GODS | 0.590000000000000 | | | | GODS | 0.590000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000007 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 218.000000000000000 | | | | MANA | 218.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 313.507124000000000 | | | | MATIC | 313.507124000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 2.167031658859850 | | | | MOB | 2.167031658859850 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | | | OMG-PERP | 0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000035 | | | | RNDR-PERP | 0.000000000000035 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0071242010353318 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000001 |
| | | | XRP | 179.5000000000000000 | | | | XRP | 179.5000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 19091 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | 19263** | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 |
| | | | | | | | | SHIB | 1.0000000000000000 |
| | | | | | | | | USD | 399.2213311562170000 |
| 21498 | Name on file | FTX Trading Ltd. | USD | 54,122.0000000000000000 | 55918 | Name on file | FTX Trading Ltd. | FTT | 25.9827100000000000 |
| | | | | | | | | RAY | 916.1392886700000000 |
| | | | | | | | | SOL | 198.5187389700000000 |
| | | | | | | | | SRM | 4,031.7100971800000000 |
| | | | | | | | | SRM_LOCKED | 29.4026245300000000 |
| | | | | | | | | USD | 0.0008834091123894 |
| 50298 | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 |
| | | | FTT | 0.0200364000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | SRM | 0.5575307000000000 | | | | ETH | 0.0000000013317490 |
| | | | SRM_LOCKED | 393.4600964000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | TRX | 0.0010042000000000 | | | | ETHW | 0.0000000005799918 |
| | | | USD | 0.0200364000821120 | | | | FTT | 0.0200364000821120 |
| | | | USDT | 0.0010237000000000 | | | | SRM | 0.8059980000000000 |
| | | | | | | | | SRM_LOCKED | 393.2547462800000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 63.0570570398569000 |
| | | | | | | | | USDT | 0.0010231060561999 |
| 50412 | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 |
| | | | FTT | 0.0200364000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | SRM | 0.5575307000000000 | | | | ETH | 0.0000000013317490 |
| | | | SRM_LOCKED | 393.4600964000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | TRX | 0.0010042000000000 | | | | ETHW | 0.0000000005799918 |
| | | | USD | 0.0010237000000000 | | | | FTT | 0.0200364000821120 |
| | | | USDT | 0.0010231070000000 | | | | SRM | 0.8059980000000000 |
| | | | | | | | | SRM_LOCKED | 393.2547462800000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 63.0570570398569000 |
| 57387 | Name on file | FTX Trading Ltd. | AAVE | 5.0000000000000000 | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.8639907263010000 |
| | | | AGLD | 758.0000000000000000 | | | | AAVE | 5.0000000000000000 |
| | | | AUD | 20,305.3700000000000000 | | | | AGLD | 758.0000000000000000 |
| | | | BADGER | 41.9717900000000000 | | | | AUD | 20,305.3742405491000000 |
| | | | BAL | 1.9999100000000000 | | | | BADGER | 41.9717900000000000 |
| | | | BAND | 127.9619000000000000 | | | | BAL | 9.9999100000000000 |
| | | | CEL | 606.5618000000000000 | | | | BAND | 123.2199885215000000 |
| | | | COPE | 104.8744000000000000 | | | | BICO | 600.0000000000000000 |
| | | | DOGE | 10,805.3860000000000000 | | | | BIT | 500.0000000000000000 |
| | | | ETH | 2.0014900000000000 | | | | BNB | 0.0000000005027411 |
| | | | ETHW | 2.0014900000000000 | | | | BRZ | 0.0000436809707672 |
| | | | FTT | 160.0660000000000000 | | | | CEL | 606.5618334334480000 |
| | | | MATIC | 1,013.0900000000000000 | | | | COMP | 2.6102450000000000 |
| | | | RAY | 160.0000000000000000 | | | | COPE | 104.8743710000000000 |
| | | | SHIB | 12,685,636.0000000000000000 | | | | DOGE | 10,805.3860987113000000 |
| | | | SOL | 50.0815600000000000 | | | | DYDX | 146.0000000000000000 |
| | | | SUSHI | 22.1349400000000000 | | | | ENS | 50.0000000000000000 |
| | | | TRX | 1,174.6380000000000000 | | | | ETH | 2.0014895733633100 |
| | | | UBXT | 11.8954900000000000 | | | | ETHW | 2.0014895713633100 |
| | | | UNI | 30.6066000000000000 | | | | FIDA | 0.0642304400000000 |
| | | | USD | 30.6066000000000000 | | | | FIDA_LOCKED | 0.1482328400000000 |
| | | | | | | | | FTT | 160.0659936583282000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 31.2163650954441000 |
| | | | | | | | | LUNA2 | 4.3350324760000000 |
| | | | | | | | | LUNA2_LOCKED | 10.1150760400000000 |
| | | | | | | | | LUNC | 373,280.1990000000000000 |
| | | | | | | | | MATIC | 1,013.0945102252500000 |
| | | | | | | | | MER | 135.9315200000000000 |
| | | | | | | | | RAY | 160.3830374073630000 |
| | | | | | | | | SHIB | 12,685,636.0000000000000000 |
| | | | | | | | | SKL | 2,654.0000000000000000 |
| | | | | | | | | SLP | 32,090.0000000000000000 |
| | | | | | | | | SNX | 202.0000000000000000 |
| | | | | | | | | SOL | 50.0815587340727300 |
| | | | | | | | | STEP | 0.0495588000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 22.1366795122466000 |
| | | | | | | | | TRX | 1,169.6501215138600000 |
| | | | | | | | | TULIP | 60.0000000000000000 |
| | | | | | | | | UBXT | 11,804.4915168300000000 |
| | | | | | | | | UBXT_LOCKED | 63.2153981100000000 |
| | | | | | | | | UNI | 30.6066389134533000 |
| | | | | | | | | USD | 10,005.0000000000000000 |
| | | | | | | | | USDT | 0.0042304416144400 |
| | | | | | | | | USTC | 501.0000000000000000 |
| 70725 | Name on file | FTX Trading Ltd. | 1INCH | 5.0000000000000000 | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.8639907263010000 |
| | | | AAVE | 5.0000000000000000 | | | | AAVE | 5.0000000000000000 |
| | | | AGLD | 758.0000000000000000 | | | | AGLD | 758.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Surviving Claim was ordered modified on the Debtors' Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| 27354 | Name on file | FTX Trading Ltd. | AUD | 20,205.37424654910000 | 27907 | Name on file | FTX Trading Ltd. | AUD | 20,205.37424654910000 |
| | | | BADGER | 41.97179000000000 | | | | BADGER | 41.97179000000000 |
| | | | BAL | 9.99991000000000 | | | | BAL | 9.99991000000000 |
| | | | BAND | 123.23998852150000 | | | | BAND | 123.23998852150000 |
| | | | BICO | 600.00000000000000 | | | | BICO | 600.00000000000000 |
| | | | BIT | 500.00000000000000 | | | | BIT | 500.00000000000000 |
| | | | BNB | 0.00000000527412 | | | | BNB | 0.00000000527412 |
| | | | BTC | 0.00045699707672 | | | | BTC | 0.00045699707672 |
| | | | CEL | 606.56183433448000 | | | | CEL | 606.56183433448000 |
| | | | COMP | 2.65024500000000 | | | | COMP | 2.65024500000000 |
| | | | COPE | 104.87437100000000 | | | | COPE | 104.87437100000000 |
| | | | DOGE | 10,805.38639871150000 | | | | DOGE | 10,805.38639871150000 |
| | | | DYDX | 146.00000000000000 | | | | DYDX | 146.00000000000000 |
| | | | ENS | 50.00000000000000 | | | | ENS | 50.00000000000000 |
| | | | ETH | 2.00148957236310 | | | | ETH | 2.00148957236310 |
| | | | ETHW | 2.00148957236310 | | | | ETHW | 2.00148957236310 |
| | | | FIDA | 0.06420944000000 | | | | FIDA | 0.06420944000000 |
| | | | FIDA_LOCKED | 0.14821584000000 | | | | FIDA_LOCKED | 0.14821584000000 |
| | | | FTT | 160.06399304358000 | | | | FTT | 160.06399304358000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 21.21633635464100 | | | | LINK | 21.21633635464100 |
| | | | LUNA2 | 4.33502367600000 | | | | LUNA2 | 4.33502367600000 |
| | | | LUNA2_LOCKED | 10.11507624000000 | | | | LUNA2_LOCKED | 10.11507624000000 |
| | | | LUNC | 173,280.19000000000000 | | | | LUNC | 173,280.19000000000000 |
| | | | MATIC | 1,013.39451022510000 | | | | MATIC | 1,013.39451022510000 |
| | | | MER | 103.95315200000000 | | | | MER | 103.95315200000000 |
| | | | RAY | 160.18503740736300 | | | | RAY | 160.18503740736300 |
| | | | SHIB | 12,685,636.00000000000000 | | | | SHIB | 12,685,636.00000000000000 |
| | | | SRL | 2,654.00000000000000 | | | | SRL | 2,654.00000000000000 |
| | | | SLP | 32,090.00000000000000 | | | | SLP | 32,090.00000000000000 |
| | | | SNX | 223.19450586825000 | | | | SNX | 223.19450586825000 |
| | | | SOL | 50.38155873407300 | | | | SOL | 50.38155873407300 |
| | | | STEP | 0.04933883000000 | | | | STEP | 0.04933883000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 22.13667451156000 | | | | SUSHI | 22.13667451156000 |
| | | | TRX | 1,169.60251311386000 | | | | TRX | 1,169.60251311386000 |
| | | | TULIP | 60.00000000000000 | | | | TULIP | 60.00000000000000 |
| | | | UBXT | 11,804.49151683000000 | | | | UBXT | 11,804.49151683000000 |
| | | | UBXT_LOCKED | 63.21539110000000 | | | | UBXT_LOCKED | 63.21539110000000 |
| | | | UNI | 30.60659914876700 | | | | UNI | 30.60659914876700 |
| | | | USD | 10,005.00000000000000 | | | | USD | 10,005.00000000000000 |
| | | | USDT | 0.00020416100000 | | | | USDT | 0.00020416100000 |
| | | | USTC | 501.00000000000000 | | | | USTC | 501.00000000000000 |
| | | | FTT | 7,333.24206823000000 | | | | FTT | 7,333.24206823000000 |
| 24173 | Name on file | FTT Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 16773 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 2.39600000000000 | | | | ADA-PERP | 2.39600000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 2.60000000000000 | | | | AVAX-PERP | 2.60000000000000 |
| | | | AXS-PERP | 0.00000000000001 | | | | AXS-PERP | 0.00000000000001 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.70000000000000 | | | | BNB-PERP | 0.70000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00127178683650 | | | | BTC | 0.00127178683650 |
| | | | BTC-PERP | 0.27470000000000 | | | | BTC-PERP | 0.27470000000000 |
| | | | DOT-PERP | 77.70000000000000 | | | | DOT-PERP | 77.70000000000000 |
| | | | EOS-PERP | 40.00000000000000 | | | | EOS-PERP | 40.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 1.57000000000000 | | | | ETH-PERP | 1.57000000000000 |
| | | | ICP-PERP | 45.41000000000000 | | | | ICP-PERP | 45.41000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 3.30000000000000 | | | | LINK-PERP | 3.30000000000000 |
| | | | LTC-PERP | 7.21000000000000 | | | | LTC-PERP | 7.21000000000000 |
| | | | LUNA2 | 0.45923781000000 | | | | LUNA2 | 0.45923781000000 |
| | | | LUNA2_LOCKED | 1.07155489000000 | | | | LUNA2_LOCKED | 1.07155489000000 |
| | | | LUNC | 100,000.00000000000000 | | | | LUNC | 100,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 462.00000000000000 | | | | MANA-PERP | 462.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 231.60000000000000 | | | | NEAR-PERP | 231.60000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000007 | | | | SNX-PERP | 0.00000000000007 |
| | | | SOL-PERP | 2.91000000000000 | | | | SOL-PERP | 2.91000000000000 |
| | | | SRM-PERP | 20.00000000000000 | | | | SRM-PERP | 20.00000000000000 |
| | | | SUSHI-PERP | 104.00000000000000 | | | | SUSHI-PERP | 104.00000000000000 |
| | | | TRX | 3,587.00000000000000 | | | | TRX | 3,587.00000000000000 |
| | | | TRX-PERP | -1,366.00000000000000 | | | | TRX-PERP | -1,366.00000000000000 |
| | | | UNI-PERP | 121.70000000000000 | | | | UNI-PERP | 121.70000000000000 |
| | | | USD | 1,804.81765000000000 | | | | USD | 1,804.81765000000000 |
| | | | USDT | 6,304.15801011884000 | | | | USDT | 6,304.15801011884000 |
| | | | VET-PERP | -8,764.00000000000000 | | | | VET-PERP | -8,764.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 50002 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | 83639 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 |
| | | | BTC | 0.81341407644080 | | | | AVAX | 0.00000000000000 |
| | | | ETH | 1.98114100000000 | | | | BTC | 0.18534140764408 |
| | | | ETHW | 2.48245421000000 | | | | ETH | 1.98114180000000 |
| | | | FTT | 55.86603980194320 | | | | ETHW | 2.48245421000000 |
| | | | JOE | 5,276.00000000000000 | | | | FTT | 55.86603980000000 |
| | | | KIN | 1.00000000000000 | | | | JOE | 5,276.00000000000000 |
| | | | LINK | 284.01953690000000 | | | | KIN | 1.00000000000000 |
| | | | LUNC | 284.01953690000000 | | | | LINK | 284.01953690000000 |
| | | | MATIC | 0.00000848041666 | | | | LUNA2 | 0.00014015260700 |
| | | | OKB | 40.31873513900000 | | | | LUNA2_LOCKED | 0.00032702735000 |
| | | | OMG | 256.91936387000000 | | | | LUNC | 30.51852388000000 |
| | | | RSR | 1.00000000000000 | | | | MATIC | 0.00000000848164 |

| | | | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | | Ticker Quantity |
| | | | SOL | 17.2955628400000000 | | | | | OKB | | 40.3587851900000000 |
| | | | SUSHI | 165.5946063191285578 | | | | | OMG | | 256.9193638700000000 |
| | | | UBXT | 2.0000000000000000 | | | | | RSR | | 1.0000000000000000 |
| | | | USD | 0.0516867444477468 | | | | | SOL | | 17.2955628400000000 |
| | | | USDC | 6,864.7904190200000000 | | | | | SUSHI | | 165.5946063191290000 |
| | | | USDT | 1,576.1681156000071351 | | | | | TOMO | | 1.0000000000000000 |
| | | | | | | | | | UBXT | | 2.0000000000000000 |
| | | | | | | | | | USD | | 6,864.8410154480000 |
| | | | | | | | | | USDT | | 1,576.1681156000070000 |
| 8529 | Name on file | FTX Trading Ltd. | USD | 9,868.8671312762500000 | | 6161 | Name on file | FTX Trading Ltd. | AUGO-PERP | | 0.0000000000000000 |
| | | | USDT | 14,490.1630000000000000 | | | | | ATOM-PERP | | 0.0000000000000000 |
| | | | | | | | | | AVAX-PERP | | 0.0000000000000000 |
| | | | | | | | | | BNB | | 0.0000000094790000 |
| | | | | | | | | | BTC | | 0.0000000000091930 |
| | | | | | | | | | BTC-PERP | | 0.0000000000000000 |
| | | | | | | | | | CAKE-PERP | | 0.0000000000000000 |
| | | | | | | | | | DOGE-PERP | | 0.0000000000000000 |
| | | | | | | | | | DOT-PERP | | 0.0000000000000000 |
| | | | | | | | | | EGLD-PERP | | 0.0000000000000000 |
| | | | | | | | | | EOS-PERP | | 0.0000000000000000 |
| | | | | | | | | | ETC-PERP | | 0.0000000000000000 |
| | | | | | | | | | ETH | | 0.0000001000000000 |
| | | | | | | | | | ETHBULL | | 0.0000000000000000 |
| | | | | | | | | | ETH-PERP | | 0.0000000000000000 |
| | | | | | | | | | ETHW | | 0.0000000002017748 |
| | | | | | | | | | FTT | | 0.3947833699760228 |
| | | | | | | | | | FTT-PERP | | 0.0000000000000000 |
| | | | | | | | | | LOOKS-PERP | | 0.0000000000000000 |
| | | | | | | | | | LUNC-PERP | | 0.0000000000000000 |
| | | | | | | | | | MATIC-PERP | | 0.0000000000000000 |
| | | | | | | | | | MNGO-PERP | | 0.0000000000000000 |
| | | | | | | | | | OP-PERP | | 0.0000000000000000 |
| | | | | | | | | | RSR-PERP | | 0.0000000000000000 |
| | | | | | | | | | SOL-PERP | | 0.0000000000000014 |
| | | | | | | | | | SRM-PERP | | 0.0000000000000000 |
| | | | | | | | | | TLM-PERP | | 0.0000000000000000 |
| | | | | | | | | | TRX | | 0.2860200000000000 |
| | | | | | | | | | TRYB-PERP | | 0.0000000000000000 |
| | | | | | | | | | USD | | 9,868.8671312762500000 |
| | | | | | | | | | USDT | | 14,490.1630251743700000 |
| 79055 | Name on file | FTX Trading Ltd. | BTC | 0.5411157600000000 | | 76679 | Name on file | FTX Trading Ltd. | BTC | | 0.0000101760000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | BTC-20211231 | | 0.0000000000000000 |
| | | | ETH | 0.0187663760000000 | | | | | ETH | | 0.0187663760000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | ETH-20210326 | | 0.0000000000000000 |
| | | | ETHW | 0.0187667000000000 | | | | | ETHW | | 0.0187667000000000 |
| | | | EUR | 4.9500000000000000 | | | | | EUR | | 4.9500000000000000 |
| | | | FTT | 0.0897430000000000 | | | | | FTT | | 0.0897430000000000 |
| | | | FTX_EQUITY | 211,344.0000000000000000 | | | | | FTX_EQUITY | | 211,344.0000000000000000 |
| | | | HT | 0.0150987184300060 | | | | | HT | | 0.0150987184300060 |
| | | | SOL | 419.8832314700000000 | | | | | SOL | | 419.8832314700000000 |
| | | | SRM_LOCKED | 3.0000000000000000 | | | | | SRM_LOCKED | | 3.0000000000000000 |
| | | | USD | 0.0023860334386600 | | | | | USD | | 0.0023860334386600 |
| | | | USDT | 0.3488314764252964 | | | | | USDT | | 0.3488314764252964 |
| 39461 | Name on file | FTX Trading Ltd. | BTC | 0.5100000000000000 | | 39964 | Name on file | FTX Trading Ltd. | BTC | | 0.0000000007895760 |
| | | | FTT | 0.0500002876176993 | | | | | FTT | | 0.0500004287619953 |
| | | | MATIC | 0.0000000000000000 | | | | | MATIC | | 0.0000000000000000 |
| | | | PEOPLE | 2.4973000000000000 | | | | | PEOPLE | | 2.4973000000000000 |
| | | | SOL | 0.0000000060021117 | | | | | SOL | | 0.0000000060021117 |
| | | | SRM | 1.0000000000000000 | | | | | SRM | | 1.0000000000000000 |
| | | | SRM_LOCKED | 402.5227680000000000 | | | | | SRM_LOCKED | | 402.5227680000000000 |
| | | | USD | 0.0000000000000000 | | | | | USD | | 2,887.4916329441600000 |
| | | | USDT | 0.3488500595322256 | | | | | USDT | | 0.0000000005322256 |
| 61509 | Name on file | FTX Trading Ltd. | SGD | 11,555.0000000000000000 | | 92883 | Name on file | FTX Trading Ltd. | BTC | | 0.0096000000000000 |
| | | | | | | | | | DOGE | | 1,699.5377000000000000 |
| | | | | | | | | | ETH | | 0.9268194800000000 |
| | | | | | | | | | ETH-PERP | | 0.0000000000000000 |
| | | | | | | | | | ETHW | | 0.9268194800000000 |
| | | | | | | | | | FTT | | 0.1740056248023440 |
| | | | | | | | | | SOL | | 38.8495310000000000 |
| | | | | | | | | | SOL-PERP | | 0.0000000000000000 |
| | | | | | | | | | USD | | 0.0095451863000067 |
| | | | | | | | | | USDT | | 0.7360407113828420 |
| 30028 | Name on file | FTX Trading Ltd. | BCH | 10.3099403700000000 | | 69450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.0000000000000000 |
| | | | BNB | 63.8744106100000000 | | | | | AAVE-PERP | | 0.0000000000000284 |
| | | | BOBA | 488.0123230000000000 | | | | | ADA-PERP | | 0.0000000000000000 |
| | | | BTC | 0.2634431800000000 | | | | | AUGO-PERP | | 0.0000000000000000 |
| | | | ETH | 2.9930000000000000 | | | | | ALICE-PERP | | 0.0000000000000000 |
| | | | ETHW | 3.2726714400000000 | | | | | ANC-PERP | | 0.0000000000000000 |
| | | | FTT | 374.7001976800000000 | | | | | APE-PERP | | 0.0000000000000018 |
| | | | OMG | 513.2464460000000000 | | | | | APT-PERP | | 0.0000000000000000 |
| | | | RAY | 0.5174000000000000 | | | | | AR-PERP | | 0.0000000000000027 |
| | | | SOL | 221.5611078000000000 | | | | | ATOM-PERP | | 0.0000000000001818 |
| | | | STG | 0.0664150000000000 | | | | | AVAX-20210326 | | 0.0000000000000000 |
| | | | SXP | 1,446.3512862900000000 | | | | | AVAX-PERP | | 0.0000000000000000 |
| | | | USD | 232,830.1500000000000000 | | | | | AXS-PERP | | 0.0000000000001818 |
| | | | USDT | 110,268.4600000000000000 | | | | | BAND-PERP | | 0.0000000000000000 |
| | | | | | | | | | BAT-PERP | | 0.0000000000000000 |
| | | | | | | | | | BCH | | 0.0000000000000000 |
| | | | | | | | | | BCH-PERP | | 0.0000000000000227 |
| | | | | | | | | | BNB | | 0.0000000000000000 |
| | | | | | | | | | BNB-PERP | | 0.0000000000000000 |
| | | | | | | | | | BOBA | | 488.0123230000000000 |
| | | | | | | | | | BTC | | 0.0000000000000000 |
| | | | | | | | | | BTC-20211231 | | 0.0000000000000000 |
| | | | | | | | | | BTC-PERP | | 0.0000000000000000 |
| | | | | | | | | | CAKE-PERP | | 0.0000000000000000 |
| | | | | | | | | | CEL-PERP | | -26.2784000000000000 |
| | | | | | | | | | CHZ-PERP | | 0.0000000000000000 |
| | | | | | | | | | COMP-PERP | | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000113 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000001368 |
| | | | | | | | | EGLD-PERP | 0.000000000000113 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000454 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000001818 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 3.273671442944180 |
| | | | | | | | | FIL-PERP | 0.000000000001818 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 174.700197080000000 |
| | | | | | | | | FTT-PERP | 0.000000000000682 |
| | | | | | | | | FXS-PERP | 0.000000000001818 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000001818 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001752 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000004547 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000454 |
| | | | | | | | | LUNA2 | 2.855047120000000 |
| | | | | | | | | LUNA2_LOCKED | 6.661777547000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000056 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000007 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.517400000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000005456 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000909 |
| | | | | | | | | SOL | 221.561107800000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000341 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 5.066411600000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 1,446.351286291150000 |
| | | | | | | | | THETA-PERP | 0.000000000014511 |
| | | | | | | | | TRX | 1.000029000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001818 |
| | | | | | | | | USD | 210,830.151914460000000 |
| | | | | | | | | USDT | 110,248.460000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 32082 | Name on file | FTX Trading Ltd. | USDT | 39,831.000000000000 | 82125 | Name on file | FTX Trading Ltd. | USDT | 396.000000000000000 |
| 32874 | Name on file | FTX Trading Ltd. | BTC | 2.270505960000000 | 54576 | Name on file | FTX Trading Ltd. | BTC | 2.270505960000000 |
| | | | | | | | | USD | 0.000054964079013 |
| 13215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 16989 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | | ALICE-PERP | 0.000000000000056 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 28358 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 |
| | | | AVAX-PERP | 344.8000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000005 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 941.6093912684310000 |
| | | | FTT | 0.0000000120590000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000028 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.5095392900000000 |
| | | | LUNA2_LOCKED | 36.1885150100000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 454.4871800000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000227 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000061130053 |
| | | | SOL-PERP | -0.0000000000000013 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 10.6788200000000000 |
| | | | USDT | 0.0100000025051000 |
| | | | USTC | 1,900.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| 28358 | Name on file | FTX Trading Ltd. | DAI | 0.0000000020423000 |
| | | | ETH | 4.8211651849371177 |
| | | | FTT | 66.3035880495607000 |
| | | | SOL | 0.0000000024440000 |
| | | | USD | 10.0526435844975511 |
| | | | USDT | 0.0000000008816605 |
| 19767 | Name on file | West Realm Shires Services Inc. | BTC | 0.2622371000000000 |
| | | | SOL | 944.1475000000000000 |
| | | | USD | 12,664.6112725049000000 |
| 33370 | Name on file | FTX Trading Ltd. | CHF | 5,000.0000000000000000 |
| | | | USD | 38,269.3100000000000000 |
| 22551 | Name on file | FTX Trading Ltd. | BTC | 0.0134368100000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 15.0030000865177000 |
| | | | ETH-PERP | 40.0000000000000000 |
| | | | USD | 12,266.2300000000000000 |
| 24374 | Name on file | FTX Trading Ltd. | BTC | 0.0010912399730800 |
| | | | USDT | 10,000.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 35886 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 |
| | | | AVAX-PERP | 344.8000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000005 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 941.6093912684310000 |
| | | | FTT | 0.0000000120590000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000028 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.5095392900000000 |
| | | | LUNA2_LOCKED | 36.1885150100000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 454.4871800000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000227 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000061130053 |
| | | | SOL-PERP | -0.0000000000000013 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 5,248.6410301307900000 |
| | | | USDT | 0.0100000025051000 |
| | | | USTC | 1,900.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| 35886 | Name on file | FTX Trading Ltd. | DAI | 0.0000000020423000 |
| | | | ETH | 4.8211651849371177 |
| | | | FTT | 66.3035880495607000 |
| | | | SOL | 0.0000000024440000 |
| | | | USD | 10.0526435844975511 |
| | | | USDT | 0.0000000008816605 |
| 54233 | Name on file | West Realm Shires Services Inc. | SOL | 682.0000000000000000 |
| | | | USD | 12,664.6112725049000000 |
| 41211 | Name on file | FTX Trading Ltd. | ATOM | 0.0000000000000000 |
| | | | ATOM-0930 | 0.0694000000000000 |
| | | | ATOM-0930 | 0.0000000000000000 |
| | | | AVAX | 0.0897190000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000657110000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 5,000.0000160800000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0008510300000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0005745200000000 |
| | | | FTM | 0.9601000000000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY | 0.0273971000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 38,269.3147454523900000 |
| | | | XRP-PERP | 0.0000000000000000 |
| 64596 | Name on file | FTX Trading Ltd. | BTC | 0.0134368100000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 15.0030000865177000 |
| | | | ETH-PERP | 40.0000000000000000 |
| | | | USD | 7,314.2300000000000000 |
| 24380 | Name on file | FTX Trading Ltd. | BTC | 0.0010912399730800 |
| | | | USDT | 10,979.2292072100000000 |