# **SCHEDULE 1**

## **Overstated Claim**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 89501 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE | 0.09950000000000 | | 0.09950000000000 |
| | | | DODO | 0.00000000160000 | | 0.00000000160000 |
| | | | DOGE | 0.84451596243030302 | | 0.84451596243030302 |
| | | | FRONT | 0.88810289000000 | | 0.88810289000000 |
| | | | FTT | 0.00000000788020 | | 0.00000000788020 |
| | | | GRT | 0.27200000000000 | | 0.27200000000000 |
| | | | LINA | 0.00000000884830 | | 0.00000000884830 |
| | | | LUNA2 | 0.00006957452822 | | 0.00006957452822 |
| | | | LUNA2_LOCKED | 0.00016234065580 | | 0.00016234065580 |
| | | | LUNC | 15.15000000000000 | | 15.15000000000000 |
| | | | MANA | 0.06908000000000 | | 0.06908000000000 |
| | | | NEAR | 0.08106818639411 7 | | 0.08106818639411 7 |
| | | | SAND | 0.02515525000000 | | 0.02515525000000 |
| | | | USD | 0.01226836779905 4 | | 0.01226836779905 4 |
| | | | USDT | 100,000.00000000000000 | | 0.00603818514197 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 28296 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | | | 0.403728860620186 |
| | | | ALGOBULL | 1,125,796.081000000000000 | | 1,125,796.080902240000000 |
| | | | BALBULL | | | 999.800000000000000 |
| | | | BCHBULL | | | 3,965.200000000000000 |
| | | | BEAR | | | 113.480000000000000 |
| | | | BNBBULL | | | 3.901690880430120 |
| | | | BSVBULL | | | 99,200.000000000000000 |
| | | | BULL | 11.838388200000000 | | 11.838388207000000 |
| | | | BULLSHIT | | | 0.995400000000000 |
| | | | DEFIBULL | | | 9.980000000000000 |
| | | | DOGEBULL | 1,083.172156000000000 | | 1,083.172155648700000 |
| | | | EOSBULL | 200,231.256000000000000 | | 200,231.256080650000000 |
| | | | ETH | | | 0.000000002268954 |
| | | | ETHBULL | 5.900910800000000 | | 5.900910804598530 |
| | | | GRTBULL | 167,058.534400000000000 | | 167,058.534417930000000 |
| | | | KNCBULL | | | 899.820000000000000 |
| | | | LEOBULL | | | 0.000000007094000 |
| | | | LINKBULL | | | 31.441813290000000 |
| | | | LUNA2 | 1.000000000000000 | | 0.000000015310988 |
| | | | LUNA2_LOCKED | | | 0.000000035725640 |
| | | | LUNC | | | 0.003334000000000 |
| | | | MATICBULL | | | 799.650402180000000 |
| | | | PRIVBULL | | | 0.999800000000000 |
| | | | PUNDIX | | | 0.085340000000000 |
| | | | SXPBULL | | | 98,400.000000000000000 |
| | | | TOMO | 5,000,993.836000000000000 | | 0.000000000000000 |
| | | | TOMOBULL | | | 5,000,993.835500000000000 |
| | | | TRX | | | 0.000809000000000 |
| | | | TRXBULL | | | 3,300.963146950000000 |
| | | | UNISWAPBULL | | | 0.497900000000000 |
| | | | USD | | | 1.081978722860490 |
| | | | USDT | | | 0.750789422700642 |
| | | | VETBULL | | | 1,320.976406202000000 |
| | | | XLMBULL | | | 0.191928220000000 |
| | | | XRPBULL | 32,408,452.430000000000000 | | 32,408,452.431934500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 43791 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 9.861442600000000 | | 0.00233237009809 |
| | | | ETH | 0.000000012382891 | | 0.000000012382891 |
| | | | GALA | 0.000000003532599 | | 0.000000003532599 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GENE | 0.0000000008800000 | | 0.0000000008800000 |
| | | | LUNC-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | USD | -0.3029448707072021 | | -0.3029448707072021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47944 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-1230 | 4,695.7000000000000000 | | 4,695.7000000000000000 |
| | | | APE-PERP | -4,773.2000000000000000 | | -4,773.2000000000000000 |
| | | | ATOM-1230 | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ATOM-PERP | 0.6199999999999777 | | 0.6199999999999777 |
| | | | AVAX-1230 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | AVAX-PERP | 5,840.0000000000000000 | | 5,840.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000362 | | 0.0000000000000362 |
| | | | BCH-0930 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BCH-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | BNB-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BTC-1230 | -1.9911000000000000 | | -1.9911000000000000 |
| | | | BTC-PERP | -3.0089000000000000 | | -3.0089000000000000 |
| | | | DOGE | 0.4371964459502200 | | 0.4371964459502200 |
| | | | DOT-0930 | 0.0000000000000795 | | 0.0000000000000795 |
| | | | DOT-1230 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | DOT-PERP | 19,262.8000000000000000 | | 19,262.8000000000000000 |
| | | | EOS-0930 | -0.0000000000007275 | | -0.0000000000007275 |
| | | | EOS-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | ETH | 0.0000000006051655 | | 0.0000000006051655 |
| | | | ETH-1230 | 53.9520000000000000 | | 53.9520000000000000 |
| | | | ETH-PERP | -4.2380000000000000 | | -4.2380000000000000 |
| | | | FTT | 5.1990642500000000 | | 5.1990642500000000 |
| | | | LINK-1230 | 0.0000000000000341 | | 0.0000000000000341 |
| | | | LINK-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | NEO-PERP | 428.8000000000000000 | | 428.8000000000000000 |
| | | | NFT (39082589834394023/THE HILL BY FTX #37733) | | | 1.0000000000000000 |
| | | | SOL-0930 | -0.0000000000000227 | | -0.0000000000000227 |
| | | | SOL-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | TRX | 0.0001570000000000 | | 0.0001570000000000 |
| | | | USD | 201,749.7663038079727965 | | 134,064.4094538080000000 |
| | | | USDC | 80,000.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | 14,999.2071223902000000 | | 14,999.2071223902000000 |
| | | | WAVES-PERP | 1,862.5000000000000000 | | 1,862.5000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7458 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | -0.0000000000001818 |
| | | | BLT | | | 0.7000000000000000 |
| | | | BNB | | | 0.0000000010000000 |
| | | | BOBA | | | 0.0189400000000000 |
| | | | ETH-PERP | | | 0.0000000000000284 |
| | | | ETHW | | | 0.0000000002501980 |
| | | | FTT | | | 0.8972716700000000 |
| | | | NFT (289767947734319423/FTX EU - WE ARE HERE! #150854) | | | 1.0000000000000000 |
| | | | NFT (550934048496172841/FTX EU - WE ARE HERE! #151099) | | | 1.0000000000000000 |
| | | | NFT (557277195994547163/FTX EU - WE ARE HERE! #150734) | | | 1.0000000000000000 |
| | | | SOL | | | 0.0000000004000000 |
| | | | SRM | | | 0.2774441700000000 |
| | | | SRM_LOCKED | | | 34.6425558300000000 |
| | | | TRUMPFEBWIN | | | 138.0375149500000000 |
| | | | TRX | 1,960.0000000000000000 | | 1,960.0205700000000000 |
| | | | USD | 100,000.0000000000000000 | | 0.0374371208727225 |
| | | | USDT | | | 0.0000000008657419 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 13408 | Name on file | FTX EU Ltd. | | | West Realm Shires Services Inc. | |
| | | | BRZ | 0.19658000000000000 | | 1.00000000000000000 |
| | | | BTC | 0.11966846000000000 | | 0.11981779000000000 |
| | | | CUSDT | 1.00000000003856350 | | 1.00000000003856350 |
| | | | DOGE | 2,113.16160000000000000 | | 2,115.80714127000000000 |
| | | | ETH | 1.05120000000000000 | | 1.05250793000000000 |
| | | | ETHW | 1.05080000000000000 | | 1.05206587000000000 |
| | | | SHIB | 17,167,000,000.00000000000000000 | | 77,263,444.50263570000000000 |
| | | | SOL | 28.81230000000000000 | | 28.84835395229/7800 |
| | | | TRX | 1.00010000000000000 | | 1.00019900000000000 |
| | | | USD | | | 0.00182675537630 |
| | | | US DOLLAR (USD) | 0.00182676200000000 | | |
| | | | USDT | 448.51200000000000000 | | 449.07350997458800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81027 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.00000001219497 | | 0.00000001219497 |
| | | | ATOM-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | AVAX | 0.040017885099191 | | 0.040017885099191 |
| | | | AVAX-PERP | 0.00000000000198 | | 0.00000000000198 |
| | | | BAND-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.00000007500000 | | 0.00000007500000 |
| | | | BTC-20211231 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000007 | | 0.00000000000007 |
| | | | DOT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | ETH-20210326 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000467 | | 0.00000000000467 |
| | | | FTT | 150.0016986766050000 | | 150.0016986766050000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 4.2130157590000000 | | 4.2130157590000000 |
| | | | LUNA2_LOCKED | 9.8303701040000000 | | 9.8303701040000000 |
| | | | LUNC | 0.003382974437500 | | 0.003382974437500 |
| | | | LUNC-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | MATIC | 0.000000007849007 | | 0.000000007849007 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (447366543644006759/THE HILL BY FTX #31728) | | | 1.00000000000000000 |
| | | | PAXG | 0.00000000900000 | | 0.00000000900000 |
| | | | SNX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL-20211231 | 0.00000000000007 | | 0.00000000000007 |
| | | | THETA-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | TOMO-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | TRX | 0.00000800000000 | | 0.00000800000000 |
| | | | TRYB | | | 0.00153300692167 |
| | | | USD | 109,152.32000000000000 | | 4,645.7752390026900000 |
| | | | USDT | 112.37794621131000 | | 112.37794621131000 |
| | | | USTC | 596.3727412099990000 | | 596.372741209999000 |
| | | | XTZ-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70930 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | USD | 92,424.6585663106300000 | | 92.4246585663106000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 33319 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.000028830000000 | | 0.000028939000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000014 |
| | | | BTC-1230 | | | 0.000000000000004 |
| | | | BTC-PERP | | | -0.000000000000007 |
| | | | ETH | 0.000724670000000 | | 0.000724676055290 |
| | | | ETH-0331 | | | -40.000000000000000 |
| | | | ETH-0624 | | | -0.000000000000006 |
| | | | ETH-1230 | | | -40.000000000000000 |
| | | | ETHW | | | 0.000000006055290 |
| | | | FTT | | | 359.709525352317000 |
| | | | USD | 214,910.020000000000000 | | 214,910.020127178000000 |
| | | | USDT | 481,224.920000000000000 | | 481,224.916149356000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93225 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 2.934469700000000 | | 0.100000001613560 |
| | | | ETH | 43.000000000000000 | | 0.000004164712140 |
| | | | ETHW | 43.772983695903400 | | 43.772983695903400 |
| | | | USD | 0.000000015922818 | | 0.000000015922818 |
| | | | USDT | 93,054.015595540100000 | | 93,054.015595540100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25890 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAPL | 64.818000000200000 | | 0.000000000200000 |
| | | | AMD | 0.000000003800000 | | 0.000000003800000 |
| | | | AMZN | 147.307000003500000 | | 0.000000003500000 |
| | | | AMZNPRE | -0.000000004840000 | | -0.000000004840000 |
| | | | AXS | 0.000000006000000 | | 0.000000006000000 |
| | | | BCH | 0.000000001710000 | | 0.000000001710000 |
| | | | BNB | 0.002243563443070 | | 0.002243563443070 |
| | | | BTC | 2.000072915863160 | | 2.000072915863160 |
| | | | COMP | 0.000000002406000 | | 0.000000002406000 |
| | | | ETH | 0.000000000100000 | | 0.000000000100000 |
| | | | FTT | 16.281724089855300 | | 16.281724089855300 |
| | | | GLD | 0.018980893000000 | | 0.018980893000000 |
| | | | GOOGL | 195.603000006200000 | | 0.000000006200000 |
| | | | LTC | 0.000000001000000 | | 0.000000001000000 |
| | | | MKR | 0.000000003040000 | | 0.000000003040000 |
| | | | NVDA | 289.869000007500000 | | 0.000000007500000 |
| | | | PFE | 398.568000001000000 | | 0.000000001000000 |
| | | | RUNE | 0.000000008000000 | | 0.000000008000000 |
| | | | SPY | 0.000000013160000 | | 0.000000013160000 |
| | | | SUN | 544,232.787530750000000 | | 544,232.787530750000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TWTR | -0.000000005000000 | | -0.000000005000000 |
| | | | USD | 109,182.665633524000000 | | 109,182.665633524000000 |
| | | | USDT | 0.000000007437400 | | 0.000000007437400 |
| | | | USO | 0.000000005300000 | | 0.000000005300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77572 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 0.402899110904858 | | 0.402899110904858 |
| | | | CEL | 318.900000000000000 | | 318.900000000000000 |
| | | | EDEN | 624.600000000000000 | | 624.600000000000000 |
| | | | ETH | 3.173986840500000 | | 3.173986840500000 |
| | | | ETHW | 115.094303965043000 | | 115.094303965043000 |
| | | | FTM | 210.729818450000000 | | 210.729818450000000 |
| | | | FTT | 207.954839230786000 | | 207.954839230786000 |
| | | | KIN | 1,374,936.386713740000000 | | 1,374,936.386713740000000 |
| | | | LINK | 5.400000000000000 | | 5.400000000000000 |

| Claim Number | Name | | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 9.95859923400000000 | | 9.95859923400000000 |
| | | | LUNA2_LOCKED | 444.87300335000000000 | | 444.87300335000000000 |
| | | | LUNC | 2,168,505.95000000000000 | | 2,168,505.95000000000000 |
| | | | MATIC | 200.00000000000000000 | | 200.00000000000000000 |
| | | | NEAR | 321.00000000000000000 | | 161.00000000000000000 |
| | | | RUNE | 150.50000000000000000 | | 150.50000000000000000 |
| | | | SAND | 676.00000000000000000 | | 676.00000000000000000 |
| | | | SOL | 59.65500000000000000 | | 59.65500000000000000 |
| | | | SPELL | 82,300.00000000000000 | | 82,300.00000000000000 |
| | | | SUSHI | 136.50000000000000000 | | 136.50000000000000000 |
| | | | USD | 152,798.00000000000000 | | 53,627.76601843780000 |
| | | | USDT | 2.16218578861110000 | | 2.16218578861110000 |
| | | | YFI | 0.03100000000000000 | | 0.03100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93529 | Name on file | FTX Trading Ltd. | BTC | 25.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.19100000000000000 | | 0.19100000000000000 |
| | | | EUR | 737.72446557807400 | | 737.72446557807400 |
| | | | LUNA2 | 0.52461844210000000 | | 0.52461844210000000 |
| | | | LUNA2_LOCKED | 1.22410969800000000 | | 1.22410969800000000 |
| | | | LUNC | 0.00000001000000000 | | 0.00000001000000000 |
| | | | USD | 0.00031354715667200 | | 0.00031354715667200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37568 | Name on file | FTX Trading Ltd. | AUDIO | 202.00581427000000 | FTX Trading Ltd. | 202.00581427000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.40727587888915000 | | 1.40727587888915000 |
| | | | BTC-PERP | 15.10480000000000000 | | 15.10480000000000000 |
| | | | DOT | 0.00000000926058000 | | 0.00000000926058000 |
| | | | ETH | 2.53963700969839000 | | 2.53963700969839000 |
| | | | ETHW | 2.53894527969839000 | | 2.53894527969839000 |
| | | | FTT | 25.19501250000000000 | | 25.19501250000000000 |
| | | | FTT-PERP | -200.00000000000000000 | | -200.00000000000000000 |
| | | | NEXO | 0.09125775000000000 | | 0.09125775000000000 |
| | | | NFT (41775567612647026/THE HILL BY FTX #37751) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | FTX land NFT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 131,679.95000000000000 | | -121,702.48658720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10555 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000007275 | FTX Trading Ltd. | 0.00000000007275 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.00000005609220 | | 0.00000005609220 |
| | | | ASD-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | BABA | 0.00000002198825 | | 0.00000002198825 |
| | | | BAND | 0.00000000181560 | | 0.00000000181560 |
| | | | BIT | 35,385.98783300000000 | | 35,385.98783300000000 |
| | | | BIT-PERP | 123,510.00000000000000 | | 123,510.00000000000000 |
| | | | BNB | 0.00000003147255 | | 0.00000003147255 |
| | | | BNB-PERP | 0.00000000000767 | | 0.00000000000767 |
| | | | BTC | 0.00000000868499 | | 0.00000000868499 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CEL | 0.00000000284137 | | 0.00000000284137 |
| | | | CEL-PERP | -0.00000000142063 | | -0.00000000142063 |
| | | | DOGE-PERP | 4,000,000.00000000000000 | | 4,000,000.00000000000000 |
| | | | ETH | 0.00000007886640 | | 0.00000007886640 |
| | | | FTT | 9,999.99999988550000 | | 9,999.99999988550000 |
| | | | FTT-PERP | 0.00000000006366 | | 0.00000000006366 |
| | | | GMEPRE | -0.00000004433810 | | -0.00000004433810 |
| | | | HKD | 0.00000000471838 | | 0.00000000471838 |
| | | | HT | 0.00000003108806 | | 0.00000003108806 |
| | | | HT-PERP | 999.99999999985000 | | 999.99999999985000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.000000011932570 | | 0.000000011932570 |
| | | | NFT (3127520674059571293/THE HILL BY FTX #40051) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3144107922676691684/NETHERLANDS TICKET STUB #1868) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4439481620590256658/FTX AU - WE ARE HERE! #45653) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4638074034992213037/FTX CRYPTO CUP 2022 KEY #14448) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4653221182782228844/AUSTIN TICKET STUB #1151) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4895109291143488897/SINGAPORE TICKET STUB #1011) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5154969358202295598/MONZA TICKET STUB #1755) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5687297624044623382/FTX AU - WE ARE HERE! #45632) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000009488240 | | 0.000000009488240 |
| | | | SOL | 0.000000005067360 | | 0.000000005067360 |
| | | | SRM | 1.333391940000000 | | 1.333391940000000 |
| | | | SRM_LOCKED | 934.994690330000000 | | 934.994690330000000 |
| | | | TRX | 0.000000004306680 | | 0.000000004306680 |
| | | | TRX-PERP | -3,000,000.000000000000000 | | -3,000,000.000000000000000 |
| | | | USD | 247,363.460000000000000 | | 82,234.707067130800000 |
| | | | USDT | 0.000000011516180 | | 0.000000011516180 |
| | | | USTC | 0.000000002458821 | | 0.000000002458821 |
| | | | WBTC | 0.000000007500000 | | 0.000000007500000 |
| | | | XAUT | 0.000000004500000 | | 0.000000004500000 |
| | | | XAUT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP | 0.000000009158765 | | 0.000000009158765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40651 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 0.013550820000000 | | 0.013550820000000 |
| | | | BNB | 0.000565840000000 | | 0.000565840000000 |
| | | | BTC | 2.702858810000000 | | 0.000086948815638 |
| | | | DOT | 0.026704940000000 | | 0.026704940000000 |
| | | | ENS | 0.005217190000000 | | 0.005217190000000 |
| | | | ETHW | 2.898124640228660 | | 2.898124640228660 |
| | | | SOL | 0.179582290000000 | | 0.179582290000000 |
| | | | TRX | 0.000000000000000 | | 90,087.893928000000000 |
| | | | UNI | 0.003311160000000 | | 0.003311160000000 |
| | | | USD | 77,126.580000000000000 | | 4,256.354425118870000 |
| | | | USDT | 0.002883458861293 | | 0.309246459560524 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55851 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 332.337462182877000 |
| | | | AAVE | 0.386167664912291 | | 0.386167664912291 |
| | | | AAVE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX | | | 0.305964392038120 |
| | | | AXS | 0.000716611681920 | | 0.000716611681920 |
| | | | BNB | 0.000000003430636 | | 0.000000003430636 |
| | | | BNB-PERP | 1,478.000000000000000 | | 1,478.000000000000000 |
| | | | BTC | 0.003514309575680 | | 0.003514309575680 |
| | | | ETH | -0.943934022109922 | | -0.943934022109922 |
| | | | ETHW | -1.835911847335250 | | -1.835911847335250 |
| | | | FTM | 0.000000004913850 | | 0.000000004913850 |
| | | | FTT | 850.868009548661000 | | 850.868009548661000 |
| | | | GALA | 4.559595010000000 | | 4.559595010000000 |
| | | | GMT | 1.986307771573700 | | 1.986307771573700 |
| | | | GST | 0.060118720000000 | | 0.060118720000000 |
| | | | GST-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | HT | 0.635292219021840 | | 0.635292219021840 |
| | | | LOOKS | 0.247537350000000 | | 0.247537350000000 |
| | | | LUNA2 | 0.001399573527000 | | 0.001399573527000 |
| | | | LUNA2_LOCKED | 0.003265671564000 | | 0.003265671564000 |
| | | | LUNC | 0.004749219354195 | | 0.004749219354195 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MATIC | 0.000000007545800 | | 0.000000007545800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | OMG-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | RUNE | 0.0935195192312450 | | 0.0935195192312450 |
| | | | SAND | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SNX | | | 9.5327824996192280 |
| | | | SOL | 3.2082591883448800 | | 3.2082591883448800 |
| | | | SRM | 33.4497089500000000 | | 33.4497089500000000 |
| | | | SRM_LOCKED | 357.2326560700000000 | | 357.2326560700000000 |
| | | | USD | 0.0000000000000000 | | -421,246.7555845850000000 |
| | | | USDT | | | 10,761.5427319323000000 |
| | | | USTC | 0.1981133201057548 | | 0.1981133201057548 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53837 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.1037538550185511 | | 0.1037538550185511 |
| | | | BTC | 0.0000304285948800 | | 0.0000304285948800 |
| | | | CAKE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DOGE | 1.6762726107729890 | | 1.6762726107729890 |
| | | | ETH | 1.2211012320000000 | | 1.2211012320000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 1.1611012300000000 | | 1.1611012300000000 |
| | | | FLOW-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | FTT | 72.9970740000000000 | | 72.9970740000000000 |
| | | | NFT (3342165304098336663/THE HILL BY FTX #4955) | | | 1.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN | 180.9532149900000000 | | 180.9532149900000000 |
| | | | TRX | 0.0009430000000000 | | 0.0009430000000000 |
| | | | USD | 71,664.0854533187151600 | | -247,972.7477466810000000 |
| | | | USDC | 11,998.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | 7,000.3185684541900000 | | 7,000.3185684541900000 |
| | | | USDT-PERP | 331,668.0000000000000000 | | 331,668.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8650 | Name on file | FTX Trading Ltd. | ETH | 67.1403767567401000 | FTX Trading Ltd. | 67.1403767567401000 |
|---|---|---|---|---|---|---|
| | | | FRONT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (439956192713209402/FTX AU - WE ARE HERE! #2113) | | | 1.0000000000000000 |
| | | | NFT (504418903347682587/FTX AU - WE ARE HERE! #2115) | | | 1.0000000000000000 |
| | | | SECO | 1.0000821700000000 | | 1.0000821700000000 |
| | | | SXP | 2.0000000000000000 | | 2.0000000000000000 |
| | | | USD | 135,485.6300000000000000 | | 0.0000000009286034 |
| | | | USDT | 24,999.2500000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63647 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000156 |
| | | | ALICE-PERP | 0.0000000000000000 | | -0.0000000000000250 |
| | | | AMPL | 0.0000000000000000 | | 0.0000000085796629 |
| | | | APE-PERP | 0.0000000000000000 | | -0.0000000000000008 |
| | | | ATOM | | | 17.1371863380000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000010 |
| | | | AUDIO-PERP | 0.0000000000000000 | | -0.0000000000000222 |
| | | | AVAX | | | 97.3298936137451000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | -0.0000000000000003 |
| | | | AVAX-PERP | 0.0000000000000000 | | -0.0000000000000152 |
| | | | AXS | | | 1.2428789496091800 |
| | | | AXS-0930 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | AXS-PERP | 0.0000000000000000 | | -0.0000000000000090 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 1.5196641330000000 | | 1.5196641330000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000141 | | 0.0000000000000141 |
| | | | BTC | | | 0.0558375743090000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-0331 | 0.1250000000000000 | | 0.1250000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | -0.0161999999999999 | | -0.0161999999999999 |
| | | | BTC-PERP | 0.0004000000000000 | | 0.0004000000000000 |
| | | | CEL | 0.0206980048224271 | | 0.0206980048224271 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | -0.0000000000000078 |
| | | | CHZ-PERP | 1,080.0000000000000000 | | 1,080.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000001 |
| | | | DOT | | | 176.1468790430000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000078 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000048 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000002 |
| | | | ENS-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | EOS-PERP | 0.0000000000000000 | | -0.0000000000000028 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000001 |
| | | | ETH | | | -71.3987455335251900 |
| | | | ETH-0331 | 75.8750000000000000 | | 75.8750000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000003 |
| | | | ETH-PERP | 1.5190000000000000 | | 1.5190000000000000 |
| | | | ETHW | 1.4138036737944410 | | 1.4138036737944410 |
| | | | FIL-PERP | 218.1000000000000000 | | 218.1000000000000000 |
| | | | FLOW-PERP | 1,278.2000000000000000 | | 1,278.2000000000000000 |
| | | | FTT | 358.8715023600000000 | | 358.8715023600000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000018 |
| | | | GRT | | | 9,615.6105521230000000 |
| | | | GST-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000006 |
| | | | ICP-PERP | 0.0000000000000000 | | -0.0000000000000005 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000019 |
| | | | LINK-PERP | 0.0000000000000000 | | -0.0000000000000035 |
| | | | LTC-PERP | 0.0000000000000000 | | -0.0000000000000035 |
| | | | LUNA2 | | | 0.0000000013744987 |
| | | | LUNA2_LOCKED | | | 0.0000000032071637 |
| | | | LUNC | | | 0.0029930000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000000229 |
| | | | MATIC | | | 132.4293661200000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000532 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000817 |
| | | | PERP-PERP | 0.0000000000000000 | | -0.0000000000000020 |
| | | | QTUM-PERP | 0.0000000000000000 | | -0.0000000000000077 |
| | | | ROOK-PERP | 0.0000000000000000 | | -0.0000000000000001 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000035 |
| | | | SAND | 869.0000000000000000 | | 869.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000028 |
| | | | SOL | | | 50.9196516694037000 |
| | | | SOL-20211231 | 0.0000000000000000 | | -0.0000000000000007 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000053 |
| | | | STORJ-PERP | 0.0000000000000000 | | -0.0000000000000014 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000001 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000053 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | -0.0000000000000074 |
| | | | TSLA | | | 1.9130732338000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000007 |
| | | | USD | 150,000.0000000000000000 | | 19,636.0612287299000000 |
| | | | USDT | | | 0.0000000257600513 |
| | | | XMR-PERP | 0.0000000000000000 | | -0.0000000000000008 |
| | | | XTZ-PERP | 0.0000000000000000 | | -0.0000000000000073 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000053 |
| | | | ZEC-PERP | 0.0000000000000000 | | -0.0000000000000019 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44026 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 62.989760950000000 |
| | | | AAVE | | | 9.404091926000000 |
| | | | ADABULL | | | 0.000000000800000 |
| | | | ADAHALF | | | 0.000000007174000 |
| | | | AGLD | | | 113.742635650000000 |
| | | | AKRO | | | 13,727.857952500000000 |
| | | | ALCX | | | 1.680555835500000 |
| | | | ALEPH | | | 999.609532500000000 |
| | | | ALGO | | | 665.000000000000000 |
| | | | ALGOBULL | | | 200,000.000000000000000 |
| | | | ALGOHALF | | | 0.000000006120000 |
| | | | ALGOHEDGE | | | 0.000000002000000 |
| | | | ALICE | | | 143.790338500000000 |
| | | | ALPHA | | | 2,781.996681230000000 |
| | | | ALTBULL | | | 1.000000009600000 |
| | | | ALTHALF | | | 0.000000005630000 |
| | | | ALTHEDGE | | | 0.000000005500000 |
| | | | AMPL | | | 0.805918251227854 |
| | | | APE | | | 483.300000000000000 |
| | | | APT | | | 272.000000000000000 |
| | | | ASD | | | 258.308780150000000 |
| | | | ASDBULL | | | 0.000000000900000 |
| | | | ASDHALF | | | 0.000000003276000 |
| | | | ATLAS | | | 11,148.416825000000000 |
| | | | ATOM | | | 115.407585798000000 |
| | | | ATOMHALF | | | 0.000000002650000 |
| | | | ATOMHEDGE | | | 0.000000001000000 |
| | | | AUDIO | | | 1,061.946666000000000 |
| | | | AURY | | | 1,568.983009500000000 |
| | | | AVAX | | | 71.095107199995600 |
| | | | AXS | | | 283.746630552460000 |
| | | | BADGER | | | 14.873533730000000 |
| | | | BAL | | | 11.766145110000000 |
| | | | BALBULL | | | 0.000000006000000 |
| | | | BALHALF | | | 0.000000000290000 |
| | | | BALHEDGE | | | 0.000000002000000 |
| | | | BAND | | | 0.077785590000000 |
| | | | BAO | | | 1,053,507.217000000000000 |
| | | | BAR | | | 107.195627800000000 |
| | | | BAT | | | 911.928750000000000 |
| | | | BCH | | | 12.843844538960000 |
| | | | BCHHALF | | | 0.000000004650000 |
| | | | BCHHEDGE | | | 0.000000000300000 |
| | | | BEARSHIT | | | 10,000.000000000000000 |
| | | | BICO | | | 1,574.879255000000000 |
| | | | BIT | | | 1,131.669685000000000 |
| | | | BLT | | | 327.882580000000000 |
| | | | BNB | | | 0.029678594000000 |
| | | | BNBBEAR | | | 974,100.000000000000000 |
| | | | BNBBULL | | | 0.016000002570000 |
| | | | BNBHALF | | | 0.000000009457000 |
| | | | BNBHEDGE | | | 0.000000003000000 |
| | | | BNT | | | 60.156601135000000 |
| | | | BOBA | | | 0.061819550000000 |
| | | | BSVBULL | | | 600,000.000000000000000 |
| | | | BSVHALF | | | 0.000000001930000 |
| | | | BSVHEDGE | | | 0.000000009600000 |
| | | | BTC | | | 0.058800102485439 |
| | | | BULL | | | 0.000000007970000 |
| | | | BULLSHIT | | | 0.000000005150000 |
| | | | BVOL | | | 0.000000009300000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | C98 | | | 1,418.9310180000000000 |
| | | | CEL | | | 262.5563463490000000 |
| | | | CHR | | | 1,070.9110425000000000 |
| | | | CHZ | | | 9.6836500000000000 |
| | | | CITY | | | 4.1966370000000000 |
| | | | CLV | | | 332.5478642500000000 |
| | | | COMP | | | 0.7339622929500000 |
| | | | COMPBEAR | | | 700,000.0000000000000000 |
| | | | COMPBULL | | | 0.0000000001000000 |
| | | | COMPHALF | | | 0.0000000727000000 |
| | | | COMPHEDGE | | | 0.0000000004000000 |
| | | | CONV | | | 61,533.2264500000000000 |
| | | | COPE | | | 294.0506650000000000 |
| | | | CQT | | | 675.7069250000000000 |
| | | | CREAM | | | 1.8726824800000000 |
| | | | CRO | | | 259.5511250000000000 |
| | | | CRV | | | 815.9102250000000000 |
| | | | CUSDT | | | 1.0000000000000000 |
| | | | CUSDTBEAR | | | 0.0000000006230000 |
| | | | CUSDTBULL | | | 0.0000000005460000 |
| | | | CUSDTHALF | | | 0.0000000009920000 |
| | | | CUSDTHEDGE | | | 0.0000000003950000 |
| | | | CVC | | | 292.7517650000000000 |
| | | | CVX | | | 1.4000000000000000 |
| | | | DAI | | | 0.0000000004000000 |
| | | | DAWN | | | 42.0263681500000000 |
| | | | DEFIBULL | | | 150.0000000099910000 |
| | | | DEFIHALF | | | 0.0000000006400000 |
| | | | DEFIHEDGE | | | 0.0000000083000000 |
| | | | DENT | | | 44,677.8989000000000000 |
| | | | DFL | | | 88,989.4357000000000000 |
| | | | DMG | | | 0.1000000000000000 |
| | | | DODO | | | 281.9283730000000000 |
| | | | DOGE | | | 17,611.2486290200000000 |
| | | | DOGEBEAR | | | 556,619,712.2000000000000000 |
| | | | DOGEBULL | | | 0.0000000006620000 |
| | | | DOGEHALF | | | 0.0000000004890000 |
| | | | DOT | | | 20.5960113441146700 |
| | | | DRGNBEAR | | | 60,000.0000000000000000 |
| | | | DRGNBULL | | | 0.0000000000050000 |
| | | | DRGNHALF | | | 0.0000000009200000 |
| | | | DRGNHEDGE | | | 0.0000000009000000 |
| | | | DYDX | | | 659.7211909000000000 |
| | | | EDEN | | | 203.6000000000000000 |
| | | | EMB | | | 249.2533000000000000 |
| | | | ENJ | | | 32.9345235000000000 |
| | | | ENS | | | 11.1591310200000000 |
| | | | EOSHALF | | | 0.0000000005680000 |
| | | | EOSHEDGE | | | 0.0000000015000000 |
| | | | ETCBULL | | | 0.0000000008300000 |
| | | | ETCHALF | | | 0.0000000307000000 |
| | | | ETCHEDGE | | | 0.0000000029000000 |
| | | | ETH | | | 1.2949280948500000 |
| | | | ETHBULL | | | 0.0100000004250000 |
| | | | ETHHALF | | | 0.0000000006640000 |
| | | | ETHHEDGE | | | 0.0000000008000000 |
| | | | ETHW | | | 160.4059280858700000 |
| | | | EUL | | | 3.0000000000000000 |
| | | | EXCHBULL | | | 0.0000000006369000 |
| | | | EXCHHALF | | | 0.0000000013700000 |
| | | | EXCHHEDGE | | | 0.0000000008000000 |
| | | | FIDA | | | 36.7453105000000000 |
| | | | FRONT | | | 308.6463285000000000 |
| | | | FTM | | | 83.9416614812302000 |
| | | | FTT | | | 139.3019147299923000 |
| | | | FXS | | | 110.0000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GAL | | | | 12.9000000000000000 |
| | | | GALA | | | | 666.9385700000000000 |
| | | | GALFAN | | | | 33.0912647500000000 |
| | | | GARI | | | | 547.3695860000000000 |
| | | | GENE | | | | 26.4954400000000000 |
| | | | GMT | | | | 23.0000000000000000 |
| | | | GMX | | | | 0.4600000000000000 |
| | | | GODS | | | | 40.5112957500000000 |
| | | | GOG | | | | 322.7350925000000000 |
| | | | GRT | | | | 2,250.7380372887900000 |
| | | | GRTBEAR | | | | 7,000.0000000000000000 |
| | | | GRTBULL | | | | 50,000.0000000003200000 |
| | | | GST | | | | 763.9000000000000000 |
| | | | GT | | | | 10.4646612500000000 |
| | | | HALF | | | | 0.0000000055900000 |
| | | | HALFSHIT | | | | 0.0000000001350000 |
| | | | HBB | | | | 539.0000000000000000 |
| | | | HEDGE | | | | 0.0000000001000000 |
| | | | HEDGESHIIT | | | | 0.0000000006500000 |
| | | | HGET | | | | 117.3377877500000000 |
| | | | HMT | | | | 884.8116945000000000 |
| | | | HNT | | | | 45.3813452500000000 |
| | | | HOLY | | | | 4.9362665000000000 |
| | | | HT | | | | 6.1979852910000000 |
| | | | HTBULL | | | | 0.0000000043000000 |
| | | | HTHALF | | | | 0.0000000028300000 |
| | | | HUM | | | | 138.8526650000000000 |
| | | | HXRO | | | | 188.8185480000000000 |
| | | | IBVOL | | | | 0.0000000936000000 |
| | | | IMX | | | | 19.7152689500000000 |
| | | | INDI | | | | 470.0000000000000000 |
| | | | INTER | | | | 23.6917920000000000 |
| | | | IP3 | | | | 50.0000000000000000 |
| | | | JET | | | | 165.9752050000000000 |
| | | | JOE | | | | 64.8137525000000000 |
| | | | KIN | | | | 1,561,614.8350000000000000 |
| | | | KNC | | | | 166.7393754000000000 |
| | | | KNCBULL | | | | 400.0000000043000000 |
| | | | KNCHALF | | | | 0.0000000009970000 |
| | | | KNCHEDGE | | | | 0.0000000021000000 |
| | | | KSHIB | | | | 956.1867000000000000 |
| | | | KSOS | | | | 92,755.9412500000000000 |
| | | | LDO | | | | 466.0000000000000000 |
| | | | LEO | | | | 4.9862865001960000 |
| | | | LEOBEAR | | | | 0.0000000078000000 |
| | | | LEOBULL | | | | 0.0000000035000000 |
| | | | LEOHALF | | | | 0.0000000002390000 |
| | | | LEOHEDGE | | | | 0.0000000007470000 |
| | | | LINA | | | | 5,767.7627500000000000 |
| | | | LINK | | | | 13.0875373932000000 |
| | | | LINKBULL | | | | 0.0000000031000000 |
| | | | LINKHALF | | | | 0.0000000001000000 |
| | | | LINKHEDGE | | | | 0.0000000008000000 |
| | | | LOOKS | | | | 71.1093325000000000 |
| | | | LRC | | | | 416.1742125000000000 |
| | | | LTC | | | | 30.8677224584000000 |
| | | | LTCHALF | | | | 0.0000000026800000 |
| | | | LTCHEDGE | | | | 0.0000000008000000 |
| | | | LUA | | | | 9,728.2991185500000000 |
| | | | LUNA2 | | | | 0.0000000010000000 |
| | | | LUNA2_LOCKED | | | | 47.4321078150000000 |
| | | | LUNC | | | | 231,963.7227828050000000 |
| | | | MANA | | | | 19.9384220000000000 |
| | | | MAPS | | | | 140.0201050000000000 |
| | | | MASK | | | | 624.0000000000000000 |
| | | | MATH | | | | 5,906.2616607000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | | | 538.564307597941000 |
| | | | MATICBEAR2021 | | | 5,000.000000000000000 |
| | | | MATICHALF | | | 0.000000000803000 |
| | | | MBS | | | 224.051662500000000 |
| | | | MCB | | | 4.867091825000000 |
| | | | MEDIA | | | 2.869705030000000 |
| | | | MER | | | 1,414.871827500000000 |
| | | | MIDBULL | | | 0.000000005880000 |
| | | | MIDHALF | | | 0.000000001630000 |
| | | | MIDHEDGE | | | 0.000000003000000 |
| | | | MKR | | | 0.014930791000000 |
| | | | MKRBULL | | | 0.000000000360000 |
| | | | MNGO | | | 259.639700000000000 |
| | | | MOB | | | 7.973851250000000 |
| | | | MPLX | | | 41.000000000000000 |
| | | | MSOL | | | 0.478795641200000 |
| | | | MTA | | | 140.859575000000000 |
| | | | MTL | | | 12.577371000000000 |
| | | | MYC | | | 440.000000000000000 |
| | | | NEAR | | | 5.600000000000000 |
| | | | NEXO | | | 19.896360500000000 |
| | | | OKB | | | 0.389815300000000 |
| | | | OKBBULL | | | 0.000000005170000 |
| | | | OKBHALF | | | 0.000000007320000 |
| | | | OKBHEDGE | | | 0.000000004000000 |
| | | | OMG | | | 15.141676955000000 |
| | | | ORBS | | | 423.234445000000000 |
| | | | ORCA | | | 31.000000000000000 |
| | | | OXY | | | 517.107301500000000 |
| | | | PAXG | | | 0.008691688800000 |
| | | | PAXGBEAR | | | 0.000000002720000 |
| | | | PAXGBULL | | | 0.000000005190000 |
| | | | PAXGHALF | | | 0.000000003160000 |
| | | | PAXGHEDGE | | | 0.000000091300000 |
| | | | PEOPLE | | | 365.047885000000000 |
| | | | PERP | | | 41.435369750000000 |
| | | | POLIS | | | 673.481403750000000 |
| | | | PORT | | | 4,409.472619250000000 |
| | | | PRISM | | | 3,814.487505000000000 |
| | | | PRIVBULL | | | 0.000000002220000 |
| | | | PRIVHALF | | | 0.000000001790000 |
| | | | PRIVHEDGE | | | 0.000000001500000 |
| | | | PROM | | | 6.627071105000000 |
| | | | PSG | | | 229.595751550000000 |
| | | | PSY | | | 733.696190000000000 |
| | | | PTU | | | 216.996437500000000 |
| | | | PUNDIX | | | 226.948736250000000 |
| | | | QI | | | 28,729.854650000000000 |
| | | | RAMP | | | 0.428290000000000 |
| | | | RAY | | | 6,968.181287210000000 |
| | | | REAL | | | 107.772656900000000 |
| | | | REEF | | | 10,782.574400000000000 |
| | | | REN | | | 330.688234920000000 |
| | | | RNDR | | | 91.607081750000000 |
| | | | ROOK | | | 0.574051806500000 |
| | | | RSR | | | 116,979.087458600000000 |
| | | | RUNE | | | 0.000000000000000 |
| | | | SAND | | | 140.920057500000000 |
| | | | SECO | | | 5.972692000000000 |
| | | | SHIB | | | 15,189,779.750000000000000 |
| | | | SKL | | | 989.405914500000000 |
| | | | SLND | | | 38.265052500000000 |
| | | | SLP | | | 6,731.378330000000000 |
| | | | SURS | | | 5,229.783685000000000 |
| | | | SNX | | | 1,002.220810018000000 |
| | | | SNY | | | 102.995846500000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 55.22006507900000 |
| | | | SOS | | | 434,872,652.40000000000000000 |
| | | | SPA | | | 25,830.00000000000000 |
| | | | SPELL | | | 60,727.27750000000000 |
| | | | SRM | | | 32.95051250000000 |
| | | | STARS | | | 559.94805500000000 |
| | | | STEP | | | 783.13838740000000 |
| | | | STETH | | | 0.01844882422823 |
| | | | STG | | | 1.00000000000000 |
| | | | STMX | | | 4,222.66267500000000 |
| | | | STORJ | | | 393.19042780000000 |
| | | | STSOL | | | 0.86936825520000 |
| | | | SUN | | | 24,914.03391650300000 |
| | | | SUN_OLD | | | -0.00000000500000 |
| | | | SUSHI | | | 107.45770702000000 |
| | | | SWEAT | | | 41,800.00000000000000 |
| | | | SXP | | | 47.49667367200000 |
| | | | SXPBULL | | | 0.00000000500000 |
| | | | SXPHALF | | | 0.00000009988000 |
| | | | SXPHEDGE | | | 0.00000000760000 |
| | | | SYN | | | 85.00000000000000 |
| | | | TAPT | | | 74.80000000000000 |
| | | | THETABEAR | | | 96,920.00000000000000 |
| | | | THETABULL | | | 0.00000008855300 |
| | | | THETAHALF | | | 0.00000000922000 |
| | | | TLM | | | 584.54202250000000 |
| | | | TOMO | | | 16.34744644537400 |
| | | | TOMOBEAR | | | 2,678,413,080.00000000000000000 |
| | | | TOMOHALF | | | 0.00000000133000 |
| | | | TONCOIN | | | 106.97201015000000 |
| | | | TRU | | | 538.74585750000000 |
| | | | TRX | 1,600,000.00000000000000000 | | | 27,819.17237151450000 |
| | | | TRXHALF | | | 0.00000000299000 |
| | | | TRXHEDGE | | | 0.00000001000000 |
| | | | TRYB | | | 0.00000000400000 |
| | | | TRYBBEAR | | | 0.00022000520000 |
| | | | TRYBBULL | | | 0.00000003350000 |
| | | | TRYBHALF | | | 0.00000000498000 |
| | | | TRYBHEDGE | | | 0.00000008530000 |
| | | | TULIP | | | 1.95942340000000 |
| | | | UBXT | | | 4,003.38021500000000 |
| | | | UMEE | | | 3,090.00000000000000 |
| | | | UNI | | | 36.89506485600000 |
| | | | UNISWAPBULL | | | 0.00000000507000 |
| | | | USD | 100,000.00000000000000000 | | | 139.72250515317000 |
| | | | USDT | | | 0.00000011022500 |
| | | | USDTBEAR | | | 0.00000008450000 |
| | | | USDTBULL | | | 0.00000008590000 |
| | | | USDTHALF | | | 0.00000005960000 |
| | | | USDTHEDGE | | | 0.00000000424000 |
| | | | USTC | | | 0.69299036391690 |
| | | | VETBULL | | | 500.00000005200000 |
| | | | VETHEDGE | | | 0.00000008120000 |
| | | | VGX | | | 1,790.94912000000000 |
| | | | WAVES | | | 4.97071625000000 |
| | | | WAXL | | | 281.59130000000000 |
| | | | WBTC | | | 0.00697181345000 |
| | | | WFLOW | | | 9.50000000000000 |
| | | | WRX | | | 75.96494500000000 |
| | | | XAUT | | | 0.00999773810000 |
| | | | XAUTBEAR | | | 0.00000000918000 |
| | | | XAUTBULL | | | 0.00000000622000 |
| | | | XAUTHALF | | | 0.00000004250000 |
| | | | XAUTHEDGE | | | 0.00000000890000 |
| | | | XLMBULL | | | 0.00000003000000 |
| | | | XPLA | | | 40.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | | | 3,794.97347218000000 |
| | | | XRPHALF | | | 0.00000000811000000 |
| | | | XRPHEDGE | | | 0.00000000500000000 |
| | | | XTZBULL | | | 5,000.00000000000000 |
| | | | XTZHALF | | | 0.00000000261000000 |
| | | | XTZHEDGE | | | 0.00000000909000000 |
| | | | YFI | | | 0.00360169494000000 |
| | | | YFII | | | 0.00894466350000000 |
| | | | YGG | | | 63.00000000000000 |
| | | | ZECBEAR | | | 50.00000000820000000 |
| | | | ZECBULL | | | 600.00000000430000000 |
| | | | ZRX | | | 108.86296150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53940 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000071 | FTX Trading Ltd. | -0.00000000000071 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ATOM-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | AVAX-PERP | 0.00000000000209 | | 0.00000000000209 |
| | | | AXS-PERP | -0.00000000007295 | | -0.00000000007295 |
| | | | BCH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BNB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTC | 0.41223005377383836 | | 0.41223005377383836 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -5.65299999999980 | | -5.65299999999980 |
| | | | CAKE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | CVX-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | DEFI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DODO-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | DOT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EDEN-PERP | -0.00000000006821 | | -0.00000000006821 |
| | | | ENS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETC-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | ETH | 0.00091790733328 | | 0.00091790733328 |
| | | | ETH-PERP | 0.00000000000280 | | 0.00000000000280 |
| | | | ETHW | 0.00091789250000 | | 0.00091789250000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FLOW-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | FTT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ICP-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | LTC-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | LUNA2 | 0.00249312473100 | | 0.00249312473100 |
| | | | LUNA2_LOCKED | 0.00581729104000 | | 0.00581729104000 |
| | | | LUNA2-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | LUNC | 0.00977697500000 | | 0.00977697500000 |
| | | | LUNC-PERP | -0.00000000046554 | | -0.00000000046554 |
| | | | MID-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MKR-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | NEAR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | OMG-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | POLIS-PERP | 0.00000000000206 | | 0.00000000000206 |
| | | | PUNDIX-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | QTUM-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL-PERP | 0.00000000000902 | | 0.00000000000902 |
| | | | STEP-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 96,808.28872995800000 | | 96,808.28872995800000 |
| | | | USDT | 6,902.16505534421000 | | 6,902.16505534421000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USTC | 0.35290750000000000 | | 0.35290750000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | -0.00000000000000056 | | -0.00000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73592 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALICE | | | 28.99449000000000 |
| | | | BNB | 100.00000000000000 | | 13.00148000000000 |
| | | | BTC | 0.50000000000000000 | | 0.07678037300000 |
| | | | DOGE | | | 5,291.65800000000000 |
| | | | LTC | | | 39.99430000000000 |
| | | | SUSHI | 2,000.00000000000000 | | 0.00000000000000000 |
| | | | UNI | 2,000.00000000000000 | | 39.99240000000000 |
| | | | USD | 50,000.00000000000000 | | 3,535.34310223474000 |
| | | | XRP | | | 0.29283500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70855 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | EUR | 69.00000000000000 | | 69.00000000000000 |
| | | | USD | 844,423.00000000000000 | | 0.84442392475000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10969 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | FTT | 0.01878211028465 | | 0.01878211028465 |
| | | | LUNA2 | 4.70867684100000 | | 4.70867684100000 |
| | | | LUNA2_LOCKED | 10.98691263000000 | | 10.98691263000000 |
| | | | LUNC | 1,025,324.29570948000000 | | 1,025,324.29570948000000 |
| | | | SRM | 13.18352340000000 | | 13.18352340000000 |
| | | | SRM_LOCKED | 130.31938854000000 | | 130.31938854000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.00434565983286 | | 0.00434565983286 |
| | | | USDT | 160,859.71019529130000 | | 60,781.89019529130000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9552 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | ATOM-PERP | 0.00000000000000980 | | 0.00000000000000980 |
| | | | AUDIO-PERP | -0.00000000000000092 | | -0.00000000000000092 |
| | | | AVAX | 0.10000000000000000 | | 0.10000000000000000 |
| | | | AVAX-PERP | 0.00000000000005458 | | 0.00000000000005458 |
| | | | AXS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | BADGER-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | BAL-PERP | 0.00000000000000230 | | 0.00000000000000230 |
| | | | BNT | 0.05117944873945 | | 0.05117944873945 |
| | | | BSV-PERP | 0.00000000000000129 | | 0.00000000000000129 |
| | | | BTC | 0.00009754190000 | | 0.00009754190000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | C98-PERP | 142,427.00000000000000 | | 142,427.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | CELO-PERP | 0.00000000000000773 | | 0.00000000000000773 |
| | | | CEL-PERP | 0.00000000000002136 | | 0.00000000000002136 |
| | | | COMP-PERP | -0.00000000000000063 | | -0.00000000000000063 |
| | | | CVX-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | DOGE-PERP | -180.00000000000000000 | | -180.00000000000000000 |
| | | | DOT-PERP | 0.00000000000001804 | | 0.00000000000001804 |
| | | | DYDX-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | EGLD-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | EOS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ETH | 0.00000001044856 | | 0.00000001044856 |
| | | | ETH-PERP | -0.00000000000000062 | | -0.00000000000000062 |
| | | | EUR | 0.00231131000000 | | 0.00231131000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FLOW-PERP | -0.00000000000004547 | | | -0.00000000000004547 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | FTT-PERP | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | GAL-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | HT-PERP | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | ICP-PERP | -0.00000000000000454 | | | -0.00000000000000454 |
| | | | IOTA-PERP | 123,286.000000000000000 | | | 123,286.000000000000000 |
| | | | KNC | 0.100000000000000 | | | 0.100000000000000 |
| | | | KSM-PERP | -0.00000000000000027 | | | -0.00000000000000027 |
| | | | LINK-PERP | 0.00000000000006366 | | | 0.00000000000006366 |
| | | | LTC-PERP | -0.00000000000002728 | | | -0.00000000000002728 |
| | | | LUNA2-PERP | -0.00000000000000362 | | | -0.00000000000000362 |
| | | | MATIC-PERP | -30.000000000000000 | | | -30.000000000000000 |
| | | | MEDIA-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | MKR-PERP | 0.00000000000000086 | | | 0.00000000000000086 |
| | | | MTL-PERP | 43,774.300000000000000 | | | 43,774.300000000000000 |
| | | | NEAR-PERP | 0.00000000000000454 | | | 0.00000000000000454 |
| | | | NEO-PERP | 0.00000000000001818 | | | 0.00000000000001818 |
| | | | OKB-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | RNDR-PERP | -0.00000000000002819 | | | -0.00000000000002819 |
| | | | SCRT-PERP | -3,096.000000000000000 | | | -3,096.000000000000000 |
| | | | SNX-PERP | -0.00000000000010004 | | | -0.00000000000010004 |
| | | | SOL | 0.00999001054423 | | | 0.00999001054423 |
| | | | SOL-PERP | -0.00000000000000571 | | | -0.00000000000000571 |
| | | | STG-PERP | 93,491.000000000000000 | | | 93,491.000000000000000 |
| | | | SXP-PERP | 0.00000000000002955 | | | 0.00000000000002955 |
| | | | TOMO-PERP | 0.00000000000005821 | | | 0.00000000000005821 |
| | | | TRX | 0.076763000000000 | | | 0.076763000000000 |
| | | | UNI-PERP | -0.00000000000001477 | | | -0.00000000000001477 |
| | | | USD | 370,162.181191949155113 | | | 260,679.072391949000000 |
| | | | USDT | 1,102,817.340463090000000 | | | 1,102,817.340463090000000 |
| | | | XMR-PERP | 0.00000000000000180 | | | 0.00000000000000180 |
| | | | YFI-PERP | 0.00000000000000003 | | | 0.00000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69809 | Name on file | FTX Trading Ltd. | ATLAS | 18,270.000000000000000 | | FTX Trading Ltd. | 18,270.000000000000000 |
| | | | BTC | 8.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 9.000000000000000 | | | 0.000000000000000 |
| | | | USD | -0.118846825000000 | | | -0.118846825000000 |
| | | | XRP-PERP | 100.000000000000000 | | | 3.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69222 | Name on file | FTX Trading Ltd. | 1INCH | 0.319687120000000 | | FTX Trading Ltd. | 0.319687120000000 |
| | | | AAVE | 0.010314000000000 | | | 0.010314000000000 |
| | | | ALGO-PERP | -6,949.000000000000000 | | | -6,949.000000000000000 |
| | | | ALICE-PERP | -0.00000000000002728 | | | -0.00000000000002728 |
| | | | APE-PERP | 0.00000000000003524 | | | 0.00000000000003524 |
| | | | AR-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | ATOM | 0.115940000000000 | | | 32,421.858731475100000 |
| | | | ATOM-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | AVAX-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | AXS | 0.054580960000000 | | | 0.054580960000000 |
| | | | AXS-PERP | 0.00000000000004092 | | | 0.00000000000004092 |
| | | | BAL | 0.010701432500000 | | | 0.010701432500000 |
| | | | BAND-PERP | -376.000000000000000 | | | -376.000000000000000 |
| | | | BNB | 0.00400240553868? | | | 0.00400240553868? |
| | | | BNB-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | BNT-PERP | -0.00000000000007275 | | | -0.00000000000007275 |
| | | | BTC | 0.00008885029046? | | | 0.00008885029046? |
| | | | BTC-PERP | -0.00000000000000006 | | | -0.00000000000000006 |
| | | | BTT | 47,308,840.000000000000000 | | | 47,308,840.000000000000000 |
| | | | CHZ-PERP | 14,300.000000000000000 | | | 14,300.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | COMP | 0.00001647000000000 | | 0.00001647000000000 |
| | | | COMP-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | CREAM | 0.00884451000000000 | | 0.00884451000000000 |
| | | | CVX-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DAI | 0.15823250000000000 | | 0.15823250000000000 |
| | | | DODO | 0.05531142000000000 | | 0.05531142000000000 |
| | | | ENS-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ETC-PERP | -0.0000000000000635 | | -0.0000000000000635 |
| | | | ETH | 22.02180329929604 | | 40.40328981728100 |
| | | | ETH-20200626 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-PERP | -0.0000000000000281 | | -0.0000000000000281 |
| | | | ETHW | 0.005016350931618 | | 18.386505839730118 |
| | | | FLOW-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | FTT | 1,000.002262525000000 | | 1,000.002262525000000 |
| | | | FTT-PERP | 0.00000000000000255 | | 0.00000000000000255 |
| | | | FXS-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | GAL-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | GENE | 0.03191700000000000 | | 0.03191700000000000 |
| | | | GRT | 0.82320242000000000 | | 0.82320242000000000 |
| | | | HT | 10.80000000000000000 | | 10.80000000000000000 |
| | | | HT-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | KNC-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | LINK | 0.00582702000000000 | | 0.00582702000000000 |
| | | | LINK-PERP | 132.40000000000000000 | | 132.40000000000000000 |
| | | | LOOKS | 0.01153000000000000 | | 0.01153000000000000 |
| | | | LUNA2 | 0.003960472327000 | | 0.003960472327000 |
| | | | LUNA2_LOCKED | 0.0092411020296000 | | 0.0092411020296000 |
| | | | MATIC | 0.00500000000000000 | | 0.00500000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PSY | 0.33333300000000000 | | 0.33333300000000000 |
| | | | RAY | 0.07119000000000000 | | 0.07119000000000000 |
| | | | RON-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | ROOK | 0.06683191000000000 | | 0.06683191000000000 |
| | | | SNX | 0.08610741000000000 | | 0.08610741000000000 |
| | | | SNX-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | SOL | 0.00020000000000000 | | 0.00020000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | SRM | 1.21642692000000000 | | 1.21642692000000000 |
| | | | SRM_LOCKED | 912.057238440000000 | | 912.057238440000000 |
| | | | SUN | 44,398.00000000000000 | | 44,398.00000000000000 |
| | | | SUSHI | 0.36026252000000000 | | 0.36026252000000000 |
| | | | TRX | 258,040.14332900000000 | | 258,040.14332900000000 |
| | | | UNI | 0.06850300000000000 | | 0.06850300000000000 |
| | | | UNI-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | USD | 790,287.509766862400000 | | 291,444.2830563520000000 |
| | | | USDT | 0.484424446299448 | | 0.484424446299448 |
| | | | USTC | 5.60624000000000000 | | 5.60624000000000000 |
| | | | WBTC | 0.576658744057950 | | 0.576658744057950 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI | 0.0000943142150000 | | 0.0000943142150000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60627 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000000 | FTX Trading Ltd. | 2,961.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000005 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | -0.00000000000011136 |
| | | | BAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BAO | 0.0000000000000000 | | 20,575,000.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BB-20210625 | 0.0000000000000000 | | -0.0000000000000056 |
| | | | BCH-PERP | 0.0000000000000000 | | -0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 77.1000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000223000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | 0.0000000220000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | 0.0007586174466599 |
| | | | ETHW-PERP | 0.0000000000000000 | | 0.0000000000000085 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | 198.1187505432220000 |
| | | | FTT-PERP | 0.0000000000000000 | | -0.0000000000000000 |
| | | | GME-0930 | 0.0000000000000000 | | -0.0000000000000007 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | -0.0000000000000056 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | 0.0000000009257190 |
| | | | LINK-PERP | 0.0000000000000000 | | -0.0000000000000099 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | 0.0000000000930000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000596608282 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS | 0.0000000000000000 | | 4,734.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000001023 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000014 |
| | | | ROOK-PERP | 0.0000000000000000 | | -0.0000000000000452 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP | 0.0000000000000000 | | 10,869.5000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | -0.0000000000085833 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000056 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 158,647.0000000000000000 | | 17,316.4853692641000000 |
| | | | USDT | 0.0000000000000000 | | 0.0000000082836691 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000012 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55026 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | CEL | | | 152.75514105226000 |
| | | | CEL-PERP | 0.00000000000000 | | -0.00000000087311 |
| | | | COPE | 465.00000000000000 | | 465.00000000000000 |
| | | | DOGE | 14,006,207.65903130000000 | | 14,006,207.65903130000000 |
| | | | DOGE-PERP | 2,599,410.00000000000000 | | 2,599,410.00000000000000 |
| | | | DOT | | | 47.13057008458780 |
| | | | FTT | 87.20000000000000 | | 87.20000000000000 |
| | | | HOLY | 66.60000000000000 | | 66.60000000000000 |
| | | | POLIS | 312.80000000000000 | | 312.80000000000000 |
| | | | RAY | | | 800.02720000000000 |
| | | | SECO | 143.00000000000000 | | 143.00000000000000 |
| | | | SOL | 302.46462327504100 | | 302.46462327504100 |
| | | | SRM | 291.00000000000000 | | 291.00000000000000 |
| | | | STEP | 7,242.40000000000000 | | 7,242.40000000000000 |
| | | | USD | 15,329.77522903245690 | | -177,884.37007096800000 |
| | | | USDT | 98.76986883346700 | | 98.76986883346700 |
| | | | XRP | 11.00014894079000 | | 11.00014894079000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36451 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | TRX | 46.00000000000000 | | 0.00004600000000 |
| | | | USD | | | 590.30272454125000 |
| | | | USDC | 59,030.00000000000000 | | 0.00000000000000 |
| | | | USDT | 198,977.00000000000000 | | 1,989.77155684200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71044 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | GENE | 6.00000000000000 | | 6.00000000000000 |
| | | | GOG | 3,579,284.00000000000000 | | 357.92840000000000 |
| | | | USD | | | 0.03312820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56086 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | -0.00000000000022 |
| | | | BTC | 8.00000000000000 | | 0.85581988205500 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | 1.00000000000000 | | 1.09501285000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 1.09501285000000 |
| | | | FTT | | | 40.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | USD | | | 26.04830314619390 |
| | | | USDT | | | 0.00003636420022 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50571 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AGLD-PERP | 38,294.60000000000000 | | 38,294.60000000000000 |
| | | | APE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | AUDIO-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000376 | | 0.00000000000376 |
| | | | AXS-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | BAL-PERP | 1,674.17000000000000 | | 1,674.17000000000000 |
| | | | BAND-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | BCH-PERP | 0.00000000000106 | | 0.00000000000106 |
| | | | BNB-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | BSV-PERP | 0.00000000000056 | | 0.00000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 0.00008548597717 | | | -0.00008548597717 |
| | | | BTC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | C98-PERP | 13,720.00000000000000 | | | 13,720.00000000000000 |
| | | | COMP-PERP | 313.96100000000000 | | | 313.96100000000000 |
| | | | CRO-PERP | 31,820.00000000000000 | | | 31,820.00000000000000 |
| | | | DASH-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | DOT-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | DYDX-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | EOS-PERP | -0.00000000001080 | | | -0.00000000001080 |
| | | | FTT | 25.00000000000000 | | | 25.00000000000000 |
| | | | GAL-PERP | 0.00000000006309 | | | 0.00000000006309 |
| | | | IOTA-PERP | 38,599.00000000000000 | | | 38,599.00000000000000 |
| | | | JASMY-PERP | 2,276,700.00000000000000 | | | 2,276,700.00000000000000 |
| | | | KSM-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | LINK-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | MTL-PERP | 10,588.40000000000000 | | | 10,588.40000000000000 |
| | | | NEAR-PERP | -0.00000000002103 | | | -0.00000000002103 |
| | | | ONT-PERP | 8,927.00000000000000 | | | 8,927.00000000000000 |
| | | | REEF-PERP | 656,220.00000000000000 | | | 656,220.00000000000000 |
| | | | SKL-PERP | 610,000.00000000000000 | | | 610,000.00000000000000 |
| | | | SLP-PERP | 508,540.00000000000000 | | | 508,540.00000000000000 |
| | | | SOL-PERP | 0.00000000000284 | | | 0.00000000000284 |
| | | | STG-PERP | 37,510.00000000000000 | | | 37,510.00000000000000 |
| | | | STORJ-PERP | 0.00000000007275 | | | 0.00000000007275 |
| | | | SXP-PERP | 31,259.07440000000000 | | | 31,259.07440000000000 |
| | | | TLM-PERP | 20,418.00000000000000 | | | 20,418.00000000000000 |
| | | | TRX | 0.00004600000000 | | | 0.00004600000000 |
| | | | USD | 64,510.07724709146950 | | | -32,960.69922260900000 |
| | | | USDT | -37,364.76673243900000 | | | -37,364.76673243900000 |
| | | | YFI-PERP | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93485 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATLAS | 0.00000000024988409 | | | 0.00000000002498409 |
| | | | POLIS | 12,485,652,960.85652836580000 | | | 124.85652836580000 |
| | | | USD | 0.00000000234894088 | | | 0.00000000234894088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60980 | Name on file | FTX Trading Ltd. | ETH | 0.01531177000000 | | FTX Trading Ltd. | 0.01531177000000 |
| | | | ETHW | 0.00054025000000 | | | 0.00054025000000 |
| | | | LUNA2 | 221.58299510000000 | | | 221.58299510000000 |
| | | | LUNA2_LOCKED | 517.02698870000000 | | | 517.02698870000000 |
| | | | NFT (497758289724436433/THE HILL BY FTX #36856) | | | | 1.00000000000000 |
| | | | TRX | 0.00021800000000 | | | 0.00021800000000 |
| | | | USD | 120,000.00000000000 | | | -1.63578172549870 |
| | | | USDT | 900.00791452168200 | | | 900.00791452168200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9427 | Name on file | FTX EU Ltd. | BNB-PERP | 0.00000000000056 | | FTX Trading Ltd. | 0.00000000000056 |
| | | | CHZ-PERP | 1,000,000.00000000000000 | | | 1,000,000.00000000000000 |
| | | | ETH | 0.00093282535000 | | | 0.00093282535000 |
| | | | ETH-PERP | 0.00000000000255 | | | 0.00000000000255 |
| | | | FTT | 150.04943269843000 | | | 150.04943269843000 |
| | | | LUNA2 | 0.00208155605200 | | | 0.00208155605200 |
| | | | LUNA2_LOCKED | 0.00485696412000 | | | 0.00485696412000 |
| | | | USD | 70,855.09000000000000 | | | -116,394.90827596400000 |
| | | | USDT | 0.00110018679492 | | | 0.00110018679492 |
| | | | USTC | 0.00000000747211 | | | 0.00000000747211 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81826 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 8.51876089000000 | | 0.00000000000000 |
| | | | CHF | 0.00031931889405 | | 0.00031931889405 |
| | | | EUR | 0.00021451637255 | | 0.00021451637255 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92927 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DOGE | 0.00000001000000 | | 0.00000001000000 |
| | | | DOGEBEAR2021 | 0.00065300000000 | | 0.00065300000000 |
| | | | EOSBULL | 43,601.26300000000000 | | 43,601.26300000000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETHBULL | 0.02000000000000 | | 0.02000000000000 |
| | | | SUSHIBULL | 1,194,461.76630000000000 | | 1,194,461.76630000000000 |
| | | | UNI-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | USD | 0.02968329318939 | | 0.02968329318939 |
| | | | USDT | 610,000.00000000000000 | | 610,09407733145000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79279 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | -0.00012816906314 | | -0.00012816906314 |
| | | | AAVE | -0.00009539462958 | | -0.00009539462958 |
| | | | AAVE-PERP | -0.00000000000029 | | -0.00000000000029 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000056 |
| | | | ALCX | 0.00000005000000 | | 0.00000005000000 |
| | | | ALCX-PERP | 0.00000000000000 | | -982.31000000000000 |
| | | | ALICE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ALPHA | 0.00000000216828 6 | | 0.00000000216828 6 |
| | | | APE | 1.02711221000000 | | 1.02711221000000 |
| | | | APE-0930 | -0.00000000003637 | | -0.00000000003637 |
| | | | APE-PERP | 0.00000000000000 | | -384.19999999999900 |
| | | | ASD | 0.00000005000000 | | 0.00000005000000 |
| | | | ASD-PERP | -0.00000000010004 | | -0.00000000010004 |
| | | | ATOM | -0.00006954332246 3 | | -0.00006954332246 3 |
| | | | ATOM-PERP | 469.22000000000000 | | 469.22000000000000 |
| | | | AVAX | -0.04108009788589 6 | | -0.04108009788589 6 |
| | | | AVAX-0930 | 0.00000000000830 9 | | 0.00000000000830 9 |
| | | | AVAX-1230 | 0.00000000000000 | | -67.70000000000000 |
| | | | AVAX-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | AXS | -0.00407438853581 7 | | -0.00407438853581 7 |
| | | | AXS-PERP | -0.00000000000000 2 | | -0.00000000000000 2 |
| | | | BADGER | 0.00960268940000 | | 0.00960268940000 |
| | | | BADGER-PERP | 0.00000000000180 | | 0.00000000000180 |
| | | | BAL | 0.00000000160000 0 | | 0.00000000160000 0 |
| | | | BAL-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | BAND | -0.00012626309001 8 | | -0.00012626309001 8 |
| | | | BAND-PERP | -0.00000000000022 | | -0.00000000000022 |
| | | | BCH | -0.00036264230627 1 | | -0.00036264230627 1 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BNB | 1.00000000000000 | | 1.00000000000000 |
| | | | BNT | 0.00000000400000 0 | | 0.00000000400000 0 |
| | | | BNT-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BOBA-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | BRZ | 120.00000000000000 | | 120.00000000000000 |
| | | | BTC | -0.00026072523484 5 | | -0.00026072523484 5 |
| | | | BTC-0930 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-1230 | 0.00000000000000 | | 0.18739999999999 1 |
| | | | BTC-MOVE-0819 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0826 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0830 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0901 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0904 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0906 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0907 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0908 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0916 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0918 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0921 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1006 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-MOVE-1008 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-MOVE-1014 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1017 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1019 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1020 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1021 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1023 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1030 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1101 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1104 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1106 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1109 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1111 | 0.0000000000000000 | | -1.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.1201000000000000 |
| | | | CEL-PERP | -0.0000000000001429 | | -0.0000000000001429 |
| | | | CLV-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | COMP | 0.0000000080500000 | | 0.0000000080500000 |
| | | | COMP-PERP | -0.0000000000000264 | | -0.0000000000000264 |
| | | | CREAM-PERP | 0.0000000000000375 | | 0.0000000000000375 |
| | | | CRV | 104.4261475600000000 | | 104.4261475600000000 |
| | | | CRV-PERP | -616,953.0000000000000000 | | -616,953.0000000000000000 |
| | | | CUSDT | 740.8423100000000000 | | 740.8423100000000000 |
| | | | CVX | 14.0816272800000000 | | 14.0816272800000000 |
| | | | CVX-PERP | -25,603.8000000000000000 | | -25,603.8000000000000000 |
| | | | DAWN-PERP | -0.0000000000002043 | | -0.0000000000002043 |
| | | | DODO-PERP | 0.0000000000000238 | | 0.0000000000000238 |
| | | | DOGE | 0.1108413255263900 | | 0.1108413255263900 |
| | | | DOT | -0.0098863896035700 | | -0.0098863896035700 |
| | | | DOT-PERP | -0.0000000000000795 | | -0.0000000000000795 |
| | | | DYDX-PERP | 0.0000000000000031 | | 0.0000000000000031 |
| | | | EDEN-PERP | -0.0000000000000136 | | -0.0000000000000136 |
| | | | ENS-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | ETH | 181.0855401170880000 | | 181.0855401170880000 |
| | | | ETH-0331 | -93.1030000000000000 | | -93.1030000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000077 | | 0.0000000000000077 |
| | | | ETH-1230 | 32.9940000000000700 | | 32.9940000000000700 |
| | | | ETH-PERP | 0.0000000000000000 | | -132.2040000000000000 |
| | | | ETHW | -0.0218971292974436 | | -0.0218971292974436 |
| | | | EUR | 1.5203391178305300 | | 1.5203391178305300 |
| | | | FTM | -0.0002888742500002 | | -0.0002888742500002 |
| | | | FTT | 164,848.6629816780000000 | | 164,848.6629816780000000 |
| | | | FTT-PERP | 0.9000000000001402 | | 0.9000000000001402 |
| | | | FXS | 17.3535140600000000 | | 17.3535140600000000 |
| | | | GBP | -0.0000307189520682 | | -0.0000307189520682 |
| | | | GME | 0.0056806494637416 | | 0.0056806494637416 |
| | | | GRT | -50.3369809945067000 | | -50.3369809945067000 |
| | | | HNT-PERP | 0.0000000000000153 | | 0.0000000000000153 |
| | | | HT | 0.4229161787650800 | | 0.4229161787650800 |
| | | | HT-PERP | -0.0000000000000795 | | -0.0000000000000795 |
| | | | KNC | -0.0007822301956438 | | -0.0007822301956438 |
| | | | KNC-PERP | 0.0000000000001136 | | 0.0000000000001136 |
| | | | LINK | 12,973.4998664733000000 | | 12,973.4998664733000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LINK-0930 | 0.00000000000181 | | | 0.00000000000181 |
| | | | LINK-1230 | 0.00000000000000 | | | -11.80000000000000 |
| | | | LINK-PERP | 0.00000000002755 | | | 0.00000000002755 |
| | | | LTC | -0.00008082246897.2 | | | -0.00008082246897.2 |
| | | | LTC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | MCB-PERP | -0.00000000000006 | | | -0.00000000000006 |
| | | | MKR | -0.00000688029703 | | | -0.00000688029703 |
| | | | MKR-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | OKB | 0.00000001000000 | | | 0.00000001000000 |
| | | | OKB-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ONE-PERP | 89,390.00000000000000 | | | 89,390.00000000000000 |
| | | | PAXG | 0.00000007200000 | | | 0.00000007200000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000256 | | | 0.00000000000256 |
| | | | POLIS-PERP | 0.00000000000099 | | | 0.00000000000099 |
| | | | PROM-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | PUNDIX-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | REN | -0.00598073283652.8 | | | -0.00598073283652.8 |
| | | | ROOK | 0.00000000476000.0 | | | 0.00000000476000.0 |
| | | | ROOK-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | RSR | 0.00000000799280.4 | | | 0.00000000799280.4 |
| | | | RUNE | 0.00000007000000 | | | 0.00000007000000 |
| | | | RUNE-PERP | 0.00000000000273.3 | | | 0.00000000000273.3 |
| | | | SNX | -0.00914562839418.3 | | | -0.00914562839418.3 |
| | | | SNX-PERP | -0.00000000000930 | | | -0.00000000000930 |
| | | | SOL | -0.01062671551638.9 | | | -0.01062671551638.9 |
| | | | SOL-1230 | -0.01999999999999.9 | | | -0.01999999999999.9 |
| | | | SOL-PERP | -0.00000000000190 | | | -0.00000000000190 |
| | | | SRM | 1.82937643000000.0 | | | 1.82937643000000.0 |
| | | | SRM_LOCKED | 23.83692713000000 | | | 23.83692713000000 |
| | | | STEP-PERP | -0.00000000000113.6 | | | -0.00000000000113.6 |
| | | | STORJ-PERP | -0.00000000000002.8 | | | -0.00000000000002.8 |
| | | | SUSHI | 0.86225305162844.8 | | | 0.86225305162844.8 |
| | | | SXP-PERP | -0.00000000000196.1 | | | -0.00000000000196.1 |
| | | | TOMO | 0.00000000500000.0 | | | 0.00000000500000.0 |
| | | | TOMO-PERP | 0.00000000000023.0 | | | 0.00000000000023.0 |
| | | | TONCOIN-PERP | -0.00000000000017.0 | | | -0.00000000000017.0 |
| | | | TRX | 0.00000000000000 | | | 6,041.49767651107000.0 |
| | | | TULIP-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | UNI | -0.00017872321255.8 | | | -0.00017872321255.8 |
| | | | UNI-1230 | 0.00000000000000 | | | -8.10000000000000 |
| | | | UNI-PERP | 0.00000000000023.0 | | | 0.00000000000023.0 |
| | | | USD | 3,883,967.48739803000000.0 | | | 3,883,967.48739803000000.0 |
| | | | USDT | 913.64540243945.3000 | | | 913.64540243945.3000 |
| | | | WBTC | 0.00003533576938.5 | | | 0.00003533576938.5 |
| | | | XAUT | 0.00859314480000.0 | | | 0.00859314480000.0 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | -0.00160129483189.4 | | | -0.00160129483189.4 |
| | | | YFI | -0.00000051676052.8 | | | -0.00000051676052.8 |
| | | | YFII | 0.00000007500000 | | | 0.00000007500000 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8327 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.00061118000000.8 | | | 0.00061118000000.8 |
| | | | ETHW | 1.13609145000000.0 | | | 1.13609145000000.0 |
| | | | SOL | 3.69260000000000.0 | | | 3.69260000000000.0 |
| | | | TONCOIN | 334.95000000000000 | | | 334.95000000000000 |
| | | | USD | 100,000.00000000000000 | | | 0.00000000896606.2 |
| | | | USDT | 1.21812685000000.0 | | | 1.21812685000000.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 45497 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | APE-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | APT | 46.00000000000000 | | | 46.00000000000000 |
| | | | ATOM-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | AVAX-PERP | 110.30000000000000 | | | -110.30000000000000 |
| | | | BNB-PERP | 0.70000000000002 | | | 0.70000000000002 |
| | | | BTC | 0.00008981600000 | | | 0.00008981600000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 1.10120000000000 | | | 1.10120000000000 |
| | | | CRV-PERP | 137.00000000000000 | | | -137.00000000000000 |
| | | | ETC-PERP | -0.00000000000018 | | | -0.00000000000018 |
| | | | ETH | 1.60000000000000 | | | -1.60017359720953 |
| | | | ETH-0930 | 0.00000000000003 | | | 0.00000000000003 |
| | | | ETH-1230 | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETH-PERP | 14.99000000000000 | | | 14.99000000000000 |
| | | | ETHW | 0.40596960000000 | | | 0.40596960000000 |
| | | | FTT | 25.24107286000000 | | | 25.24107286000000 |
| | | | FTT-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | HNT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | LTC | 1.84000000000000 | | | 1.84000000000000 |
| | | | LTC-PERP | 0.00000000000015 | | | 0.00000000000015 |
| | | | LUNA2 | 32.57482357000000 | | | 32.57482357000000 |
| | | | LUNA2_LOCKED | 76.00792166000000 | | | 76.00792166000000 |
| | | | LUNC-PERP | 0.00000000058207 | | | 0.00000000058207 |
| | | | SNX | 0.07412200000000 | | | 0.07412200000000 |
| | | | SNX-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | SOL-1230 | 106.00000000000000 | | | -106.50000000000000 |
| | | | SOL-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | TRX | 0.00078100000000 | | | 0.00078100000000 |
| | | | USD | 26,077.29000000000000 | | | -26,077.29149276170000 |
| | | | USDT | 26,077.00000000000000 | | | 0.47383518016393 |
| | | | USDT-PERP | 22.00000000000000 | | | 22.00000000000000 |
| | | | USTC | 4,611.12372000000000 | | | 4,611.12372000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41608 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | APE | 0.00000007660000 | | | 0.00000007660000 |
| | | | BTC | 0.00000007074312 | | | 0.00000007074312 |
| | | | BTC-PERP | 7.00000000000000 | | | 7.00000000000000 |
| | | | DOGE | 0.00000000001010 | | | 0.00000000001010 |
| | | | DOT | 0.00000003528450 | | | 0.00000003528450 |
| | | | FTT | 25.09523100000000 | | | 25.09523100000000 |
| | | | RAY | 327.66219289403000 | | | 327.66219289403000 |
| | | | USD | 165.40931511217000 | | | 165.40931511217000 |
| | | | XRP | 0.00000000630810 | | | 0.00000000630810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7082 | Name on file | FTX EU Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ALCX-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | APE-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | ASD-PERP | -0.00000000003637 | | | -0.00000000003637 |
| | | | AUDIO-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | AVAX | 54.50000000000000 | | | 54.50000000000000 |
| | | | AVAX-PERP | 0.00000000000156 | | | 0.00000000000156 |
| | | | BNB | 3.00380620400000 | | | 3.00380620400000 |
| | | | BTC | 0.10710012532000 | | | 0.10710012532000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 9,711.46273080430000 | | | 9,711.46273080430000 |
| | | | EDEN-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | ETH | 1.00000003567540 | | | 1.00000003567540 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 1.00000003567540 | | | 1.00000003567540 |

| Claim Number | Name | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EUR | 0.00000009836804 | | 0.00000009836804 |
| | | | FLM-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | FTT | 0.02902458642168 | | 0.02902458642168 |
| | | | FTT-PERP | 6,288.00000000000000 | | 6,288.00000000000000 |
| | | | HNT | 102.20000000000000 | | 102.20000000000000 |
| | | | HT | 0.09948129745363 | | 0.09948129745363 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LUNC-PERP | 0.00000000002273 | | 0.00000000002273 |
| | | | MATIC | 866.00000000000000 | | 866.00000000000000 |
| | | | PROM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | PUNDIX-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | RNDR-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | SOL | 0.00964191000000 | | 0.00964191000000 |
| | | | SOL-PERP | 13,003.00000000000280 | | 13,003.00000000000280 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 1,499.00000000610000 | | 1,499.00000000610000 |
| | | | USD | 31.22330624125780 | | 31.22330624125780 |
| | | | USDT | 0.00000000139294 | | 0.00000000139294 |
| | | | XRP | 1,500.00000000000000 | | 1,500.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25618 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.00469969600000 |
| | | | ETH | | | 0.07000000000000 |
| | | | ETHW | | | 0.07000000000000 |
| | | | FTT | | | 0.48730709000000 |
| | | | SHIB | | | 1,400,000.00000000000000 |
| | | | USD | 100,000.00000000000000 | | -30.53326823326590 |
| | | | XRP | | | 161.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6259 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | | | 9.02255579906714 |
| | | | AAVE | | | 0.02049016900000 |
| | | | ATLAS | 5,400.00000000000000 | | 5,400.00000000000000 |
| | | | ATOM | 0.09943386428362 | | 0.09943386428362 |
| | | | BNB | 0.00288471351426 | | 0.00288471351426 |
| | | | BTC | 10.00000000000000 | | 0.00509917084000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 119.98128500000000 | | 119.98128500000000 |
| | | | DOT | 0.09707404000000 | | 0.09707404000000 |
| | | | ETH | 0.10799717280000 | | 0.10799717280000 |
| | | | ETHW | 0.05299717280000 | | 0.05299717280000 |
| | | | FTT | 1.19620516786940 | | 1.19620516786940 |
| | | | FTT-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | GMT | 0.99528015693084700 | | 0.99528015693084700 |
| | | | LINK | 35.00000000000000 | | 1.09271540000000000 |
| | | | MATIC | 0.00000001467500 | | 0.00000001467500 |
| | | | OKB | | | 0.53618034740011900 |
| | | | POLIS | 400.00000000000000 | | 166.58803494000000000 |
| | | | SOL | 0.00999810000000 | | 0.00999810000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.30634229700000 | | 0.30634229700000 |
| | | | USD | 2,164.37000000000000 | | 1,432.72357600053000 |
| | | | USDT | 456.03454354569724000 | | 456.03454354569724000 |
| | | | XRP | 0.00000000227052 | | 0.00000000227052 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88370 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000023 | | 0.00000000000023 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALICE-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | APE-PERP | -0.00000000000017053 | | | -0.00000000000017053 |
| | | | AR-PERP | 0.0000000000058226 | | | 0.0000000000058226 |
| | | | ATOM-PERP | 0.00000000000061648 | | | 0.00000000000061648 |
| | | | AUDIO-PERP | 0.00000000000014551 | | | 0.00000000000014551 |
| | | | AVAX-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | AXS-PERP | 0.00000000000000184 | | | 0.00000000000000184 |
| | | | BAL-PERP | 0.00000000000007275 | | | 0.00000000000007275 |
| | | | BAND-PERP | -0.0000000000058207 | | | -0.0000000000058207 |
| | | | BCH-PERP | -0.00000000000000023 | | | -0.00000000000000023 |
| | | | BNB | 832.200000000000000 | | | 832.200000000000000 |
| | | | BNB-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CELO-PERP | -0.00000000000007275 | | | -0.00000000000007275 |
| | | | COMP-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | CVX-PERP | 0.0000000000006366 | | | 0.0000000000006366 |
| | | | DOT-PERP | -0.00000000000000341 | | | -0.00000000000000341 |
| | | | DYDX-PERP | -0.00000000000010913 | | | -0.00000000000010913 |
| | | | EGLD-PERP | -0.00000000000000067 | | | -0.00000000000000067 |
| | | | ENS-PERP | 0.00000000000003183 | | | 0.00000000000003183 |
| | | | EOS-PERP | -0.00000000000001477 | | | -0.00000000000001477 |
| | | | ETC-PERP | 0.00000000000001293 | | | 0.00000000000001293 |
| | | | ETH-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | FIL-PERP | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | FLM-PERP | -0.00000000000001456 | | | -0.00000000000001456 |
| | | | FLOW-PERP | 0.0000000000025465 | | | 0.0000000000025465 |
| | | | GAL-PERP | -0.00000000000003637 | | | -0.00000000000003637 |
| | | | HNT-PERP | 0.0000000000036379 | | | 0.0000000000036379 |
| | | | KAVA-PERP | 0.00000000000004519 | | | 0.00000000000004519 |
| | | | KNC-PERP | 0.00000000000011823 | | | 0.00000000000011823 |
| | | | KSM-PERP | -0.00000000000000142 | | | -0.00000000000000142 |
| | | | LINK-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | LTC-PERP | -0.00000000000000086 | | | -0.00000000000000086 |
| | | | LUNA2-PERP | 0.00000000000012732 | | | 0.00000000000012732 |
| | | | MKR-PERP | -0.00000000000000021 | | | -0.00000000000000021 |
| | | | MTL-PERP | 0.00000000000014097 | | | 0.00000000000014097 |
| | | | NEAR-PERP | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | NEO-PERP | -0.00000000000001364 | | | -0.00000000000001364 |
| | | | OMG-PERP | 0.00000000000000454 | | | 0.00000000000000454 |
| | | | QTUM-PERP | -0.00000000000002568 | | | -0.00000000000002568 |
| | | | SNX-PERP | -0.00000000000001364 | | | -0.00000000000001364 |
| | | | SOL-PERP | 0.00000000000000454 | | | 0.00000000000000454 |
| | | | SRM | 0.283746260000000 | | | 0.283746260000000 |
| | | | SRM_LOCKED | 17.716253740000000 | | | 17.716253740000000 |
| | | | STORJ-PERP | 0.9861999999926612 | | | 0.9861999999926612 |
| | | | THETA-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | TOMO-PERP | -0.00000000000001136 | | | -0.00000000000001136 |
| | | | TRX | 0.10089400000000000 | | | 0.10089400000000000 |
| | | | USD | 300,000.000000000000000 | | | 0.588788882799974 |
| | | | USDT | 3.955273381670090 | | | 3.955273381670090 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.00000000000000014 | | | 0.00000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68705 | Name on file | FTX Trading Ltd. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | BAT | | | | 1.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | 3,435.000000000000000 | | | | 4.133609890000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | 66,043.000000000000000 | | | | 6,870.476397091060000 |
| | | | USDT | | | | 1.003309350000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 53322 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 0.01300000000000 | | 0.01300000000000 |
| | | | ETHW | 0.01300000000000 | | 0.01300000000000 |
| | | | FTT | 26.47281636000000 | | 26.47281636000000 |
| | | | TRX | 0.00007200000000 | | 0.00007200000000 |
| | | | USD | 0.00995215562000 | | -109,439.39461547438000 |
| | | | USDT | 1.73000003360976 | | 1.99180753676332 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 30417 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | 0.00000000000002 |
| | | | BTC | | | 0.00000004000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000304 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000000839899 |
| | | | FTT-PERP | | | -0.00000000000014 |
| | | | LINK-PERP | | | -0.00000000000181 |
| | | | SOL | | | 0.00000000532545452 |
| | | | SOL-PERP | | | -0.00000000000055 |
| | | | USD | 442,529.00000000000000 | | 4,425.29333042537000 |
| | | | USDT | | | 0.00000000967013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 45995 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | 46,271.00000000000000 | | 46,271.00000000000000 |
| | | | ALCX-PERP | 690.33700000000000 | | 690.33700000000000 |
| | | | ALICE-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ALPHA-PERP | 20,688.00000000000000 | | 20,688.00000000000000 |
| | | | AMPL | 0.22864284503073 | | 0.22864284503073 |
| | | | APE-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | AUDIO-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | AVAX-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AXS-PERP | -0.00000000001548 | | -0.00000000001548 |
| | | | BADGER-PERP | -0.00000000000348 | | -0.00000000000348 |
| | | | BAL-PERP | 2,188.12000000000000 | | 2,188.12000000000000 |
| | | | BAND-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | BCH-PERP | 0.00000000000084 | | 0.00000000000084 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNT-PERP | 9,290.00000000000000 | | 9,290.00000000000000 |
| | | | BSV-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BTC | 0.00008508170651 | | 0.00008508170651 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | CHR-PERP | 213,149.00000000000000 | | 213,149.00000000000000 |
| | | | CHZ-PERP | 42,720.00000000000000 | | 42,720.00000000000000 |
| | | | CLV-PERP | 227,797.30000000000000 | | 227,797.30000000000000 |
| | | | COMP-PERP | 364.78280000000000 | | 364.78280000000000 |
| | | | CREAM | 0.00958479000000 | | 0.00958479000000 |
| | | | CREAM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CRO-PERP | 129,390.00000000000000 | | 129,390.00000000000000 |
| | | | CVC-PERP | 24,520.00000000000000 | | 24,520.00000000000000 |
| | | | CVX-PERP | 2,279.00000000000000 | | 2,279.00000000000000 |
| | | | DASH-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DAWN | 0.03329100000000 | | 0.03329100000000 |
| | | | DENT | 58.27600000000000 | | 58.27600000000000 |
| | | | DOT-PERP | 0.00000000002586 | | 0.00000000002586 |
| | | | DYDX-PERP | -0.00000000001818 | | -0.00000000001818 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EDEN-PERP | 0.0000000000010004 | | | 0.0000000000010004 |
| | | | ENS-PERP | 1,217.0000000000000000 | | | 1,217.0000000000000000 |
| | | | ETH | 0.0002489441995552 | | | 0.0002489441995552 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0002489441015665 | | | 0.0002489441015665 |
| | | | FTT | 37.5397294500000000 | | | 37.5397294500000000 |
| | | | FTT-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | GAL-PERP | 13,000.0000000000000000 | | | 13,000.0000000000000000 |
| | | | GLMR-PERP | 10,460.0000000000000000 | | | 10,460.0000000000000000 |
| | | | GMT-PERP | 48,304.0000000000000000 | | | 48,304.0000000000000000 |
| | | | HT-PERP | 2,790.0000000000000000 | | | 2,790.0000000000000000 |
| | | | KAVA-PERP | 11,210.0000000000000000 | | | 11,210.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000042 | | | 0.0000000000000042 |
| | | | LINK-PERP | 0.0000000000000341 | | | 0.0000000000000341 |
| | | | LTC | 0.0000000087069600 | | | 0.0000000087069600 |
| | | | LTC-PERP | -0.0000000000000035 | | | -0.0000000000000035 |
| | | | MKR-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | NEAR-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | NFT (300102975641080976/FTX AU - WE ARE HERE! #49298) | | | | 1.0000000000000000 |
| | | | NFT (421809369813514259/FTX AU - WE ARE HERE! #49324) | | | | 1.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | OXY-PERP | 0.0000000000012732 | | | 0.0000000000012732 |
| | | | PERP-PERP | 9,687.9000000000000000 | | | 9,687.9000000000000000 |
| | | | PROM-PERP | 0.0000000000000049 | | | 0.0000000000000049 |
| | | | PUNDIX-PERP | 0.0000000000003637 | | | 0.0000000000003637 |
| | | | QTUM-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | RAY | 0.0007635808611114 | | | 0.0007635808611114 |
| | | | REEF-PERP | 4,703,960.0000000000000000 | | | 4,703,960.0000000000000000 |
| | | | RON-PERP | -0.0000000000002273 | | | -0.0000000000002273 |
| | | | RSR | 8.9410569066169000 | | | 8.9410569066169000 |
| | | | SHIB-PERP | 51,000,000.0000000000000000 | | | 51,000,000.0000000000000000 |
| | | | SKL-PERP | 854,000.0000000000000000 | | | 854,000.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | SOL-PERP | 0.0000000000000326 | | | 0.0000000000000326 |
| | | | SOS | 67,175.4419400800000000 | | | 67,175.4419400800000000 |
| | | | STG-PERP | 20,000.0000000000000000 | | | 20,000.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000003456 | | | -0.0000000000003456 |
| | | | SUSHI | 0.0972717132969600 | | | 0.0972717132969600 |
| | | | SXP-PERP | 64,921.8263500000000000 | | | 64,921.8263500000000000 |
| | | | TLM-PERP | 259,926.0000000000000000 | | | 259,926.0000000000000000 |
| | | | TONCOIN-PERP | -0.0000000000000237 | | | -0.0000000000000237 |
| | | | TRX | 410.5926680000000000 | | | 410.5926680000000000 |
| | | | USD | 52,356.8205967460020157 | | | -210,465.1818619790000000 |
| | | | USDT | 9,178.0298946091000000 | | | 9,178.0298946091000000 |
| | | | XMR-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | YFI | 0.0000000001425320 | | | 0.0000000001425320 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000014 | | | 0.0000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55468 | Name on file | FTX Trading Ltd. | AAVE | -0.0011899637042060 | | FTX Trading Ltd. | -0.0011899637042060 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | ALICE | 0.6000000000000000 | | | 0.6000000000000000 |
| | | | ALICE-PERP | 27,029.9000000000000000 | | | 27,029.9000000000000000 |
| | | | APE | 0.1000000000000000 | | | 0.1000000000000000 |
| | | | ATOM-PERP | -0.0000000000002017 | | | -0.0000000000002017 |
| | | | AUDIO | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000007275 | | | 0.0000000000007275 |
| | | | AVAX | 2.8000000000000000 | | | 2.8000000000000000 |
| | | | AVAX-PERP | -2.8000000000007000 | | | -2.8000000000007000 |
| | | | AXS | 0.2000000000000000 | | | 0.2000000000000000 |
| | | | AXS-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | BCH | 0.0010000008879390 | | | 0.0010000008879390 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB | -0.0014792379402262 | | -0.0014792379402262 |
| | | | BNB-PERP | -0.10000000000000001 | | -0.10000000000000001 |
| | | | BOBA | 0.10000000000000000 | | 0.10000000000000000 |
| | | | BTC | 0.00707081449331441 | | 0.00707081449331441 |
| | | | BTC-PERP | 0.0105999999999993 | | 0.0105999999999993 |
| | | | C98 | 1.00000000000000000 | | 1.00000000000000000 |
| | | | CHZ | 10.00000000000000000 | | 10.00000000000000000 |
| | | | COMP | 0.00010000000000000 | | 0.00010000000000000 |
| | | | CRO | 10.00000000000000000 | | 10.00000000000000000 |
| | | | CRV | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 0.81483967277742 | | 0.81483967277742 |
| | | | DOT-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | DYDX | 0.20000000000000000 | | 0.20000000000000000 |
| | | | DYDX-PERP | -0.000000000004092 | | -0.000000000004092 |
| | | | EGLD-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | ENJ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ENS | 0.01000000000000000 | | 0.01000000000000000 |
| | | | EOS-PERP | -0.00000000000077275 | | -0.00000000000077275 |
| | | | ETC-PERP | -6.5999999999999910 | | -6.5999999999999910 |
| | | | ETH | -0.01093186035384 | | -0.01093186035384 |
| | | | ETH-PERP | -0.05099999999999973 | | -0.05099999999999973 |
| | | | ETHW | -0.01086634585767684 | | -0.01086634585767684 |
| | | | FTM | 1.00000000000000000 | | 1.00000000000000000 |
| | | | FTT | 15,206.65295055380000 | | 15,206.65295055380000 |
| | | | FTT-PERP | -15,207.30000000000000 | | -15,207.30000000000000 |
| | | | GAL | 0.10000000000000000 | | 0.10000000000000000 |
| | | | GALA | 10.00000000000000000 | | 10.00000000000000000 |
| | | | GMT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | HNT-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | ICP-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | JASMY-PERP | 3,546,000.00000000000000 | | 3,546,000.00000000000000 |
| | | | KLUNC-PERP | 40,016.00000000000000 | | 40,016.00000000000000 |
| | | | KNC | 0.10000000000000000 | | 0.10000000000000000 |
| | | | KNC-PERP | -0.00000000000808640 | | -0.00000000000808640 |
| | | | LINK | 3.00000008435570 | | 3.00000008435570 |
| | | | LINK-PERP | -11.10000000001700 | | -11.10000000001700 |
| | | | LOOKS | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LRC | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LTC | -0.00013541922808083 | | -0.00013541922808083 |
| | | | LTC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | LUNC-PERP | 0.00000002980414 | | 0.00000002980414 |
| | | | MANA | 1.00000000000000000 | | 1.00000000000000000 |
| | | | MATIC | 67.83993194241560 | | 67.83993194241560 |
| | | | MATIC-PERP | -48.00000000000000 | | -48.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | ONE-PERP | 4,163,130.00000000000000 | | 4,163,130.00000000000000 |
| | | | PEOPLE | 10.00000000000000000 | | 10.00000000000000000 |
| | | | RUNE | 0.10000000000000000 | | 0.10000000000000000 |
| | | | SAND | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SHIB | 100,000.00000000000000 | | 100,000.00000000000000 |
| | | | SLP | 10.00000000000000000 | | 10.00000000000000000 |
| | | | SOL | 0.00856636745905 | | 0.00856636745905 |
| | | | SOL-PERP | -68.02999999999300 | | -68.02999999999300 |
| | | | SPELL | 100.00000000000000 | | 100.00000000000000 |
| | | | SRM | 26.03471801000000 | | 26.03471801000000 |
| | | | SRM_LOCKED | 91.23646138000000 | | 91.23646138000000 |
| | | | SUSHI | 0.49889806788039 | | 0.49889806788039 |
| | | | TLM | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 0.34919089393729 | | 0.34919089393729 |
| | | | UNI | 0.10000000000000000 | | 0.10000000000000000 |
| | | | USD | 218,062.75292074287185 | | 116,210.59012074300000 |
| | | | USDT | 101,030.37502637035613 | | 101,030.37502637000000 |
| | | | WAVES | 0.50000000000000000 | | 0.50000000000000000 |
| | | | WAVES-PERP | -39.50000000000000 | | -39.50000000000000 |
| | | | XRP | 0.99111148540567 | | 0.99111148540567 |
| | | | XRP-PERP | 428.00000000000000 | | 428.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XTZ-PERP | -0.00000000000023 | | | -0.00000000000023 |
| | | | YFI | 0.00100000000000 | | | 0.00100000000000 |
| | | | ZIL-PERP | 1,173,820.00000000000000 | | | 1,173,820.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91627 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ALGOBULL | 40,273.20050000000000 | | | 40,273.20050000000000 |
| | | | BEARSHIT | 76,549.06100000000000 | | | 76,549.06100000000000 |
| | | | BULL | 0.05800000000000 | | | 0.05800000000000 |
| | | | DOGEBEAR | 13,481,029.15000000000000 | | | 13,481,029.15000000000000 |
| | | | LINKBEAR | 3,367,758.95000000000000 | | | 3,367,758.95000000000000 |
| | | | LUNA2_LOCKED | 137.91827930000000000 | | | 137.91827930000000000 |
| | | | SUSHIBULL | 60.25990050000000000 | | | 60.25990050000000000 |
| | | | USD | 100,000.00000000000000 | | | 0.36888115458600000 |
| | | | USDT | 0.00062302897156000 | | | 0.00062302897156000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86439 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | APE | 1,551.91711179090000 | | | 1,551.91711179090000 |
| | | | APE-PERP | 3,227.60000000000000 | | | 3,227.60000000000000 |
| | | | AVAX | 52.79654226202800 | | | 52.79654226202800 |
| | | | BTC | 2.30000000000000 | | | 0.12452805750000 |
| | | | BTC-PERP | 4.65950000000000 | | | 4.65950000000000 |
| | | | CEL-PERP | -0.00000000001141 | | | -0.00000000001141 |
| | | | COIN | 0.00000000918521? | | | 0.00000000918521? |
| | | | DOGE-PERP | 262,969.00000000000000 | | | 262,969.00000000000000 |
| | | | EOS-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | ETH | 40.00000000000000 | | | 2.34874990961900 |
| | | | ETH-PERP | -0.00000000000043 | | | -0.00000000000043 |
| | | | ETHW | 0.69449248258586?6 | | | 0.69449248258586?6 |
| | | | FTM | | | | 2,564.59630504662000 |
| | | | FTT | 85.72974567000000000 | | | 85.72974567000000000 |
| | | | LINK | 0.00000009796000 | | | 0.00000009796000 |
| | | | LUNA2_LOCKED | 78.29863239000000000 | | | 78.29863239000000000 |
| | | | LUNC | 0.00000004337710 | | | 0.00000004337710 |
| | | | MATIC | 36,039.48740094900000 | | | 36,039.48740094900000 |
| | | | OMG-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | RUNE | 3,933.96662242924000 | | | 3,933.96662242924000 |
| | | | RUNE-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SNX | 0.00000000734493?8 | | | 0.00000000734493?8 |
| | | | SNX-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | SOL | | | | 383.33916690443100?0 |
| | | | SOL-PERP | 1,114.94000000000000 | | | 1,114.94000000000000 |
| | | | SRM | 1.13814134600000?00 | | | 1.13814134600000?00 |
| | | | SRM_LOCKED | 9.15521602000000?00 | | | 9.15521602000000?00 |
| | | | STEP-PERP | 0.00000000001818 | | | 0.00000000001818 |
| | | | TRX | 0.00000200000000 | | | 0.00000200000000 |
| | | | USD | 45,000.00000000000000 | | | -126,683.21703838900000?0 |
| | | | USDT | 21,648.87794983700000 | | | 21,648.87794983700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7359 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | 1INCH | 0.00000000969709?9 | | | 0.00000000969709?9 |
| | | | AAVE | 0.00000002371148 | | | 0.00000002371148 |
| | | | AGLD | 0.00000000600000 | | | 0.00000000600000 |
| | | | AMPL | 0.00000000702984?7 | | | 0.00000000702984?7 |
| | | | ASD | 0.00000000684311?1 | | | 0.00000000684311?1 |
| | | | AVAX | 0.00000002791768 | | | 0.00000002791768 |
| | | | AXS | 0.00000000156221 | | | 0.00000000156221 |
| | | | BCH | 0.00000000800000 | | | 0.00000000800000 |
| | | | BNB | 0.00000009749483 | | | 0.00000009749483 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 603.20000000000000000 | | 603.20000000000000000 |
| | | | BNT | 0.00000000054745587 | | 0.00000000054745587 |
| | | | BOBA | 0.00000000007000000 | | 0.00000000007000000 |
| | | | BTC | 0.00000000036691075 | | 0.00000000036691075 |
| | | | BTC-PERP | 0.00000000000400000 | | 0.00000000000400000 |
| | | | BTT | 953,038.65000000000000000 | | 953,038.65000000000000000 |
| | | | CEL | 0.00000000575250 | | 0.00000000575250 |
| | | | CEL-PERP | -0.00000000000007275 | | -0.00000000000007275 |
| | | | CHR-PERP | 39,730.00000000000000000 | | 39,730.00000000000000000 |
| | | | COMP | 0.00000000000793000 | | 0.00000000000793000 |
| | | | CREAM | 0.00000000003700000 | | 0.00000000003700000 |
| | | | DAI | 0.00000000000228291 | | 0.00000000000228291 |
| | | | DAWN | 6,450.70278400300000000 | | 6,450.70278400300000000 |
| | | | DAWN-PERP | 15,032.60000000000000000 | | 15,032.60000000000000000 |
| | | | DOGE | 0.00000000039039218 | | 0.00000000039039218 |
| | | | DOT | 0.00000000087500000 | | 0.00000000087500000 |
| | | | ENS-PERP | 19.71000000000000000 | | 19.71000000000000000 |
| | | | ETH | 0.00000000202020269 | | 0.00000000202020269 |
| | | | ETH-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | ETHW | 0.00000000008669982 | | 0.00000000008669982 |
| | | | FTT | 1,000.00014525283300000 | | 1,000.00014525283300000 |
| | | | FXS | 0.00000000004000000 | | 0.00000000004000000 |
| | | | GRT | 0.00000000008098039 | | 0.00000000008098039 |
| | | | GST-PERP | -0.00000000000058207 | | -0.00000000000058207 |
| | | | GT | 0.00000000001000000 | | 0.00000000001000000 |
| | | | HT | 0.09796640300000000 | | 0.09796640300000000 |
| | | | IMX | 0.00000000004000000 | | 0.00000000004000000 |
| | | | KAVA-PERP | 43,289.50000000000000000 | | 43,289.50000000000000000 |
| | | | KBTT | 2,999.95900000000000000 | | 2,999.95900000000000000 |
| | | | KBTT-PERP | 14,443,000.00000000000000000 | | 14,443,000.00000000000000000 |
| | | | KNC | 0.00000000007435459 | | 0.00000000007435459 |
| | | | KSHIB | 5.76279999000000000 | | 5.76279999000000000 |
| | | | KSHIB-PERP | -8,588,294.00000000000000000 | | -8,588,294.00000000000000000 |
| | | | LEO | 0.00000000005000000 | | 0.00000000005000000 |
| | | | LINK | 0.00000000009125438 | | 0.00000000009125438 |
| | | | LTC | 0.00000000000555147 | | 0.00000000000555147 |
| | | | LUA | 0.00000000008000000 | | 0.00000000008000000 |
| | | | LUNC | 0.00000000071534862 | | 0.00000000071534862 |
| | | | MATIC | 0.00000000007768756 | | 0.00000000007768756 |
| | | | MKR | 0.00000000007743550 | | 0.00000000007743550 |
| | | | MTL | 0.00000000006000000 | | 0.00000000006000000 |
| | | | MTL-PERP | -0.00000000000000728 | | -0.00000000000000728 |
| | | | NFT (371624798468115953/THE HILL BY FTX #46854) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (453959185706305638/FTX EU - WE ARE HERE! #55132) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (455928215232391048/FTX EU - WE ARE HERE! #55073) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (546068206629934861/FTX EU - WE ARE HERE! #54987) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | POLIS | 0.00000001100000000 | | 0.00000001100000000 |
| | | | PROM | 0.00000000800000 | | 0.00000000800000 |
| | | | PUNDIX | 0.00000000004000000 | | 0.00000000004000000 |
| | | | PUNDIX-PERP | 17,938.80000000000000000 | | 17,938.80000000000000000 |
| | | | REAL | 0.00000000002000000 | | 0.00000000002000000 |
| | | | REN | 0.00000000008959164 | | 0.00000000008959164 |
| | | | RNDR | 0.10000000000000000 | | 0.10000000000000000 |
| | | | RNDR-PERP | -11,495.90000000000000000 | | -11,495.90000000000000000 |
| | | | ROSE-PERP | -311,602.00000000000000000 | | -311,602.00000000000000000 |
| | | | RSR | 0.00000000504990 | | 0.00000000504990 |
| | | | SHIB | 2.00001000000000000 | | 2.00001000000000000 |
| | | | SNX | 0.00000000007726544 | | 0.00000000007726544 |
| | | | SOL | 0.00000000000998499 | | 0.00000000000998499 |
| | | | SRM | 0.01809545000000000 | | 0.01809545000000000 |
| | | | SRM_LOCKED | 31.35942494000000000 | | 31.35942494000000000 |
| | | | STG-PERP | 33,426.00000000000000000 | | 33,426.00000000000000000 |
| | | | STORJ | 0.00000000800000000 | | 0.00000000800000000 |
| | | | SUN | 0.00067021100000 | | 0.00067021100000 |
| | | | SUSHI | 0.00000000794391 | | 0.00000000794391 |
| | | | SXP | 0.00000000008297330 | | 0.00000000008297330 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOMO-PERP | -49,041.9000000000000000 | | | -49,041.9000000000000000 |
| | | | TRX | 0.5973500019150400 | | | 0.5973500019150400 |
| | | | TRYB-PERP | 808,528.0000000000000000 | | | 808,528.0000000000000000 |
| | | | TULIP | 0.0000000040000000 | | | 0.0000000040000000 |
| | | | UNI | 0.0000000015156229 | | | 0.0000000015156229 |
| | | | USD | 340,779.8690973774444100 | | | -72,027.0324726236300000 |
| | | | USDT | 0.0000000000957207 | | | 0.0000000000957207 |
| | | | XRP | 0.4570880041225160 | | | 0.4570880041225160 |
| | | | YFI | 0.0000000050233338 | | | 0.0000000050233338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23482 | Name on file | FTX Trading Ltd. | BAND | 54,054.0540540000000000 | | FTX Trading Ltd. | 0.0540540000000000 |
| | | | DOGE | 55,203.5520300000000000 | | | 0.5520300000000000 |
| | | | DYDX-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | ETH | 0.0002530534006543 | | | 0.0002530534006543 |
| | | | ETHW | 0.0002665000000000 | | | 0.0002665000000000 |
| | | | MPLX | 799,952.7999520000000000 | | | 0.7999520000000000 |
| | | | NFT (297751180593285884/FTX EU - WE ARE HERE! #22286) | | | | 1.0000000000000000 |
| | | | NFT (320167862746029042/THE HILL BY FTX #8494) | | | | 1.0000000000000000 |
| | | | NFT (335807179039665381/FTX AU - WE ARE HERE! #31850) | | | | 1.0000000000000000 |
| | | | NFT (517197200418583283/FTX EU - WE ARE HERE! #22065) | | | | 1.0000000000000000 |
| | | | NFT (549679085489912412/FTX CRYPTO CUP 2022 KEY #3076) | | | | 1.0000000000000000 |
| | | | NFT (567458301861998089/FTX AU - WE ARE HERE! #31861) | | | | 1.0000000000000000 |
| | | | SOL | 0.0016626675432590 | | | 0.0016626675432590 |
| | | | TRX | 0.5257180007041200 | | | 0.5257180007041200 |
| | | | USD | 105,987.0000000000000000 | | | 1,059.8691364870000000 |
| | | | USDT | 797.9778751902040000 | | | 398.9878751902040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88747 | Name on file | FTX Trading Ltd. | BTC | 0.0000000004322882 | | FTX Trading Ltd. | 0.0000000004322882 |
| | | | DOGE | 604,417.5334293210000000 | | | 604,417.5334293210000000 |
| | | | DOGE-PERP | 800,000.0000000000000000 | | | 800,000.0000000000000000 |
| | | | ETH | 0.0000000098202070 | | | 0.0000000098202070 |
| | | | ETH-PERP | 45.0000000000000000 | | | 45.0000000000000000 |
| | | | ETHW | 0.0000000098202070 | | | 0.0000000098202070 |
| | | | EUR | 0.0000000000092447 | | | 0.0000000000092447 |
| | | | FTT | 50.0000000000000000 | | | 50.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | HUM | 0.0000000002122298 | | | 0.0000000002122298 |
| | | | NFT (469425364218570121/THE HILL BY FTX #38613) | | | | 1.0000000000000000 |
| | | | RAY | 0.0000000015309808 | | | 0.0000000015309808 |
| | | | RSR | 0.0000000001288780 | | | 0.0000000001288780 |
| | | | SOL-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | SRM | 0.1731870800000000 | | | 0.1731870800000000 |
| | | | SRM_LOCKED | 75.0333150500000000 | | | 75.0333150500000000 |
| | | | TRX | 0.0000000013423090 | | | 0.0000000013423090 |
| | | | USD | 0.0000000000000000 | | | -131,176.4771204220000000 |
| | | | XRP | 0.0000000004306930 | | | 0.0000000004306930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23260 | Name on file | FTX Trading Ltd. | ALICE | 13.0977518000000000 | | FTX Trading Ltd. | 13.0977518000000000 |
| | | | ATLAS | 1,099.8094880000000000 | | | 1,099.8094880000000000 |
| | | | AVAX-PERP | -0.0000000000000001 | | | 2.6189770000059880 |
| | | | BNB | | | | -0.0000000000000001 |
| | | | BTC | 16.0000000000000000 | | | 0.0596154996243200 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.2150000046346790 | | | 0.2150000046346790 |
| | | | ETH-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | ETHW | 0.2150000000000000 | | | 0.2150000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 13.99753400000000 | | 13.99753400000000 |
| | | | NFT (304418217515626469/THE HILL BY FTX #36593) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS | 19.99792226000000 | | 19.99792226000000 |
| | | | TRX | 0.00000115969 1530 | | 0.00000115969 1530 |
| | | | USD | 1,306.50717387162000 | | 1,306.50717387162000 |
| | | | USDT | 6,758.51254391253000 | | 6,758.51254391253000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8269 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 0.03830300000000 |
| | | | BNT | | | 0.00000000002518346 |
| | | | BOBA | | | 0.06209500000000000 |
| | | | BOBA-PERP | | | -0.00000000000000727 |
| | | | BTC | | | 0.00000000050362 24 |
| | | | BTC-PERP | | | 0.00000000005590891 |
| | | | CEL | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | DAWN | | | 0.08700000000000000 |
| | | | DFL | | | 5.73160000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000909 |
| | | | FTT | | | 0.00000000000000000 |
| | | | FXS | | | 0.02900000000000000 |
| | | | GODS | | | 0.00555725000000000 |
| | | | HGET | | | 0.10195400000000000 |
| | | | HMT | | | 0.12216000000000000 |
| | | | HT | 3,147.00000000000000 | | 3,147.69886000000000 |
| | | | HUM | | | 1.68940000000000000 |
| | | | IMX | | | 0.00693700000000000 |
| | | | KAVA-PERP | | | -0.00000000000014551 |
| | | | LUNA2 | | | 0.00041438521 4800 |
| | | | LUNA2_LOCKED | | | 0.00096689883 4500 |
| | | | MBS | | | 0.49151750000000000 |
| | | | MCB | | | 0.00000000005000000 |
| | | | MCB-PERP | | | -0.00000000000001818 |
| | | | MOB | | | 0.00000000006343286 |
| | | | MTA | | | 0.41261500000000000 |
| | | | MTL | | | 0.02202525000000000 |
| | | | OXY-PERP | | | 0.00000000000014551 |
| | | | PERP-PERP | | | -0.00000000000007275 |
| | | | POLIS | | | 0.15094150000000000 |
| | | | POLIS-PERP | | | -0.00000000000000454 |
| | | | PRISM | | | 9.86320000000000000 |
| | | | PROM-PERP | | | 0.00000000000000454 |
| | | | ROOK | | | 0.00177824250000000 |
| | | | ROOK-PERP | | | -0.00000000000000170 |
| | | | SLND | | | 0.09114600000000000 |
| | | | TLM | | | 0.33031250000000000 |
| | | | TRX | | | 0.00001000000000000 |
| | | | USD | 90,000.00000000000000 | | 1.73262272286194 0 |
| | | | USDT | | | 0.00000000043581 89 |
| | | | USTC | | | 0.00000000031897 85 |
| | | | XAUT-PERP | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24321 | Name on file | FTX Trading Ltd. | 3 X LONG STELLAR LUMANS | 284,490.00000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADABULL | 6,314.00000000000000 | | 6,314.07270000000000 |
| | | | ALGO | 9,900.00000000000000 | | 9,900.00000000000000 |
| | | | AR-PERP | | | 9.89999999999 9980 |
| | | | AVAX | | | 0.00000000008773568 |
| | | | AXS-PERP | | | 50.00000000000000000 |
| | | | BTC | | | 0.00100000000000000 |
| | | | BTC-PERP | | | 0.00100000000000000 |
| | | | DOGE-PERP | | | 13,377.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | | | 10.000000000000000 |
| | | | ETCBULL | 8,008,779,632.000000000000000 | | 800,877.963200000000000 |
| | | | ETH | 0.013430000000000 | | 0.134376436543956 |
| | | | ETHBULL | | | 0.038618500000000 |
| | | | ETH-PERP | 0.008618500000000 | | 0.010000000000000 |
| | | | ETHW | | | 0.000000007251933 |
| | | | EUR | | | 0.000000006498026 |
| | | | FTM | 6,137.460000000000000 | | 6,137.462143348000000 |
| | | | FTM-PERP | | | 20,000.000000000000000 |
| | | | FTT | 0.769000000000000 | | 0.769651096849791 |
| | | | GALA | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | LINKBULL | | | 5,000,004.850000000000000 |
| | | | LUNA2 | | | 0.008302816346000 |
| | | | LUNA2_LOCKED | | | 0.019373233140000 |
| | | | MATIC | 16,600.000000000000000 | | 16,600.000000000000000 |
| | | | MATICBULL | | | 20.775000000000000 |
| | | | NEAR | 1,001.207000000000000 | | 1,001.207340000000000 |
| | | | RAY | 1.000000000000000 | | 1.003835580000000 |
| | | | RNDR-PERP | | | 0.200000000004366 |
| | | | SHIB | 484,799.999999990000000 | | 484,800.000100000000000 |
| | | | SOL | 751.220000000000000 | | 751.223614160000000 |
| | | | SOL-PERP | | | 200.320000000000000 |
| | | | STARS | | | 0.000000000244134 |
| | | | TLM | | | 3,153.701784915000000 |
| | | | USD | 42,980.000000000000000 | | 11,320.751461722300000 |
| | | | USDT | 7,997.950000000000000 | | 7,997.947930482520000 |
| | | | XLMBULL | | | 284,490.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000099 |
| | | | XRP | 33.660000000000000 | | 33.669564263697200 |
| | | | XRPBULL | 144,558,249.000000000000000 | | 144,558,249.500000000000000 |
| | | | XTZBULL | | | 2,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59505 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 2.376462810000000 | | 2.376462810000000 |
| | | | ATOM | 0.058337600000000 | | 0.058337600000000 |
| | | | AVAX | 0.030284310000000 | | 0.030284310000000 |
| | | | BICO | 0.984400000000000 | | 0.984400000000000 |
| | | | BTC | 0.544679580000000 | | 0.544679580000000 |
| | | | DOGE | 0.000000000300000 | | 0.000000000300000 |
| | | | DOT | 0.097437600000000 | | 0.097437600000000 |
| | | | ENS | 5.310000600000000 | | 5.310000600000000 |
| | | | ETH | 0.100002742950176 | | 0.100002742950176 |
| | | | ETHW | 0.000000003236105 | | 0.000000003236105 |
| | | | FTM | 362.000000000000000 | | 362.000000000000000 |
| | | | FTT | 0.000000004043000 | | 0.000000004043000 |
| | | | GBP | 0.000000139719057 | | 0.000000139719057 |
| | | | LUNA2 | 0.007410722415000 | | 0.007410722415000 |
| | | | LUNA2_LOCKED | 0.017291685630000 | | 0.017291685630000 |
| | | | LUNC | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | MANA | 0.649988430000000 | | 0.649988430000000 |
| | | | MATIC | 0.000000007704897 | | 0.000000007704897 |
| | | | NEAR | 52.810200690000000 | | 52.810200690000000 |
| | | | ORCA | 265.694222270000000 | | 265.694222270000000 |
| | | | POC Other Crypto Assertions: Used exchange for converting btc to eth but did not receive the eth | 1,000.000000000000000 | | 0.000000000000000 |
| | | | PTU | 0.970200000000000 | | 0.970200000000000 |
| | | | RAY | 0.018827841391249 | | 0.018827841391249 |
| | | | SAND | 0.676126170000000 | | 0.676126170000000 |
| | | | SOL | 0.004067776796903 | | 0.004067776796903 |
| | | | SRM | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 119.284349150970000 | | 119.284349150970000 |
| | | | USDT | 0.000000000827616 | | 0.000000000827616 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USTC | 0.7466180000000000 | | 0.7466180000000000 |
| | | | XRP | 0.0000000004500000 | | 0.0000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52432 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.0000000000000223 | FTX Trading Ltd. | -0.0000000000000223 |
| | | | AVAX-PERP | 0.0000000000000027 | | 0.0000000000000027 |
| | | | BNB-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 30.1020000000000000 | | 30.1020000000000000 |
| | | | FTT-PERP | 0.0000000000000177 | | 0.0000000000000177 |
| | | | LTC-PERP | 0.0000000000000562 | | 0.0000000000000562 |
| | | | NEAR-PERP | 3,889.3000000000000000 | | 3,889.3000000000000000 |
| | | | PAXG-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | SOL-PERP | 837.1300000000000000 | | 837.1300000000000000 |
| | | | SPY-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0067860000000000 | | 0.0067860000000000 |
| | | | USD | 60,000.0000000000000000 | | -28,588.1170345497000000 |
| | | | USDT | 1.0687194869066620 | | 1.0687194869066620 |
| | | | XAUT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000001 | | -0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43918 | Name on file | FTX Trading Ltd. | LUNA2 | 0.0000056514944013 | FTX Trading Ltd. | 0.0000056514944013 |
| | | | LUNA2_LOCKED | 0.0000131868193360 | | 0.0000131868193360 |
| | | | LUNC | 1.2306247200000000 | | 1.2306247200000000 |
| | | | RAY | 486.0470419800000000 | | 486.0470419800000000 |
| | | | USD | 100,000.0000000000000000 | | 0.0000000005086720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58436 | Name on file | FTX Trading Ltd. | AMPL | 0.6522000000000000 | FTX Trading Ltd. | 0.0000000007748745 |
| | | | APE-PERP | 0.0000000000001776 | | 0.0000000000001776 |
| | | | AR-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ATOM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0859000000000000 | | 0.0000000120000000 |
| | | | BTC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | CAD | 0.0000000008207569 | | 0.0000000008207569 |
| | | | CELO-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | DOT-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | ETC-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETH | 1.1550000000000000 | | 0.0000000009792000 |
| | | | ETH-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | ETHW | 0.0000000088339795 | | 0.0000000088339795 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | GAL-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | GBP | 0.0000000007573573 | | 0.0000000007573573 |
| | | | HT | 0.0818833100000000 | | 0.0818833100000000 |
| | | | KAVA-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | LINK-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LUNA2 | 0.0000004504810279 | | 0.0000004504810279 |
| | | | LUNA2_LOCKED | 0.0000010518918500 | | 0.0000010518918500 |
| | | | LUNC-PERP | 0.0000000000023280 | | 0.0000000000023280 |
| | | | NEO-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | OMG-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | PRIV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000200 | | -0.0000000000000200 |
| | | | SXP-PERP | -0.0000000000000113 | | -0.0000000000000113 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THETA-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | TOMO-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | TRX | 0.15349830000000000 | | 0.15349830000000000 |
| | | | UNI-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 96,833.13740000000000 | | 3,529.87237300668100000 |
| | | | USDT | 0.00051303600285l | | 0.00051303600285l |
| | | | XMR-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | XTZ-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | ZEC-PERP | -0.0000000000000014 | | -0.0000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76758 | Name on file | FTX Trading Ltd. | ADAMOON | 0.0001600000000000 | FTX Trading Ltd. | 0.0001600000000000 |
| | | | ALEPH | 0.0365000000000000 | | 0.0365000000000000 |
| | | | ALTMOON | 2.7000000000000000 | | 2.7000000000000000 |
| | | | AVAX-PERP | 0.0000000000001101 | | 0.0000000000001101 |
| | | | AXS-PERP | -0.0000000000000483 | | -0.0000000000000483 |
| | | | BCH | 0.0000000002825980 | | 0.0000000002825980 |
| | | | BEAR | 312.30000000000000 | | 312.50354876406573 |
| | | | BNB | 0.0000000006259576 | | 0.0000000006259576 |
| | | | BNB-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BSVBEAR | 5,351,936.15207945375431 | | 5,351,936.15207945375431 |
| | | | BSV-PERP | 0.0000000000000013 | | 0.0000000000000013 |
| | | | BTC | 0.0001883964496458 | | 0.0001883964496458 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BTC-MOVE-20200319 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200416 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | BVOL | 0.0000794942000000 | | 0.0000794942000000 |
| | | | CBSE | -0.0000000042584200 | | -0.0000000042584200 |
| | | | COIN | 0.0000000146804570 | | 0.0000000146804570 |
| | | | CQT | 25.92463100000000000 | | 25.92463100000000000 |
| | | | DOGE | 0.0640300133865960 | | 0.0640300133865960 |
| | | | DOGEBULL | 127.0000000000000000 | | 127.0000000000000000 |
| | | | ETH | 0.0002316049434960 | | 0.0002316049434960 |
| | | | ETHBEAR | 37,280,081.6000000000000000 | | 37,280,081.6000000000000000 |
| | | | ETHBULL | 0.0000000004600000 | | 35,310.88338724930000000 |
| | | | ETH-PERP | 0.0000000000000514 | | 0.0000000000000514 |
| | | | ETHW | 0.0008940958952480 | | 0.0008940958952480 |
| | | | EXCHBULL | 0.0000000089750000 | | 0.0000000089750000 |
| | | | FIL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | FTM | 0.0000001000000000 | | 0.0000001000000000 |
| | | | FTT | 0.2274063562504530 | | 0.2274063562504530 |
| | | | GRTBULL | 0.0000000020000000 | | 0.0000000020000000 |
| | | | HNT-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LTC | 0.0000388100000000 | | 0.0000388100000000 |
| | | | LTC-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | LUNC-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | MBS | 0.0101400000000000 | | 0.0101400000000000 |
| | | | MOON | 0.4000000000000000 | | 0.4000000000000000 |
| | | | OKBDOOM | 0.0010000000000000 | | 0.0010000000000000 |
| | | | OKBMOON | 0.2880000000000000 | | 0.2880000000000000 |
| | | | SOL-PERP | 0.0000000000000184 | | 0.0000000000000184 |
| | | | SRM | 3.8405092400000000 | | 3.8405092400000000 |
| | | | SRM_LOCKED | 15.2414021300000000 | | 15.2414021300000000 |
| | | | SUN_OLD | 0.0000000004000000 | | 0.0000000004000000 |
| | | | SXP-20200925 | -0.0000000000000085 | | -0.0000000000000085 |
| | | | SXP-PERP | -0.0000000000001023 | | -0.0000000000001023 |
| | | | TONCOIN | 0.0151580000000000 | | 0.0151580000000000 |
| | | | TRX | 0.0000840000000000 | | 0.0000840000000000 |
| | | | TRXMOON | 0.0600000000000000 | | 0.0600000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -17.9310493902282617 | | -248,513.50556022228300 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 1.6867739983930697 | | | 3.8495633036604405 |
| | | | VETBEAR | 238.0500000000000000 | | | 238.0500000000000000 |
| | | | XRP | 0.0344712256091953 | | | 0.0344712256091953 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47414 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE | 157.4227362668000000 | | | 157.4227362668000000 |
| | | | ALGO-PERP | 22,996.0000000000000000 | | | 22,996.0000000000000000 |
| | | | ALPHA | 1,551.2181514247000000 | | | 1,551.2181514247000000 |
| | | | AMPL | 0.4489760731289090 | | | 0.4489760731289090 |
| | | | APE | 0.0003450000000000 | | | 0.0003450000000000 |
| | | | APT-PERP | 288.0000000000000000 | | | 288.0000000000000000 |
| | | | AR-PERP | 811.1000000000001100 | | | 811.1000000000001100 |
| | | | ASD | 146.8679669480700000 | | | 146.8679669480700000 |
| | | | ASD-PERP | 0.0000000000000284 | | | 0.0000000000000284 |
| | | | ATOM-PERP | 993.8800000000000000 | | | 993.8800000000000000 |
| | | | AVAX | 983.7272664781280000 | | | 983.7272664781280000 |
| | | | AVAX-PERP | 40.0000000000000000 | | | 40.0000000000000000 |
| | | | BIT | 0.0074400000000000 | | | 0.0074400000000000 |
| | | | BNB | | | | 64.5350716943524000 |
| | | | BNB-PERP | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | BNT | 32.5219907868797900 | | | 32.5219907868797900 |
| | | | BNT-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | BOBA | 0.0100000000000000 | | | 0.0100000000000000 |
| | | | BOBA-PERP | 1,207.8000000000000000 | | | 1,207.8000000000000000 |
| | | | BTC | 2.1133150306000000 | | | 2.1133150306000000 |
| | | | BTC-PERP | 0.5823000000000000 | | | 0.5823000000000000 |
| | | | CHR | 60.0000000000000000 | | | 60.0000000000000000 |
| | | | DOT-PERP | 1,434.6000000000000000 | | | 1,434.6000000000000000 |
| | | | ETH | 42.5767072491905000 | | | 42.5767072491905000 |
| | | | ETH-PERP | 46.9440000000000000 | | | 46.9440000000000000 |
| | | | ETHW | 52.3727033033901000 | | | 52.3727033033901000 |
| | | | FIDA-PERP | 100.0000000000000000 | | | 100.0000000000000000 |
| | | | FIL-PERP | 1,025.9000000000000000 | | | 1,025.9000000000000000 |
| | | | FTM | 9,683.5619381046300000 | | | 9,683.5619381046300000 |
| | | | FTT | 506.0391114850000000 | | | 506.0391114850000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | KIN | 1,733,284.1655000000000000 | | | 1,733,284.1655000000000000 |
| | | | LINA | 14,400.0001000000000000 | | | 14,400.0001000000000000 |
| | | | LUNA2 | 29.2429556000000000 | | | 29.2429556000000000 |
| | | | LUNA2_LOCKED | 68.2335630800000000 | | | 68.2335630800000000 |
| | | | LUNC | 0.0000000008176130 | | | 0.0000000008176130 |
| | | | LUNC-PERP | -0.0000000000000033 | | | -0.0000000000000033 |
| | | | MATIC | | | | 5,257.7860932898700000 |
| | | | MATIC-PERP | 27,045.0000000000000000 | | | 27,045.0000000000000000 |
| | | | MER | 965.0044400000000000 | | | 965.0044400000000000 |
| | | | NEAR-PERP | 1,747.6000000000000000 | | | 1,747.6000000000000000 |
| | | | NFT (4236698282561464344/THE NAME TAG) | | | | 1.0000000000000000 |
| | | | OP-PERP | 4,376.0000000000000000 | | | 4,376.0000000000000000 |
| | | | RAY | 1.7952029109938080 | | | 1.7952029109938080 |
| | | | REAL | 50.0000000000000000 | | | 50.0000000000000000 |
| | | | ROOK | 0.0000025059000000 | | | 0.0000025059000000 |
| | | | ROOK-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | RSR | 6,060.3466963586300000 | | | 6,060.3466963586300000 |
| | | | RUNE | 7.4407598906491200 | | | 7.4407598906491200 |
| | | | RUNE-PERP | 0.0000000000000002 | | | 0.0000000000000002 |
| | | | SECO | 0.9886285000000000 | | | 0.9886285000000000 |
| | | | SLRS | 3,847.0268620000000000 | | | 3,847.0268620000000000 |
| | | | SNY | 280.0014000000000000 | | | 280.0014000000000000 |
| | | | SOL | 1,369.5514261156500000 | | | 1,369.5514261156500000 |
| | | | SOL-PERP | 1,000.0000000000000000 | | | 1,000.0000000000000000 |
| | | | SRM | 1.9152840400000000 | | | 1.9152840400000000 |
| | | | SRM_LOCKED | 138.7407159600000000 | | | 138.7407159600000000 |
| | | | STARS | 0.0004700000000000 | | | 0.0004700000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SXP | 0.0000000004457149 | | 0.0000000004457149 |
| | | | SXP-PERP | 0.0000000000000659 | | 0.0000000000000659 |
| | | | TRU | 0.0009000000000000 | | 0.0009000000000000 |
| | | | TULIP | 0.8010915000000000 | | 0.8010915000000000 |
| | | | UNI | 107.8109520630130000 | | 107.8109520630130000 |
| | | | USD | -11,303.0993210878036560 | | -174,669.8144710880000000 |
| | | | USDT | 0.0085736517134580 | | 0.0085736517134580 |
| | | | XRP | 14,201.4141575000000000 | | 14,201.4141575000000000 |
| | | | ZRX | 17.5582260000000000 | | 17.5582260000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 13794 | Name on file | FTX Trading Ltd. | APE | 0.0000000005207480 | FTX Trading Ltd. | 0.0000000005207480 |
| | | | BEAR | | | -4,078,594.0000000000000000 |
| | | | BNB | 781.2804815096200000 | | 781.2804815096200000 |
| | | | BTC | 0.0000000003640905 | | 0.0000000003640905 |
| | | | BTT | | | -3,034,855.0000000000000000 |
| | | | BULL | | | 0.0616000000000000 |
| | | | CHZ | | | 211,275.6699999990000000 |
| | | | COMP | 58.1300000000015885 | | 58.1300000000015885 |
| | | | CREAM | 92.7000000000000000 | | 92.7000000000000000 |
| | | | CRO | 269,681.0500000000000000 | | 269,681.0500001100000000 |
| | | | DAI | 1,079.6600000000000000 | | 1,079.6600000000000000 |
| | | | ENJ | | | 9,884.8799999900000000 |
| | | | ETH | 1.4692648182119990 | | 1.4692649546968893 |
| | | | ETHW | 1.4622149560335050 | | 1.4622150925219953 |
| | | | FTM | 97,754.5423000000000000 | | 97,434.0623000100000000 |
| | | | FTT | 7,041.4708755053800000 | | 8,426.4408755053800000 |
| | | | GMT | 10.6252550610999900 | | 10.6252550610999900 |
| | | | GST | 232,680.5572410000000000 | | 232,680.5572410000000000 |
| | | | HT | 1,774.8200000000000000 | | 1,767.1300000000000000 |
| | | | KNC | 8,699.3000000000000000 | | 7,903.1000000000000000 |
| | | | KNCL | | | 3,439.2999999950000000 |
| | | | LINK | 6,682.2400000000000000 | | 6,731.2100000000000000 |
| | | | LUNA2_LOCKED | 146.1818933000000000 | | 146.1818933000000000 |
| | | | LUNC | 0.0000000089162800 | | 0.0000000089162800 |
| | | | MATIC | | | -26,129.5699972500000000 |
| | | | MITH | | | 283,651.7399998000000000 |
| | | | OKB | | | -284.2220000000000000 |
| | | | SAND | 32,389.5020400000000000 | | 32,389.5020400000000000 |
| | | | SOL | 2,770.1600000000000000 | | 2,770.1600000000000000 |
| | | | SXP | 9,484.4729795068900000 | | 9,484.4729795068900000 |
| | | | TONCOIN | 10.0000000000000000 | | 24,404.8707176900000000 |
| | | | TRX | | | 148,044.2119417520000000 |
| | | | USD | 227,549.6505515870000000 | | -122,512.3396598980000000 |
| | | | USDT | 13,416.5432557054000000 | | 13,416.5432557999555579 |
| | | | XRP | 210,436.4600000000000000 | | 210,620.8900000000000000 |
| | | | YFI | 0.5005000000000000 | | 0.5005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92928 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.0000000000000007 | FTX Trading Ltd. | -0.0000000000000007 |
| | | | BNB-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | BTC | 0.0000268626596000 | | 0.0000268626596000 |
| | | | DEFIHEDGE | 0.0000000000000000 | | 605.5015278000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | ETH | 0.0803506900000000 | | 6,207.6613160000000000 |
| | | | ETHHEDGE | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 869.0194505500000000 | | 869.0194505500000000 |
| | | | FTT | 0.0427061400000000 | | 2,340.2880000000000000 |
| | | | HEDGE | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | LUNC-PERP | 0.0000000000000007 | | 0.0000000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | | **Debtor** | **Ticker Quantity** |
| | | | MID-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000049 | | | 0.00000000000049 |
| | | | SOL | 0.00914418000000 | | | 0.00914418000000 |
| | | | SRM | 19.42711869000000 | | | 19.42711869000000 |
| | | | SRM_LOCKED | 91.84069951000000 | | | 91.84069951000000 |
| | | | STORJ | 0.09103500000000 | | | 0.09103500000000 |
| | | | TRX | 0.00001400000000 | | | 0.00001400000000 |
| | | | USD | 1,620,842.00000000000000 | | | 179,878.11121748000000 |
| | | | USDT | 0.00161570655226999 | | | 0.00161570655226999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 27629 | Name on file | FTX Trading Ltd. | AAVE | 0.01000000000000 | | FTX Trading Ltd. | 0.01000000000000 |
| | | | BIT-PERP | | | | -49,242.00000000000000 |
| | | | BOBA | | | | 0.05973100000000 |
| | | | BTC | 0.00007286000000 | | | 0.00007286000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CEL | 16.00000000000000 | | | 16.00000000000000 |
| | | | ENS | | | | 0.00519000000000 |
| | | | ETH | 0.00099920000000 | | | 0.00099920000000 |
| | | | ETHW | | | | 0.00099920000000 |
| | | | GARI | | | | 0.71700000000000 |
| | | | LUNA2 | | | | 0.00000002007787 |
| | | | LUNA2_LOCKED | | | | 0.00000004648379 |
| | | | LUNC | | | | 0.00437200000000 |
| | | | RUNE | 0.07792000000000 | | | 0.07792000000000 |
| | | | SRM | 6.00000000000000 | | | 6.00000000000000 |
| | | | TRX | 169.00000000000000 | | | 169.00000000000000 |
| | | | USD | 143,766.74298725500000 | | | 143,766.74298725500000 |
| | | | USDT | 0.01000000000000 | | | 0.00720000500000 |
| | | | USDT-PERP | | | | -115,804.00000000000000 |
| | | | XPLA | | | | 10.00000000000000 |
| | | | XRP | 516.46153800000000 | | | 516.46153800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 18417 | Name on file | FTX Trading Ltd. | 1INCH | 0.59378867292038 | | FTX Trading Ltd. | 0.59378867292038 |
| | | | AAVE | 0.00836185610227 | | | 0.00836185610227 |
| | | | ASD | 0.02190811181441 | | | 0.02190811181441 |
| | | | ATLAS | 5.97960000000000 | | | 5.97960000000000 |
| | | | AVAX | 0.03607140363897 | | | 0.03607140363897 |
| | | | AXS | 0.08609227539318 | | | 0.08609227539318 |
| | | | BAND | 0.01233995335520 | | | 0.01233995335520 |
| | | | BNB | 1.81745950097256 | | | 1.81745950097256 |
| | | | BNT | 0.03967551186458 | | | 0.03967551186458 |
| | | | BTC | 0.02695558322411 | | | 0.02695558322411 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | 0.07948678884663 | | | 0.07948678884663 |
| | | | DYDX | 0.02827500000000 | | | 0.02827500000000 |
| | | | ETH | 0.00094822719672 | | | 0.00094822719672 |
| | | | ETH-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | ETHW | 3.11966466182696 | | | 3.11966466182696 |
| | | | FTM | 0.78085425317376 | | | 0.78085425317376 |
| | | | FTT | 25.07778800000000 | | | 25.07778800000000 |
| | | | HT | 0.09620416432155 | | | 0.09620416432155 |
| | | | LTC | 23.48756281099740 | | | 23.48756281099740 |
| | | | MANA | 0.87954000000000 | | | 0.87954000000000 |
| | | | MATIC | 2.51466990197492 | | | 2.51466990197492 |
| | | | NFT (362531747104260441/THE HILL BY FTX #21611) | | | | 1.00000000000000 |
| | | | OMG | 0.11181592140922 | | | 0.11181592140922 |
| | | | POLIS | 0.06441600000000 | | | 0.06441600000000 |
| | | | RAY | 0.32042008453690 | | | 0.32042008453690 |
| | | | RSR | 4.13622677960400 | | | 4.13622677960400 |
| | | | RUNE | 0.02574209907700 | | | 0.02574209907700 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SAND | 0.963900000000000 | | 0.963900000000000 |
| | | | SOL | 25.216181247358500 | | 25.216181247358500 |
| | | | SPELL | 37.371000000000000 | | 37.371000000000000 |
| | | | SXP | 0.033951494983150 | | 0.033951494983150 |
| | | | USD | 200,000.000000000000 | | 94,418.771877424500000 |
| | | | USDT | | | 1,154.711023865920000 |
| | | | XRP | 0.004838973638400 | | 0.004838973638400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 44873 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AKRO | | | 1.000000000000000 |
| | | | AMD | | | 0.162340690000000 |
| | | | ARKK | | | 0.241607410000000 |
| | | | BAO | | | 29,579.196884670000000 |
| | | | BNB | | | 0.000002000000000 |
| | | | BTC | | | 0.000537330000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 100.000000000000000 | | 0.000048591493418 |
| | | | ETHW | | | 0.000048591493418 |
| | | | FTT | | | 0.098833360000000 |
| | | | GBP | 200.000000000000000 | | 0.000000080003845 |
| | | | GOOGL | | | 0.287796000000000 |
| | | | KIN | | | 11.000000000000000 |
| | | | MATIC | | | 20.895930701630800 |
| | | | MSTR | | | 0.283561330000000 |
| | | | MTA | | | 83.234639960000000 |
| | | | NVDA | | | 0.174548080000000 |
| | | | SOL | | | 0.244019310000000 |
| | | | SQ | | | 0.181188140000000 |
| | | | TLRY | | | 2.643423380000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRX | | | 181.002642220000000 |
| | | | TSLA | | | 0.121036950000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.007083339349307 |
| | | | USDT | | | 32.838960900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26144 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 12.110610566971330 | | 6.055305286971330 |
| | | | ETH | | | 0.094673739813790 |
| | | | ETHW | 0.188845688192550 | | 0.094171958192550 |
| | | | FTT | 319.791351500000000 | | 159.895675750000000 |
| | | | TRX | | | 0.000058140006500 |
| | | | USD | 50.009776317857300 | | 50.009776317857300 |
| | | | USDT | 134,497.395197248800000 | | 67,248.695197248800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50533 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ALCX-PERP | 344.666000000000000 | | 344.666000000000000 |
| | | | ALICE-PERP | 252.400000000000000 | | 252.400000000000000 |
| | | | AMPL | 0.000000007646996 | | 0.000000007646996 |
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BADGER-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | BAL-PERP | 1,598.480000000000000 | | 1,598.480000000000000 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC | 0.000000007913772 | | 0.000000007913772 |
| | | | C98-PERP | 8,468.000000000000000 | | 8,468.000000000000000 |
| | | | CHR-PERP | 4,637.000000000000000 | | 4,637.000000000000000 |
| | | | CHZ-PERP | 3,180.000000000000000 | | 3,180.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CLV-PERP | 158,525.1000000000000000 | | 158,525.1000000000000000 |
| | | | COMP-PERP | 197.7837000000000000 | | 197.7837000000000000 |
| | | | CRO-PERP | 98,490.0000000000000000 | | 98,490.0000000000000000 |
| | | | CVX-PERP | 0.0000000000003979 | | 0.0000000000003979 |
| | | | DYDX-PERP | 900.3000000000000000 | | 900.3000000000000000 |
| | | | EOS-PERP | 10,552.4000000000000000 | | 10,552.4000000000000000 |
| | | | ETC-PERP | 58.6000000000000000 | | 58.6000000000000000 |
| | | | ETH | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000002728 | | -0.0000000000002728 |
| | | | FLOW-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | FTT | 25.0620893000000000 | | 25.0620893000000000 |
| | | | GMT-PERP | 22,749.0000000000000000 | | 22,749.0000000000000000 |
| | | | HT-PERP | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | KAVA-PERP | 3,786.7000000000000000 | | 3,786.7000000000000000 |
| | | | KSM-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LRC-PERP | 42,000.0000000000000000 | | 42,000.0000000000000000 |
| | | | LTC | 0.0000000005000000 | | 0.0000000005000000 |
| | | | NFT (46500354628436893S/FTX AU - WE ARE HERE! #51519) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (53117819423561756S/FTX CRYPTO CUP 2022 KEY #21682) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (54616000706151925Z/FTX AU - WE ARE HERE! #51398) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OKB-PERP | 178.7700000000000000 | | 178.7700000000000000 |
| | | | OXY-PERP | -0.0000000000005911 | | -0.0000000000005911 |
| | | | PERP-PERP | 6,580.3000000000000000 | | 6,580.3000000000000000 |
| | | | PUNDIX-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | QTUM-PERP | 5,450.3000000000000000 | | 5,450.3000000000000000 |
| | | | REEF-PERP | 86,000.0000000000000000 | | 86,000.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000682 | | -0.0000000000000682 |
| | | | SOL | 0.0000000006000000 | | 0.0000000006000000 |
| | | | STORJ-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | TLM-PERP | 133,472.0000000000000000 | | 133,472.0000000000000000 |
| | | | TRX | 0.0000110000000000 | | 0.0000110000000000 |
| | | | UNI | 0.0000000005000000 | | 0.0000000005000000 |
| | | | USD | 26,696.1123974712760037 | | -92,062.0263875287000000 |
| | | | USDT | 5,055.0952583664300000 | | 5,055.0952583664300000 |
| | | | XMR-PERP | 84.3399999999999900 | | 84.3399999999999900 |
| | | | XTZ-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | YFI-PERP | 0.4660000000000000 | | 0.4660000000000000 |
| | | | ZIL-PERP | 426,920.0000000000000000 | | 426,920.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56941 | Name on file | FTX Trading Ltd. | ETH | 0.0003805980000800 | FTX Trading Ltd. | 0.0003805980000800 |
| | | | ETHW | 0.0003805980000800 | | 0.0003805980000800 |
| | | | FTT | 25.1703450500000000 | | 25.1703450500000000 |
| | | | FTT-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | LUNA2 | 0.0000001704066100 | | 0.0000001704066100 |
| | | | LUNA2_LOCKED | 0.0000000397615440 | | 0.0000000397615440 |
| | | | LUNC | 0.0037106414088200 | | 0.0037106414088200 |
| | | | MATIC | 0.0000000004680940 | | 0.0000000004680940 |
| | | | NFT (29807378204641272O/FTX EU - WE ARE HERE! #142501) | | | 1.0000000000000000 |
| | | | NFT (33890134280281544T/FTX EU - WE ARE HERE! #142384) | | | 1.0000000000000000 |
| | | | NFT (51105200072283966/FTX EU - WE ARE HERE! #142592) | | | 1.0000000000000000 |
| | | | SOL | | | 0.0102867917207000 |
| | | | SOL-PERP | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | SRM | 0.2422609600000000 | | 0.2422609600000000 |
| | | | SRM_LOCKED | 2.8177390400000000 | | 2.8177390400000000 |
| | | | USD | 24,110.1300000000000000 | | -138,864.8746750350000000 |
| | | | USDT | 0.0000000006663992 | | 0.0000000006663992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91136 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 8.3507874700000000 | | 8.3507874700000000 |
| | | | BTC | 2.1992915220000000 | | 2.1992915220000000 |
| | | | BTC-PERP | 3.1039000000000030 | | 3.1039000000000030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |
| | | | ETH | 0.00091897000000000 | | 0.00091897000000000 |
| | | | ETH-PERP | 56.28099999999700 | | 56.28099999999700 |
| | | | ETHW | 0.00085687000000000 | | 0.00085687000000000 |
| | | | FTT | 2,044.85619879000000 | | 2,044.85619879000000 |
| | | | GMT | 76,313.59705397000000 | | 76,313.59705397000000 |
| | | | GST | 0.00271270000000000 | | 0.00271270000000000 |
| | | | IP3 | 0.00820426000000000 | | 0.00820426000000000 |
| | | | LUNA2 | 0.00000020815183 | | 0.00000020815183 |
| | | | LUNA2_LOCKED | 0.00000044568761 | | 0.00000044568761 |
| | | | LUNC | 0.00453255315310 | | 0.00453255315310 |
| | | | NFT (28908660444586 2021/FTX CRYPTO CUP 2022 KEY #3846) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 50.54780807102540 0 | | 50.54780807102540 0 |
| | | | SRM | 3.26511211000000 00 | | 3.26511211000000 00 |
| | | | SRM_LOCKED | 106.70807744000000 00 | | 106.70807744000000 00 |
| | | | USD | 64,219.83988868000000 00 | | -57,752.74101131850000 00 |
| | | | USDT | 0.179252557290216 | | 0.179252557290216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30072 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 26.47889762000000 | | 0.07545388000000000 |
| | | | ETH | 1.02111562000000 | | 1.02111562000000 |
| | | | FTT | 26.47889762000000 | | 26.47889762000000 |
| | | | NFT (3442939855034291 79/FTX EU - WE ARE HERE! #134446) | | | 1.00000000000000 |
| | | | NFT (3786258121834098 63/FTX AU - WE ARE HERE! #24716) | | | 1.00000000000000 |
| | | | NFT (4837060225497036 64/FTX AU - WE ARE HERE! #135232) | | | 1.00000000000000 |
| | | | NFT (5212459612087554 30/FTX AU - WE ARE HERE! #24780) | | | 1.00000000000000 |
| | | | NFT (5401187288117355 09/FTX EU - WE ARE HERE! #134109) | | | 1.00000000000000 |
| | | | USD | 0.000000009656341 | | 0.000000009656341 |
| | | | USDT | 1,022.194370050000000 | | 1,022.194370050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62696 | Name on file | FTX EU Ltd. | AAVE | 500.00000000000000 | FTX Trading Ltd. | 1.48000000000000 |
| | | | ADABULL | | | 175.80000000000000 |
| | | | ATOM | 500.00000000000000 | | 46.30736952450250 0 |
| | | | AVAX | 500.00000000000000 | | 34.51612795107630 0 |
| | | | BNB | | | 0.34000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 1,000.00000000000000 | | 0.03160000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP | | | 3.38630000000000 |
| | | | DOT | 2,000.00000000000000 | | 228.58582424797600 00 |
| | | | DOT-PERP | | | -0.00000000000000003 |
| | | | ETH | 2,000.00000000000000 | | 0.71802032000000 |
| | | | ETHBULL | 500.00000000000000 | | 20.48000000000000 |
| | | | ETH-PERP | | | -0.00000000000000001 |
| | | | ETHW | | | 0.68306472464048 5 |
| | | | FTM | 300.00000000000000 | | 0.00000000000000 |
| | | | GALA | 300.00000000000000 | | 0.00000000000000 |
| | | | LINK | 500.00000000000000 | | 55.00000000000000 |
| | | | LUNA2 | 200.00000000000000 | | 39.90262859000000 00 |
| | | | LUNA2_LOCKED | | | 93.10613339000000 00 |
| | | | LUNC | 200.00000000000000 | | 3,852,648.81130650000000 00 |
| | | | MANA | 500.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 500.00000000000000 | | 280.00000000000000 |
| | | | NEAR | | | 261.40000000000000 |
| | | | SAND | 300.00000000000000 | | 510.00000000000000 |
| | | | SOL | 500.00000000000000 | | 28.41371680000000 00 |
| | | | SUSHI | 100.00000000000000 | | 0.00000000003648802 |
| | | | UNI | 200.00000000000000 | | 29.10000000000000 |
| | | | USD | 1,000.00000000000000 | | 3,868.62034858183000 00 |
| | | | USDC | 1,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.000000006531411 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | VETBULL | | | 752,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8505 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000634600 |
| | | | BTC | 2.022200000000000 | | 2.022200003999540 |
| | | | ETH | | | 0.000000001936200 |
| | | | ETHW | 1.222759680000000 | | 1.222759683085910 |
| | | | LUNA2 | 5.122319740000000 | | 5.122319747000000 |
| | | | LUNA2_LOCKED | 11.952079410000000 | | 11.952079410000000 |
| | | | LUNC | | | 0.000000000145920 |
| | | | SOL | | | 0.000000004009620 |
| | | | USD | 166,088.702643594000000 | | 166,088.702643594000000 |
| | | | USDT-PERP | | | -131,849.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65337 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 40.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | STEP-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | USD | 2.290159149201030 | | 2.290159149201030 |
| | | | USDT | 0.004881913665545 | | 0.004881913665545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37489 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004080842 | FTX Trading Ltd. | 0.000000004080842 |
| | | | ALGO | 78.029858845327300 | | 78.029858845327300 |
| | | | AMZN | 0.000000001399340 | | 0.000000001399340 |
| | | | AMZNPRE | 0.000000004546580 | | 0.000000004546580 |
| | | | ATOM | | | 2.257762482901670 |
| | | | AVAX | 2.020948870334260 | | 2.020948870334260 |
| | | | BABA | 2,005.000000000000000 | | 2.005547740065000 |
| | | | BNB | 1.122954594533010 | | 1.122954594533010 |
| | | | BTC | 0.394186181947745 | | 0.126053078711234 |
| | | | ETH | | | 0.000000003806000 |
| | | | ETHW | 0.000000008803103 | | 0.000000008803103 |
| | | | FTM | | | 146.678476096379000 |
| | | | FTT | 3.099800006605280 | | 3.099800006605280 |
| | | | GOOGL | 1.303780956841750 | | 1.303780956841750 |
| | | | GOOGLPRE | 0.000000000305287 | | 0.000000000305287 |
| | | | LTC | | | 0.452641550853510 |
| | | | MATIC | 140.347211060211000 | | 140.347211060211000 |
| | | | NFLX | 0.000000001043230 | | 0.000000001043230 |
| | | | NIO | 2.092900849837300 | | 2.092900849837300 |
| | | | NVDA | 0.000000002029870 | | 0.000000002029870 |
| | | | SOL | | | 1.494598836659150 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | -0.000000001574200 | | -0.000000001574200 |
| | | | USD | 7.487881635303110 | | 7.487881635303110 |
| | | | USDT | 0.000000015232777 | | 0.000000015232777 |
| | | | WBTC | 0.000000008028000 | | 0.000000008028000 |
| | | | XRP | | | 53.079167964719500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 71842 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 449.91450000000000000 | | 449.91450000000000000 |
| | | | BTC | 0.00489925900000000 | | 0.00489925900000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 999,810.00000000000000 | | 9.99810000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 1.89992400000000000 | | 1.89992400000000000 |
| | | | GRT | 34.00000000000000000 | | 34.00000000000000000 |
| | | | KIN | 249,952.50000000000000 | | 249,952.50000000000000 |
| | | | SHIB | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | SUSHI | 2.00000000000000000 | | 2.00000000000000000 |
| | | | USD | 91.85424133348225 | | 91.85424133348220 |
| | | | USDT | 4.58693065714403 | | 4.58693065714404 |
| | | | XRP | 20.99601000000000 | | 20.99601000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87616 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | -14.42680000000000000 | | -14.42680000000000000 |
| | | | DYDX-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | ETH-PERP | 602.00800000000000000 | | 602.00800000000000000 |
| | | | FIDA | 3,832.86131380000000 | | 3,832.86131380000000 |
| | | | FIDA_LOCKED | 487,956.20438184000000 | | 487,956.20438184000000 |
| | | | FIL-PERP | -0.00000000000000284 | | -0.00000000000000284 |
| | | | FTT | 25.06032512281160 | | 25.06032512281160 |
| | | | LUNA2 | 3.90516704300000 | | 3.90516704300000 |
| | | | LUNA2_LOCKED | 9.11205643000000 | | 9.11205643000000 |
| | | | LUNC | 0.00000003422520 | | 0.00000003422520 |
| | | | MATIC | 154,902.00000000000000 | | 154,902.00000000000000 |
| | | | PEOPLE-PERP | -2,500,000.00000000000000 | | -2,500,000.00000000000000 |
| | | | SRM | 1.77083870000000 | | 1.77083870000000 |
| | | | SRM_LOCKED | 54.02959032000000 | | 54.02959032000000 |
| | | | USD | 292,420.64000000000000 | | -197,943.01229290000000 |
| | | | USDT | 7,530.00000000110000 | | 7,530.00000000110000 |
| | | | USTC | 0.95329732000000 | | 0.95329732000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19589 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 31.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | ETH | 220.00000000000000000 | | 0.00000000000000000 |
| | | | GALA | 400,000.00000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000000000000000 |
| | | | USD | 0.07134839951058 | | 0.07134839951058 |
| | | | USDT | 0.00000000340565 | | 0.00000000340565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76001 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.00000000450246 |
| | | | BULL | 5,000.00000000000000 | | 0.00000000600000 |
| | | | CHZ | 30.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 50.00000000000000000 | | 0.00000000000000000 |
| | | | ETHBULL | 200.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 300.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 5,000.00000000000000 | | 0.00000000000000000 |
| | | | TRXBULL | | | 5,127.51575955409000 |
| | | | USD | 350.00000000000000 | | 0.06406355839030100000 |
| | | | USDT | 50.00000000000000 | | 0.00000579265742100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29858 | Name on file | FTX EU Ltd. | SPELL | 200.00000000000000000 | FTX Trading Ltd. | 200.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TONCOIN | 153,095.000000000000 | | 153.095820000000000 |
| | | | USD | | | 0.110995550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8593 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALGO | | | 0.405400000000000 |
| | | | ETH | 114,977.000000000000 | | 0.115054080000000 |
| | | | MATIC | 7,758,292.000000000000 | | 775.829200000000000 |
| | | | NFT (333143939167520183/FTX EU - WE ARE HERE! #64589) | | | 1.000000000000000 |
| | | | NFT (546348097590734878/THE HILL BY FTX #19287) | | | 1.000000000000000 |
| | | | SUN | | | 0.000616600000000 |
| | | | TRX | | | 0.513000000000000 |
| | | | USD | 0.216191253908346 | | 0.216191253908346 |
| | | | USDT | | | 0.000000008029689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93483 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.000000004260000 | | 0.000000004260000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003000000 | | 0.000000003000000 |
| | | | ETH-PERP | 0.000000000000001 | | -0.000000000000001 |
| | | | EUR | 40,965.000000006403150 | | 0.000000006403150 |
| | | | FTT | 32.776044040000000 | | 32.776044040000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 5.549678481000000 | | 5.549678481000000 |
| | | | LUNC | 517,908.931505020000000 | | 517,908.931505020000000 |
| | | | PAXG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR | 0.000000009355710 | | 0.000000009355710 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 96,150.000000072329596 | | 0.000000072329596 |
| | | | USDT | 0.004754015644997 | | 0.004754015644997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76899 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 5.457080000000000 | | 0.005457080000000 |
| | | | TRX | 0.000600000000000 | | 0.000600000000000 |
| | | | USDT | 799.000049841636000 | | 799.000049841636000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17979 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | | | 0.028743255112940 |
| | | | BTC | | | 0.004021559577440 |
| | | | USD | 250,000.000000000000 | | 201.939364283112000 |
| | | | USDT | | | 372.001783408655000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27709 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | POLIS | 1,489,702.000000000000 | | 14.897020000000000 |
| | | | USD | | | 0.555329422446730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7685 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | BNB | | | 0.000000094498432 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | CAKE-PERP | | | 0.000000000003240 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DASH-PERP | | | 0.00000000000005 |
| | | | DOGE | | | 0.088946910000000 |
| | | | ETH | | | 0.000000015389812 |
| | | | ETH-PERP | | | 0.00000000000006 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | NEO-PERP | | | -0.00000000000014 |
| | | | SOL | | | 0.00000000600000 |
| | | | SXP-PERP | | | 0.00000000014551 |
| | | | TRX | | | 0.00003800000000 |
| | | | USD | 211,490.000000000000 | | 0.00000000523190 |
| | | | USDT | | | 2,114.895307332420000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92103 | Name on file | FTX Trading Ltd. | ATLAS | 2,807.304280710000000 | FTX Trading Ltd. | 2,807.304280710000000 |
| | | | ATLAS-PERP | 7,000.000000000000 | | 7,000.000000000000 |
| | | | AVAX | 5.598134975000000 | | 5.598134975000000 |
| | | | BAND-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB | 1.053650830000000 | | 1.053650830000000 |
| | | | BTC | 0.027585049250000 | | 0.027585049250000 |
| | | | C98-PERP | 500.000000000000 | | 500.000000000000 |
| | | | CRV-PERP | 2,000.000000000000 | | 2,000.000000000000 |
| | | | DENT-PERP | 221,000.000000000000 | | 221,000.000000000000 |
| | | | DODO-PERP | 1,400.000000000000 | | 1,400.000000000000 |
| | | | DOT | 1.499807625000000 | | 1.499807625000000 |
| | | | ETH | 0.969597233750000 | | 0.969597233750000 |
| | | | ETHW | 0.969597233750000 | | 0.969597233750000 |
| | | | FLM-PERP | 1,241.400000000000000 | | 1,241.400000000000000 |
| | | | FTM | 0.497435000000000 | | 0.497435000000000 |
| | | | FTT | 26.492567390000000 | | 26.492567390000000 |
| | | | KNC-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | LTC | 0.0059995300000000 | | 0.0059995300000000 |
| | | | MATIC | 1.996580000000000 | | 1.996580000000000 |
| | | | NEAR | 7.898775775000000 | | 7.898775775000000 |
| | | | NEAR-PERP | 400.000000000000 | | 400.000000000000 |
| | | | NFT (342747851395311195/THE HILL BY FTX #46865) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (398760866773366510/FTX EU - WE ARE HERE! #204996) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (474444284334661789/FTX EU - WE ARE HERE! #205524) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (520680865152258275/FTX EU - WE ARE HERE! #205091) | 1.000000000000 | | 1.000000000000 |
| | | | RAY | 34.242141000000000 | | 34.242141000000000 |
| | | | SAND | 0.716482000000000 | | 0.716482000000000 |
| | | | SOL | 3.387771460000000 | | 3.387771460000000 |
| | | | SRM | 251.675689530000000 | | 251.675689530000000 |
| | | | SRM_LOCKED | 0.530642270000000 | | 0.530642270000000 |
| | | | STG | 4.999145000000000 | | 4.999145000000000 |
| | | | SXP-PERP | 785.791200000000000 | | 785.791200000000000 |
| | | | TRX | 0.0000050000000000 | | 0.0000050000000000 |
| | | | USD | 620,073.570000000000 | | 3,543.664977025180000 |
| | | | USDT | 700.233916406255000 | | 700.233916406255000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7973 | Name on file | FTX Trading Ltd. | AAPL | 0.000280600000000 | FTX Trading Ltd. | 0.000280600000000 |
| | | | AAVE | 0.000000007575410 | | 0.000000007575410 |
| | | | BCH | 0.000277458663219 | | 0.000277458663219 |
| | | | BICO | 0.106719480000000 | | 0.106719480000000 |
| | | | BTC | 0.000039311837321 | | 0.000039311837321 |
| | | | CEL-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | ETH | 0.000000000866708 | | 0.000000000866708 |
| | | | FTT | 1,000.253542333110000 | | 1,000.253542333110000 |
| | | | GOOGL | 0.000630180000000 | | 0.000630180000000 |
| | | | IMX | 0.036030000000000 | | 0.036030000000000 |
| | | | LUNA2 | 0.003876942858000 | | 0.003876942858000 |
| | | | LUNA2_LOCKED | 0.009046200003000 | | 0.009046200003000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (37339014479982928 2/FTX AU - WE ARE HERE! #41458) | | | | 1.00000000000000000 |
| | | | NFT (39095678943019475 3/FTX AU - WE ARE HERE! #41481) | | | | 1.00000000000000000 |
| | | | RAY | | 0.61027000000000000 | | 0.61027000000000000 |
| | | | SOL | | 0.00713549450505355 | | 0.00713549450505355 |
| | | | SOS-PERP | | 599,400,000.00000000000000000 | | 599,400,000.00000000000000000 |
| | | | SPY | | 400.00079557000000000 | | 400.00079557000000000 |
| | | | SRM | | 19.05409028000000000 | | 19.05409028000000000 |
| | | | SRM_LOCKED | | 479.12189481000000000 | | 479.12189481000000000 |
| | | | TRX | | 200,000.96864669000000000 | | 200,000.96864669000000000 |
| | | | TSLA | | 1,264.41915260000000000 | | 776.27957630000000000 |
| | | | UNI | | 0.09996424763030306 | | 0.09996424763030306 |
| | | | USD | | 1,227,749.22000000000000000 | | 890,537.66703035400000000 |
| | | | USDT | | 0.00583633348101081 | | 0.00583633348101081 |
| | | | USTC | | 0.54880000000000000 | | 0.54880000000000000 |
| | | | XRP | | 12.31794578367320000 | | 12.31794578367320000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43821 | Name on file | FTX Trading Ltd. | BNB | | 100.00000000000000000 | FTX Trading Ltd. | 100.00000000000000000 |
| | | | BTC | | 10.00000000000000000 | | 6.81427288193315730 |
| | | | ETH | | 20.00000000000000000 | | 22.84587136000000000 |
| | | | ETHW | | | | 22.84587136000000000 |
| | | | SOL | | 200.00000000000000000 | | 200.00000000000000000 |
| | | | USD | | | | 0.00959226852000000 |
| | | | USDT | | 86,204.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | | 100.00000000000000000 | | 100,000.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93250 | Name on file | FTX Trading Ltd. | ATOMBULL | | 2,653.02809800000000000 | FTX Trading Ltd. | 2,653.02809800000000000 |
| | | | DOGEBEAR2021 | | 0.00001115000000000 | | 0.00001115000000000 |
| | | | DOGEBULL | | 0.31823434040000000 | | 0.31823434040000000 |
| | | | LINKBULL | | 58.83122445000000000 | | 58.83122445000000000 |
| | | | SUSHIBULL | | 734.85300000000000000 | | 734.85300000000000000 |
| | | | TRX | | 0.00000300000000000 | | 0.00000300000000000 |
| | | | USD | | 2,187,478.00000000000000000 | | 0.09098100720000000 |
| | | | USDT | | 0.00033300826525070 | | 0.00033300826525070 |
| | | | WRX | | 458.90820000000000000 | | 458.90820000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92423 | Name on file | FTX Trading Ltd. | ASD-PERP | | 0.00000000000000909 | FTX Trading Ltd. | 0.00000000000000909 |
| | | | AXS-PERP | | -0.00000000000000028 | | -0.00000000000000028 |
| | | | BTC | | 0.00000001000000000 | | 0.00000001000000000 |
| | | | BTC-PERP | | 9.92060000000000000 | | -9.92060000000000000 |
| | | | DOT-PERP | | -0.00000000000000170 | | -0.00000000000000170 |
| | | | ETH-PERP | | 19.52900000000000000 | | -19.52900000000000000 |
| | | | FLM-PERP | | -0.00000000000029103 | | -0.00000000000029103 |
| | | | FLOW-PERP | | -0.00000000000003637 | | -0.00000000000003637 |
| | | | FTT | | 0.05201340000000000 | | 0.05201340000000000 |
| | | | HNT-PERP | | 0.00000000000000724 | | 0.00000000000000724 |
| | | | LINK-PERP | | 0.00000000000000113 | | 0.00000000000000113 |
| | | | LUNC-PERP | | 0.00000000000001364 | | 0.00000000000001364 |
| | | | NEAR-PERP | | -0.00000000000004547 | | -0.00000000000004547 |
| | | | SNX-PERP | | -0.00000000000001818 | | -0.00000000000001818 |
| | | | SOL-PERP | | 579.00000000000000000 | | -579.29000000000000000 |
| | | | SRM | | 0.10296370000000000 | | 0.10296370000000000 |
| | | | SRM_LOCKED | | 2.78455787000000000 | | 2.78455787000000000 |
| | | | TRX | | 0.00155400000000000 | | 0.00155400000000000 |
| | | | USD | | 244,754.13360833000000000 | | 244,754.13360833000000000 |
| | | | USDT | | 7.56000009735540 | | 7.56000009735540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 37654 | Name on file | FTX Trading Ltd. | ALEPH | 23,866.379985000000000 | | FTX Trading Ltd. | 23,866.379985000000000 |
| | | | APE | 2,334.937070792440000 | | | 2,334.937070792440000 |
| | | | APE-PERP | 8,000.000000000000000 | | | 8,000.000000000000000 |
| | | | ATOM | 363.523429589418000 | | | 363.523429589418000 |
| | | | AVAX | 6,309.106257987020000 | | | 6,309.106257987020000 |
| | | | AVAX-PERP | 4,000.000000000000000 | | | 4,000.000000000000000 |
| | | | AXS | 996.553483528163000 | | | 996.553483528163000 |
| | | | BAT | 23,002.486610000000000 | | | 23,002.486610000000000 |
| | | | BTC | 5.288578765652450 | | | 5.288578765652450 |
| | | | BTC-PERP | 5.003500000000000 | | | 5.003500000000000 |
| | | | DOT | 7,113.240335752210000 | | | 7,113.240335752210000 |
| | | | DOT-PERP | 5,000.100000000000000 | | | 5,000.100000000000000 |
| | | | ETH | 122.643123350889000 | | | 122.643123350889000 |
| | | | ETH-PERP | 63.111000000000000 | | | 63.111000000000000 |
| | | | ETHW | 0.000000011311621 | | | 0.000000011311621 |
| | | | FIL-PERP | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | FTM | | | | 16,558.309318400000000 |
| | | | FTT | 772.945227011892000 | | | 772.945227011892000 |
| | | | GALA | 32,712.682800000000000 | | | 32,712.682800000000000 |
| | | | GRT | 0.000000003828048 | | | 0.000000003828048 |
| | | | LINK | 1,048.964049101950000 | | | 1,048.964049101950000 |
| | | | LINK-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | LTC | 36.036111981204300 | | | 36.036111981204300 |
| | | | LUNA2 | 0.000000008831000 | | | 0.000000008831000 |
| | | | LUNA2_LOCKED | 0.002660883939000 | | | 0.002660883939000 |
| | | | MANA | 8,678.625060000000000 | | | 8,678.625060000000000 |
| | | | MATIC | 21,359.890812492200000 | | | 21,359.890812492200000 |
| | | | NEAR | 19,502.229697250000000 | | | 19,502.229697250000000 |
| | | | NEAR-PERP | 17,000.000000000000000 | | | 17,000.000000000000000 |
| | | | REN | 0.000000010000000 | | | 0.000000010000000 |
| | | | RSR | 208,468.394410898000000 | | | 208,468.394410898000000 |
| | | | RUNE | 0.000000003342290 | | | 0.000000003342290 |
| | | | SAND | 6,716.817120000000000 | | | 6,716.817120000000000 |
| | | | SOL | 3,357.885498436220000 | | | 3,357.885498436220000 |
| | | | SOL-PERP | 3,057.160000000000000 | | | 3,057.160000000000000 |
| | | | SRM | 11.657274790000000 | | | 11.657274790000000 |
| | | | SRM_LOCKED | 125.489600750000000 | | | 125.489600750000000 |
| | | | TRX | | | | 0.000823713867740 |
| | | | UNI | 564.347700000000000 | | | 564.347700000000000 |
| | | | USD | 2,868,284.772199813508286 | | | 2,430,920.405599810000000 |
| | | | USDT | 0.000000014439573 | | | 0.000000014439573 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23342 | Name on file | West Realm Shires Services Inc. | BAT | 3.000000000000000 | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | 4.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | POC Other Fiat Assertions: Incomplete bank transfer | 451,818.090000000000000 | | | 0.000000000000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SUSHI | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | UNI | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 2.709850341515980 | | | 2.709850341515980 |
| | | | USDT | 1.000000000000000 | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32669 | Name on file | FTX Trading Ltd. | BTC | 11.063417957082500 | | FTX Trading Ltd. | 11.063417957082500 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.000180560000000 | | | 0.000180560000000 |
| | | | ETHW | 90.104180561918993 | | | 90.104180561919000 |
| | | | FTM | 41,580.207900000000000 | | | 41,580.207900000000000 |
| | | | FTT | 1,058.608242600000000 | | | 1,058.608242601870000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PERP | | | 0.00000000500000000 |
| | | | SOL | 1,586.163632100000000 | | 1,586.163632100000000 |
| | | | SRM | 6,611.348830170000000 | | 6,611.348830170000000 |
| | | | SRM_LOCKED | | | 465.653545830000000 |
| | | | USD | | | -118,781.580466281000000 |
| | | | USDT | | | -70.451040942417500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56267 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004426023 | West Realm Shires Services Inc. | 0.000000004426023 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000809713171221 | | 0.000809713171221 |
| | | | ETHW | -0.078158634976601 | | -0.078158634976601 |
| | | | MATIC | 4.990000000000000 | | 4.990000000000000 |
| | | | SOL | -0.004562699669725 | | -0.004562699669725 |
| | | | USD | 127,200.000000000000 | | 2.004591044705040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15909 | Name on file | FTX Trading Ltd. | BTC | 2.000000007200000 | FTX Trading Ltd. | 0.000000007200000 |
|---|---|---|---|---|---|---|
| | | | CONV | 1,340.000000000000 | | 1,340.000000000000 |
| | | | FTT | 1,500.000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.098000000000000 | | 0.098000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 58,000.000000000000 | | 0.067320982250000 |
| | | | USDT | 593.671030315719300 | | 13.671030315719300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92992 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000002971714 | West Realm Shires Services Inc. | 0.000000002971714 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.000000002427554 | | 0.000000002427554 |
| | | | BAT | 4.661984469144550 | | 4.661984469144550 |
| | | | BCH | 0.258635372612492 | | 0.258635372612492 |
| | | | BTC | 1.000000000000000 | | 0.013023734668099 |
| | | | CUSDT | 35.000000000000000 | | 35.000000000000000 |
| | | | DOGE | 826,671.000000000000 | | 21,227.229952317100000 |
| | | | ETH | 0.036642250000000 | | 0.036642250000000 |
| | | | ETHW | 0.036190810000000 | | 0.036190810000000 |
| | | | GRT | 0.000000009770000 | | 0.000000009770000 |
| | | | KSHIB | 16,890.147579770000000 | | 16,890.147579770000000 |
| | | | LINK | 10.799534256328000 | | 10.799534256328000 |
| | | | LTC | 10.233145840000000 | | 10.233145840000000 |
| | | | MKR | 0.018142912357092 | | 0.018142912357092 |
| | | | NFT (3760988461712009092/CHITTO #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37777609927729326?/VEGAS RAIDERS STRONG ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4334651556016081121/CABO #5 OF 5) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4531463089096289559/FANCY FRENCHIES #5846) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5327589031042950431/SLEEPING LOVER) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 119,846,387.000000000000000 | | 9,345,187.830107460000000 |
| | | | SOL | 121.000000000000000 | | 0.000268258200000 |
| | | | SUSHI | 710.000000000000000 | | 0.000001029444403 |
| | | | TRX | 3,237.868825027100000 | | 3,237.868825027100000 |
| | | | USD | 7,200.000000000000 | | 0.113103259448790 |
| | | | USDT | 290.000000000000000 | | 0.000000089655892 |
| | | | YFI | 17.000000000000000 | | 0.017955237264223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8390 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000007275 |
|---|---|---|---|---|---|---|
| | | | APE | | | 11.000000000000000 |
| | | | APT | | | 2.000000000000000 |
| | | | AVAX | | | 1.000000000000000 |
| | | | BCH | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.00000000080000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000027728 |
| | | | DOGE | | | 30.00000000000000000 |
| | | | DOGEBEAR2021 | | | 0.00001016000000000 |
| | | | DOT | | | 2.00000000000000000 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETH-PERP | | | -0.00000000000000010 |
| | | | ETHW | | | 0.00000000009863461 |
| | | | EUR | 466,141.574294136000000 | | 466,141.574294136000000 |
| | | | EURT | | | 212.023659240000000 |
| | | | FTT | | | 150.969800016840000 |
| | | | FTT-PERP | | | -1,873.900000000010000 |
| | | | GAL-PERP | | | 0.00000000000000909 |
| | | | HT | | | 1.00000000000000000 |
| | | | LINK | | | 22.00000000000000000 |
| | | | LTC | 1.000000000000000 | | 1.00000000000000000 |
| | | | LUNA2 | | | 0.00252580795000 |
| | | | LUNA2_LOCKED | | | 0.00589351895000 |
| | | | LUNC-PERP | | | -0.00000032596290 |
| | | | MATIC | | | 22.00000000000000000 |
| | | | PAXG | 0.144700000000000 | | 0.14470000000000000 |
| | | | SOL-PERP | | | -6,387.780000000000000 |
| | | | SRM | | | 1.25715331000000 |
| | | | SRM_LOCKED | | | 425.46284669000000 |
| | | | STEP-PERP | | | -0.00000000000058207 |
| | | | TRX | | | 22.00000000000000000 |
| | | | USD | 149,691.680427360000000 | | 149,691.680427360000000 |
| | | | USDT | | | 0.00000003914542 |
| | | | WBTC | 0.00540000000000000 | | 0.00540000000000000 |
| | | | XRP | | | 22.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78856 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 108.000000000000000 | | 0.00000000000000000 |
| | | | USD | 4,000.000000000000000 | | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89021 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AXS | 0.065341267435578 | | 0.065341267435578 |
| | | | BTC | 18.500000000000000 | | 7.000000000000000 |
| | | | ETH | 0.001706659737255 | | 0.001706659737255 |
| | | | ETHW | 0.001706659737255 | | 0.001706659737255 |
| | | | FTM | 0.104194131592251 | | 0.104194131592251 |
| | | | FTT | 27.003088310000000 | | 27.003088310000000 |
| | | | LUNA2_LOCKED | 205.214158700000000 | | 205.214158700000000 |
| | | | LUNC | 0.00000000597239 | | 0.00000000597239 |
| | | | POLIS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL | -0.00000017107660 | | -0.00000017107660 |
| | | | USD | 20,000.000000000000000 | | 5,861.643321219060000 |
| | | | USTC | 0.00000000017460 | | 0.00000000017460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50884 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMZN | 20.196162000000000 | | 20.196162000000000 |
| | | | ATOM-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | BNB | 0.04999050000000000 | | 0.04999050000000000 |
| | | | BTC | 4.632470980742140 | | 4.632470980742140 |
| | | | ETHW | 14.997440000000000 | | 14.997440000000000 |
| | | | GOOGL | 20.196162000000000 | | 20.196162000000000 |
| | | | MSTR | 0.000998100000000 | | 0.000998100000000 |
| | | | SLND | 0.061129000000000 | | 0.061129000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-PERP | 6,500.000000000000000 | | 6,500.000000000000000 |
| | | | TSLA | 164.038826700000000 | | 164.038826700000000 |
| | | | USD | 163,477.000000000000000 | | -143,570.972901691000000 |
| | | | USDT | 0.000000503388892 | | 0.000000503388892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93136 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009241250 | FTX Trading Ltd. | 0.000000009241250 |
| | | | BTC | 0.099000000000000 | | 0.006659454741807 |
| | | | POLIS | 0.000000001918770 | | 0.000000001918770 |
| | | | USD | 464,959.000000000000000 | | 0.319506449153215 |
| | | | USDT | 0.000000009871856 | | 0.000000009871856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7772 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 8,000.000000000000000 |
| | | | AVAX | | | 0.000000003472161 |
| | | | BALBEAR | | | 9,000.000000000000000 |
| | | | BCHBULL | | | 10.000000000000000 |
| | | | BNB | 7.900000000000000 | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000300000000000 |
| | | | BTC | 1.600000000000000 | | 0.004264473000000 |
| | | | COMPBULL | | | 6.310000000000000 |
| | | | ETH | 13.180000000000000 | | 0.000000370000000 |
| | | | ETHBEAR | | | 200,000.000000000000000 |
| | | | ETHBULL | | | 2,850.095986542500000 |
| | | | EUR | 255,194.570000000000000 | | 2.938154694199350 |
| | | | FTT | | | 249.702531850000000 |
| | | | LOOKS | | | 0.000000010000000 |
| | | | RNDR | | | 167.800000000000000 |
| | | | SOL | 247.950000000000000 | | 0.000000000000000 |
| | | | STEP | | | 3,989.900000000000000 |
| | | | TOMOBULL | | | 800.000000000000000 |
| | | | TRXBEAR | | | 300,000.000000000000000 |
| | | | USD | 222,916.880000000000000 | | 0.063218999920388 |
| | | | USDT | | | 0.000000044664913 |
| | | | XLMBEAR | | | 3.000000000000000 |
| | | | XTZBEAR | | | 120,000.000000000000000 |
| | | | XTZBULL | | | 71.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8288 | Name on file | FTX Trading Ltd. | AUDIO-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | AXS-PERP | | | 0.000000000000113 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | EUR | -0.004391997155826 | | -0.004391997155826 |
| | | | IMX | | | 0.247730000000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | -1,656.781877300350000 | | -1,656.781877300350000 |
| | | | USDT | 215,000.000000000000000 | | 2,150.041308322660000 |
| | | | VETBULL | | | 171.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9145 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 1,084.392720000000000 |
| | | | ETH | 0.405522848854560 | | 0.405522848854560 |
| | | | ETHW | | | 0.404076744854560 |
| | | | FTT | 163.496220000000000 | | 163.496220000000000 |
| | | | LINK | 80.505482223205900 | | 80.505482223205900 |
| | | | MATIC | 1,575.968938960000000 | | 1,575.968938967300000 |
| | | | SOL | | | 0.000100000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.0000320000000000 |
| | | | USD | 0.0246276601951188 | | 0.0246276601951188 |
| | | | USDT | 644,699.0000000000000 | | 64,469.1861593565000 |
| | | | XRP | | | 31.0930339619641400 |
| | | | YFI | 0.0311484410000000 | | 0.0311484415623191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36209 | Name on file | FTX Trading Ltd. | ALPHA | 50,000.0250000000000 | FTX Trading Ltd. | 50,000.0250000000000 |
| | | | AR-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AXS-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BADGER | 2,000.0025000000000 | | 2,000.0025000000000 |
| | | | BADGER-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | BAND-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | BTC | 3.1910467725250 | | 3.1910467725250 |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | COMP | 400.0000000000000 | | 400.0000000000000 |
| | | | DOT | 2,000.0050000000000 | | 2,000.0050000000000 |
| | | | ETH-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETHW-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | FTM | 5,000.0000000065000 | | 5,000.0000000065000 |
| | | | FTT | 150.0987391769975000 | | 150.0987391769975000 |
| | | | HT-PERP | -0.0000000000000198 | | -0.0000000000000198 |
| | | | LTC | 600.0000000000000 | | 600.0000000000000 |
| | | | LTC-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | LUNC | 0.0000000202S2667 | | 0.0000000202S2667 |
| | | | POLIS | 20,000.0000000000000 | | 20,000.0000000000000 |
| | | | PUNDIX-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | RNDR-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SGD | 1.3439000000000000 | | 1.3439000000000000 |
| | | | SOL | 0.0000000000000000 | | -1,411.8871952714000000 |
| | | | SRM | 70.4729796300000000 | | 70.4729796300000000 |
| | | | SRM_LOCKED | 423.9870203700000000 | | 423.9870203700000000 |
| | | | SUSHI | 16,000.0100000000000 | | 16,000.0100000000000 |
| | | | USD | 0.0000000000000000 | | -87,262.1165931743000000 |
| | | | USDT | 14,713.0341545158000000 | | 14,713.0341545158000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56448 | Name on file | FTX Trading Ltd. | AAVE | 0.6594625500000000 | FTX Trading Ltd. | 0.6594625500000000 |
| | | | ALICE | 21.4000000000000000 | | 21.4000000000000000 |
| | | | APE | 38.4166480000000000 | | 38.4166480000000000 |
| | | | AUDIO | 0.0346700000000000 | | 0.0346700000000000 |
| | | | AVAX | 0.0000000006409191 | | 0.0000000006409191 |
| | | | AXS | 0.0607275000000000 | | 0.0607275000000000 |
| | | | BIT | 6,669.0000000000000 | | 6,669.0000000000000 |
| | | | BNB | 33.0600000000000000 | | 33.0600000000000000 |
| | | | BTC | 0.0003644100000000 | | 0.0003644100000000 |
| | | | COPE | 0.1700200000000000 | | 0.1700200000000000 |
| | | | CRO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DOGE | 0.2888920000000000 | | 0.2888920000000000 |
| | | | DYDX | 5,722.7000000000000 | | 5,722.7000000000000 |
| | | | ENJ | 0.4636400000000000 | | 0.4636400000000000 |
| | | | ETH | 10.8694286580000000 | | 10.8694286580000000 |
| | | | ETHW | 0.0004286500000000 | | 0.0004286500000000 |
| | | | FTM | 0.9423998100000000 | | 0.9423998100000000 |
| | | | FTT | 929.9488720700000000 | | 929.9488720700000000 |
| | | | FTT-PERP | -7,004.2000000000000000 | | -7,004.2000000000000000 |
| | | | GALA | 28,600.3730000000000000 | | 28,600.3730000000000000 |
| | | | JPY | 236,280.3797498200000000 | | 236,280.3797498200000000 |
| | | | LEO | 0.2699350000000000 | | 0.2699350000000000 |
| | | | LOOKS | 0.0110549200000000 | | 0.0110549200000000 |
| | | | LRC | 2,986.0000000000000 | | 2,986.0000000000000 |
| | | | LUNA2_LOCKED | 4,426.2840450000000000 | | 4,426.2840450000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | POLIS | 0.00070000000000000 | | 0.00070000000000000 |
| | | | SNX | 0.03825750000000000 | | 0.03825750000000000 |
| | | | SOL | 0.00304864000000000 | | 0.00304864000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | -4,965.24000000000000000 |
| | | | SRM | 871.52390341000000000 | | 871.52390341000000000 |
| | | | SRM_LOCKED | 466.65691811000000000 | | 466.65691811000000000 |
| | | | SWEAT | 87.00000000000000000 | | 87.00000000000000000 |
| | | | TONCOIN | 0.01391400000000000 | | 0.01391400000000000 |
| | | | TRX | 0.00000300000000000 | | 0.00000300000000000 |
| | | | UNI | 0.09426850000000000 | | 0.09426850000000000 |
| | | | USD | 128,228.44901455900000 | | 128,228.44901455900000 |
| | | | USDT | 0.00370600304018838 | | 0.00370600304018838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67584 | Name on file | FTX EU Ltd. | BNB | 0.00405943174650 | FTX Trading Ltd. | 0.00405943174650 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00002662660491 |
| | | | BTC-PERP | | | -0.00060000000000000 |
| | | | ETH | 185.00000000000000000 | | 1.85472294763 1030 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00482810409 0219 |
| | | | FTT-PERP | | | -0.00000000000000113 |
| | | | LINK | | | 0.00829305853 1540 |
| | | | LINK-PERP | | | 0.00000000000000113 |
| | | | LTC | | | 0.00275854776 3240 |
| | | | LUNA2 | 229.00000000000000000 | | 2.29132346600 0000 |
| | | | LUNA2_LOCKED | | | 5.34642142200 0000 |
| | | | LUNC | | | 0.00893265553 5280 |
| | | | MATIC | 1,067.00000000000000000 | | 1,067.07470697574 0000 |
| | | | NEAR | 10,989.00000000000000000 | | 109.89000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000042 |
| | | | USD | 3.49000000000000000 | | 3.48996349941 9560 |
| | | | USDT | | | 0.00000001145 2208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7136 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 0.00000000007500190 |
| | | | AAVE-20201225 | | | -0.00000000000000010 |
| | | | BTC | 5.00018218000000000 | | -0.00000000480895 |
| | | | BTC-20201225 | | | 0.00000000000000000 |
| | | | BTC-20210326 | | | -0.00000000000000001 |
| | | | BTC-20210625 | | | -0.00000000000000004 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q4 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000001 |
| | | | DOT-20210326 | | | -0.00000000000000227 |
| | | | DOT-PERP | | | -0.00000000000018 18 |
| | | | ETH | | | 0.00000001657 1280 |
| | | | ETH-20210326 | | | -0.00000000000000014 |
| | | | ETH-20210625 | | | -0.00000000000000056 |
| | | | ETH-20211231 | | | -0.00000000000000003 |
| | | | ETH-PERP | | | 0.00000000000000078 |
| | | | ETHW | | | 0.00000006913 2370 |
| | | | FTT | | | 25.00036170433 5900 |
| | | | FXS-PERP | | | 0.00000000000000909 |
| | | | HT | | | 1,529.089875317 65000 0 |
| | | | OMG | | | 0.00000009584190 |
| | | | TRX | | | 278,618.047892565000000 |
| | | | USD | 578,742.09000000000000 | | 509,480.30643204800000 0 |
| | | | USDT | | | 0.00000000935 3066 |
| | | | YFI-20201225 | | | 0.00000000000000000 |
| | | | YFI-20210326 | | | 0.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 24133 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | BAT | | | 1.00000000000000 |
| | | | DOGE | | | 938.17686351000000 |
| | | | ETH | 75.000000000000 | | 0.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 0.00137759989673 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6917 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 1.28093591000000 | | 1.28093591000000 |
| | | | BTC-PERP | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 68.36257907000000 | | 68.36257907000000 |
| | | | ETH-PERP | 140.00000000000000 | | 140.00000000000000 |
| | | | ETHW | 106.79625630000000 | | 106.79625630000000 |
| | | | FTM | 5,154.26444395000000 | | 5,154.26444395000000 |
| | | | FTT | 1,010.15814709000000 | | 1,010.15814709000000 |
| | | | LINK | 1,010.81117682000000 | | 1,010.81117682000000 |
| | | | NFT (5145255927541981179/THE HILL BY FTX #36206) | | | 1.00000000000000 |
| | | | SOL | 366.62841070000000 | | 366.62841070000000 |
| | | | USD | 7,717.42529814000000 | | -239,148.19691385200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80469 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00499600000000 | | 0.00499550600000 |
| | | | ETH | 0.06581200000000 | | 0.06580551000000 |
| | | | ETHW | | | 0.06580551000000 |
| | | | EUR | | | 0.00000054524829 |
| | | | LINK | 63,508.00000000000000 | | 6.35077225000000 |
| | | | MATIC | 150.04000000000000 | | 150.03598457000000 |
| | | | SOL | | | 18.79494899800940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20856 | Name on file | FTX EU Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | BTC | 1.00000000000000 | | 0.00000000000000 |
| | | | ETH | 500.00000000000000 | | 0.00000000000000 |
| | | | LTC | 35.00000000000000 | | 0.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 69.73615491000000 |
| | | | USD | | | 5.49184012998320 |
| | | | USDT | 1,000.00000000000000 | | 50.39127641000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 50418 | Name on file | West Realm Shires Services Inc. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATLAS | 2,138.00000000000000 | | 2,138.28954153000000 |
| | | | AURY | 7.99900000000000 | | 7.99924000000000 |
| | | | ENS | 47,791.00000000000000 | | 4.77909180000000 |
| | | | IMX | 6,578.00000000000000 | | 65.78747846311720 |
| | | | RNDR | | | 13.59741600000000 |
| | | | SOL | 35.00000000000000 | | 0.35000000744968 |
| | | | USD | | | 0.09593550704630 |
| | | | USDT | 15.05000000000000 | | 0.00000000431662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 48829 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BABYDOGE | 350,000,000,000.000000000000000 | | 0.000000000000000 |
| | | | BABYFLOKI | 70,000,000,000.000000000000000 | | 0.000000000000000 |
| | | | BABYSHIBAINU | 35,000,000,000.000000000000000 | | 0.000000000000000 |
| | | | BBYKRP | 150,000,000,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 1,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65781 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | 0.000000004158382 | | 0.000000004158382 |
| | | | AAVE | 0.000000001439632 | | 0.000000001439632 |
| | | | AAVE-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ADA-PERP | 3,360.000000000000000 | | 3,360.000000000000000 |
| | | | AGLD-PERP | -0.000000000005684 | | -0.000000000005684 |
| | | | ALCX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ALICE-PERP | -0.000000000000639 | | -0.000000000000639 |
| | | | ALPHA | 0.000000000515782 | | 0.000000000515782 |
| | | | AMPL | 0.000000000150061 | | 0.000000000150061 |
| | | | APE-PERP | 0.000000000002170 | | 0.000000000002170 |
| | | | AR-PERP | 0.000000000000612 | | 0.000000000000612 |
| | | | ATOM-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | AUDIO-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | AVAX-PERP | 0.000000000001619 | | 0.000000000001619 |
| | | | AXS-PERP | -0.000000000001111 | | -0.000000000001111 |
| | | | BCH | 0.000000000189770 | | 0.000000000189770 |
| | | | BCH-PERP | 0.000000000000076 | | 0.000000000000076 |
| | | | BNB | 5.629672046381250 | | 5.629672046381250 |
| | | | BNB-PERP | -0.000000000000118 | | -0.000000000000118 |
| | | | BOBA-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | BSV-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | BTC | 78.280502391184300 | | 78.280502391184300 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-0930 | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210625 | -0.000000000000000 | | -0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-20211231 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | CAKE-PERP | -0.000000000001328 | | -0.000000000001328 |
| | | | CEL | 0.039100000000000 | | 0.039100000000000 |
| | | | CEL-PERP | 0.000000000006821 | | 0.000000000006821 |
| | | | COMP | 0.000000001000000 | | 0.000000001000000 |
| | | | COMP-PERP | 0.000000000000805 | | 0.000000000000805 |
| | | | CREAM-PERP | 0.000000000000067 | | 0.000000000000067 |
| | | | CVX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | DASH-PERP | 0.000000000000211 | | 0.000000000000211 |
| | | | DOGE | 6,387.513778911520000 | | 6,387.513778911520000 |
| | | | DOT | | | 196.062215988954000 |
| | | | DOT-PERP | -0.000000000001719 | | -0.000000000001719 |
| | | | DYDX-PERP | 0.000000000003510 | | 0.000000000003510 |
| | | | EDEN-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000060 | | 0.000000000000060 |
| | | | ENS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | EOS-PERP | 0.000000000002785 | | 0.000000000002785 |
| | | | ETC-PERP | -0.000000000000238 | | -0.000000000000238 |
| | | | ETH | 4.873768834538610 | | 4.873768834538610 |
| | | | ETH-0331 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-1230 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.619166476917300 | | 0.619166476917300 |
| | | | FIL-PERP | -0.000000000000554 | | -0.000000000000554 |
| | | | FLOW-PERP | 0.000000000003744 | | 0.000000000003744 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 150.1732129279150000 | | | 150.1732129279150000 |
| | | | FTT-PERP | -0.0000000000003505 | | | -0.0000000000003505 |
| | | | FXS-PERP | -0.0000000000000341 | | | -0.0000000000000341 |
| | | | GRT | 0.0000000003807238 | | | 0.0000000003807238 |
| | | | HNT-PERP | -0.0000000000000525 | | | -0.0000000000000525 |
| | | | HT-PERP | -0.0000000000000191 | | | -0.0000000000000191 |
| | | | ICP-PERP | 0.0000000000002376 | | | 0.0000000000002376 |
| | | | KNC-PERP | -0.0000000000016935 | | | -0.0000000000016935 |
| | | | KSM-PERP | 0.0000000000000298 | | | 0.0000000000000298 |
| | | | LINK | 0.0000000006529350 | | | 0.0000000006529350 |
| | | | LINK-PERP | 0.0000000000007887 | | | 0.0000000000007887 |
| | | | LTC | 0.0000000008137815 | | | 0.0000000008137815 |
| | | | LTC-PERP | 0.0000000000000497 | | | 0.0000000000000497 |
| | | | LUNC-PERP | 0.0000000001119607 | | | 0.0000000001119607 |
| | | | MATIC | | | | 1,323.7446945043700000 |
| | | | MKR | 0.0000000008457751 | | | 0.0000000008457751 |
| | | | MKR-PERP | -0.0000000000000012 | | | -0.0000000000000012 |
| | | | NEAR-PERP | -0.0000000000000966 | | | -0.0000000000000966 |
| | | | NEO-PERP | -0.0000000000000065 | | | -0.0000000000000065 |
| | | | OMG-PERP | -0.0000000000005343 | | | -0.0000000000005343 |
| | | | QTUM-PERP | 0.0000000000001506 | | | 0.0000000000001506 |
| | | | REN | 0.0000000002715226 | | | 0.0000000002715226 |
| | | | RNDR-PERP | 0.0000000000001335 | | | 0.0000000000001335 |
| | | | RUNE | 0.0000000009099010 | | | 0.0000000009099010 |
| | | | RUNE-PERP | -0.0000000000008654 | | | -0.0000000000008654 |
| | | | SHIB | 76,600,000.0000000000000000 | | | 76,600,000.0000000000000000 |
| | | | SNX | 0.0000000007082317 | | | 0.0000000007082317 |
| | | | SNX-PERP | -0.0000000000001548 | | | -0.0000000000001548 |
| | | | SOL | | | | 37.1271310856354000 |
| | | | SOL-PERP | -0.0000000000002113 | | | -0.0000000000002113 |
| | | | SRM | 0.2141475000000000 | | | 0.2141475000000000 |
| | | | SRM_LOCKED | 54.3733871000000000 | | | 54.3733871000000000 |
| | | | STORJ-PERP | -0.0000000000002458 | | | -0.0000000000002458 |
| | | | SUSHI | | | | 0.4990079618407160 |
| | | | SXP-PERP | -0.0000000000010004 | | | -0.0000000000010004 |
| | | | THETA-PERP | 0.0000000000003950 | | | 0.0000000000003950 |
| | | | TRX | 0.0026420011773339 | | | 0.0026420011773339 |
| | | | UNI | 0.0330473144586990 | | | 0.0330473144586990 |
| | | | UNI-PERP | -0.0000000000001080 | | | -0.0000000000001080 |
| | | | USD | 2,211,512.1200000000000000 | | | 2,105,936.5149434400000000 |
| | | | USDT | 1,039,097.9900000000000000 | | | 1,039,098.1373055000000000 |
| | | | USDTBULL | 0.8999753200000000 | | | 0.8999753200000000 |
| | | | USDT-PERP | 100,000.0000000000000000 | | | 100,000.0000000000000000 |
| | | | XRP | 2,579.5760404574300000 | | | 2,579.5760404574300000 |
| | | | XTZ-PERP | 0.0000000000025693 | | | 0.0000000000025693 |
| | | | YFI-PERP | 0.0000000000000004 | | | 0.0000000000000004 |
| | | | YFII-PERP | 0.0000000000000004 | | | 0.0000000000000004 |
| | | | ZEC-PERP | -0.0000000000000111 | | | -0.0000000000000111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48525 | Name on file | FTT Trading Ltd. | CLV | | | FTT Trading Ltd. | 0.0527890000000000 |
| | | | GODS | | | | 0.0679361200000000 |
| | | | IMX | 2,616.9062000000000000 | | | 2,636.9062443900000000 |
| | | | IP3 | 65,596,741.0000000000000000 | | | 6,559.6740749500000000 |
| | | | NFT (38077526921352051/FTX EU - WE ARE HERE! #23288) | | | | 1.0000000000000000 |
| | | | NFT (481709929406108154/FTX EU - WE ARE HERE! #22905) | | | | 1.0000000000000000 |
| | | | NFT (556790142766706920/FTX EU - WE ARE HERE! #23390) | | | | 1.0000000000000000 |
| | | | USD | | | | 0.4396377806000000 |
| | | | USDT | | | | 0.0069118076062964 |
| | | | XPLA | | | | 0.0699484200000000 |
| | | | XRP | | | | 0.2633230000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 42072 | Name on file | West Realm Shires Services Inc. | | | FTX Trading Ltd. | |
| | | | ATLAS | 9,768.00000000000000 | | 16,247.41800000000000 |
| | | | AVAX | 18.00000000000000 | | 16.29674000000000 |
| | | | ETH | 500.00000000000000 | | 0.00000000000000 |
| | | | GOG | 864.00000000000000 | | 864.87680000000000 |
| | | | LOOKS | 3,000.00000000000000 | | 2,421.20240000000000 |
| | | | REAL | | | 53.58928000000000 |
| | | | SAND | 834.00000000000000 | | 360.24420000000000 |
| | | | SOL | 300.00000000000000 | | 0.00000000000000 |
| | | | USD | 6,000.00000000000000 | | 0.00105510758461 8 |
| | | | USDT | | | 0.00000010957240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42341 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.00000000343953 5 | | 0.00000000343953 5 |
| | | | BABA-20210625 | -0.00000000000000 07 | | -0.00000000000000 07 |
| | | | BNB | 0.00000000989688 1 | | 0.00000000989688 1 |
| | | | BNB-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | BTC | 0.00000007000000 | | 0.00000007000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00949999999996 | | 0.00949999999996 |
| | | | CAKE-PERP | -0.00000000000065 | | -0.00000000000065 |
| | | | CBSE | 0.00000003735781 | | 0.00000003735781 |
| | | | COIN | -0.00000000341562 0 | | -0.00000000341562 0 |
| | | | DOGE | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000241 | | -0.00000000000241 |
| | | | ETH | 0.30000200000000 | | 0.30000200000000 |
| | | | ETH-0930 | -0.00000000000021 | | -0.00000000000021 |
| | | | ETH-20210326 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | ETHW | 0.00000200000000 | | 0.00000200000000 |
| | | | FLOW-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | FTT | 1,026.13453064463000 | | 1,026.13453064463000 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GMT | 83.58677942909410 0 | | 83.58677942909410 0 |
| | | | GST-0930 | 0.00000000005820 7 | | 0.00000000005820 7 |
| | | | GST-PERP | -0.00000000001455 1 | | -0.00000000001455 1 |
| | | | ICP-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | LTC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | LUNA2 | 0.00015918559240 0 | | 0.00015918559240 0 |
| | | | LUNA2_LOCKED | 0.00037143304900 0 | | 0.00037143304900 0 |
| | | | NFT (3258240249512864 71/THE HILL BY FTX #34368) | | | 1.00000000000000 |
| | | | NFT (3658809520175290 16/NFT) | | | 1.00000000000000 |
| | | | NFT (5190764727341547 80/MYSTERY BOX) | | | 1.00000000000000 |
| | | | OMG-20211231 | -0.00000000000001 7 | | -0.00000000000001 7 |
| | | | OMG-PERP | -0.00000000000002 5 | | -0.00000000000002 5 |
| | | | SOL | | | 26.00622180707100 0 |
| | | | SOL-PERP | -0.00000000000009 9 | | -0.00000000000009 9 |
| | | | SRM | 3.61871982000000 0 | | 3.61871982000000 0 |
| | | | SRM_LOCKED | 438.30558219000000 0 | | 438.30558219000000 0 |
| | | | STETH | 19.45258135258220 0 | | 19.45258135258220 0 |
| | | | USD | 739,763.790000000000 00 | | -80,236.213839538500 00 |
| | | | USDT | 0.01173479627456 4 | | 0.01173479627456 4 |
| | | | USDT-1230 | 520,000.00000000000000 | | 520,000.00000000000000 |
| | | | USDT-PERP | 300,000.00000000000000 | | 300,000.00000000000000 |
| | | | USTC | 0.00000000414305 5 | | 0.00000000414305 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.