# **SCHEDULE 1**

## **Overstated Claim**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 6367 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.000000001586960 | | 0.000000001586960 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000003807255 | | 0.000000003807255 |
| | | | ATLAS | 16,696.533735300000000 | | 16,696.533735300000000 |
| | | | BIT | 50.000000000000000 | | 50.000000000000000 |
| | | | BIT-PERP | 4,250.000000000000000 | | 4,250.000000000000000 |
| | | | BLT | 360.000000000000000 | | 360.000000000000000 |
| | | | BNB | -0.003519755612459 | | -0.003519755612459 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000000002770721 | | 0.000000002770721 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ENS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | -7.203212981358190 | | -7.203212981358190 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -7.158473125375590 | | -7.158473125375590 |
| | | | FIDA | 10.000000000000000 | | 10.000000000000000 |
| | | | FTT | 80.071480000000000 | | 80.071480000000000 |
| | | | HT | 0.000000004581017 | | 0.000000004581017 |
| | | | IMX | 200.000000000000000 | | 200.000000000000000 |
| | | | KNC | 0.000000006343129 | | 0.000000006343129 |
| | | | KNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LEO | 0.000000002489450 | | 0.000000002489450 |
| | | | LINK | 15.000150005320000 | | 15.000150005320000 |
| | | | LOOKS | 0.482891350000000 | | 0.482891350000000 |
| | | | MATIC | -0.089792403878123 | | -0.089792403878123 |
| | | | POLIS | 1,611.786820820000000 | | 1,611.786820820000000 |
| | | | RAY | 57.165376000000000 | | 57.165376000000000 |
| | | | REAL | 340.485010630000000 | | 340.485010630000000 |
| | | | SOL | 0.021185729252247 | | 0.021185729252247 |
| | | | SOL-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | SRM | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 0.000003002961300 | | 0.000003002961300 |
| | | | USD | 124,224.000000000000000 | | 60,779.637865780800000 |
| | | | USDT | 9,955.319721657430000 | | 9,955.319721657430000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76555 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 20.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | | | 11,920.053200000000000 |
| | | | BNB | 70.000000000000000 | | 37.786654721105700 |
| | | | BTC | 3.000000000000000 | | 0.023350715566349 |
| | | | DFL | | | 1,260.006300000000000 |
| | | | FTT | 500.000000000000000 | | 361.578046000000000 |
| | | | IMX | 500.000000000000000 | | 392.601399000000000 |
| | | | SAND | | | 905.000580000000000 |
| | | | SOL | 80.000000000000000 | | 61.234884420000000 |
| | | | SPELL | | | 56,100.112000000000000 |
| | | | SRM | | | 359.287195130000000 |
| | | | SRM_LOCKED | | | 8.867671170000000 |
| | | | USD | | | 643.636604238402000 |
| | | | USDT | | | 0.000000005985892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91848 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.000000005367400 | | 0.000000005367400 |
| | | | BNB-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BTC | 0.000000015295306 | | 0.000000015295306 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | -0.00000000000000004 | | | -0.00000000000000004 |
| | | | ENS | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | ETH | 1.52011522868536000 | | | 1.52011522868536000 |
| | | | ETH-PERP | 0.00000000000000013 | | | 0.00000000000000013 |
| | | | ETHW | 0.00000001326450400 | | | 0.00000001326450400 |
| | | | FTT | 2,300.06473468000000000 | | | 2,300.06473468000000000 |
| | | | FTT-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | SOL | 0.00000000096931 | | | 0.00000000096931 |
| | | | SRM | 16.86152506000000000 | | | 16.86152506000000000 |
| | | | SRM_LOCKED | 9,668.30369898000000000 | | | 9,668.30369898000000000 |
| | | | SUN | 1,924.46700000000000000 | | | 1,924.46700000000000000 |
| | | | SUSHI | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | USD | 211,697.28566952492000000 | | | 142,078.21566952500000000 |
| | | | USDT | 0.00000001351112 | | | 0.00000001351112 |
| | | | YFI | 0.00000000002591289 | | | 0.00000000002591289 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 80445 | Name on file | FTT Trading Ltd. | AAVE | 8.25000000000000000 | | West Realm Shires Services Inc. | 0.12624002000000000 |
| | | | BRZ | 0.17882000000000000 | | | 1.00000000000000000 |
| | | | CUSDT | 43.07000000000000000 | | | 1,960.78409572000000000 |
| | | | DOGE | 11.77000000000000000 | | | 139.62379356000000000 |
| | | | ETH | 12.74000000000000000 | | | 0.01033693000000000 |
| | | | ETHW | 0.03203051000000000 | | | 0.01021381000000000 |
| | | | LINK | 9.70000000000000000 | | | 1.42273884000000000 |
| | | | MATIC | 22.50000000000000000 | | | 21.98635288000000000 |
| | | | MKR | 43.97000000000000000 | | | 0.05408007000000000 |
| | | | SHIB | 154.95000000000000000 | | | 15,588,690.42773580000000 |
| | | | SOL | 4.23000000000000000 | | | 0.25907988000000000 |
| | | | TRX | 25.67000000000000000 | | | 457.13786600000000000 |
| | | | USD | 0.00155206000000000 | | | 0.00155205497390600 |
| | | | USDT | 0.00456095000000000 | | | 0.00455958000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 49558 | Name on file | FTT Trading Ltd. | ATOM-PERP | -0.00000000003634 | | FTT Trading Ltd. | -0.00000000003634 |
| | | | AVAX-PERP | -0.00000000000034 | | | -0.00000000000034 |
| | | | AXS-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000021 | | | 0.00000000000021 |
| | | | BNB | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | BTC-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | DOGE | 0.05518691000000000 | | | 0.05518691000000000 |
| | | | DOT-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | DYDX-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | ETH | 0.00000000525850 | | | 0.00000000525850 |
| | | | ETH-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | FLOW-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | FTT | 10.00000000000000000 | | | 10.00000000000000000 |
| | | | FTT-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | LINK-PERP | -0.00000000000341 | | | -0.00000000000341 |
| | | | LTC-PERP | 0.00000000000026 | | | 0.00000000000026 |
| | | | TOMO-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | TRX-PERP | -2,520,143.00000000000000000 | | | -2,520,143.00000000000000000 |
| | | | UNI-PERP | 0.00000000000005 | | | 0.00000000000005 |
| | | | USD | 305,291.77000000000000000 | | | 238,006.35801784000000000 |
| | | | USDT | 29,397.68000000000000000 | | | 20,221.87291567930000000 |
| | | | XTZ-PERP | -0.00000000000113 | | | -0.00000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 67977 | Name on file | FTT Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.24845130000000000 |
| | | | LINK | | | | 2,836.59730004000000000 |
| | | | USD | 100,000.00000000000000000 | | | 8,500.13000106819000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8572 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 2.5485000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.0000790000000000 |
| | | | USD | 0.0000000015168467 | | 0.0000000015168467 |
| | | | USDT | 62,929.0000000000000 | | 629.2874293234510000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56249 | Name on file | FTX Trading Ltd. | AVAX | 0.0057565200000000 | FTX Trading Ltd. | 0.0057565200000000 |
| | | | BTC | 0.0480444800000000 | | 0.0480444800000000 |
| | | | CHZ | 0.0046473800000000 | | 0.0046473800000000 |
| | | | ENJ | 0.0013546000000000 | | 0.0013546000000000 |
| | | | FTT | 0.2719467645000000 | | 0.2719467645000000 |
| | | | LINK | 0.0357303400000000 | | 0.0357303400000000 |
| | | | MANA | 0.0020744400000000 | | 0.0020744400000000 |
| | | | MTA | 1,166.6995073100000000 | | 1,166.6995073100000000 |
| | | | USD | 77,899.0000000000000 | | 0.7178406487222340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8858 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.0000000000000028 |
| | | | ATLAS | | | 8.7562000000000000 |
| | | | AVAX-PERP | | | -0.0000000000000003 |
| | | | BNB-PERP | | | 0.0000000000000012 |
| | | | BTC | | | 0.0000000008000000 |
| | | | BTC-PERP | | | -0.0000000000000002 |
| | | | CEL-PERP | | | 0.0000000000001113 |
| | | | DASH-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000007 |
| | | | ETH-PERP | | | -0.0000000000000003 |
| | | | LTC-PERP | | | 0.0000000000000003 |
| | | | QTUM-PERP | | | 0.0000000000000056 |
| | | | SOL-PERP | | | 0.0000000000000012 |
| | | | SXP-PERP | | | 0.0000000000003751 |
| | | | TRX | | | 0.0000020000000000 |
| | | | USD | 0.0197112332373200 | | 0.0197112332373200 |
| | | | USDT | 69,829.0000000000000 | | 698.2869716581000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40008 | Name on file | FTX Trading Ltd. | AMPL | 0.1663642630156250 | FTX Trading Ltd. | 0.1663642630156250 |
| | | | APE-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ATOM-PERP | 1,203.3600000000000000 | | 1,203.3600000000000000 |
| | | | AVAX | 78.1229133901597000 | | 78.1229133901597000 |
| | | | AVAX-20210625 | -0.0000000000000227 | | -0.0000000000000227 |
| | | | AVAX-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | BNB-PERP | 122.3000000000000000 | | 122.3000000000000000 |
| | | | BTC | -0.0289105254265420 | | -0.0289105254265420 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | COMP-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | CRV-PERP | 780.0000000000000000 | | 780.0000000000000000 |
| | | | DOT-PERP | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | ETH | 0.1000000000000000 | | 0.1000000000000000 |
| | | | ETH-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETHW | 0.1000000000000000 | | 0.1000000000000000 |
| | | | FTT | 149.9999999988230000 | | 149.9999999988230000 |
| | | | LOOKS | 0.0000000100000000 | | 0.0000000100000000 |
| | | | LTC-PERP | -0.0000000000000227 | | -0.0000000000000227 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.000353220012600 | | 0.000353220012600 |
| | | | LUNA2_LOCKED | 0.000824180029400 | | 0.000824180029400 |
| | | | LUNC-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | MATIC-PERP | 2,453.000000000000000 | | 2,453.000000000000000 |
| | | | PEOPLE-PERP | -200,000.000000000000000 | | -200,000.000000000000000 |
| | | | SOL-0325 | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | 159.990000000000000 | | 159.990000000000000 |
| | | | SPELL | 62.400000000000000 | | 62.400000000000000 |
| | | | SPELL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | SRM | 27.942081290000000 | | 27.942081290000000 |
| | | | SRM_LOCKED | 106.217918710000000 | | 106.217918710000000 |
| | | | SXP-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 70,476.497840555551706 | | 9,965.959715555500200 |
| | | | USDT | 10,377.561400009500000 | | 10,377.561400009500000 |
| | | | USTC | 0.050000000000000 | | 0.050000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31764 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | | | -0.000000000000004 |
| | | | ALICE-PERP | | | -0.000000000000014 |
| | | | APE-PERP | | | -0.000000000000014 |
| | | | AR-PERP | | | -0.000000000000003 |
| | | | ATOM-PERP | | | 0.000000000000136 |
| | | | AUDIO-PERP | | | 0.000000000000056 |
| | | | AVAX-PERP | | | -0.000000000000021 |
| | | | AXS-PERP | | | -0.000000000000004 |
| | | | BAL-PERP | | | 0.000000000000001 |
| | | | BAND-PERP | | | 0.000000000000028 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BTC | | | 0.000000003469704 |
| | | | BTC-MOVE-0411 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.020699999999999 |
| | | | CAKE-PERP | | | -0.000000000000014 |
| | | | CELO-PERP | | | -0.000000000000056 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000081 |
| | | | DYDX-PERP | | | 0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000005 |
| | | | ENS-PERP | | | -0.000000000000014 |
| | | | EOS-PERP | | | -0.000000000000056 |
| | | | ETC-PERP | | | -0.000000000000078 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000001 |
| | | | FLOW-PERP | | | -0.000000000000007 |
| | | | FTT | | 8,302,252.000000000000000 | | 0.083022529947080 |
| | | | FTT-PERP | | | -22.800000000000000 |
| | | | HT-PERP | | | 0.000000000000021 |
| | | | ICP-PERP | | | -0.000000000000017 |
| | | | KSM-PERP | | | 0.000000000000002 |
| | | | LINK-PERP | | | 0.000000000000067 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000186267 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000248 |
| | | | RUNE-PERP | | | -0.000000000000056 |
| | | | SOL-PERP | | | 0.000000000000002 |
| | | | SRM | | | 0.000000100000000 |
| | | | THETA-PERP | | | -0.000000000000014 |
| | | | TOMO-PERP | | | 0.000000000000113 |
| | | | USD | | 73,781.000000000000000 | | 737.836445727724000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | | | 0.00000000589912 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000056 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80699 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | BTC | 5.00000000000000 | | 0.03319107000000 |
| | | | ETH | 1.00000000000000 | | 0.39485636000000 |
| | | | ETHW | | | 0.39483636000000 |
| | | | FTT | | | 0.20000000000000 |
| | | | GALA | 1,000.00000000000000 | | 4,418.98160000000000 |
| | | | MANA | | | 0.97169000000000 |
| | | | MATIC | | | 0.00322556099887 |
| | | | SAND | 1,000.00000000000000 | | 194.89550000000000 |
| | | | SOL | 1.00000000000000 | | 5.56693200263709 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | USD | 3,500.00000000000000 | | 3,286.48720135698000 |
| | | | USDT | 3,500.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88278 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AUD | 105,000.00000000000000 | | 0.00052096620851 |
| | | | DOGE | | | 500.00045235166000 |
| | | | SOL | | | 99.96524077310570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45530 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BIT-PERP | 197,566.00000000000000 | | 197,566.00000000000000 |
| | | | BNB | 0.01000003838000 | | 0.01000003838000 |
| | | | BTC | 0.00000000480000 | | 0.00000000480000 |
| | | | CRO-PERP | 250,000.00000000000000 | | 250,000.00000000000000 |
| | | | DYDX | 13,000.00000000000000 | | 13,000.00000000000000 |
| | | | EUR | 0.00420000913712 | | 0.00420000913712 |
| | | | FTT | 0.35061200456010 | | 0.35061200456010 |
| | | | SOL | 0.00954898000000 | | 0.00954898000000 |
| | | | SRM | 0.80120520000000 | | 0.80120520000000 |
| | | | SRM_LOCKED | 2.90898944000000 | | 2.90898944000000 |
| | | | TRX | 0.87995838567291 | | 0.87995838567291 |
| | | | USD | 27,960.80000000000000 | | -54,688.03156222750000 |
| | | | USDT | 0.00282244561245 | | 0.00282244561245 |
| | | | YFI | 0.00098760000000 | | 0.00098760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77677 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADABULL | | | 0.73266269715691b |
| | | | BTC | 0.05748850510182 2 | | 0.05748850510182 2 |
| | | | BULL | | | 0.00071994129489 7 |
| | | | ETH | 0.36500000000000 0 | | 0.36500000000000 0 |
| | | | ETHBULL | | | 0.04834104000000 0 |
| | | | FTT | | | 0.00000001378030 2 |
| | | | LUNA2 | | | 0.00000004507878 3 |
| | | | LUNA2_LOCKED | | | 0.00000010518382 8 |
| | | | SUSHIBULL | | | 215,471,480.00000000000000 |
| | | | USD | 75,843.00000000000000 | | 758.43043984910100 0 |
| | | | USDT | | | 0.00000000372910 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 29013 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.05495186000000 | | 0.05495186000000 |
| | | | ETH | 0.78855703000000 | | 0.78855703000000 |
| | | | ETHW | 0.67426095000000 | | 0.67426095000000 |
| | | | EUR | 80.89840000000000 | | 808.97731580527600 |
| | | | USD | 214.67000000000000 | | 214.66879047809500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53866 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.00000006908710 | | 0.00000006908710 |
| | | | ABNB | 0.01057784308450 | | 0.01057784308450 |
| | | | AMZN | 0.00070558000000 | | 0.00070558000000 |
| | | | AMZNPRE | -0.00000001100610 | | -0.00000001100610 |
| | | | BABA | 0.00015034147839 | | 0.00015034147839 |
| | | | BIT | 0.00397000000000 | | 0.00397000000000 |
| | | | BNB | 0.00618686226121 | | 0.00618686226121 |
| | | | BTC | 0.00008115853099 | | 0.00008115853099 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 1.03448593000000 | | 1.03448593000000 |
| | | | DOGE | 0.04533676348364 | | 0.04533676348364 |
| | | | EDEN | 6.10000000000000 | | 6.10000000000000 |
| | | | ETH | 0.00026402630309 | | 0.00026402630309 |
| | | | ETHW | 0.00026401773309 | | 0.00026401773309 |
| | | | FIDA | 200.40178223000000 | | 200.40178223000000 |
| | | | FTT | 150.07602997595900 | | 150.07602997595900 |
| | | | FTT-PERP | 0.00000000000000 | | -17,400.70000000000000 |
| | | | LINK | 0.00219459702680 | | 0.00219459702680 |
| | | | MANA | 0.00492000000000 | | 0.00492000000000 |
| | | | MAPS | 0.25233213000000 | | 0.25233213000000 |
| | | | NFLX | 17.66008165000000 | | 17.66008165000000 |
| | | | NFT (343413234800859274/BELGIUM TICKET STUB #1855) | | | 1.00000000000000 |
| | | | NFT (350719432290231342/FTX EU - WE ARE HERE! #148098) | | | 1.00000000000000 |
| | | | NFT (368474788437958780/FTX EU - WE ARE HERE! #154939) | | | 1.00000000000000 |
| | | | NFT (375570524635341963/FTX EU - WE ARE HERE! #148567) | | | 1.00000000000000 |
| | | | NFT (438060842722747490/NETHERLANDS TICKET STUB #1151) | | | 1.00000000000000 |
| | | | NFT (475508638719409893/HUNGARY TICKET STUB #1534) | | | 1.00000000000000 |
| | | | NFT (477514461170626775/THE HILL BY FTX #33161) | | | 1.00000000000000 |
| | | | NFT (548004863030369668/SILVERSTONE TICKET STUB #465) | | | 1.00000000000000 |
| | | | NVDA | 0.00002000000000 | | 0.00002000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL-PERP | 0.00000000000000 | | -1,725.99000000000000 |
| | | | SRM | 9.82617001000000 | | 9.82617001000000 |
| | | | SRM_LOCKED | 59.02529031000000 | | 59.02529031000000 |
| | | | SUSHI | 0.40045230150379 | | 0.40045230150379 |
| | | | TRX | 0.00120719637550 | | 0.00120719637550 |
| | | | TSLA | 0.00009195000000 | | 0.00009195000000 |
| | | | TSM | 29.58521988745940 | | 29.58521988745940 |
| | | | USD | 74,157.49523883160000 | | 74,157.49523883160000 |
| | | | USDT | 0.53995736725527 | | 0.53995736725527 |
| | | | YFI | 0.00002989826697 | | 0.00002989826697 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91519* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BCH | 0.00510767000000 | | 0.00510767000000 |
| | | | BIT | 38,046.25817814000000 | | 0.00000000000000 |
| | | | BNB | 0.00433398000000 | | 0.00433398000000 |
| | | | BTC | 0.00000639995030 | | 0.00000639995030 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | -0.00000001517540 | | -0.00000001517540 |
| | | | FTM | 0.00000000816520 | | 0.00000000816520 |
| | | | FTT | 25.00932322509500 | | 25.00932322509500 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 161.10480609000000 | | 0.00147128770515 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 0.0000000004931870 | | | 0.00000000049318870 |
| | | | MNGO | 63,603.15358703000000 | | | 0.00000000000000000 |
| | | | NFT (308162871602743246/FTX EU - WE ARE HERE! #94011) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (336302913688485803/THE HILL BY FTX #17252) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (337911560790466971/FTX EU - WE ARE HERE! #93743) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (375283870284564479/JAPAN TICKET STUB #1718) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (398687694004014735/FTX AU - WE ARE HERE! #676) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (414323700524535898/FTX AU - WE ARE HERE! #679) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (458914136893338703/FTX EU - WE ARE HERE! #94592) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (462546867272475730/MONTREAL TICKET STUB #1182) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (466411331189615610G/FTX CRYPTO CUP 2022 KEY #21433) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (469387350800874184/MEXICO TICKET STUB #428) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (539996145423235412/NETHERLANDS TICKET STUB #1322) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SOL | 0.00031944000000000 | | | 0.00031944000000000 |
| | | | SUSHI | 0.00000000035788070 | | | 0.00000000035788070 |
| | | | TRX | 0.00002000000000000 | | | 0.00002000000000000 |
| | | | USD | 0.00000001768890700 | | | 0.00000001768890700 |
| | | | USDC | 38,807.21720509000000 | | | 0.00000000000000000 |
| | | | USDT | 13,642.00732591733785 | | | 0.00000000018235542 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| S6535 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000028 | | FTX Trading Ltd. | 0.00000000000000028 |
| | | | AVAX-PERP | 0.00000000000000682 | | | 0.00000000000000682 |
| | | | BTC | 5.38875322000000000 | | | 2.69437661000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CRO | 40,000.00000000000000 | | | 20,000.00000000000000 |
| | | | ETH | 0.00007060686905400 | | | 0.00007060686905400 |
| | | | ETH-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | ETHW | 0.00007059029028200 | | | 0.00007059029028200 |
| | | | FTT | 512.92264446372700000 | | | 256.46132233272700000 |
| | | | SOL | 2,000.01541488000000000 | | | 1,000.00770744000000000 |
| | | | USD | 8.89129900291354800 | | | 8.89129900291354800 |
| | | | USDT | 0.00000001203187 | | | 0.00000001203187 |
| | | | YFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70706 | Name on file | FTX Trading Ltd. | ADA-PERP | 14,478.00000000000000 | | FTX Trading Ltd. | 14,478.00000000000000 |
| | | | BTC | 0.35455500000000000 | | | 0.35455500000000000 |
| | | | BTC-PERP | 0.71080000000000000 | | | 0.71080000000000000 |
| | | | ETH | 3.52790700000000000 | | | 3.52790700000000000 |
| | | | ETH-PERP | 7.00000000000000000 | | | 7.00000000000000000 |
| | | | ETHW | 0.52790700000000000 | | | 0.52790700000000000 |
| | | | LUNA2 | 19.05345736343030000 | | | 19.05345736343030000 |
| | | | LUNA2_LOCKED | 44.45806717467070000 | | | 44.45806717467070000 |
| | | | LUNC | 4,148,930.45510200000000 | | | 4,148,930.45510200000000 |
| | | | LUNC-PERP | 40,000.00000000000000 | | | 40,000.00000000000000 |
| | | | MATIC-PERP | 1,002.00000000000000 | | | 1,002.00000000000000 |
| | | | SOL | 23.38710600000000000 | | | 23.38710600000000000 |
| | | | USD | 31,274.84380000000000 | | | -31,274.84387516770000 |
| | | | ZIL-PERP | 119,270.00000000000000 | | | 119,270.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34120 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.00025000000000000 |
| | | | ALCX | | | | 0.04182160000000000 |
| | | | AMPL | | | | 0.08116419516769600 |
| | | | ANC | | | | 18.17340000000000000 |
| | | | ASD | | | | 0.00000000085245820 |
| | | | ATOM | 4,714.09168500000000 | | | 4,714.09168500000000 |
| | | | ATOM-PERP | | | | -4,714.09000000000000 |
| | | | AUDIO | | | | 0.27580000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS | | | 0.038470006307110 |
| | | | BNB | 20.004388000000000 | | 20.004388000000000 |
| | | | BNT | | | 0.000000000619651 |
| | | | BOBA | | | 0.027725000000000 |
| | | | BTC | 10.509237660000000 | | 10.509237665000000 |
| | | | CEL | | | 0.000000001810817 |
| | | | CLV | | | 2.654880000000000 |
| | | | CONV | | | 30.048000000000000 |
| | | | DAI | | | 9.998000000000000 |
| | | | DFL | | | 1,639,403.820256680000000 |
| | | | DMG | | | 252.880300000000000 |
| | | | DOT | | | 0.000000003287663 |
| | | | DYDX | | | 5,447.908830000000000 |
| | | | EMB | | | 9.766000000000000 |
| | | | ETH | 271.404661850000000 | | 271.404661850000000 |
| | | | FTT | 19.998500000000000 | | 19.998500000000000 |
| | | | GARI | | | 1.764400000000000 |
| | | | GENE | | | 0.083980000000000 |
| | | | GST | | | 22.276760000000000 |
| | | | HGET | | | 0.097120000000000 |
| | | | KBTT | | | 950.200000000000000 |
| | | | LDO | | | 0.814400000000000 |
| | | | LTC | | | 0.009791000000000 |
| | | | LUNA2 | | | 0.002839980749000 |
| | | | LUNA2_LOCKED | | | 0.006626621747000 |
| | | | LUNC | | | 0.000000009442526 |
| | | | MAPS | | | 22,285.358800000000000 |
| | | | MASK | | | 0.619200000000000 |
| | | | MATH | | | 0.242060000000000 |
| | | | MATIC | | | 0.132650000000000 |
| | | | MTA | | | 0.429600000000000 |
| | | | OKB | | | 0.000000001418126 |
| | | | PAXG | | | 0.000001480000000 |
| | | | PUNDIX | | | 0.083940000000000 |
| | | | REN | | | 0.000000008755137 |
| | | | RNDR | | | 17.053960000000000 |
| | | | ROOK | | | 0.352216800000000 |
| | | | RSR | | | 0.000000000127018 |
| | | | RUNE | | | -0.000000002111209 |
| | | | SLND | | | 0.036960000000000 |
| | | | SOL | | | 10.000000000000000 |
| | | | SOS | | | 74,460.000000000000000 |
| | | | SRM | 92,648.012099440000000 | | 92,648.012099440000000 |
| | | | SRM_LOCKED | | | 29.144380900000000 |
| | | | SRM-PERP | | | -92,700.000000000000000 |
| | | | STEP | | | 1.534720000000000 |
| | | | STG | | | 14.505200000000000 |
| | | | SUN | | | 1,896,656.233400000000000 |
| | | | TRX | 1,000,000.246112000000000 | | 1,000,000.246112000000000 |
| | | | UNI | | | 0.000000007535154 |
| | | | USD | 145,995.620000000000000 | | 145,995.615523150000000 |
| | | | USDT | 114,622.720000000000000 | | 114,622.717821005000000 |
| | | | USTC | | | 0.000000004961707 |
| | | | VGX | | | 0.801800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8795 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AGLD-PERP | | | -0.000000000000014 |
| | | | AR-PERP | | | -0.000000000000006 |
| | | | ATLAS | | | 9.172000000000000 |
| | | | ATOM-PERP | | | 0.000000000000003 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | BTC | 3.270000000000000 | | 0.000000272473342 |
| | | | BTC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | C98 | | | | 0.978050000000000 |
| | | | CEL | | | | 0.073467429445760 |
| | | | DOT-PERP | | | | 0.000000000000015 |
| | | | DYDX-PERP | | | | -0.000000000000071 |
| | | | ETH | 10.250000000000000 | | | -1.000000002912152 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.005000007702468 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 28.298400000000000 |
| | | | FTX | 250.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | | | | -0.000000000000909 |
| | | | IMX | | | | 0.067225000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000003 |
| | | | LUNA2 | | | | 0.000000009000000 |
| | | | LUNA2_LOCKED | | | | 4.345887325000000 |
| | | | LUNC | | | | 0.002500000000000 |
| | | | LUNC-PERP | | | | -0.000000017858702 |
| | | | MATIC | | | | 0.000000009776870 |
| | | | NEAR-PERP | | | | 0.000000000000033 |
| | | | NFT (4296854516583408247/THE HILL BY FTX #22097) | | | | 1.000000000000000 |
| | | | POLIS | | | | 0.089180000000000 |
| | | | RNDR-PERP | | | | -0.000000000000227 |
| | | | RUNE-PERP | | | | 0.000000000000028 |
| | | | SOL | 25.000000000000000 | | | 0.000000012549480 |
| | | | SOL-PERP | | | | 0.000000000000058 |
| | | | SPELL | | | | 97.834000000000000 |
| | | | STG | | | | 40.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000014 |
| | | | TLM | | | | 0.999240000000000 |
| | | | TRX | | | | 0.000380000000000 |
| | | | USD | 1,500.000000000000000 | | | 157.840622062831000 |
| | | | USDT | | | | 0.020047696144539 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46821 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 3.500000000000000 | | | 1.503921900000150 |
| | | | BTC-PERP | | | | -0.000000000000004 |
| | | | LTC-PERP | | | | 0.000000000000072 |
| | | | NEO-PERP | | | | -0.000000000000113 |
| | | | USD | | | | -26,955.237879417800000 |
| | | | WRX | | | | 47.652835553336900 |
| | | | XRP | 100,000.000000000000000 | | | 105,354.717790102000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88380 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 3.442836010000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 112,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9574 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAPL | 0.000000008783300 | | | 0.000000008783300 |
| | | | AVAX | 0.000000002236420 | | | 0.000000002236420 |
| | | | BNB | 186.743905541830566 | | | 0.001952771830566 |
| | | | BTC | 0.000000000827530 | | | 0.000000000827530 |
| | | | BUSD | 11,131.270180160000000 | | | 0.000000000000000 |
| | | | DAI | 0.000000006130830 | | | 0.000000006130830 |
| | | | ETH | 16.671118947577510 | | | 0.000559417800000 |
| | | | ETHW | 0.000000005749820 | | | 0.000000005749820 |
| | | | FTT | 25.000000005384300 | | | 25.000000005384300 |
| | | | LOOKS | 0.000000006822650 | | | 0.000000006822650 |
| | | | LUNA2 | 0.000000040300059 | | | 0.000000040300059 |
| | | | LUNA2_LOCKED | 0.000000094033473 | | | 0.000000094033473 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 0.00000000524475 0 | | 0.00000000524475 0 |
| | | | NFT (49094500923832567 3/SILVERSTONE TICKET STUB #684) | | | 1.00000000000000 00 |
| | | | NVDA | 0.00000000972061 0 | | 0.00000000972061 0 |
| | | | SOL | 151.79598089770448 7 | | 0.00000000770448 7 |
| | | | SPY | 0.00000000586439 0 | | 0.00000000586439 0 |
| | | | SRM | 4.06084449000000 0 | | 4.06084449000000 0 |
| | | | SRM_LOCKED | 24.44589032000000 0 | | 24.44589032000000 0 |
| | | | TSLA | 0.00000000490690 0 | | 0.00000000490690 0 |
| | | | TSLAPRE | -0.00000000275945 0 | | -0.00000000275945 0 |
| | | | USD | 63,074.07689347760000 0 | | 63,074.07689347760000 0 |
| | | | USDT | 31,715.94935008180000 0 | | 31,715.94935008180000 0 |
| | | | USTC | 0.00000008240640 | | 0.00000008240640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8307 | Name on file | FTX Trading Ltd. | AVAX | 0.13701258000000 00 | FTX Trading Ltd. | 0.13701258000000 00 |
| | | | ETH | 0.00000001000000 00 | | 0.00000001000000 00 |
| | | | FTT | 150.07888740000000 0 | | 150.07888740000000 0 |
| | | | USD | 80,000.00000000000000 0 | | 12,914.63928228000000 0 |
| | | | USDT | 46.00000000940310 0 | | 46.00000000940310 0 |
| | | | YFII-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11453 | Name on file | FTX Trading Ltd. | APT | 9,990.57120000000000 0 | FTX Trading Ltd. | 9,990.57120000000000 0 |
| | | | FTT | 773.65973153181600 0 | | 773.65973153181600 0 |
| | | | FTT-PERP | 2,200.00000000000000 0 | | 2,200.00000000000000 0 |
| | | | GAL | 0.00430200000000 00 | | 0.00430200000000 00 |
| | | | GST-PERP | -0.00000000000909 0 | | -0.00000000000909 0 |
| | | | IP3 | 4,500.00000000000000 0 | | 4,500.00000000000000 0 |
| | | | SRM | 12.93110557000000 0 | | 12.93110557000000 0 |
| | | | SRM_LOCKED | 133.70889443000000 0 | | 133.70889443000000 0 |
| | | | TRX | 0.00086200970000 00 | | 0.00086200970000 00 |
| | | | USD | 39,099.00000000000000 0 | | -39,099.59535814660000 0 |
| | | | USDT | 3,026.06420000650000 0 | | 3,026.06420000650000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69993 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | TRX | | | 0.00077700000000 00 |
| | | | USDT | 80,000.00000000000000 0 | | 0.00000000593906 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26087 | Name on file | FTX Trading Ltd. | BTC | 3.86572870000000 00 | FTX Trading Ltd. | 3.87193093783699 7 |
| | | | ETH | 2.20000000000000 00 | | 2.20742016683267 |
| | | | ETHW | 2.20000000000000 00 | | 2.20742016683267 |
| | | | MATIC | 52,742.00000000000000 0 | | 0.00000000000000 00 |
| | | | SOL | 2,449.64997200000000 0 | | 2,449.65760722031912 4 |
| | | | TRX | 176,614.67000000000000 0 | | 176,614.67000000000000 0 |
| | | | USD | 312,923.78240275383000 0 | | 314,885.70900872201000 0 |
| | | | USDT | 158,089.40273899000000 0 | | 158,089.40980996246484 7 |
| | | | ZAR | | | 19.29646400260150 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72410 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.00006050000000 00 | | 0.00006050000000 00 |
| | | | SOL | 0.00400000000000 00 | | 0.00400000000000 00 |
| | | | USD | 65,978.98000000000000 0 | | 0.00207900000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15370 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.00000000500000 00 | | 0.00000000500000 00 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 70,000.000000000000000 | | | 0.045810503966822 |
| | | | USDT | 0.000000000843594 | | | 0.000000000843594 |
| | | | VETBULL | 89.278390363000000 | | | 89.278390363000000 |
| | | | XRPBULL | 40,382.184659500000000 | | | 40,382.184659500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57124* | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 0.079400006000000 | | | 0.079400006000000 |
| | | | BULL | 105.730952580000000 | | | 105.730952580000000 |
| | | | CRV-PERP | 1,663.000000000000000 | | | 1,663.000000000000000 |
| | | | ETH | 0.024008728000000 | | | 0.024008728000000 |
| | | | ETHBULL | 1,978.566849400000000 | | | 1,978.566849400000000 |
| | | | ETH-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETHW | 0.024008728000000 | | | 0.024008728000000 |
| | | | GAL | 0.364761800000000 | | | 0.364761800000000 |
| | | | GMT | 12,465.343968000000000 | | | 12,465.343968000000000 |
| | | | MKR | 10.984000000000000 | | | 10.984000000000000 |
| | | | MKR-PERP | 3.530000000000000 | | | 3.530000000000000 |
| | | | NFT (501339123840553418/THE HILL BY FTX #20994) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (511242443091706520/AUSTRIA TICKET STUB #1108) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 2.817627200000000 | | | 2.817627200000000 |
| | | | UNI | 311.555000000000000 | | | 311.555000000000000 |
| | | | UNI-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | USD | 50,000.000000000000000 | | | -19,105.125749172000000 |
| | | | ZEC-PERP | 48.900000000000000 | | | 48.900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33843 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AKRO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.000000740000000 | | | 0.000000740000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.648579260000000 | | | 0.648579269471945 |
| | | | EUR | 1,100.710000000000000 | | | 1,100.710717820120000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDT | 61,350.000000000000000 | | | 613.501855870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8578 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | | | | 0.000000008450990 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | -0.000000000001136 |
| | | | SOL | 3,138.000000000000000 | | | 31.380000000000000 |
| | | | SOL-PERP | | | | 0.000000000000024 |
| | | | USD | 0.020477832591088 | | | 0.020477832591088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7299 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | DOGE | 878,317.590000000000000 | | | 0.000000000000000 |
| | | | SHIB | 1,378,309,645.164078771822163 | | | 0.203537071822163 |
| | | | USD | 231,165.488677440000000 | | | 229,621.488677440000000 |
| | | | USDT | 0.000000006243498 | | | 0.000000006243498 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76106 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 0.000000008320000 | | | 0.000000008320000 |
| | | | BTC-PERP | 4.261700000000000 | | | 4.261700000000000 |
| | | | ETH | 0.000911350000000 | | | 0.000911350000000 |
| | | | ETHW | 0.000911351318919 | | | 0.000911351318919 |
| | | | FTT | 0.006262000000000 | | | 0.006262000000000 |
| | | | ROOK | 0.000042060000000 | | | 0.000042060000000 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | 43.896800740000000 | | | 43.896800740000000 |
| | | | SRM_LOCKED | 352.509754400000000 | | | 352.509754400000000 |
| | | | USD | 9,126.390000000000000 | | | -63,793.843711440800000 |
| | | | USDT | 0.000000009594332 | | | 0.000000009594332 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71645 | Name on file | FTX Trading Ltd. | ETHW | 1,341.732200400000000 | | FTX Trading Ltd. | 1,341.732200400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | -3,930.420000000000000 |
| | | | USD | 92,476.883657988400000 | | | 92,476.883657988400000 |
| | | | USDT | 0.000000003930840 | | | 0.000000003930840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92882* | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 | | FTX Trading Ltd. | 1,199.760000000000000 |
| | | | TRX | 25,352.000001000000000 | | | 25,352.000001000000000 |
| | | | USD | 6,040.946042109720000 | | | 6,040.946042109720000 |
| | | | USDT | 79,262.420948014583657 | | | 0.005299568567525 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29711 | Name on file | West Realm Shires Services Inc. | ADABULL | 450,000.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | | 415.028235190000000 |
| | | | BULL | 300.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 500.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 2,550.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB | | | | 25,064.316806750000000 |
| | | | SHIB | | | | 135,784,839.686604000000000 |
| | | | TRX | | | | 496.232898740000000 |
| | | | USD | | | | 0.993866001359379 |
| | | | USDT | | | | 0.000002417237302 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45721 | Name on file | FTX Trading Ltd. | EUR | 60,000.000000000000000 | | FTX Trading Ltd. | 0.000000007508619 |
| | | | SOL-PERP | -0.000000000000369 | | | -0.000000000000369 |
| | | | USD | 0.000000000000000 | | | 0.000000009605166 |
| | | | USDT | 0.000000006800686 | | | 0.000000006800686 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32365 | Name on file | FTX Trading Ltd. | AAVE | 0.009494600000000 | | FTX Trading Ltd. | 0.009494600000000 |
| | | | AAVE-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ALICE-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | APE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000326 | | | 0.000000000000326 |
| | | | BIT | 0.789480000000000 | | | 0.789480000000000 |
| | | | BTC | 0.000000002000000 | | | 0.000000002000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | CLV-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | CREAM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | DOGE | 0.693910000000000 | | | 0.693910000000000 |
| | | | DYDX | 0.086187000000000 | | | 0.086187000000000 |
| | | | ENS-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH | 0.355932360000000 | | | 0.355932360000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | LINK | 0.082634000000000 | | | 0.082634000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LOOKS | 0.918300000000000 | | | 0.918300000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 6.5222389730000000 | | | 6.5222389730000000 |
| | | | LUNA2_LOCKED | 15.2185576000000000 | | | 15.2185576000000000 |
| | | | LUNC-PERP | -0.0000000014901149 | | | -0.0000000014901149 |
| | | | RNDR-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | STORJ | 0.1331260000000000 | | | 0.1331260000000000 |
| | | | THETA-PERP | -0.0000000000000035 | | | -0.0000000000000035 |
| | | | TRX | 0.0007790000000000 | | | 0.0007790000000000 |
| | | | USD | 0.0820321835675790 | | | 0.0820321835675790 |
| | | | USDT | 124,591.4475645838000000 | | | 62,295.7237822919000000 |
| | | | ZEC-PERP | -0.0000000000000001 | | | -0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88673* | Name on file | West Realm Shires Services Inc. | BTC | 0.9395000000000000 | | West Realm Shires Services Inc. | 0.8352000000064780 |
| | | | USD | 53,830.8230000000000000 | | | 4,013.4372313944300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70850 | Name on file | West Realm Shires Services Inc. | BTC | 5.0468405200000000 | | West Realm Shires Services Inc. | 0.0190732700000000 |
| | | | ETH | 0.5121505000000000 | | | 0.0000000000000000 |
| | | | ETHW | 30.7371906400000000 | | | 0.0000000000000000 |
| | | | SOL | 1.0677980900000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77410 | Name on file | FTX Trading Ltd. | APE-PERP | -0.0000000000000007 | | FTX Trading Ltd. | -0.0000000000000007 |
| | | | BTC-PERP | 2.6923298000000000 | | | 0.0000000000000001 |
| | | | ETH-PERP | 0.0000000000000010 | | | 0.0000000000000010 |
| | | | GBP | 14,750.0000000000000000 | | | 0.0000000000306897 |
| | | | NEAR-PERP | -0.0000000000005456 | | | -0.0000000000005456 |
| | | | USD | 7.7420988080002860 | | | 7.7420988080002860 |
| | | | USDT | 3,117.7391464473900000 | | | 3,117.7391464473900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76671 | Name on file | FTX Trading Ltd. | AXRO | 5.0000000000000000 | | FTX Trading Ltd. | 5.0000000000000000 |
| | | | BAO | 4.0000000000000000 | | | 4.0000000000000000 |
| | | | CHZ | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | DENT | 9.0000000000000000 | | | 9.0000000000000000 |
| | | | DOGE | 13,018.6200545800000000 | | | 13,018.6200545800000000 |
| | | | ETH | 4.3773067800000000 | | | 4.3773067800000000 |
| | | | ETHW | 4.3757923500000000 | | | 4.3757923500000000 |
| | | | EUR | 80,000.0000000000000000 | | | 0.0000000054448864 |
| | | | FRONT | 15,271.3187325474000000 | | | 15,271.3187325474000000 |
| | | | FTM | 13,555.3347607500000000 | | | 13,555.3347607500000000 |
| | | | HXRO | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | KIN | 25,251,666.3782868000000000 | | | 25,251,666.3782868000000000 |
| | | | KSHIB | 443,341.6172835300000000 | | | 443,341.6172835300000000 |
| | | | LUA | 0.0000000066692667 | | | 0.0000000066692667 |
| | | | MATH | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | MATIC | 0.0000000001295348 | | | 0.0000000001295348 |
| | | | RSR | 83,112.9398344819000000 | | | 83,112.9398344819000000 |
| | | | SECO | 1.0157956200000000 | | | 1.0157956200000000 |
| | | | SHIB | 212,922,014.1631960000000000 | | | 212,922,014.1631960000000000 |
| | | | SOL | 50.2978577805911100 | | | 50.2978577805911100 |
| | | | STMX | 23,288.2446531200000000 | | | 23,288.2446531200000000 |
| | | | TRU | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | TRX | 4.0000000000000000 | | | 4.0000000000000000 |
| | | | UBXT | 7.0000000000000000 | | | 7.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 79651 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | DEFI-PERP | -0.00000000000000 | | -0.00000000000001 |
| | | | LUNA2 | 14.83667412000000 | | 14.83667412000000 |
| | | | LUNA2_LOCKED | 34.61890629000000 | | 34.61890629000000 |
| | | | LUNC | 3,230,717.02711380000000 | | 3,230,717.02711380000000 |
| | | | MATIC | 12,782.60296000000000 | | 12,782.60296000000000 |
| | | | MATIC-PERP | 22,000.00000000000000 | | 22,000.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 28,000.00000000000000 | | 700.15874458358000 |
| | | | USDT | 28,000.00000000000000 | | 0.00000000763438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53754 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 24.94000000000000 | | 0.00000000000000 |
| | | | BTC | 3.83000000000000 | | 0.26500000000000 |
| | | | DOGE | 47,016.00000000000000 | | 47,016.00000000000000 |
| | | | ETH | 0.02100000000000 | | 0.02100000000000 |
| | | | EUR | 24.60352248650000 | | 24.60352248650000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | SAND | 5,796.73000000000000 | | 5,796.73000000000000 |
| | | | USD | 755.09598012482000 | | 755.09598012482000 |
| | | | USDT | 12,000.00000000000000 | | 2,052.50400000000000 |
| | | | XRP | 987.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92848 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB | 0.00000002168927 | | 0.00000002168927 |
| | | | BNB-PERP | 186.80000000000000 | | 0.00000000000007 |
| | | | BTC | 0.00000416000000 | | 0.00000416000000 |
| | | | CEL-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | CLV-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | DOGE-PERP | 60,309.00000000000000 | | 60,309.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000009302002 | | 0.00000009302002 |
| | | | GST-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | LUNA2-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | PERP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SOL | 0.00357640000000 | | 0.00357640000000 |
| | | | SOL-PERP | 0.00000000000184 | | 0.00000000000184 |
| | | | TRX-PERP | 35,626.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -1,378.98951270819000 |
| | | | USDC | 3,500.00000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000005260180 | | 0.00000005260180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57163 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | C98-PERP | 12,500.00000000000000 | | 12,500.00000000000000 |
| | | | DOGE | 0.73829000000000 | | 0.73829000000000 |
| | | | DOGE-PERP | 246,000.00000000000000 | | 246,000.00000000000000 |
| | | | ETH | 0.00086400000000 | | 0.00086400000000 |
| | | | ETHW | 0.00086400000000 | | 0.00086400000000 |
| | | | LINK-PERP | 1,900.00000000000000 | | 1,900.00000000000000 |
| | | | ONE-PERP | 1,150,000.00000000000000 | | 1,150,000.00000000000000 |
| | | | ONT-PERP | 98,000.00000000000000 | | 98,000.00000000000000 |
| | | | TRX | 0.00107500000000 | | 0.00107500000000 |
| | | | USD | 13,252.58000000000000 | | -52,456.99994525210000 |
| | | | USDT | 0.00000001339255 | | 0.00000001339255 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93138 | Name on file | FTX Trading Ltd. | ATLAS | 198.99078500000000 | FTX Trading Ltd. | 198.99078500000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX | 11.87668415501510 | | 11.87668415501510 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011830002720953 | | 0.011830002720953 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE | 80.000000000000000 | | 80.000000000000000 |
| | | | DOGE-PERP | 69.000000000000000 | | 69.000000000000000 |
| | | | ETH | 0.164934944898613 | | 0.164934944898613 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.164934937798613 | | 0.164934937798613 |
| | | | FTT | 4.239002400000000 | | 4.239002400000000 |
| | | | GALA | 0.000000007079580 | | 0.000000007079580 |
| | | | LINK | 9.098507170000000 | | 9.098507170000000 |
| | | | LUNA2 | 0.000004591505548 | | 0.000004591505548 |
| | | | LUNA2_LOCKED | 0.000010713512950 | | 0.000010713512950 |
| | | | LUNC | 0.999810003000000 | | 0.999810003000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 19.979727000000000 | | 19.979727000000000 |
| | | | POLIS | 23.305821620000000 | | 23.305821620000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 1.911805845443100 | | 1.911805845443100 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000006371443 | | 0.000000006371443 |
| | | | USD | 70,766.000000000000 | | 707.648983143382000 |
| | | | USDT | 0.000000010191100 | | 0.000000010191100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 9447 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALGOBULL | 20,000.000000000000 | | 20,000.000000000000 |
| | | | APE | 30.000150000000000 | | 30.000150000000000 |
| | | | ATLAS | 17,857.142000000000 | | 17,857.142000000000 |
| | | | AXS-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BTC | 200.062004323150000 | | 200.062004323150000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.050000000000000 | | 0.050000000000000 |
| | | | DOT-PERP | 20,000.000000000000 | | 20,000.000000000000 |
| | | | DYDX | 250.000000000000000 | | 250.000000000000000 |
| | | | ETC-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ETH | 678.210954220525000 | | 678.210954220525000 |
| | | | ETH-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | ETHW | 0.000942156429659 | | 0.000942156429659 |
| | | | FTM | 4,805.000000000000 | | 4,805.000000000000 |
| | | | FTT | 346.348007441854000 | | 346.348007441854000 |
| | | | GALA | 6,650.000000000000 | | 6,650.000000000000 |
| | | | IMX | 1,277.100000000000 | | 1,277.100000000000 |
| | | | LINK | 2,530.019405500000000 | | 2,530.019405500000000 |
| | | | LUNA2 | 0.024291246190000 | | 0.024291246190000 |
| | | | LUNA2_LOCKED | 0.056679574440000 | | 0.056679574440000 |
| | | | MATIC | 0.943080871485015 | | 0.943080871485015 |
| | | | NFT (46032471273536363/THE HILL BY FTX #42862) | | | 1.000000000000000 |
| | | | POLIS | 178.570000000000000 | | 178.570000000000000 |
| | | | SLP | 87,000.250000000000 | | 87,000.250000000000 |
| | | | SOL | 1,157.823329504510000 | | 1,157.823329504510000 |
| | | | SOL-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | SPELL | 837,200.000000000000 | | 837,200.000000000000 |
| | | | STEP | 1,465.214320000000000 | | 1,465.214320000000000 |
| | | | STG | 3,030.000000000000 | | 3,030.000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.000011000000000 | | 0.000011000000000 |
| | | | USD | -2,952,026.240059660024133 | | -3,033,378.959859670000010 |
| | | | USDT | 3,000.007323840570000 | | 3,000.007323840570000 |
| | | | XPLA | 5,180.019200000000000 | | 5,180.019200000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | 0.00022500000000 | | 0.00022500000000 |
| | | | ZIL-PERP | -794,060.00000000000000 | | -794,060.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80250 | Name on file | West Realm Shires Services Inc. | USD | 62,000.00459018675989 | West Realm Shires Services Inc. | 0.00459018675989 |
| | | | USDT | | | 0.00000000693411 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58509 | Name on file | FTX Trading Ltd. | AAVE | 0.00905000000000 | FTX Trading Ltd. | 0.00905000000000 |
| | | | AXS | 0.09624750000000 | | 0.09624750000000 |
| | | | BTC | 0.00002118685000 | | 0.00002118685000 |
| | | | ETH | 0.29626280000000 | | 0.29626280000000 |
| | | | ETHW | 0.99926280165597 3 | | 0.99926280165597 3 |
| | | | FTT | 0.01707639000000 | | 0.01707639000000 |
| | | | HT | 1,630.45167093051000 | | 1,630.45167093051000 |
| | | | MATIC | 9.98803000000000 | | 9.98803000000000 |
| | | | MKR | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 397,569.42500000000000 | | 397,569.42500000000000 |
| | | | SLP | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 306.11571387963100 0 | | 306.11571387963100 0 |
| | | | SOL-1230 | -300.10000000000000 | | -300.10000000000000 |
| | | | USD | 59,299.99000000000000 | | 14,475.45439975000000 |
| | | | USDT | 10,001.00000000000000 | | 0.00166229279745 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45398 | Name on file | FTX Trading Ltd. | AAPL | 0.00983375000000 | FTX Trading Ltd. | 0.00983375000000 |
| | | | BNB | 0.00757940000000 | | 0.00757940000000 |
| | | | BTC | 0.00001772468950 5 | | 0.00001772468950 5 |
| | | | CRV | 0.96409000000000 | | 0.96409000000000 |
| | | | DOGE | 0.47300000000000 | | 0.47300000000000 |
| | | | ETH | 7.73784600000000 | | 0.00084612500000 |
| | | | ETHW | 0.00084612500000 | | 0.00084612500000 |
| | | | FTT | 301.08246200000000 | | 301.08246200000000 |
| | | | HT | 2,681.10000000000000 | | 1,340.80000000000000 |
| | | | LUNA2 | 4.60151933000000 | | 4.60151933000000 |
| | | | LUNA2_LOCKED | 10.73687844000000 | | 10.73687844000000 |
| | | | OXY | 74.95760625000000 | | 74.95760625000000 |
| | | | SOL | 0.00372572500000 | | 0.00372572500000 |
| | | | TRX | 130,503.18900000000000 | | 0.09452600000000 |
| | | | TSLA | 0.00980050000000 | | 0.00980050000000 |
| | | | UNI | 0.09401500000000 | | 0.09401500000000 |
| | | | USD | 23,777.90157875770000 | | 23,777.90157875770000 |
| | | | USDC | 40,089.23000000000000 | | 40,089.23000000000000 |
| | | | USDT | 1.21189315604236 0 | | 1.21189315604236 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62236 | Name on file | FTX Trading Ltd. | BSV-PERP | 445.00000000000000 | FTX Trading Ltd. | 445.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 4,021.70000000000000 | | 4,021.70000000000000 |
| | | | EOS-PERP | 5,900.00000000000000 | | 5,900.00000000000000 |
| | | | ETH-PERP | 35.00000000000000 | | 35.00000000000000 |
| | | | FIL-PERP | -0.00000000000011 3 | | -0.00000000000011 3 |
| | | | FTT | 0.04846288408573 3 | | 0.04846288408573 3 |
| | | | FTT-PERP | -0.00000000000068 2 | | -0.00000000000068 2 |
| | | | GST-PERP | -0.00000000000090 9 | | -0.00000000000090 9 |
| | | | SOL-PERP | -1,100.00000000000000 | | -1,100.00000000000000 |
| | | | THETA-PERP | -0.00000000001455 1 | | -0.00000000001455 1 |
| | | | TRX | 0.00844800000000 | | 0.00844800000000 |
| | | | USD | 0.00000000000000 | | -65,318.48641947850000 |
| | | | USDT | 76,849.38103945500000 | | 76,849.38103945500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13887 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000227 | FTX Trading Ltd. | | 0.000000000000227 |
|---|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.000000000050931 | | | -0.000000000050931 |
| | | | AR-PERP | -0.000000000004547 | | | -0.000000000004547 |
| | | | ATOM-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | AUDIO-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | AVAX-PERP | -0.000000000026830 | | | -0.000000000026830 |
| | | | AXS-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | BCH-PERP | 0.000000000000994 | | | 0.000000000000994 |
| | | | BNB-PERP | -0.000000000005456 | | | -0.000000000005456 |
| | | | BTC | 10.000055829000000 | | | 5.000027919000000 |
| | | | BTC-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | CLV-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | DOT-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | DYDX-PERP | -0.000000000018914 | | | -0.000000000018914 |
| | | | EOS-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | ETH | 0.000309860000000 | | | 0.000309860000000 |
| | | | ETH-PERP | -0.000000000001627 | | | -0.000000000001627 |
| | | | FTT | 2,060.164746000000000 | | | 1,030.082373000000000 |
| | | | FTT-PERP | 201.400000000323000 | | | 201.400000000323000 |
| | | | ICP-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | LINK-PERP | 0.000000000027062 | | | 0.000000000027062 |
| | | | LUNA2_LOCKED | 688.465675400000000 | | | 688.465675400000000 |
| | | | LUNC-PERP | -0.000000000931322 | | | -0.000000000931322 |
| | | | MKR-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | PERP-PERP | -0.000000000011136 | | | -0.000000000011136 |
| | | | SOL-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | SRM | 191.074965810000000 | | | 191.074965810000000 |
| | | | SRM_LOCKED | 1,876.970068380000000 | | | 938.485034190000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 108,897.065305753000000 | | | 108,897.065305753000000 |
| | | | USDT | 5,229.640000025310000 | | | 2,614.820000025310000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79345 | Name on file | FTX EU Ltd. | DOT-PERP | 70.700000000000000 | FTX Trading Ltd. | | 70.700000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 1.999881230000000 | | | 1.999881230000000 |
| | | | ETHW | 1.999881230000000 | | | 1.999881230000000 |
| | | | EUR | 50,000.000000000000000 | | | 0.000000011633995 |
| | | | FTT | 228.761959480000000 | | | 228.761959480000000 |
| | | | LINK | 146.356892000000000 | | | 146.356892000000000 |
| | | | LTC | 18.010000000000000 | | | 18.010000000000000 |
| | | | MATIC | 5,299.579281230000000 | | | 5,299.579281230000000 |
| | | | SOL | 48.230000000000000 | | | 48.230000000000000 |
| | | | SUSHI | 117.525961040000000 | | | 117.525961040000000 |
| | | | UNI | 38.000000000000000 | | | 38.000000000000000 |
| | | | USD | 0.000000000000000 | | | -2,138.957589010390000 |
| | | | USDT | 1.547943973150000 | | | 1.547943973150000 |
| | | | XRP | 1,928.000000000000000 | | | 1,928.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65362 | Name on file | FTX Trading Ltd. | ATOM | 37.592278400000000 | FTX Trading Ltd. | | 37.592278400000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 5.999096938774180 | | | 5.999096938774180 |
| | | | BADGER | 9.006649426000000 | | | 9.006649426000000 |
| | | | BTC | 0.031841241826156 | | | 0.031841241826156 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 339.854935000000000 | | | 339.854935000000000 |
| | | | CRO | 909.959454000000000 | | | 909.959454000000000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOT | 35.29872149000000000 | | 35.29872149000000000 |
| | | | DYDX-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | ETH | 0.56037935801092820 | | 0.56037935801092820 |
| | | | ETH-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.24543650848225500 | | 0.24543650848225500 |
| | | | EUR | 0.00000000514500000 | | 0.00000000514500000 |
| | | | FTM | 578.90471690000000000 | | 578.90471690000000000 |
| | | | FTT | 12.39829566313090000 | | 12.39829566313090000 |
| | | | FXS | 0.09941024000000000 | | 0.09941024000000000 |
| | | | ICP-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | LUNA2 | 0.17228281930000000 | | 0.17228281930000000 |
| | | | LUNA2_LOCKED | 0.40199324510000000 | | 0.40199324510000000 |
| | | | LUNC-PERP | 0.00000000000000016 | | 0.00000000000000016 |
| | | | MATIC | 208.84471000000000000 | | 208.84471000000000000 |
| | | | MOB | 145.98608535000000000 | | 145.98608535000000000 |
| | | | RAY | 80.99299660915400 | | 80.99299660915400 |
| | | | SLP | 9.95576800000000000 | | 9.95576800000000000 |
| | | | SOL | 3.22853481725024 | | 3.22853481725024 |
| | | | SOL-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | USD | 80,953.51996881823500 | | 801.51996881823500 |
| | | | USDT | 0.00000000478578 | | 0.00000000478578 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68766 | Name on file | FTX EU Ltd. | BTC | 3.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHF | 9,988.43000000000000 | | 0.00044536880092590 |
| | | | ETH | | | 0.00000000960000000 |
| | | | EUR | | | 0.00345093389164400 |
| | | | USD | 27,141.81000000000000 | | 0.00000752332404054 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36388 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.00274511000000000 | | 0.26966225164349000 |
| | | | DOGE | 0.00000000032162000 | | 0.00000000032162000 |
| | | | ETH | | | 1.23197022453048000 |
| | | | ETHW | 1.22549127615294000 | | 1.22549127615294000 |
| | | | IMX | 657.83273094000000000 | | 657.83273094000000000 |
| | | | LUNA2 | 0.00379559762300000 | | 0.00379559762300000 |
| | | | LUNA2_LOCKED | 0.00885639445400000 | | 0.00885639445400000 |
| | | | LUNC | 826.49937359596000 | | 826.49937359596000 |
| | | | MANA | 1,041.75250092000000000 | | 1,041.75250092000000000 |
| | | | SAND | 1,570.93517037840000000 | | 1,570.93517037840000000 |
| | | | SOL | 214.10265754879900000 | | 214.10265754879900000 |
| | | | USD | 85,000.00000000000000 | | 0.00406845879095200 |
| | | | USDT | 0.00000000444398400 | | 0.00000000444398400 |
| | | | XRP | 0.00000000612802600 | | 0.00000000612802600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15262 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ENS-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT | 11.10000000000000000 | | 11.10000000000000000 |
| | | | KIN | 0.00000001000000000 | | 0.00000001000000000 |
| | | | KNC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | LTC | 0.00000001383660 | | 0.00000001383660 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUN | 12,698,492.00000000000000 | | 0.00000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.00106700000000000 | | | 0.00106700000000000 |
| | | | USD | 1.06221838558570 | | | 1.06221838558570 |
| | | | USDT | 0.00690713733674 5 | | | 0.00690713733674 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12942 | Name on file | FTX Trading Ltd. | BTC | 0.14311380000000000 | FTX Trading Ltd. | 0.14311380000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 2.10000000000000 | | 2.10000000000000 |
| | | | ETH | 1.00000000000000 | | 1.00000000000000 |
| | | | ETHW | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 2.47345922000000 | | 2.47345922000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 0.00000000000000 | | -57,650.721675807000000 |
| | | | USDT | 32,305.382462141000000 | | 32,305.382462141000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84439* | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 286.767312000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000086630000000 |
| | | | ETH | | | 0.000207850000000 |
| | | | ETHW | | | 0.000207850000000 |
| | | | LINK | | | 0.044710000000000 |
| | | | MATIC | | | 9.002500000000000 |
| | | | SOL | | | 0.002115000000000 |
| | | | USD | 70,000.000000000000000 | | 834.771922485000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90510 | Name on file | FTX Trading Ltd. | AAVE | 0.009732111408125 | FTX Trading Ltd. | 0.009732111408125 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000129 | | 0.000000000000129 |
| | | | AGLD | 0.012135000000000 | | 0.012135000000000 |
| | | | AGLD-PERP | 0.000000000007560 | | 0.000000000007560 |
| | | | AMPL | 0.046816792277767 | | 0.046816792277767 |
| | | | AR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ATLAS | 7.818292440000000 | | 7.818292440000000 |
| | | | ATOM-PERP | -0.000000000018046 | | -0.000000000018046 |
| | | | AVAX | 0.001622000000000 | | 0.001622000000000 |
| | | | AXS | 0.200000000000000 | | 0.200000000000000 |
| | | | AXS-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | BAL-PERP | -0.000000000000511 | | -0.000000000000511 |
| | | | BAND-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BCH | 0.000876265038222 | | 0.000876265038222 |
| | | | BCH-PERP | 0.000000000000708 | | 0.000000000000708 |
| | | | BNB | 0.000000005674288 | | 0.000000005674288 |
| | | | BNB-PERP | -0.000000000017962 | | -0.000000000017962 |
| | | | BTC | 0.001145525253084 | | 0.001145525253084 |
| | | | BTC-20200626 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20200925 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-20210326 | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC-20210625 | 0.000000000000023 | | 0.000000000000023 |
| | | | BTC-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000148 | | 0.000000000000148 |
| | | | CBSE | -0.000000000724932 | | -0.000000000724932 |
| | | | CHR | 0.138600000000000 | | 0.138600000000000 |
| | | | COIN | 0.001132641350693 | | 0.001132641350693 |
| | | | COMP | 0.000002998919000 | | 0.000002998919000 |
| | | | COMP-20200925 | -0.000000000000014 | | -0.000000000000014 |
| | | | COMP-PERP | -0.000000000001975 | | -0.000000000001975 |
| | | | DAI | 0.477072398310393 | | 0.477072398310393 |
| | | | DASH-PERP | -0.000000000000034 | | -0.000000000000034 |
| | | | DOGE | 0.857890618796932 | | 0.857890618796932 |
| | | | DOT-PERP | -0.000000000029103 | | -0.000000000029103 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DYDX | 0.0018330000000000 | | | 0.0018330000000000 |
| | | | DYDX-PERP | 0.0000000000003637 | | | 0.0000000000003637 |
| | | | ENS | 0.0009061000000000 | | | 0.0009061000000000 |
| | | | ENS-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000090 | | | 0.0000000000000090 |
| | | | ETH | -0.0000000000582689 | | | -0.0000000000582689 |
| | | | ETH-PERP | 0.0000000000005456 | | | 0.0000000000005456 |
| | | | ETHW | 0.0000000005194202 | | | 0.0000000005194202 |
| | | | FLOW-PERP | -0.0000000000000209 | | | -0.0000000000000209 |
| | | | FTM | 0.0008900000000000 | | | 0.0008900000000000 |
| | | | FTT | 0.0266663400000000 | | | 0.0266663400000000 |
| | | | FTT-PERP | 0.0000000000036379 | | | 0.0000000000036379 |
| | | | GBTC | 6,166.9008771900000000 | | | -0.0000000025986300 |
| | | | KNC | 0.0461000000000000 | | | 0.0461000000000000 |
| | | | LINK | 0.1100820809072710 | | | 0.1100820809072710 |
| | | | LINK-20210625 | -0.0000000000036637 | | | -0.0000000000036637 |
| | | | LINK-PERP | -0.0000000000038198 | | | -0.0000000000038198 |
| | | | LRC | 0.1000000000000000 | | | 0.1000000000000000 |
| | | | LTC | 0.0099456477474482 | | | 0.0099456477474482 |
| | | | LTC-PERP | -0.0000000000001233 | | | -0.0000000000001233 |
| | | | LUNA2 | 0.0040623922660000 | | | 0.0040623922660000 |
| | | | LUNA2_LOCKED | 0.0094789152870000 | | | 0.0094789152870000 |
| | | | LUNC-PERP | 0.0000000000011596 | | | 0.0000000000011596 |
| | | | MKR-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | POLIS | 0.0069972100000000 | | | 0.0069972100000000 |
| | | | POLIS-PERP | -0.0000000000071963 | | | -0.0000000000071963 |
| | | | RAY | 0.1694160257172380 | | | 0.1694160257172380 |
| | | | RUNE | 0.4246588533272300 | | | 0.4246588533272300 |
| | | | RUNE-PERP | 0.0000000000028933 | | | 0.0000000000028933 |
| | | | SNX-PERP | -0.0000000000000728 | | | -0.0000000000000728 |
| | | | SOL | 0.0041771237099467 | | | 0.0041771237099467 |
| | | | SRM | 529.2107207100000000 | | | 529.2107207100000000 |
| | | | SRM_LOCKED | 25,690.3150567300000000 | | | 25,690.3150567300000000 |
| | | | SUSHI | 0.2780649332219040 | | | 0.2780649332219040 |
| | | | SXP-PERP | -0.0000000000040017 | | | -0.0000000000040017 |
| | | | THETA-20200626 | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | THETA-PERP | -0.0000000000055365 | | | -0.0000000000055365 |
| | | | TRX | 0.0000000001265409 | | | 0.0000000001265409 |
| | | | TRYB | 0.0060320000000000 | | | 0.0060320000000000 |
| | | | TULIP | 0.2223980000000000 | | | 0.2223980000000000 |
| | | | UNI | 0.2371708200000000 | | | 0.2371708200000000 |
| | | | UNI-PERP | 0.0000000000001477 | | | 0.0000000000001477 |
| | | | USD | -20.3930225855679000 | | | -20.3930225855679000 |
| | | | USDT | 0.0000000004832816 | | | 0.0000000004832816 |
| | | | USTC | 0.5750512570087585 | | | 0.5750512570087585 |
| | | | WBTC | 0.0003707391885700 | | | 0.0003707391885700 |
| | | | XMR-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | XRP | 0.5418100000000000 | | | 0.5418100000000000 |
| | | | XTZ-PERP | 0.0000000000126515 | | | 0.0000000000126515 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000028 | | | -0.0000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79578 | Name on file | FTX Trading Ltd. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.4000000000000000 | | | 0.1267507500000000 |
| | | | DOGE | | | | 0.0000000002616000 |
| | | | ETH | | | | 0.7041081649322994 |
| | | | ETHW | | | | 0.7041081649322994 |
| | | | LTC | 1,000.0000000000000000 | | | 0.0000000005438720 |
| | | | USD | 8,000.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |
| 73670* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 3.02523244970310 5 | | 0.00000000970310 5 |
| | | | ETH | 1.20130233000000 00 | | 0.00000000000000 00 |
| | | | ETHW | 0.20121672000000 00 | | 0.00000000000000 00 |
| | | | FTT | 0.00000000073724 76 | | 0.00000000073724 76 |
| | | | NFT (291351363606767344/FTX EU - WE ARE HERE! #24048) | | | 1.00000000000000 00 |
| | | | NFT (351031220249644263/FTX AU - WE ARE HERE! #33263) | | | 1.00000000000000 00 |
| | | | NFT (436775053609523909/FTX EU - WE ARE HERE! #24374) | | | 1.00000000000000 00 |
| | | | NFT (450277378332721333/FTX CRYPTO CUP 2022 KEY #3302) | | | 1.00000000000000 00 |
| | | | NFT (466776691897333621/FTX AU - WE ARE HERE! #33138) | | | 1.00000000000000 00 |
| | | | NFT (504867820387745039/FTX EU - WE ARE HERE! #24632) | | | 1.00000000000000 00 |
| | | | NFT (535427965444683157/THE HILL BY FTX #8979) | | | 1.00000000000000 00 |
| | | | USD | 0.00000000018654 52 | | 0.00000000018654 52 |
| | | | USDT | 0.00000001770426 4 | | 0.00000001770426 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76682 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 7,064.00000000000000 | | 7,064.00000000000000 |
| | | | AMPL | 0.00000000841049 | | 0.00000000841049 |
| | | | BAND-PERP | 100,431.90000000000000 | | 100,431.90000000000000 |
| | | | BNB | 2.97940400000000 | | 2.97940400000000 |
| | | | BNB-PERP | 119.10000000000000 | | 119.10000000000000 |
| | | | BTC | 0.00095203618800 | | 0.00095203618800 |
| | | | BTC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | DEFI-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETH | 0.00001309378488 | | 0.00001309378488 |
| | | | ETHW | 0.00001304133120 | | 0.00001304133120 |
| | | | EUR | 0.00000009870091 | | 0.00000009870091 |
| | | | FTT | 0.00000000828790 | | 0.00000000828790 |
| | | | IBVOL | 0.00000000200000 | | 0.00000000200000 |
| | | | LINK-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | LUNC-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | MSOL | 165.43261790465900 0 | | 165.43261790465900 0 |
| | | | PRIV-20210326 | -0.00000000000006 | | -0.00000000000006 |
| | | | SRM | 270.96514740000000 00 | | 270.96514740000000 00 |
| | | | SRM_LOCKED | 2,359.75035153000000 | | 2,359.75035153000000 |
| | | | STETH | 0.00000015139257 5 | | 0.00000015139257 5 |
| | | | SXP-20210625 | -0.00000000007275 | | -0.00000000007275 |
| | | | TRYB | 0.00000006133870 | | 0.00000006133870 |
| | | | UNISWAP-1230 | 0.03960000000000 | | 0.03960000000000 |
| | | | USD | -116,032.00000000000000 | | -185,203.79863419700000 |
| | | | USDT | 0.00000000525419 | | 0.00000000525419 |
| | | | XAUT-20211231 | 0.00000000000003 | | 0.00000000000003 |
| | | | XAUT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | XMR-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | YFI | 0.00000000984606 2 | | 0.00000000984606 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81845* | Name on file | FTX Trading Ltd. | CRO-PERP | 15,000.00000000000000 | FTX Trading Ltd. | 15,000.00000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 160.00000000000000 | | 160.00000000000000 |
| | | | LUNC-PERP | 320,820,000.00000000000000 | | 320,820,000.00000000000000 |
| | | | SXP | 20.00000000000000 | | 20.00000000000000 |
| | | | TRX | 0.00284300000000 | | 0.00284300000000 |
| | | | USD | 4,466.39000000000000 | | -49,867.06324758360000 |
| | | | USDT | 136,356.84000000000000 | | 138,356.83984629000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 52408 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150046 1 | FTX Trading Ltd. | 0.00000000150046 1 |
|---|---|---|---|---|---|---|
| | | | BTC | 18.13179880289210 0 | | 18.13179880289210 0 |
| | | | BTC-PERP | 4.00000000000000 | | 4.00000000000000 |
| | | | COMP | 0.00000000400000 | | 0.00000000400000 |
| | | | DOT | 0.00000002363868 | | 0.00000002363868 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.00000000828797 | | | 0.00000000828797 |
| | | | ETHE | 0.00000000996866 | | | 0.00000000996866 |
| | | | ETHW | 0.00000000828797 | | | 0.00000000828797 |
| | | | FTT | 204.09537857283800 | | | 204.09537857283800 |
| | | | GBTC | 3,692.58678260482000 | | | 3,692.58678260482000 |
| | | | LINK | 0.00000000837967 | | | 0.00000000837967 |
| | | | LTC | 0.00000000050724 | | | 0.00000000050724 |
| | | | MATIC | 0.00000000027477 | | | 0.00000000027477 |
| | | | MKR | 0.00000000049886 | | | 0.00000000049886 |
| | | | RUNE | 37,339.47281830020000 | | | 37,339.47281830020000 |
| | | | SUSHI | 0.00000000868960 | | | 0.00000000868960 |
| | | | UNI | 0.00000000537857 | | | 0.00000000537857 |
| | | | USD | 65,843.30000000000000 | | | -2,588.69086376673000 |
| | | | USDT | 0.00000000298338 | | | 0.00000000298338 |
| | | | WBTC | 0.00000000850000 | | | 0.00000000850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 9123S* | Name on file | FTX Trading Ltd. | AMPL | 0.00000000238930 | | FTX Trading Ltd. | 0.00000000238930 |
| | | | BAL-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | BTC-MOVE-20200319 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BVOL | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETC-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | ETH-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | FTT | 0.08031657739609 | | | 0.08031657739609 |
| | | | HT-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | NFT (290740035524218811/FTX EU - WE ARE HERE! #84520) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (339058330990688300/FTX EU - WE ARE HERE! #84438) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (369957457703529774/FTX EU - WE ARE HERE! #84683) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (393113008900453455/FTX AU - WE ARE HERE! #19211) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (427447626150330860/MONTREAL TICKET STUB #1390) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (484051045821583479/MEXICO TICKET STUB #1780) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (517839712755626610/FTX AU - WE ARE HERE! #26218) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (525860695243472898/FTX SWAG PACK #260 (REDEEMED)) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (537270504137258323/SINGAPORE TICKET STUB #455) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (547440851564710801/BAKU TICKET STUB #2151) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (566134742259740331/THE HILL BY FTX #6504) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 1.00000000000000 | | | 1.00000000000000 |
| | | | SRM | 0.50983605000000 | | | 0.50983605000000 |
| | | | SRM_LOCKED | 294.51529459000000 | | | 294.51529459000000 |
| | | | USD | 40,511.59000000000000 | | | 5.57587723762300 |
| | | | USDT | 15,683.20868976000000 | | | 0.00398871779379 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 23408 | Name on file | FTX Trading Ltd. | BCH-PERP | -0.00000000000007 | | FTX Trading Ltd. | -0.00000000000007 |
| | | | BTC | 0.99995948150000 | | | 0.99995948150000 |
| | | | BTC-PERP | 3.00000000000000 | | | 3.00000000000000 |
| | | | DOT-PERP | 0.00000000001286 | | | 0.00000000001286 |
| | | | FLOW-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | FTT | 435.35968156000000 | | | 435.35968156000000 |
| | | | ICP-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | KSM-PERP | -0.00000000002668 | | | -0.00000000002668 |
| | | | LTC-PERP | 0.00000000000198 | | | 0.00000000000198 |
| | | | SRM | 6.61289028000000 | | | 6.61289028000000 |
| | | | SRM_LOCKED | 21.38710972000000 | | | 21.38710972000000 |
| | | | TRX | 0.00448800000000 | | | 0.00448800000000 |
| | | | USD | 17,876.65000000000000 | | | -33,995.13258525380000 |
| | | | USDT | 0.00000033706601 | | | 0.00000033706601 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45665* | Name on file | FTX Trading Ltd. | BTC | 0.0000000083638400 | | FTX Trading Ltd. | 0.0000000083638400 |
| | | | BTC-PERP | 1.3569000000000000 | | | 1.3569000000000000 |
| | | | ETH | 0.0000000003727560 | | | 0.0000000003727560 |
| | | | ETH-PERP | 23.7320000000000000 | | | 23.7320000000000000 |
| | | | MATIC | 0.0001000000000000 | | | 0.0001000000000000 |
| | | | SOL | 0.0000000006858860 | | | 0.0000000006858860 |
| | | | USD | 10,000.0000000000000000 | | | -47,092.4246929347000000 |
| | | | USDT | | | | 1,765.4720329722000000 |
| | | | XAUT | 0.0000000009437440 | | | 0.0000000009437440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48118 | Name on file | FTX Trading Ltd. | FTT | 753,365.5607827500000000 | | FTX Trading Ltd. | 753,365.5607827500000000 |
| | | | TRX | 0.1206770000000000 | | | 0.1206770000000000 |
| | | | USD | 74,951.7200000000000000 | | | 2.1373499982000000 |
| | | | USDT | 64.4831538930000000 | | | 64.4831538930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88131 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | EOS-PERP | -0.0000000000000091 | | | -0.0000000000000091 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000008185 | | | -0.0000000000008185 |
| | | | FLOW-PERP | 0.0000000000000035 | | | 0.0000000000000035 |
| | | | SOL-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | SXP-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | TRX | 0.0000110000000000 | | | 0.0000110000000000 |
| | | | USD | 57,648.0000001298979800 | | | 0.0000001298979800 |
| | | | USDT | 576.4751812484450000 | | | 576.4751812484450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15353 | Name on file | FTX Trading Ltd. | ATOM-PERP | 3,000.0000000000000000 | | FTX Trading Ltd. | 3,000.0000000000000000 |
| | | | BTC | 0.0000000003540000 | | | 0.0000000003540000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BVOL | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 130,000.0000000000000000 | | | 130,000.0000000000000000 |
| | | | ETH | 9.7100000295122800 | | | 9.7100000295122800 |
| | | | ETH-20210326 | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | ETH-20210625 | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | ETH-20211231 | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0000000007038233 | | | 0.0000000007038233 |
| | | | FTT | 827.9045659764438000 | | | 827.9045659764438000 |
| | | | LUNC-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | MATIC-PERP | 12,342.0000000000000000 | | | 12,342.0000000000000000 |
| | | | SRM | 34.0034604100000000 | | | 34.0034604100000000 |
| | | | SRM_LOCKED | 218.7165395900000000 | | | 218.7165395900000000 |
| | | | SUSHI-PERP | 4,927.0000000000000000 | | | 4,927.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | -56,876.4130005855000000 |
| | | | USDT | -11.8010703908085700 | | | -11.8010703908085700 |
| | | | WBTC | 1.0923436425080720 | | | 1.0923436425080720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 73443 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | 0.00000000040017 | | 0.00000000040017 |
| | | | ATLAS | 0.00000000400000 | | 0.00000000400000 |
| | | | AURY | 0.00000004643856 | | 0.00000004643856 |
| | | | AVAX-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | BEAR | 90.05650000000000 | | 90.05650000000000 |
| | | | BNBBULL | 0.00008703200000 | | 0.00008703200000 |
| | | | BTC | 0.00006532312565 | | 0.00006532312565 |
| | | | BTC-PERP | -0.00000000000073 | | -0.00000000000073 |
| | | | BULL | 0.00000600630000 | | 0.00000600630000 |
| | | | COPE | 0.00000006410000 | | 0.00000006410000 |
| | | | DOT-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ETH | 0.00103685251632 | | 0.00103685251632 |
| | | | ETHBULL | 0.24593913596454 | | 0.24593913596454 |
| | | | ETH-PERP | -0.00000000000067 | | -0.00000000000067 |
| | | | ETHW | 0.00080890871453 | | 0.00080890871453 |
| | | | FTM | 0.00000000850591 | | 0.00000000850591 |
| | | | FTT | 0.07651958432422 | | 0.07651958432422 |
| | | | FTT-PERP | -0.00000000000045 | | -0.00000000000045 |
| | | | LTC | 0.00509865000000 | | 0.00509865000000 |
| | | | LTCBULL | 0.00343500000000 | | 0.00343500000000 |
| | | | LUNC | 0.00000003946717 | | 0.00000003946717 |
| | | | LUNC-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | MANA | 0.00000000400000 | | 0.00000000400000 |
| | | | MATIC | 7.74335282354485 | | 7.74335282354485 |
| | | | ROOK-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | RUNE | 0.21664587443368 | | 0.21664587443368 |
| | | | RUNE-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | SAND | 0.00000000600000 | | 0.00000000600000 |
| | | | SOL | 0.00592601692426 | | 0.00592601692426 |
| | | | SOL-PERP | 0.00000000000547 | | 0.00000000000547 |
| | | | SRM | 42.09004029000000 | | 42.09004029000000 |
| | | | SRM_LOCKED | 254.86697030000000 | | 254.86697030000000 |
| | | | TRX | 19,239.20596500000000 | | 19,239.20596500000000 |
| | | | USD | 9.15923045131608 | | 9.15923045131608 |
| | | | USDT | 68,267.48000000000000 | | 12.89794905001960 |
| | | | XRP | 0.63019227494826 | | 0.63019227494826 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46048 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | 4.69181182000000 | | 4.69181182000000 |
| | | | ETH | 0.30000001000000 | | 0.30000001000000 |
| | | | ETH-PERP | 30.00000000000000 | | 30.00000000000000 |
| | | | ETHW | 0.30000000697623900 | | 0.30000000697623900 |
| | | | USD | -2,619.70351357496847 | | -90,274.70851357500000 |
| | | | USDT | 0.00246900000000 | | 0.00246900000000 |
| | | | YFI | 5.00000000000000 | | 5.00000000000000 |
| | | | YFI-PERP | 8.02900000000000 | | 8.02900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60899 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | ETH | 40.00000000000000 | | 0.02557098000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000375407360.1 | | 0.00000375407360.1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55905 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | ETH | 11.73870000000000 | | 11.77128174000000 |
| | | | ETHW | | | 11.76731226000000 |
| | | | SOL | 3,615.33000000000000 | | 116.24509483756600 |
| | | | USD | | | 0.00000149858743 |
| | | | USDT | | | 0.00000019656021 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88953 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | USD | 68,000.000000000000000 | | 0.000000010980100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7333 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-PERP | | | -3.000000000000000 |
| | | | ETH | | | 0.000943820000000 |
| | | | FTT | | | 0.040820066795885 |
| | | | LINK | 2,205.000000000000000 | | 2,205.900000000000000 |
| | | | LTC | 251.000000000000000 | | 251.007144100000000 |
| | | | SOS | | | 199,334.229249200000000 |
| | | | TRX | 10,000.000000000000000 | | 10,000.239920000000000 |
| | | | USD | 74,225.952776968700000 | | 74,225.952776968700000 |
| | | | USDT | 55,677.000000000000000 | | 55,677.528526176300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72952 | Name on file | FTX Japan K.K. | | | FTX Trading Ltd. | |
| | | | EUR | 82,500.000000000000000 | | 0.000223312600117 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68610 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 1.223177100000000 |
| | | | DOGE | 5,690.000000000000000 | | 5,690.000000000000000 |
| | | | ETH | 3.067000000000000 | | 33.287000000000000 |
| | | | ETHW | | | 33.287000000000000 |
| | | | FTM | 1,693.000000000000000 | | 1,693.000000000000000 |
| | | | LTC | 7.730000000000000 | | 7.730000000000000 |
| | | | POC Other Crypto Assertions: I cannot login to complete verification so I cannot check my exact balance holding. I would approximate further coin/currency holdings of £125,000 | | | |
| | | | GBP or higher | 125,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80705 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 4.000000000000000 | | 0.019687880000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.277083269000000 |
| | | | LUNA2_LOCKED | | | 0.646527627600000 |
| | | | LUNC | | | 60,335.465186430000000 |
| | | | LUNC-PERP | | | -0.000000000186219 |
| | | | USD | | | 0.000011383919797 |
| | | | USDT | | | 0.000000010104219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61979 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | ALGO | 109.588905330000000 | | 109.588905330000000 |
| | | | AXS | 0.000000005250000 | | 0.000000005250000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.011120493204395 | | 0.011120493204395 |
| | | | BULL | 0.000000004000000 | | 0.000000004000000 |
| | | | ETHW | 0.080101570000000 | | 0.080101570000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 1.399734000000000 | | 1.399734000000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTC | 1.16007841969452000 | | | 1.16007841969452000 |
| | | | RSR | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SLP | 0.00000000791878000 | | | 0.00000000791878000 |
| | | | TRX | 2.00012500000000000 | | | 2.00012500000000000 |
| | | | USD | 0.72809378542673300 | | | 0.72809378542673300 |
| | | | USDT | 77,457.00000000000000 | | | 0.00574305679333300 |
| | | | WAVES | 0.00000000522000000 | | | 0.00000000522000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40340 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ADABULL | 126.00000000000000000 | | | 126.00000000000000000 |
| | | | ALTBULL | 0.40000000000000000 | | | 0.40000000000000000 |
| | | | APE-PERP | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | ASDBULL | 330,000.00000000000000 | | | 330,000.00000000000000 |
| | | | ASD-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | AVAX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BALBULL | 21,000.00000000000000 | | | 21,000.00000000000000 |
| | | | BCHBULL | 759,964.00000000000000 | | | 759,964.00000000000000 |
| | | | BTC | 0.00000000129100000 | | | 0.00000000129100000 |
| | | | BTC-0930 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | COMPBULL | 60,000.00000000000000 | | | 60,000.00000000000000 |
| | | | DOGEBULL | 82.95122000000000000 | | | 82.95122000000000000 |
| | | | EOSBULL | 2,400,000.00000000000000 | | | 2,400,000.00000000000000 |
| | | | ETCBULL | 7.00000000000000000 | | | 7.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | ETH-PERP | -0.00000000000000001 | | | -0.00000000000000001 |
| | | | EUR | 0.00317318121806800 | | | 0.00317318121806800 |
| | | | FIL-PERP | 0.00000000000000017 | | | 0.00000000000000017 |
| | | | FTM | 35.00000000000000000 | | | 35.00000000000000000 |
| | | | FTM-PERP | 19.00000000000000000 | | | 19.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | GRTBULL | 4,230,000.00000000000000 | | | 4,230,000.00000000000000 |
| | | | JASMY-PERP | 200.00000000000000000 | | | 200.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KNC | 64,998.56000000000000 | | | 64,998.56000000000000 |
| | | | KNCBULL | 64,998.56000000000000 | | | 64,998.56000000000000 |
| | | | KNC-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | LINKBULL | 18,396.58000000000000 | | | 18,396.58000000000000 |
| | | | LTC | 0.00830463000000000 | | | 0.00830463000000000 |
| | | | LTCBULL | 7,000.00000000000000 | | | 7,000.00000000000000 |
| | | | LTC-PERP | -0.00000000000000001 | | | -0.00000000000000001 |
| | | | LUNA2 | 0.02417209460960000 | | | 0.02417209460960000 |
| | | | LUNA2_LOCKED | 3.60059848043580000 | | | 3.60059848043580000 |
| | | | LUNC | 69,966.17271457000000 | | | 69,966.17271457000000 |
| | | | LUNC-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | MATIC | 15,900.00000000000000 | | | 0.00000000000000000 |
| | | | MATICBULL | 15,900.00000000000000 | | | 15,900.00000000000000 |
| | | | MKRBULL | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MOB-PERP | -0.00000000000000014 | | | -0.00000000000000014 |
| | | | MTL-PERP | -0.00000000000000011 | | | -0.00000000000000011 |
| | | | PROM-PERP | -0.00000000000000006 | | | -0.00000000000000006 |
| | | | RON-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | SNX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL-PERP | -0.00000000000000006 | | | -0.00000000000000006 |
| | | | THETABULL | 1,400.00000000000000 | | | 1,400.00000000000000 |
| | | | TRX | 821.72678563123000 | | | 821.72678563123000 |
| | | | USD | 1,375.00000000000000 | | | -0.26661385909753300 |
| | | | USDT | 0.34888924589232200 | | | 0.34888924589232200 |
| | | | VETBULL | 97,000.00000000000000 | | | 97,000.00000000000000 |
| | | | XRPBULL | 14,000.00000000000000 | | | 14,000.00000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8111 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | BTC | 0.04491093254000 | | 0.04491093254000 |
| | | | BTC-PERP | 0.19000000000000 | | 0.19000000000000 |
| | | | CRO-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | ETH-PERP | 1.90000000000000 | | 1.90000000000000 |
| | | | ICP-PERP | 40.00000000000000 | | 40.00000000000000 |
| | | | LINK-PERP | 30.00000000000000 | | 30.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 40.00000000000000 | | 40.00000000000000 |
| | | | ONE-PERP | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | SNX-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | THETA-PERP | 200.00000000000000 | | 200.00000000000000 |
| | | | USD | 50,119.00000000000000 | | -2,017.03634653639000 |
| | | | USDT | 0.00000001019328 | | 0.00000001019328 |
| | | | ZEC-PERP | 30.00000000000000 | | 30.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57218 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BAO | 4.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03429617000000 | | 0.00511027539148000 |
| | | | DOGE | 5.15352662000000 | | 5.15352662940200100 |
| | | | ETH | | | 0.00000000049885100 |
| | | | FTT | 25.00008680000000 | | 25.00000005872300 |
| | | | KIN | 4.00000000000000 | | 0.00000000006000000 |
| | | | LINKBULL | | | 1.00000000000000 |
| | | | NFT (4448551535533134819/INCEPTION #72) | | | 0.00000000000000 |
| | | | RSR | 1.00000000000000 | | 0.00000000000000 |
| | | | SOS | 56,177.30268402000000 | | 0.00000000000000 |
| | | | SRM | | | 114.46416945000000 |
| | | | SRM_LOCKED | | | 445.40459025000000 |
| | | | TRX | 0.00126300700000 | | 0.00000000000000 |
| | | | USD | 76.14217270000000 | | 76.14215584567660 |
| | | | USDT | 86,237.80914704000000 | | 1.11619632396892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15705 | Name on file | FTX Trading Ltd. | ATLAS | 82,875.28670000000000 | FTX Trading Ltd. | 8.28670000000000 |
| | | | FTT | 4,400,199.04400199721424 | | 0.04400199721424 |
| | | | LOOKS | 88,432.88432000000000 | | 0.88432000000000 |
| | | | LUNA2_LOCKED | 0.00000002310165 | | 0.00000002310165 |
| | | | LUNC | 0.00215590000000 | | 0.00215590000000 |
| | | | PAXG | 0.00000000915000 | | 0.00000000915000 |
| | | | USD | 0.41687321557386 | | 0.41687321557386 |
| | | | USDT | 61,120.14500604327000 | | 605.14500604327000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8362 | Name on file | FTX Trading Ltd. | BUSD | 43,499.07980450000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.00000000090000 | | 0.00000000090000 |
| | | | USD | 63,000.32844200980000 | | 63,000.32844200980000 |
| | | | USDC | 19,501.24863750000000 | | 0.00000000000000 |
| | | | USDT | 0.00000000124293 | | 0.00000000124293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20186 | Name on file | FTX Trading Ltd. | TONCOIN | 49,285.87730190000000 | FTX Trading Ltd. | 136.87730190000000 |
| | | | USD | 0.25065644009320 | | 0.25065644009320 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76372 | Name on file | FTX Trading Ltd. | ALPHA | 0.96672900000000 | FTX Trading Ltd. | 0.96672900000000 |
| | | | ATLAS | 0.12000000000000 | | 0.12000000000000 |
| | | | AVAX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BOBA | 0.06666666000000 | | 0.06666666000000 |
| | | | BOBA_LOCKED | 45,833.33333334000000 | | 45,833.33333334000000 |
| | | | BSV-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 2.59353288770917 | | 2.59353288770917 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CONV | 8.01490000000000 | | 8.01490000000000 |
| | | | DOGE | 1.13848100000000 | | 1.13848100000000 |
| | | | DYDX | 0.00491600000000 | | 0.00491600000000 |
| | | | ETH | 8.50235661058370 | | 8.50235661058370 |
| | | | ETH-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | ETHW | 0.08695476325828 | | 0.08695476325828 |
| | | | FTT | 2,630.00923000000000 | | 2,630.00923000000000 |
| | | | FTT-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | MNGO | 0.14610000000000 | | 0.14610000000000 |
| | | | SOL | 5.82371980939104 | | 5.82371980939104 |
| | | | SOL-PERP | 0.00000000000000 | | -5,247.81000000000000 |
| | | | SPELL | 1.23600000000000 | | 1.23600000000000 |
| | | | SRM | 3,991.93517520000000 | | 3,991.93517520000000 |
| | | | SRM_LOCKED | 869.47225310000000 | | 869.47225310000000 |
| | | | SUSHI | 0.03265112000000 | | 0.03265112000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 137,875.90742662500000 | | 137,875.90742662500000 |
| | | | USDT | 0.00538142347284 | | 0.00538142347284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86117 | Name on file | FTX Trading Ltd. | MOB | 0.06645000000000 | FTX Trading Ltd. | 0.06645000000000 |
| | | | TRX | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | USD | 300,000.00000000000000 | | 212,175.44822033800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64103 | Name on file | FTX Trading Ltd. | ALGOBULL | 8.81700000000000 | FTX Trading Ltd. | 8.81700000000000 |
| | | | AMPL | 0.02126335688301 7 | | 0.02126335688301 7 |
| | | | BNB | 3.01000000000000 | | 3.01000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX | 39,995.93884000000000 | | 39,995.93884000000000 |
| | | | EOSBULL | 0.00105300000000 | | 0.00105300000000 |
| | | | ETH | 150.00831984284400 | | 150.00831984284400 |
| | | | ETHW | -43.18995759047980 0 | | -43.18995759047980 0 |
| | | | FTM | 525,368.72430000000000 | | 525,368.72430000000000 |
| | | | LINK | 0.00574672694755 | | 0.00574672694755 |
| | | | MAPS | 0.78750000000000 | | 0.78750000000000 |
| | | | RUNE | 0.06463000000000 | | 0.06463000000000 |
| | | | USD | 167,868.23357580490000 | | 83,934.23357580490000 |
| | | | USDT | 236,709.09413772100000 | | 236,709.09413772100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79666 | Name on file | FTX Trading Ltd. | AVAX | 10.29413021767100 0 | FTX Trading Ltd. | 10.29413021767100 0 |
| | | | BTC | 0.20684961000000 | | 0.20684961000000 |
| | | | SOL | 7.37175950000000 | | 7.37175950000000 |
| | | | USD | 53,801.00000000000000 | | 53,801.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 71598 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | 4.2440535000000000 | | | 4.2440535000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | -3.0000000000000000 |
| | | | AAVE | 0.0832530800000000 | | | 0.0832530800000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | -0.0000000000000001 |
| | | | AAVE-PERP | 0.0000000000000000 | | | -0.0900000000000004 |
| | | | AGLD | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | -10.0999999999999600 |
| | | | ALCX | 0.0400000000000000 | | | 0.0400000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | -0.0399999999999999 |
| | | | ALICE | 1.3000000000000000 | | | 1.3000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | -1.2999999999999940 |
| | | | ALPHA | 13.5566045000000000 | | | 13.5566045000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | -16.0000000000000000 |
| | | | AMPL | 0.0743511218330042 | | | 0.0743511218330042 |
| | | | APE-PERP | 0.0000000000000000 | | | 0.0000000000006593 |
| | | | ASD | 31.3313662770203000 | | | 31.3313662770203000 |
| | | | ASD-PERP | 0.0000000000000000 | | | -31.6000000000044000 |
| | | | ATLAS | 90.0000000000000000 | | | 90.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | -90.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000227 |
| | | | AUDIO | 0.8048300000000000 | | | 0.8048300000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | -1.0000000000000000 |
| | | | AVAX | -5.0095661959446700 | | | -5.0095661959446700 |
| | | | AVAX-0930 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | 0.0000000000000571 |
| | | | AXS | 0.0971380000000000 | | | 0.0971380000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | -0.1000000000000005 |
| | | | BADGER | 0.7112285100000000 | | | 0.7112285100000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | -0.7799999999999990 |
| | | | BAL | 0.5259469750000000 | | | 0.5259469750000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | -0.5400000000000004 |
| | | | BAND | 2.2688540446412240 | | | 2.2688540446412240 |
| | | | BAND-PERP | 0.0000000000000000 | | | -2.3000000000000710 |
| | | | BAO | 71,995.6060000000000000 | | | 71,995.6060000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAT | 0.3455100000000000 | | | 0.3455100000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | -2.0000000000000000 |
| | | | BCH | 0.0340565275000000 | | | 0.0340565275000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | -0.0379999999999997 |
| | | | BIT | 8.0000000000000000 | | | 8.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | -8.0000000000000000 |
| | | | BNB | 0.0998290000000000 | | | 0.0998290000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | -0.1000000000000000 |
| | | | BNT | 0.0910110000000000 | | | 0.0910110000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | -0.6000000000000282 |
| | | | BOBA | 8.0112342500000000 | | | 8.0112342500000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | -6.6999999999999940 |
| | | | BRZ | 89.9482725000000000 | | | 89.9482725000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | -90.0000000000000000 |
| | | | BTC | 0.0188861857614540 | | | 0.0188861857614540 |
| | | | BTC-0325 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20201130 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210301 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210413 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0107 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-WK-20210730 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | BVOL | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | C98 | 7.00000000000000000 | | | 7.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | -7.00000000000000000 |
| | | | CEL | 2.66633425000000000 | | | 2.66633425000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | -2.69999999999999580 |
| | | | CHR | 11.00000000000000000 | | | 11.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | -11.00000000000000000 |
| | | | CHZ | 62.00910000000000000 | | | 62.00910000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | -110.00000000000000000 |
| | | | CLV | 0.10000000000000000 | | | 0.10000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | -15.50000000000000100 |
| | | | COMP | 0.04574065150000000 | | | 0.04574065150000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | -0.12750000000000074 |
| | | | CONV | 862.95100000000000000 | | | 862.95100000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CREAM | 0.24442427000000000 | | | 0.24442427000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | -0.55000000000001588 |
| | | | CRO | 19.80530000000000000 | | | 19.80530000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | -50.00000000000000000 |
| | | | CRV | 1.36744300000000000 | | | 1.36744300000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | -4.00000000000000000 |
| | | | CUSDT | 766.58864500000000000 | | | 766.58864500000000000 |
| | | | DAWN | 3.99727900000000000 | | | 3.99727900000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | | -4.00000000000000430 |
| | | | DENT | 2,550.92400000000000000 | | | 2,550.92400000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | -6,600.00000000000000000 |
| | | | DMG | 0.10623670000000000 | | | 0.10623670000000000 |
| | | | DODO | 15.22962600000000000 | | | 15.22962600000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | -26.80000000000000000 |
| | | | DOGE | 70.25345850000000000 | | | 70.25345850000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | -141.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000952 |
| | | | DYDX | 1.20000000000000000 | | | 1.20000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | -2.50000000000000020 |
| | | | EDEN | 9.70000000000000000 | | | 9.70000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | -9.69999999999999930 |
| | | | ENJ | 9.53202250000000000 | | | 9.53202250000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | -18.00000000000000000 |
| | | | ENS | 0.29000000000000000 | | | 0.29000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | -0.29000000000000002 |
| | | | ETH | -0.48944328158985855 | | | -0.48944328158985855 |
| | | | ETH-0331 | 0.00000000000000002 | | | 0.00000000000000002 |
| | | | ETH-0930 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-1230 | -0.00000000000000004 | | | -0.00000000000000004 |
| | | | ETH-20210326 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-PERP | -0.00299999999998866 | | | -0.00299999999998866 |
| | | | ETHW | 0.73484497265942500 | | | 0.73484497265942500 |
| | | | FIDA | 1.92252500000000000 | | | 1.92252500000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | -2.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | 0.00000000000000056 |
| | | | FTM | 8.93902750000000000 | | | 8.93902750000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | -14.00000000000000000 |
| | | | FTT | 96,615.60205325730000000 | | | 96,615.60205325730000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | -0.39999999999999491 |
| | | | GRT | 46.82536250000000000 | | | 46.82536250000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | -68.00000000000000000 |
| | | | HNT | 0.58393720000000000 | | | 0.58393720000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | -0.90000000000000108 |
| | | | HOLY | 0.28721300000000000 | | | 0.28721300000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | -1.00000000000000000 |
| | | | HT | 2.74291020000000000 | | | 2.74291020000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | -2.70000000000000550 |
| | | | HUM | 17.11475000000000000 | | | 17.11475000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KIN | 252,734.0750000000000000 | | | 252,734.0750000000000000 |
| | | | KNC | 2.6732762500000000 | | | 2.6732762500000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | -3.5999999999986690 |
| | | | LEO | 1.3119700000000000 | | | 1.3119700000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | -2.0000000000000000 |
| | | | LINA | 234.0262350000000000 | | | 234.0262350000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | -480.0000000000000000 |
| | | | LINK | 0.7046779500000000 | | | 0.7046779500000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | -1.1999999999999440 |
| | | | LRC | 8.6810175000000000 | | | 8.6810175000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | -19.0000000000000000 |
| | | | LTC | 0.0843361600000000 | | | 0.0843361600000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | -0.1800000000000111 |
| | | | LUNC-PERP | 0.0000000000000000 | | | 0.0000000000000007 |
| | | | MANA | 5.0000000000000000 | | | 5.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | -10.0000000000000000 |
| | | | MAPS | 9.1439800000000000 | | | 9.1439800000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | -29.0000000000000000 |
| | | | MATIC | 12.5576668600064200 | | | 12.5576668600064200 |
| | | | MATIC-PERP | 0.0000000000000000 | | | -6.0000000000000000 |
| | | | MCB | 0.9200000000000000 | | | 0.9200000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | 0.0000000000000003 |
| | | | MER | 46.9519300000000000 | | | 46.9519300000000000 |
| | | | MKR | 0.0040414625000000 | | | 0.0040414625000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | -0.0049999999999989 |
| | | | MNGO | 70.0000000000000000 | | | 70.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | -140.0000000000000000 |
| | | | MTA | 24.8238490000000000 | | | 24.8238490000000000 |
| | | | OKB | 1.0222475000000000 | | | 1.0222475000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | -0.8000000000000079 |
| | | | OMG | 1.6291540782212260 | | | 1.6291540782212260 |
| | | | OMG-PERP | 0.0000000000000000 | | | -1.4000000000000010 |
| | | | ORBS | 229.3520000000000000 | | | 229.3520000000000000 |
| | | | OXY | 0.4162950000000000 | | | 0.4162950000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | -1.0000000000000000 |
| | | | PAXG | 0.0178152750000000 | | | 0.0178152750000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | -0.0100000000000000 |
| | | | PERP | 1.0088577500000000 | | | 1.0088577500000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | -1.0999999999997840 |
| | | | POLIS | 2.6000000000000000 | | | 2.6000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | -2.7000000000001120 |
| | | | PROM | 1.5400000000000000 | | | 1.5400000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | -2.6000000000000000 |
| | | | PUNDIX | 21.8127445000000000 | | | 21.8127445000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | -23.9000000000000700 |
| | | | RAY | 0.3972000000000000 | | | 0.3972000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | -1.0000000000000000 |
| | | | REEF | 102.4981250000000000 | | | 102.4981250000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | -110.0000000000000000 |
| | | | REN | 11.9352865000000000 | | | 11.9352865000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | -34.0000000000000000 |
| | | | ROOK | 0.0370684975000000 | | | 0.0370684975000000 |
| | | | ROOK-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | RSR | 463.6050400079336000 | | | 463.6050400079336000 |
| | | | RSR-PERP | 0.0000000000000000 | | | -660.0000000000000000 |
| | | | RUNE | 2.1738760294666300 | | | 2.1738760294666300 |
| | | | RUNE-PERP | 0.0000000000000000 | | | -2.4000000000003840 |
| | | | SAND | 2.3266200000000000 | | | 2.3266200000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | -5.0000000000000000 |
| | | | SECO | 0.6654320000000000 | | | 0.6654320000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | -2.0000000000000000 |
| | | | SHIB | 200,000.0000000000000000 | | | 200,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | -200,000.0000000000000000 |
| | | | SKL | 67.9703000000000000 | | | 67.9703000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | -98.0000000000000000 |
| | | | SLP | 200.0000000000000000 | | | 200.0000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SLP-PERP | 0.0000000000000000 | | -390.0000000000000000 |
| | | | SNX | 2.3423317000000000 | | 2.3423317000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | -2.6999999999993870 |
| | | | SOL | 8.1159270000000000 | | 8.1159270000000000 |
| | | | SOL-1230 | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SOL-PERP | 0.0000000000000000 | | -0.2200000000000059 |
| | | | SPELL | 1,100.0000000000000000 | | 1,100.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | -1,100.0000000000000000 |
| | | | SRM | 8.6117407000000000 | | 8.6117407000000000 |
| | | | SRM_LOCKED | 17.2271118000000000 | | 17.2271118000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | -4.0000000000000000 |
| | | | STEP | 29.2000000000000000 | | 29.2000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | -60.0000000000005900 |
| | | | STG | 61.0000000000000000 | | 61.0000000000000000 |
| | | | STORJ | 0.8047980000000000 | | 0.8047980000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | -0.9000000000000023 |
| | | | SUSHI | 2.8402060000000000 | | 2.8402060000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | -5.5000000000000000 |
| | | | SXP | 9.9236014000000000 | | 9.9236014000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | -16.0000000000000500 |
| | | | TLM | 76.0000000000000000 | | 76.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | -146.0000000000000000 |
| | | | TOMO | 4.2331072000000000 | | 4.2331072000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | -13.0999999999998200 |
| | | | TONCOIN | 4.8000000000000000 | | 4.8000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | -4.7999999999999950 |
| | | | TRU | 251.5424110000000000 | | 251.5424110000000000 |
| | | | TRUMP2024 | -1.0000000000000000 | | -1.0000000000000000 |
| | | | TRUMPFEB | 0.0000000000014551 | | 0.0000000000014551 |
| | | | TRU-PERP | 0.0000000000000000 | | -252.0000000000000000 |
| | | | TRX | 151.6065800000000000 | | 151.6065800000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | -182.0000000000000000 |
| | | | TRYB | 46.8765280000000000 | | 46.8765280000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | -46.0000000000000000 |
| | | | TULIP | 0.9000000000000000 | | 0.9000000000000000 |
| | | | TULIP-PERP | 0.0000000000000020 | | 0.0000000000000020 |
| | | | UNI | 1.1361288148107300 | | 1.1361288148107300 |
| | | | UNI-20210326 | -0.0000000000000568 | | -0.0000000000000568 |
| | | | UNI-PERP | 0.0000000000000000 | | -0.8000000000000869 |
| | | | USD | 90,710.9910114052000000 | | 90,710.9910114052000000 |
| | | | USDT | -1.0171837548789800 | | -1.0171837548789800 |
| | | | USDT-PERP | 0.0000000000000000 | | -86,436.0000000000000000 |
| | | | USTC | 0.0000000000016397 | | 0.0000000000016397 |
| | | | WAVES | 0.3370420000000000 | | 0.3370420000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | -0.5000000000000000 |
| | | | XAUT | 0.0089207000000000 | | 0.0089207000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | -0.0100000000000000 |
| | | | XRP | 15.3666220055585000 | | 15.3666220055585000 |
| | | | XRP-PERP | 0.0000000000000000 | | -30.0000000000000000 |
| | | | YFI | 0.0008052340000000 | | 0.0008052340000000 |
| | | | YFII | 0.0003379310000000 | | 0.0003379310000000 |
| | | | YFII-PERP | 0.0000000000000000 | | -0.0010000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | -0.0010000000000000 |
| | | | ZRX | 2.0126950000000000 | | 2.0126950000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | -3.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66847 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ETH | 4.1232216000000000 | | 0.0002221600000000 |
| | | | ETH-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ETHW | 0.0002221600000000 | | 0.0002221600000000 |
| | | | FIL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | KIN | 7,867.7500000000000000 | | 7,867.7500000000000000 |
| | | | THETA-PERP | 0.0000000000001818 | | 0.0000000000001818 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 63,184.0972080000000 | | 37.2706622273860500 |
| | | | USDT | 0.0055117859328312 | | 0.0055117859328312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16940 | Name on file | FTX Trading Ltd. | AAVE | 0.0007936900000000 | FTX Trading Ltd. | 0.0007936900000000 |
| | | | AAVE-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ALCX-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | APE | 0.0056385500000000 | | 0.0056385500000000 |
| | | | APE-PERP | 0.0000000000001591 | | 0.0000000000001591 |
| | | | AR-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ATOM | 513.0503590608580000 | | 513.0503590608580000 |
| | | | ATOM-0325 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ATOM-PERP | 949.6900000000000000 | | 949.6900000000000000 |
| | | | AVAX | 0.0261820227513310 | | 0.0261820227513310 |
| | | | AVAX-PERP | -0.0000000000000099 | | -0.0000000000000099 |
| | | | AXS | 0.0270888950000000 | | 0.0270888950000000 |
| | | | AXS-PERP | 0.0000000000000312 | | 0.0000000000000312 |
| | | | BTC | 0.9738383113560032 | | 0.9738383113560032 |
| | | | BTC-MOVE-WK-0107 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | 0.0971219288353530 | | 0.0971219288353530 |
| | | | CEL-PERP | -0.0000000000003183 | | -0.0000000000003183 |
| | | | CHZ | 2.7078750000000000 | | 2.7078750000000000 |
| | | | CRV | 0.0000050000000000 | | 0.0000050000000000 |
| | | | DOGE | 98,884.2398650700000000 | | 98,884.2398650700000000 |
| | | | DOGE-PERP | 256,705.0000000000000000 | | 256,705.0000000000000000 |
| | | | DOT | 0.0559288576619700 | | 0.0559288576619700 |
| | | | DOT-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | DYDX | 1,306.2036790000000000 | | 1,306.2036790000000000 |
| | | | DYDX-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | EDEN-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ENS | 0.0006694300000000 | | 0.0006694300000000 |
| | | | ENS-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | EOS-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | ETC-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETH | 8.2007290066606300 | | 8.2007290066606300 |
| | | | ETH-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ETHW | 16.1843137550000000 | | 16.1843137550000000 |
| | | | EUR | 0.0350200000000000 | | 0.0350200000000000 |
| | | | FLOW-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | FTM | 0.7658364500000000 | | 0.7658364500000000 |
| | | | FTT | 1,054.0401727200000000 | | 1,054.0401727200000000 |
| | | | FTT-PERP | 0.0000000000000568 | | 0.0000000000000568 |
| | | | GMT | 0.0552978120886600 | | 0.0552978120886600 |
| | | | GRT | 0.2709125300000000 | | 0.2709125300000000 |
| | | | HNT-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | HT | 17.4000000000000000 | | 17.4000000000000000 |
| | | | KNC | 0.0590658560000000 | | 0.0590658560000000 |
| | | | LDO | 0.3238836800000000 | | 0.3238836800000000 |
| | | | LINK | 1,135.3131329100000000 | | 1,135.3131329100000000 |
| | | | LINK-PERP | 2,480.7000000000000000 | | 2,480.7000000000000000 |
| | | | LUNA2 | 1,803.6544114700000000 | | 1,803.6544114700000000 |
| | | | LUNA2_LOCKED | 4,187.5851725000000000 | | 4,187.5851725000000000 |
| | | | LUNC | 44,292,952.7024008000000000 | | 44,292,952.7024008000000000 |
| | | | LUNC-PERP | 0.0000000000628659 | | 0.0000000000628659 |
| | | | MANA | 0.2204885100000000 | | 0.2204885100000000 |
| | | | MATIC | 12,858.1394675479000000 | | 12,858.1394675479000000 |
| | | | MATIC-PERP | 14,708.0000000000000000 | | 14,708.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000682 | | -0.0000000000000682 |
| | | | NEAR | 0.0412053900000000 | | 0.0412053900000000 |
| | | | NEAR-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | OXY-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | PERP-PERP | 0.0000000000002728 | | 0.0000000000002728 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PSG | 0.00008450000000000 | | 0.00008450000000000 |
| | | | RNDR-PERP | -0.00000000001591 | | -0.00000000001591 |
| | | | RUNE | 571.50076015000000000 | | 571.50076015000000000 |
| | | | RUNE-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | SAND | 0.10807022000000000 | | 0.10807022000000000 |
| | | | SHIB | 70,105.12041274000000000 | | 70,105.12041274000000000 |
| | | | SNX | 0.03035930087740 | | 0.03035930087740 |
| | | | SOL | 0.00843408160000000 | | 0.00843408160000000 |
| | | | SOL-PERP | 454.19000000000000000 | | 454.19000000000000000 |
| | | | STG | 0.00279000000000000 | | 0.00279000000000000 |
| | | | SUSHI | 0.31689866000000000 | | 0.31689866000000000 |
| | | | SWEAT | 8,300.19840500000000000 | | 8,300.19840500000000000 |
| | | | THETA-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | TOMO-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | TRX | 0.506468981539840 | | 0.506468981539840 |
| | | | USD | 3,232.437888672708625 | | -72,903.468711327300000 |
| | | | USDT | 2,024.7099645610200000 | | 2,024.7099645610200000 |
| | | | USTC | 114,265.88672821000000000 | | 114,265.88672821000000000 |
| | | | WAVES | 0.00068500000000000 | | 0.00068500000000000 |
| | | | XRP-PERP | 17,990.00000000000000000 | | 17,990.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67263* | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000000017 | FTX Trading Ltd. | -0.00000000000000017 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00035013000000000 | | 0.00035013000000000 |
| | | | BTC-PERP | 1.27770000000000000 | | 1.27770000000000000 |
| | | | DOT-PERP | -0.00000000000000024 | | -0.00000000000000024 |
| | | | ETH-PERP | 13.08400000000000000 | | 13.08400000000000000 |
| | | | EUR | 0.0000000008723272 | | 0.0000000008723272 |
| | | | FTT | 24.06984366000000000 | | 24.06984366000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000000004 | | -0.00000000000000004 |
| | | | MATIC-PERP | 5,013.00000000000000000 | | 5,013.00000000000000000 |
| | | | SOL-PERP | 32.97000000000000000 | | 32.97000000000000000 |
| | | | UNI-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | USD | 41,000.00000000000000024 | | -22,182.719893691300000 |
| | | | USDT | 0.00820000000000000 | | 0.00820000000000000 |
| | | | XRP-PERP | 4,804.00000000000000000 | | 4,804.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38065 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000028 | FTX Trading Ltd. | 0.00000000000000028 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHF | 565.72577792000000000 | | 565.72577792000000000 |
| | | | DOGE | 638.45870116000000000 | | 638.45870116000000000 |
| | | | ETH-PERP | 43.23300000000000000 | | 43.23300000000000000 |
| | | | OP-PERP | 9,122.00000000000000000 | | 9,122.00000000000000000 |
| | | | SHIB | 2,999,430.00000000000000000 | | 2,999,430.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 24,393.35000000000000000 | | -53,378.902524194500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71910 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -3,575.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | -42.02000000000000000 | | 0.00000000000000007 |
| | | | ADA-PERP | -17,459.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 650.80000000000000000 | | 0.00000000000000000 |
| | | | APT-PERP | 269.00000000000000000 | | 0.00000000000000000 |
| | | | AR-PERP | -0.00000000000000227 | | 0.00000000000000227 |
| | | | AVAX-PERP | 0.00000000000000014 | | -0.00000000000000014 |
| | | | AXS-PERP | 273.00000000000000000 | | 0.00000000000000028 |
| | | | BAND-PERP | -8,614.80000000000000000 | | 0.00000000000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 24.0000000000000000 | | 0.0000000000000003 |
| | | | CAKE-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | CEL | 0.0005600000000000 | | 0.0005600000000000 |
| | | | COMP-PERP | 78.0500000000000000 | | -0.0000000000000021 |
| | | | CRO-PERP | -47,030.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | -16,129.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -499.2000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 230.1400000000000000 | | -0.0000000000000113 |
| | | | ETC-PERP | -368.4000000000000000 | | 0.0000000000000227 |
| | | | ETH-PERP | -4.4930000000000000 | | 0.0000000000000000 |
| | | | EUL | 296.6000000000000000 | | 296.6000000000000000 |
| | | | FIL-PERP | 754.1000000000000000 | | 0.0000000000000056 |
| | | | FLOW-PERP | 2,346.8000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | -0.0000000060000000 |
| | | | FTT-PERP | -96.1000000000000000 | | -0.0000000000001250 |
| | | | FXS-PERP | -969.2000000000000000 | | 0.0000000000000227 |
| | | | GLMR-PERP | 12,838.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | -50,325.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 1,432.4000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | KSM-PERP | -87.0700000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 600.1000000000000000 | | -0.0000000000000056 |
| | | | LOOKS-PERP | 8,863.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | -5,089.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 4.4290000000000000 | | 0.0000000000000000 |
| | | | MPLX | 117,621.9700900000000000 | | 117,621.9700900000000000 |
| | | | NEAR-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | OKB-PERP | 1,115.3900000000000000 | | 0.0000000000000140 |
| | | | ORCA | 0.3430000000000000 | | 0.3430000000000000 |
| | | | SAND-PERP | 4,192.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | -2,160,900.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 171,500,000.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | -940,490.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | -2,833.6000000000000000 | | 0.0000000000000000 |
| | | | SOL | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL-PERP | 735.6225972000000000 | | 0.0000000000000177 |
| | | | SUSHI-PERP | -7,805.1700000000000000 | | 0.0000000000000000 |
| | | | SWEAT | 90.0420000000000000 | | 90.0420000000000000 |
| | | | TRX | 20.0000000000000000 | | 20.0000000000000000 |
| | | | UNI-PERP | -623.0000000000000000 | | -0.0000000000000085 |
| | | | USD | 77,019.0000000000000000 | | -1,349.6743344269040000 |
| | | | VET-PERP | -300,089.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9674 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000005 |
| | | | BADGER-PERP | | | 0.0000000000000021 |
| | | | BAL-PERP | | | 0.0000000000000026 |
| | | | BAND-PERP | | | 0.0000000000000020 |
| | | | BCH-PERP | | | 0.0000000000000004 |
| | | | BNB | 20.9000000000000000 | | 0.0000000000000000 |
| | | | BNBBULL | | | 0.0002000050000000 |
| | | | BNB-PERP | | | -0.0000000000000071 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BULL | | | 0.0003490057500000 |
| | | | COMP-PERP | | | 0.0000000000000000 |
| | | | DASH-PERP | | | 0.0000000000000003 |
| | | | DOT-PERP | | | 0.0000000000000007 |
| | | | EGLD-PERP | | | -0.0000000000000005 |
| | | | EOS-PERP | | | -0.0000000001901904 |
| | | | ETC-PERP | | | 0.0000000000000021 |
| | | | ETH | 1.4900000000000000 | | 0.0000000000000000 |
| | | | ETHBULL | | | 0.0002543800000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | | | 0.0000000000000003 |
| | | | ETHW | | | 2.4919750000000000 |
| | | | FTT | | | 0.0573737302266544 |
| | | | GENE | | | 521.0016750000000000 |
| | | | HNT-PERP | | | -0.0000000000001250 |
| | | | ICP-PERP | | | 0.0000000000000056 |
| | | | KSHIB-PERP | 749,157.0000000000000 | | 0.0000000000000000 |
| | | | LTCBULL | | | 80.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000042 |
| | | | LUNA2 | | | 0.0211077019900000 |
| | | | LUNA2_LOCKED | | | 0.0492513046300000 |
| | | | LUNC | | | 4,596.2465472000000000 |
| | | | NEO-PERP | | | -0.0000000000000004 |
| | | | REEF-PERP | 3,274,840.0000000000000 | | 0.0000000000000000 |
| | | | SHIB | | | 0.0000010000000000 |
| | | | SHIT-PERP | | | 0.0000000000000000 |
| | | | SNX-PERP | | | -0.0000000000000049 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | SUSHI | 14,400.0000000000000 | | 0.0000000000000000 |
| | | | SUSHIBULL | | | 151,518,349.3750000000000000 |
| | | | SXP-PERP | | | 0.0000000000000878 |
| | | | THETA-PERP | | | 0.0000000000000028 |
| | | | UNI-PERP | | | -0.0000000000000122 |
| | | | USD | 32,500.0000000000000 | | 51.9026855863335800 |
| | | | USDT | | | 0.0069668788854477 |
| | | | XMR-PERP | | | 0.0000000000000000 |
| | | | XRPBULL | | | 100.0000000000000000 |
| | | | XTZ-PERP | | | 0.0000000000000170 |
| | | | YFII-PERP | | | 0.0000000000000000 |
| | | | ZEC-PERP | | | 0.0000000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35623 | Name on file | FTX Trading Ltd. | CRO | 19.9964000000000000 | FTX Trading Ltd. | 19.9964000000000000 |
| | | | ETH | 0.0200000000000000 | | 0.0200000000000000 |
| | | | ETHW | 0.0200000000000000 | | 0.0200000000000000 |
| | | | FTT | 0.5000000000000000 | | 0.5000000000000000 |
| | | | GMT | 5.0000000000000000 | | 5.0000000000000000 |
| | | | LUNA2 | 0.7680513592000000 | | 0.7680513592000000 |
| | | | LUNA2_LOCKED | 1.7921198380000000 | | 1.7921198380000000 |
| | | | SHIB | 6,000,000,000.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.1951545080801187 | | 0.1951545080801187 |
| | | | USDT | 0.0000000005646203 | | 0.0000000005646203 |
| | | | WAVES | 2.0000000000000000 | | 2.0000000000000000 |
| | | | XRP | 24.0000000000000000 | | 24.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51986 | Name on file | FTX Trading Ltd. | ADABULL | 3,572.5000000000000000 | FTX Trading Ltd. | 3,572.5000000000000000 |
| | | | AXS-PERP | 501.9000000000000000 | | 501.9000000000000000 |
| | | | BULL | 0.0000012625000000 | | 0.0000012625000000 |
| | | | CELO-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | CHZ | 0.8721178800000000 | | 0.8721178800000000 |
| | | | CHZ-PERP | 23,190.0000000000000000 | | 23,190.0000000000000000 |
| | | | DOT-PERP | 993.4000000000000000 | | 993.4000000000000000 |
| | | | DYDX-PERP | 2,227.6000000000000000 | | 2,227.6000000000000000 |
| | | | ETH-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | FTM | 10.0000000000000000 | | 10.0000000000000000 |
| | | | FTT | 25.5665273300000000 | | 25.5665273300000000 |
| | | | GALA-PERP | 107,330.0000000000000000 | | 107,330.0000000000000000 |
| | | | ICP-PERP | 528.1600000000000000 | | 528.1600000000000000 |
| | | | KSM-PERP | 542.2800000000000000 | | 542.2800000000000000 |
| | | | LINK-PERP | 312.6000000000000000 | | 312.6000000000000000 |
| | | | LUNA2 | 6.8505465760000000 | | 6.8505465760000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 15.98460868000000000 | | 15.98460868000000000 |
| | | | LUNC | 1,491,720.94000000000000000 | | 1,491,720.94000000000000000 |
| | | | RUNE-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | SOL-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | SPELL-PERP | 4,561,000.00000000000000000 | | 4,561,000.00000000000000000 |
| | | | TRX | 0.59592000000000000 | | 0.59592000000000000 |
| | | | USD | 64,717.48000000000000000 | | -14,353.12957504870000000 |
| | | | USDT | 190.83633916844000000 | | 190.83633916844000000 |
| | | | VET-PERP | 286,514.00000000000000000 | | 286,514.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70312 | Name on file | FTX EU Ltd. | AVAX | 0.00000000915798 7 | FTX Trading Ltd. | 0.000000009157987 |
| | | | BNB | 11.00003400000000 | | 0.110003400000000 |
| | | | BTC | 2.87853608475000 0 | | 0.002878536084750 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DFL | 100.00000000000000000 | | 100.00000000000000000 |
| | | | ETH | 11.23415322100000 0 | | 0.00000000000000000 |
| | | | EUR | 138.69375640457900 0 | | 138.69375640457900 0 |
| | | | FTM | 0.00000002935041 | | 0.00000002935041 |
| | | | SOL | 0.08264742974700 0 | | 0.082647429747000 |
| | | | USD | 3.44658009136721 0 | | 3.446580091367210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60897 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000010716 45 | FTX Trading Ltd. | 0.000000000107164 5 |
| | | | AURY | 0.00000000730072 9 | | 0.000000007300729 |
| | | | BAO | 10,000.00000000000000000 | | 10,000.00000000000000000 |
| | | | BIT | 0.95720000000000 0 | | 0.957200000000000 |
| | | | BNB | 0.00000000204437 8 | | 0.000000002044378 |
| | | | BTC | 0.00000000028895 58 | | 0.000000000288955 8 |
| | | | COMP | 0.00000498000000 0 | | 0.000004980000000 |
| | | | EDEN | 0.00000006667926 | | 0.00000006667926 |
| | | | ETH | 0.00000001000000 0 | | 0.000000010000000 |
| | | | FTT | 0.01000000000000 0 | | 0.010000000000000 |
| | | | IMX | 0.00000006372272 | | 0.00000006372272 |
| | | | KIN | 0.00000004000000 0 | | 0.000000040000000 |
| | | | MCB | 0.00386886381734 8 | | 0.003868863817348 |
| | | | SOL | 0.00000007448225 | | 0.00000007448225 |
| | | | SPELL | 199.96000000000000000 | | 199.96000000000000000 |
| | | | USD | 0.03783537627730 3 | | 0.037835376277303 |
| | | | USDT | 65,000.00000000000000000 | | 65.87413361215000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9539 | Name on file | FTX Trading Ltd. | BNB | 80.20695638000000 0 | FTX Trading Ltd. | 40.103478190000000 |
| | | | BTC | 2.04793424000000 0 | | 1.023966210000000 |
| | | | HT | 1,117.60183870000000 0 | | 558.80091935000000 0 |
| | | | TRX | 2,924.92948780000000 0 | | 2,924.92948780000000 0 |
| | | | XRP | 260,104.28721276000000 0 | | 130,052.14360638000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7487 | Name on file | FTX Trading Ltd. | FTT-PERP | 8,961.10000000000000 0 | FTX Trading Ltd. | 8,961.10000000000000 0 |
| | | | GENE | 0.03728100000000 0 | | 0.037281000000000 |
| | | | TRX | 0.41182100000000 0 | | 0.411821000000000 |
| | | | USD | 27,131.00000000000000000 | | -27,131.63842182500000 0 |
| | | | USDT | 47,786.65815068360000 0 | | 47,786.65815068360000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 25268 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | USD | 106,279.916381585300000 | | | 53,139.956381585300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76145 | Name on file | FTX Trading Ltd. | BTC | 10.000000000000000 | | FTX Trading Ltd. | 9.997800000000000 |
| | | | USD | 51,096.650000000000000 | | | 0.006600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48879* | Name on file | FTX Trading Ltd. | BTC | 0.000980000000000 | | FTX Trading Ltd. | 0.000980000000000 |
| | | | CHF | 0.000000000000000 | | | 0.000000006248991 |
| | | | TRX | 0.000000000000000 | | | 0.000001000000000 |
| | | | USD | 67,109.000000000000000 | | | -16,142.220163564300000 |
| | | | USDT | 67,109.000000000000000 | | | 33,554.600677858700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8326 | Name on file | FTX EU Ltd. | ALICE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | -0.000000000000042 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000004921752 |
| | | | BTC | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000007 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000005406860 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | GODS | | | | 0.099487000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPY | | | | 0.000004686371845 |
| | | | USD | -0.000007467181060 | | | -0.000007467181060 |
| | | | USDT | 51,761.000000000000000 | | | 517.614223234825000 |
| | | | XRP | | | | 0.000000006854996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43889 | Name on file | FTX Trading Ltd. | BNB | 1.012885768000000 | | FTX Trading Ltd. | 1.012885768000000 |
| | | | BTC | 0.000012589930000 | | | 0.000012589930000 |
| | | | BTC-PERP | 4.500000000000000 | | | 4.500000000000000 |
| | | | ETH | 10.110898174300000 | | | 10.110898174300000 |
| | | | ETH-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETHW | 25.297044047400000 | | | 25.297044047400000 |
| | | | EUR | 3.884010505000000 | | | 3.884010505000000 |
| | | | FTT | 27.110332600000000 | | | 27.110332600000000 |
| | | | GMT | 2,302.536219270000000 | | | 2,302.536219270000000 |
| | | | GRT | 2.118890400000000 | | | 2.118890400000000 |
| | | | GST | 731.075920870000000 | | | 731.075920870000000 |
| | | | LTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL | 10.164385548000000 | | | 10.164385548000000 |
| | | | TRX | 0.000082000000000 | | | 0.000082000000000 |
| | | | USD | 16,752.770000000000000 | | | -62,630.688127164200000 |
| | | | USDT | 2,478.692407889020000 | | | 2,478.692407889020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.


*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 72074 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | | | | -0.000000000000028 |
| | | | AVAX | 178.9852809993333230 | | | 178.9852809993333000 |
| | | | AVAX-PERP | | | | -0.000000000000682 |
| | | | BNB | 8.4164055132980057 | | | 8.4164055132980600 |
| | | | BOBA | | | | 0.0005000000000000 |
| | | | BTC | 0.2122710092457774 | | | 0.2122710092457774 |
| | | | BTC-PERP | | | | -1.2015999999999960 |
| | | | CEL-PERP | | | | 0.0000000000001818 |
| | | | ETH | 3.0030538800000000 | | | 3.0030538800000000 |
| | | | ETH-PERP | | | | -0.0000000000000014 |
| | | | ETHW | 3.0030538800000000 | | | 3.0030538800000000 |
| | | | FIDA | 656.2355359900000000 | | | 656.2355359900000000 |
| | | | FIDA_LOCKED | | | | 3.3241954300000000 |
| | | | FTM | 652.4896303786448960 | | | 652.4896303786445000 |
| | | | FTT | 320.8160101732741850 | | | 320.8160101732741000 |
| | | | FXS | 214.9398083500000000 | | | 214.9398083500000000 |
| | | | FXS-PERP | | | | -0.0000000000000682 |
| | | | GODS | | | | 0.0006500000000000 |
| | | | IMX | 0.0009000000000000 | | | 0.0009000000000000 |
| | | | LRC | 2,060.0103000000000000 | | | 2,060.0103000000000000 |
| | | | LUNA2 | 7.0000000000000000 | | | 2.0142486274503000 |
| | | | LUNA2_LOCKED | | | | 4.6999134633840000 |
| | | | LUNC | 438,606.8793534682680800 | | | 438,606.8793534680000000 |
| | | | MATIC | 1,280.6952802536661010 | | | 1,280.6952802536700000 |
| | | | NEAR-PERP | | | | 0.0000000000000227 |
| | | | OXY | | | | 0.0015000000000000 |
| | | | REN | | | | 14,598.4504045192000000 |
| | | | RUNE | 183.5558594254413090 | | | 183.5558594254413000 |
| | | | RUNE-PERP | | | | -0.0000000000000909 |
| | | | SAND | 5,550.2238650000000000 | | | 5,550.2238650000000000 |
| | | | SNX-PERP | | | | 0.0000000000001818 |
| | | | SOL | | | | 0.0000000005473042 |
| | | | SOL-PERP | | | | -0.0000000000001769 |
| | | | SPELL | | | | 411,702.0585000000000000 |
| | | | SRM | | | | 0.4347470300000000 |
| | | | SRM_LOCKED | | | | 1.7135014800000000 |
| | | | USD | 62,000.0000000000000000 | | | 64,149.0289725923000000 |
| | | | USDC | 43,592.4565746428556744 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34171 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ADABULL | 2,572.0000000000000000 | | | 0.0000257200000000 |
| | | | ATLAS | 10,695.5220000000000000 | | | 10,695.5220000000000000 |
| | | | LINKBULL | 11,992,601.0000000000000000 | | | 1,199.2601000000000000 |
| | | | MATICBULL | 86,628,662.0000000000000000 | | | 86.6286620000000000 |
| | | | TRX | | | | 0.0000020000000000 |
| | | | USD | 3.2500000000000000 | | | 3.2467024981041090 |
| | | | USDT | | | | 0.0000000006803799 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22452 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | 1INCH | 89.6537392436983000 | | | 89.6537392436983000 |
| | | | ADA-PERP | 10,500.0000000000000000 | | | 10,500.0000000000000000 |
| | | | ALICE | 53.6000000000000000 | | | 53.6000000000000000 |
| | | | ALICE-PERP | 700.0000000000000000 | | | 700.0000000000000000 |
| | | | ALPHA | 6,414.2369568120100000 | | | 6,414.2369568120100000 |
| | | | ALPHA-PERP | 2,000.0000000000000000 | | | 2,000.0000000000000000 |
| | | | ATOM-PERP | 20.0000000000000000 | | | 20.0000000000000000 |
| | | | AXS | 432.3668900026260000 | | | 432.3668900026260000 |
| | | | BIT | 48,502.9992000000000000 | | | 48,502.9992000000000000 |
| | | | BIT-PERP | 10,500.0000000000000000 | | | 10,500.0000000000000000 |
| | | | BNB | 86.1777148768827000 | | | 86.1777148768827000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 1.14577793818552000 | | | 1.14577793818552000 |
| | | | BTC-PERP | 0.85000000000000000 | | | 0.85000000000000000 |
| | | | BTT | 210,452,124.86100000000000000 | | | 210,452,124.86100000000000000 |
| | | | C98-PERP | 4,500.00000000000000000 | | | 4,500.00000000000000000 |
| | | | CAKE-PERP | 400.00000000000000000 | | | 400.00000000000000000 |
| | | | CHR | 1,217.42622050000000000 | | | 1,217.42622050000000000 |
| | | | CHR-PERP | 31,000.00000000000000000 | | | 31,000.00000000000000000 |
| | | | CHZ | 13,457.34484500000000000 | | | 13,457.34484500000000000 |
| | | | CHZ-PERP | 15,000.00000000000000000 | | | 15,000.00000000000000000 |
| | | | CRO | 16,500.00000000000000000 | | | 16,500.00000000000000000 |
| | | | CRO-PERP | 10,000.00000000000000000 | | | 10,000.00000000000000000 |
| | | | DODO | 427.97579795000000000 | | | 427.97579795000000000 |
| | | | DODO-PERP | 14,500.00000000000000000 | | | 14,500.00000000000000000 |
| | | | DOGE | 10,051.84209132300000000 | | | 10,051.84209132300000000 |
| | | | DYDX-PERP | 400.00000000000000000 | | | 400.00000000000000000 |
| | | | ETH | 11.41668045340570000 | | | 11.41668045340570000 |
| | | | ETH-PERP | 10.50000000000000000 | | | 10.50000000000000000 |
| | | | ETHW | 11.36511369445270000 | | | 11.36511369445270000 |
| | | | FLM-PERP | 15,000.00000000000000000 | | | 15,000.00000000000000000 |
| | | | FTT | 25.09521960000000000 | | | 25.09521960000000000 |
| | | | JST | 990.00000000000000000 | | | 990.00000000000000000 |
| | | | KSHIB | 5,000.00000000000000000 | | | 5,000.00000000000000000 |
| | | | KSHIB-PERP | 100,000.00000000000000000 | | | 100,000.00000000000000000 |
| | | | LINA | 16,997.29250000000000000 | | | 16,997.29250000000000000 |
| | | | LINA-PERP | 70,000.00000000000000000 | | | 70,000.00000000000000000 |
| | | | LINK | 20.16582552250320000 | | | 20.16582552250320000 |
| | | | LINK-PERP | 20.00000000000000000 | | | 20.00000000000000000 |
| | | | LOOKS-PERP | 3,200.00000000000000000 | | | 3,200.00000000000000000 |
| | | | LRC-PERP | 24,000.00000000000000000 | | | 24,000.00000000000000000 |
| | | | LUNA2 | 1,035.14207400000000000 | | | 1,035.14207400000000000 |
| | | | LUNA2_LOCKED | 2,422.33150600000000000 | | | 2,422.33150600000000000 |
| | | | LUNC | 0.00000000893936000 | | | 0.00000000893936000 |
| | | | MANA-PERP | 4,500.00000000000000000 | | | 4,500.00000000000000000 |
| | | | MATIC-PERP | 6,000.00000000000000000 | | | 6,000.00000000000000000 |
| | | | NEAR-PERP | 250.00000000000000000 | | | 250.00000000000000000 |
| | | | OKB | 1,010.26913549741000000 | | | 1,010.26913549741000000 |
| | | | OKB-PERP | 150.00000000000000000 | | | 150.00000000000000000 |
| | | | ONT-PERP | 7,000.00000000000000000 | | | 7,000.00000000000000000 |
| | | | REEF | 144,737.51632000000000000 | | | 144,737.51632000000000000 |
| | | | SAND | 3,750.00000000000000000 | | | 3,750.00000000000000000 |
| | | | SAND-PERP | 7,000.00000000000000000 | | | 7,000.00000000000000000 |
| | | | SHIB | 5,000,000.00000000000000000 | | | 5,000,000.00000000000000000 |
| | | | SLP-PERP | 180,000.00000000000000000 | | | 180,000.00000000000000000 |
| | | | SNX | 46.10711313719010000 | | | 46.10711313719010000 |
| | | | SOL | 139.28974683894700000 | | | 139.28974683894700000 |
| | | | SOL-PERP | 200.00000000000000000 | | | 200.00000000000000000 |
| | | | STX-PERP | 12,500.00000000000000000 | | | 12,500.00000000000000000 |
| | | | TLM | 5,769.86808450000000000 | | | 5,769.86808450000000000 |
| | | | TLM-PERP | 40,000.00000000000000000 | | | 40,000.00000000000000000 |
| | | | TRX | 10.00181280504720000 | | | 10.00181280504720000 |
| | | | UNI | 61.41532234761910000 | | | 61.41532234761910000 |
| | | | UNI-PERP | 60.00000000000000000 | | | 60.00000000000000000 |
| | | | USD | 73,915.63486598980000 | | | -6,285.84513401101000000 |
| | | | USDT | 0.00000000404510000 | | | 0.00000000404510000 |
| | | | USTC | 0.00000000547160000 | | | 0.00000000547160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26127 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00052275000000 | | | 0.00052275000000 |
| | | | BTC-PERP | 3.69000000000000000 | | | 3.69000000000000000 |
| | | | IMX | 0.02729000000000000 | | | 0.02729000000000000 |
| | | | USD | 15,679.30000000000000 | | | -47,449.21950890014000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52906 | Name on file | FTX Trading Ltd. | BAND | 11.00005500000000 | FTX Trading Ltd. | 11.00005500000000 |
| | | | BNB | 0.00007735000000 | | 0.00007735000000 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 1.31116809880000 | | 1.31116809880000 |
| | | | BTC-0325 | 0.00400000000000 | | 0.00400000000000 |
| | | | BTC-0331 | 0.00400000000000 | | 0.00400000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 2.74810000000000 | | 2.74810000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000024100000 | | 0.00000024100000 |
| | | | DOGE | 1,000.95335500000000 | | 1,000.95335500000000 |
| | | | DOGEBULL | 0.00000003625000 | | 0.00000003625000 |
| | | | DOT-0325 | -0.00000000000022 | | -0.00000000000022 |
| | | | DOT-20211231 | 0.00000000000012 | | 0.00000000000012 |
| | | | DYDX | 20.00010500000000 | | 20.00010500000000 |
| | | | DYDX-PERP | -0.00000000000383 | | -0.00000000000383 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000002 | | 0.00000000000002 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000004 | | 0.00000000000004 |
| | | | FTT | 296.07141150000000 | | 296.07141150000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | IMX | 43.80023200000000 | | 43.80023200000000 |
| | | | LINK | 0.00005000000000 | | 0.00005000000000 |
| | | | LINK-0325 | -0.00000000000001 | | -0.00000000000001 |
| | | | LINK-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 1.00005000000000 | | 1.00005000000000 |
| | | | LOOKS-PERP | 3,644.00000000000000 | | 3,644.00000000000000 |
| | | | LTC-0325 | -0.00000000000014 | | -0.00000000000014 |
| | | | LTC-20210625 | 0.00000000000005 | | 0.00000000000005 |
| | | | LTC-20210924 | -0.00000000000011 | | -0.00000000000011 |
| | | | LTC-20211231 | -0.00000000000005 | | -0.00000000000005 |
| | | | LTCBULL | 0.00363970000000 | | 0.00363970000000 |
| | | | OXY | 575.00287500000000 | | 575.00287500000000 |
| | | | SHIB | 498,744.50000000000000 | | 498,744.50000000000000 |
| | | | SLRS | 375.00187500000000 | | 375.00187500000000 |
| | | | SOL | 0.00015000000000 | | 0.00015000000000 |
| | | | SOL-0325 | -0.00000000000006 | | -0.00000000000006 |
| | | | SOL-0624 | 0.00000000000011 | | 0.00000000000011 |
| | | | SOL-20211231 | -0.00000000000007 | | -0.00000000000007 |
| | | | SPELL | 56,800.35500000000000 | | 56,800.35500000000000 |
| | | | SRM | 4.98018594000000 | | 4.98018594000000 |
| | | | SRM_LOCKED | 0.86597518000000 | | 0.86597518000000 |
| | | | TRX | 0.00390500000000 | | 0.00390500000000 |
| | | | USD | 25,994.03720508411 7886 | | -50,248.62741991590000 |
| | | | XRP | 7,535.29697100000000 | | 7,535.29697100000000 |
| | | | XRP-1230 | 70,015.00000000000000 | | 70,015.00000000000000 |
| | | | XRPBEAR | 0.02600505000000 | | 0.02600505000000 |
| | | | XRPBULL | 4.82612157250000 | | 4.82612157250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 83934 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | FTT | 26.10000000000000 | | 26.10000000000000 |
| | | | GBP | 353,961.47600000000000 | | 308,961.47617569900000 |
| | | | USD | 40,247.72996810410000 | | 40,247.72996810410000 |
| | | | USDT | 0.00000001054000 | | 0.00000001054000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7339 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | GST-PERP | | | -0.00000000000341 |
| | | | SOL-PERP | | | -0.00000000000013 |
| | | | USD | 0.16880641672020230 | | 0.16880641672020230 |
| | | | USDT | 64,308.00000000000000 | | 643.07895064000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42597 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 5.00000000000000 | | 0.00000003600000 |
| | | | FTT | 0.07252567260 5167 | | 0.07252567260 5167 |
| | | | SHIB | 30,000,000.00000000000000 | | 30,000,000.00000000000000 |
| | | | SLP | 0.00000000574 2482 | | 0.00000000574 2482 |
| | | | TRX | 0.00000000071 2089 | | 0.00000000071 2089 |
| | | | USDT | 45.47690280000000 | | 45.47690280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62497 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AXS | 0.00000000976 5860 | | 0.00000000976 5860 |
| | | | BTC | 0.00000000252 9400 | | 0.00000000252 9400 |
| | | | CRV | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000001388 5450 | | 0.00000001388 5450 |
| | | | ETH-PERP | | | -70.00000000000000 |
| | | | FTT | 25.04547021894400 | | 25.04547021894400 |
| | | | GST-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | NFT (57612373229275582O/NFT) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000000327 6752 | | 0.00000000327 6752 |
| | | | SOL-PERP | 3,100.00000000000000 | | 3,100.00000000000000 |
| | | | SRM | 1.68887996000000 | | 1.68887996000000 |
| | | | SRM_LOCKED | 731.70724695000000 | | 731.70724695000000 |
| | | | SRM-PERP | 37,500.00000000000000 | | 37,500.00000000000000 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 52,289.11310859487258 2 | | 72,193.36310859490000 |
| | | | USDT | 26,398.32279656870000 0 | | 26,398.32279656870000 |
| | | | WBTC | 0.00000000627 4225 | | 0.00000000627 4225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37484 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ASDBULL | 170.58475212900000 | | 170.58475212900000 |
| | | | AVAX | 100.00000000000000 | | 100.00000000000000 |
| | | | BAO | 3,901,000.00000000000000 | | 3,901,000.00000000000000 |
| | | | BICO | 177.00042500000000 | | 177.00042500000000 |
| | | | CRO | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | DEFIBEAR | 5,273.51579500000000 | | 5,273.51579500000000 |
| | | | DFL | 663,290.12405000000000 | | 663,290.12405000000000 |
| | | | DRGNBEAR | 138,908.31500000000000 | | 138,908.31500000000000 |
| | | | ETH | 4.35000000000000 | | -4.34999321642574 0 |
| | | | ETHW | 4.35000000000000 | | -3.23357093159646 0 |
| | | | FIDA | 201.60307213000000 | | 201.60307213000000 |
| | | | FIDA_LOCKED | 2.00674787000000 | | 2.00674787000000 |
| | | | FTT | 501.36065200000000 | | 501.36065200000000 |
| | | | GMT | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | GRT | 25,000.00000000000000 | | 25,000.00000000000000 |
| | | | IMX | 6,752.00553350000000 | | 6,752.00553350000000 |
| | | | LINK | 1,000.00000000000000 | | 1,000.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 7,238.9526090000000000 | | 7,238.9526090000000000 |
| | | | LUNC | 55,930.6257575000000000 | | 55,930.6257575000000000 |
| | | | MANA | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | RAY | 5,001.9738370000000000 | | 5,001.9738370000000000 |
| | | | SAND | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | SOL | 128.6000000000000000 | | -128.6063144611719000 |
| | | | SPELL | 182,700.3300000000000000 | | 182,700.3300000000000000 |
| | | | SRM | 274.9719058300000000 | | 274.9719058300000000 |
| | | | SRM_LOCKED | 74.0286941700000000 | | 74.0286941700000000 |
| | | | TRX | 0.0000300000000000 | | 0.0000300000000000 |
| | | | USD | 36,882.0000000000000000 | | 0.3688282856542432 |
| | | | USDT | 8.0058226341374700 | | 8.0058226341374700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49563 | Name on file | West Realm Shires Services Inc. | BTC | 6.9479000000000000 | West Realm Shires Services Inc. | 2.0408253925500000 |
| | | | LINK | 1,776.3219000000000000 | | 1,776.3219000000000000 |
| | | | MATIC | 22,797.1800000000000000 | | 22,797.1800000000000000 |
| | | | SOL | 256.3125400000000000 | | 256.3125400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79310 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | -1.0000000000000000 |
| | | | DOT | | | 102.6268188013250000 |
| | | | FTT | | | 79.9840000000000000 |
| | | | FTX_EQUITY | | | 0.0000000000000000 |
| | | | USD | 100,000.0000000000000000 | | 44,838.8043557743000000 |
| | | | USDT | | | 4.9876058400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62590 | Name on file | FTX Trading Ltd. | BTC | 2.0000000000000000 | FTX Trading Ltd. | 2.0000000000000000 |
| | | | BTC-1230 | 1.2500000000000000 | | 1.2500000000000000 |
| | | | BTC-PERP | 3.0000000000000000 | | 3.0000000000000000 |
| | | | FTT | 209.8000000000000000 | | 209.8000000000000000 |
| | | | LINK | 0.0891760000000000 | | 0.0891760000000000 |
| | | | SOL | 118.0000000000000000 | | 118.0000000000000000 |
| | | | STEP | 0.0297380000000000 | | 0.0297380000000000 |
| | | | TRX | 100.0000000000000000 | | 100.0000000000000000 |
| | | | USD | 33,418.0000000000000000 | | -39,728.3646197758000000 |
| | | | USDT | 47,985.5397266326000000 | | 47,985.5397266326000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8769 | Name on file | FTX Trading Ltd. | ASD-PERP | | FTX Trading Ltd. | -0.0000000000116415 |
| | | | BNB | | | 0.0000000150371440 |
| | | | CEL-PERP | | | 0.0000000000000738 |
| | | | CLV-PERP | | | 0.0000000000058207 |
| | | | CRO | | | 0.0000000051485773 |
| | | | DOGE | | | 0.0000000575769891 |
| | | | EGLD-PERP | | | 0.0000000000000014 |
| | | | ENS | | | 0.0000000100000000 |
| | | | ETH | 0.0004441710000000 | | 0.0004441716441250 |
| | | | ETH-PERP | | | 0.0000000000000447 |
| | | | ETHW | | | 0.0000000001600180 |
| | | | FTT | 1,611.2672981000000000 | | 1,611.2672987161700000 |
| | | | FTT-PERP | | | 0.0000000000000227 |
| | | | GAL-PERP | | | -0.0000000000002227 |
| | | | HT-PERP | | | 0.0000000000001136 |
| | | | KNC | | | 0.0000000000572950 |
| | | | KNC-PERP | | | 0.0000000000014551 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | | **Debtor** | **Ticker Quantity** |
| | | | LUNA2 | | | | 0.000010752311880 |
| | | | LUNA2_LOCKED | | | | 0.000025088727720 |
| | | | LUNC | | | | 2.341338551153690 |
| | | | LUNC-PERP | | | | -0.000000000116415 |
| | | | NFT (5476400288243 62753/NETHERLANDS TICKET STUB #969) | | | | 1.000000000000000 |
| | | | SECO-PERP | | | | -40,995.000000000000000 |
| | | | SOL | | | | 0.000000007042410 |
| | | | SOL-PERP | | | | 0.000000000001477 |
| | | | SRM | 3.490645170000000 | | | 3.490645170000000 |
| | | | SRM_LOCKED | | | | 565.023039640000000 |
| | | | STETH | | | | 0.000000005965586 |
| | | | USD | 696,483.241648161000000 | | | 696,483.241648161000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69357* | Name on file | FTX Trading Ltd. | BTC | 3.792430900000000 | FTX Trading Ltd. | | 0.000076428348903 |
| | | | ETH | 0.000000031163749 | | | 0.000000031163749 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000000579918 | | | 0.000000000579918 |
| | | | FTT | 0.020036404821120 | | | 0.020036404821120 |
| | | | NFT (296185795014426487/MONACO TICKET STUB #310) | | | | 1.000000000000000 |
| | | | NFT (303031105481456283/FTX EU - WE ARE HERE! #111214) | | | | 1.000000000000000 |
| | | | NFT (330248143292 76336/FTX AU - WE ARE HERE! #32623) | | | | 1.000000000000000 |
| | | | NFT (330884814329276336/FTX CRYPTO CUP 2022 KEY #290) | | | | 1.000000000000000 |
| | | | NFT (393149345485766751/FTX EU - WE ARE HERE! #109990) | | | | 1.000000000000000 |
| | | | NFT (507920756472721582/FTX EU - WE ARE HERE! #110982) | | | | 1.000000000000000 |
| | | | NFT (526994775213103928/FTX AU - WE ARE HERE! #32485) | | | | 1.000000000000000 |
| | | | NFT (532711499645170997/THE HILL BY FTX #3224) | | | | 1.000000000000000 |
| | | | SRM | 0.805998000000000 | | | 0.805998000000000 |
| | | | SRM_LOCKED | 393.254746280000000 | | | 393.254746280000000 |
| | | | TRX | | | | 234,907.514771549000000 |
| | | | USD | 43.057057639856900 | | | 43.057057639856900 |
| | | | USDT | 0.001023106061999 | | | 0.001023106061999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85917 | Name on file | FTX Trading Ltd. | ALPHA | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | 0.046196040000000 | | | 32,413.853696040000000 |
| | | | HT | 0.055221710000000 | | | 0.055221710000000 |
| | | | JST | 5.774133340000000 | | | 5.774133340000000 |
| | | | TRX | 0.223567480000000 | | | 0.223567480000000 |
| | | | USD | 75,204.460000000000000 | | | 17,782.390744940700000 |
| | | | USDT | 1.466312266212500 | | | 1.466312266212500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83120 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000006 | FTX Trading Ltd. | | -0.000000000000006 |
| | | | ALGOBULL | 0.000000012015020 | | | 0.000000012015020 |
| | | | ALICE-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | AMPL | 0.000000000286273 | | | 0.000000000286273 |
| | | | APE | 0.000000003896418 | | | 0.000000003896418 |
| | | | APE-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | AR-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | ATOMBULL | 0.000000016487132 | | | 0.000000016487132 |
| | | | ATOM-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | AUDIO-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | AURY | 0.000000006091030 | | | 0.000000006091030 |
| | | | AVAX | 0.000000002238400 | | | 0.000000002238400 |
| | | | AVAX-PERP | -0.000000000000031 | | | -0.000000000000031 |
| | | | AXS-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | BADGER | 0.000000011807900 | | | 0.000000011807900 |
| | | | BAL | 0.000000010000000 | | | 0.000000010000000 |
| | | | BAND-PERP | 0.000000000000241 | | | 0.000000000000241 |

*Claim is also included as a Surviving Claim in the Debtors' Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BICO | 0.000000007235347 | | 0.000000007235347 |
| | | | BIT | 0.000000012226158 | | 0.000000012226158 |
| | | | BLT | 0.000000008851420 | | 0.000000008851420 |
| | | | BNB | 0.000000002408906 | | 0.000000002408906 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 0.000000003274747 | | 0.000000003274747 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CELO-PERP | -0.000000000002046 | | -0.000000000002046 |
| | | | CHZ | 0.000000003552127 | | 0.000000003552127 |
| | | | CLV | 0.000000010874432 | | 0.000000010874432 |
| | | | CLV-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COPE | 0.000000005538389 | | 0.000000005538389 |
| | | | CQT | 0.000000019462781 | | 0.000000019462781 |
| | | | CRO | 0.000000006952856 | | 0.000000006952856 |
| | | | CTX | 0.000000008677332 | | 0.000000008677332 |
| | | | DODO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | DOGE | 0.000000006763319 | | 0.000000006763319 |
| | | | DOT | 0.000000007794069 | | 0.000000007794069 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DYDX-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | ENS | 0.000000004323096 | | 0.000000004323096 |
| | | | ENS-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | EOS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH | 0.002000023396008 | | 0.002000023396008 |
| | | | ETH-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETHW | 0.000000006788805 | | 0.000000006788805 |
| | | | FLOW-PERP | -0.000000000005996 | | -0.000000000005996 |
| | | | FTT | 0.076330617988788 | | 0.076330617988788 |
| | | | FTT-PERP | -0.000000000000232 | | -0.000000000000232 |
| | | | GAL | 0.046153850000000 | | 0.046153850000000 |
| | | | GALA | 0.000000007000000 | | 0.000000007000000 |
| | | | GAL-PERP | -0.000000000000497 | | -0.000000000000497 |
| | | | GENE | 0.000000005350216 | | 0.000000005350216 |
| | | | GOG | 0.000000006521000 | | 0.000000006521000 |
| | | | GRT | 0.000000006422408 | | 0.000000006422408 |
| | | | GST-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | HMT | 0.000000009843364 | | 0.000000009843364 |
| | | | HNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | HT-PERP | 0.000000000000206 | | 0.000000000000206 |
| | | | IMX | 0.000000002097022 | | 0.000000002097022 |
| | | | KNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | KSHIB | 40.000000000000000 | | 40.000000000000000 |
| | | | LINK | 0.000000004976296 | | 0.000000004976296 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LOOKS | 0.000000002217478 | | 0.000000002217478 |
| | | | LUNA2 | 0.000000034723567 | | 0.000000034723567 |
| | | | LUNA2_LOCKED | 0.000000081021658 | | 0.000000081021658 |
| | | | LUNA2-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC | 0.000000004800000 | | 0.000000004800000 |
| | | | LUNC-PERP | -0.000000000931322 | | -0.000000000931322 |
| | | | MAPS | 0.000000000446830 | | 0.000000000446830 |
| | | | MATIC | 0.000000002050512 | | 0.000000002050512 |
| | | | MER | 0.000000002481770 | | 0.000000002481770 |
| | | | MNGO | 0.000000025872965 | | 0.000000025872965 |
| | | | MOB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | NEAR-PERP | -0.000000000000213 | | -0.000000000000213 |
| | | | NFT (320314663170500436/FTX EU - WE ARE HERE! #105692) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4611598683832828709/FTX EU - WE ARE HERE! #105379) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (528991627292227243/FTX EU - WE ARE HERE! #105620) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OXY | 0.000000007989850 | | 0.000000007989850 |
| | | | PERP-PERP | 0.000000000002501 | | 0.000000000002501 |
| | | | POLIS | 0.000000004441289 | | 0.000000004441289 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POLIS-PERP | 0.0000000000002728 | | 0.0000000000002728 |
| | | | REEF | 0.0000000005819545 | | 0.0000000005819545 |
| | | | SHIB | 1,250.7394900000000000 | | 1,250.7394900000000000 |
| | | | SKL | 0.0000000020000000 | | 0.0000000020000000 |
| | | | SLRS | 0.0000000010769400 | | 0.0000000010769400 |
| | | | SNX-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | SOL | 0.0000000106191128 | | 0.0000000106191128 |
| | | | SOL-PERP | -0.0000000000000540 | | -0.0000000000000540 |
| | | | SRM | 0.0791844446176910 | | 0.0791844446176910 |
| | | | SRM_LOCKED | 137.2266248700000000 | | 137.2266248700000000 |
| | | | STEP-PERP | -0.0000000000007275 | | -0.0000000000007275 |
| | | | SUSHI | 0.0000000001934176 | | 0.0000000001934176 |
| | | | SUSHIBULL | 0.0000000010954527 | | 0.0000000010954527 |
| | | | SXP | 0.0000000001926085 | | 0.0000000001926085 |
| | | | SXPBULL | 0.0000000008498227 | | 0.0000000008498227 |
| | | | THETA-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | TRX | 0.0010100000000000 | | 0.0010100000000000 |
| | | | UNI | 0.0000000012487814 | | 0.0000000012487814 |
| | | | UNI-PERP | 0.0000000000000540 | | 0.0000000000000540 |
| | | | USD | 80,000.0000000000000000 | | 0.0076260060808693 |
| | | | USDT | 0.0000000028931288 | | 0.0000000028931288 |
| | | | WFLOW | 0.0000000007701074 | | 0.0000000007701074 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000056 | | 0.0000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22289 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 13,317,624.0000000000000000 | | 13,317,624.0000000000000000 |
| | | | ATLAS-PERP | 10,047,470.0000000000000000 | | 10,047,470.0000000000000000 |
| | | | ATOM | 0.0287380300000000 | | 0.0287380300000000 |
| | | | AURY | 11,541.4538375000000000 | | 11,541.4538375000000000 |
| | | | BICO | 37,448.3587925000000000 | | 37,448.3587925000000000 |
| | | | BLT | 1,431.0000000000000000 | | 1,431.0000000000000000 |
| | | | BNB | 3.6555334000000000 | | 3.6555334000000000 |
| | | | BTC | 3.9509096235000000 | | 3.9509096235000000 |
| | | | BTT | 453,460.0000000000000000 | | 453,460.0000000000000000 |
| | | | BTT-PERP | -375,000,000.0000000000000000 | | -375,000,000.0000000000000000 |
| | | | DFL | 600,007.5981000000000000 | | 600,007.5981000000000000 |
| | | | DOT | 648.2446647100000000 | | 648.2446647100000000 |
| | | | DYDX | 10,999.4925160000000000 | | 10,999.4925160000000000 |
| | | | ENS | 1,000.0149692500000000 | | 1,000.0149692500000000 |
| | | | ENS-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH | 32.0000092500000000 | | 32.0000092500000000 |
| | | | ETHW | 0.0000092500000000 | | 0.0000092500000000 |
| | | | ETHW-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | EUR | 20.8055950000000000 | | 20.8055950000000000 |
| | | | EURT | 0.8300000000000000 | | 0.8300000000000000 |
| | | | FLOW-PERP | -0.0000000000008867 | | -0.0000000000008867 |
| | | | FTM | 80,471.7385450000000000 | | 80,471.7385450000000000 |
| | | | FTT | 41,210.9032661600000000 | | 41,210.9032661600000000 |
| | | | FTT-PERP | 1,231.7000000000000000 | | 1,231.7000000000000000 |
| | | | GALA | 628,610.8130250000000000 | | 628,610.8130250000000000 |
| | | | GENE | 2,915.9583000000000000 | | 2,915.9583000000000000 |
| | | | GOG | 60,039.0495350000000000 | | 60,039.0495350000000000 |
| | | | HT | 0.0333100000000000 | | 0.0333100000000000 |
| | | | ICP-PERP | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | IMX | 69,293.8008990000000000 | | 69,293.8008990000000000 |
| | | | LUNA2 | 0.0229618905000000 | | 0.0229618905000000 |
| | | | LUNA2_LOCKED | 0.0535777445000000 | | 0.0535777445000000 |
| | | | LUNC | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | MAGIC | 22,409.3668200000000000 | | 22,409.3668200000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE | 33,979.9985750000000000 | | 33,979.9985750000000000 |
| | | | PEOPLE-PERP | 78,410.0000000000000000 | | 78,410.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POLIS | 178,733.7996990000000000 | | 178,733.7996990000000000 |
| | | | POLIS-PERP | 78,063.0000000000000000 | | 78,063.0000000000000000 |
| | | | REAL | 5,000.0461580000000000 | | 5,000.0461580000000000 |
| | | | RON-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | SOL | 0.0010309749114623 | | 0.0010309749114623 |
| | | | SRM | 537.3701749900000000 | | 537.3701749900000000 |
| | | | SRM_LOCKED | 3,796.0698250100000000 | | 3,796.0698250100000000 |
| | | | STG | 66,980.9513675000000000 | | 66,980.9513675000000000 |
| | | | SUN | 1,378.1629223000000000 | | 1,378.1629223000000000 |
| | | | TRX | 22,007.3589060000000000 | | 22,007.3589060000000000 |
| | | | USD | 179,349.7700000000000000 | | 115,211.1094840570000000 |
| | | | USDT | 4,070.4897056931900000 | | 4,070.4897056931900000 |
| | | | WAXL | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | WFLOW | 31,342.5323740000000000 | | 31,342.5323740000000000 |
| | | | XTZ-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | YFII-PERP | -4.9560000000000000 | | -4.9560000000000000 |
| | | | YGG | 54,049.9754200000000000 | | 54,049.9754200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7468 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETC-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | ETH | 62.4067478500000000 | | 11.3831402000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0939580000000000 | | 25.0939580000000000 |
| | | | PEOPLE | 1,299,058.7500000000000000 | | 1,299,058.7500000000000000 |
| | | | TRX | 0.0002540000000000 | | 0.0002540000000000 |
| | | | USD | 8,781.9048853910700000 | | 8,781.9048853910700000 |
| | | | USDT | 0.0048970000000000 | | 0.0048970000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80312 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | 2.0000000000000000 | | 0.0000539500000000 |
| | | | ETH | 15.0000000000000000 | | 0.0003318000000000 |
| | | | ETHW | | | 1.7543318000000000 |
| | | | SOL | 200.0000000000000000 | | 0.0079255400000000 |
| | | | USD | 14,000.0000000000000000 | | 9,248.1267770635100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86285 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | | | 0.0730018800000000 |
| | | | BTC | | | 0.0000049400000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CRON | | | 0.0807200000000000 |
| | | | ETH | | | 0.0005487400000000 |
| | | | EUR | 10,144.3400000000000000 | | 10,144.3451085379000000 |
| | | | FTM | | | 0.4852000000000000 |
| | | | LUNA2 | | | 0.0056332192830000 |
| | | | LUNA2_LOCKED | | | 0.0131441783300000 |
| | | | LUNC | 122,664.0000000000000000 | | 1,226.6453590000000000 |
| | | | SAND | 110,177.0000000000000000 | | 1,101.7796000000000000 |
| | | | USD | | | 1.4014160098718400 |
| | | | USDT | | | 0.0000000100816676 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8988 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 0.8165580150293358 |
| | | | APE-PERP | | | -0.0000000000000227 |
| | | | BOBA | | | -0.0849600000000000 |
| | | | BTC | | | 0.0050131782747000 |
| | | | BTC-PERP | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 25.0000000000000000 |
| | | | GALA | | | 7.1770057500000000 |
| | | | LRC | | | 9.0000000000000000 |
| | | | LRC-PERP | | | -5.0000000000000000 |
| | | | LUNC-PERP | | | -0.0000000000000021 |
| | | | OMG | | | -0.0909662228356664 |
| | | | SAND | | | 1.3870000000000000 |
| | | | TRX | | | 9,169.0116790000000000 |
| | | | USD | 67,370.0000000000000000 | | 38,045.4274253958000000 |
| | | | USDC | 28,971.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | 358.0000000000000000 | | 358.0069465118990000 |
| | | | XRP | | | 4.0000000000000000 |
| | | | XRP-PERP | | | -4.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52295 | Name on file | FTX Trading Ltd. | AUDIO | 0.0000000002153174 | FTX Trading Ltd. | 0.0000000002153174 |
| | | | BTC | 0.9223755955482248 | | 0.9223755955482248 |
| | | | DOGE | 13,756.8599126304000000 | | 13,756.8599126304000000 |
| | | | ENS | 0.0000000088339750 | | 0.0000000088339750 |
| | | | ETH | 1.7345330038336040 | | 1.7345330038336040 |
| | | | ETHW | 1.7345330038336040 | | 1.7345330038336040 |
| | | | FTT | 1,234.7293220532500000 | | 1,234.7293220532500000 |
| | | | LTC | 0.0000000035960000 | | 0.0000000035960000 |
| | | | LUNA2 | 0.0114816060600000 | | 0.0114816060600000 |
| | | | LUNA2_LOCKED | 0.0267891401400000 | | 0.0267891401400000 |
| | | | LUNC | 2,500.0250000000000000 | | 2,500.0250000000000000 |
| | | | RNDR | 3,000.0344783900000000 | | 3,000.0344783900000000 |
| | | | SRM | 1,302.4039817900000000 | | 1,302.4039817900000000 |
| | | | SRM_LOCKED | 250.6797716600000000 | | 250.6797716600000000 |
| | | | USD | 21,960.8408646184000000 | | 21,960.8408646184000000 |
| | | | USDT | 238.6361842106620000 | | 238.6361842106620000 |
| | | | WBTC | 6.2118606615382640 | | 3.1059303153826400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46068 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0999999999999994 | FTX Trading Ltd. | 0.0999999999999994 |
| | | | ALPHA | 0.0000000034454584 | | 0.0000000034454584 |
| | | | ATOM | 0.0000000003644252 | | 0.0000000003644252 |
| | | | BAL-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BAND | | | 1,540.2117112561900000 |
| | | | BAND-PERP | 552.1000000000002000 | | 552.1000000000002000 |
| | | | BSV-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | CEL | 0.0000000092914360 | | 0.0000000092914360 |
| | | | CELO-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | CEL-PERP | -0.0000000000001136 | | -0.0000000000001136 |
| | | | CLV-PERP | 3,973.6000000000000000 | | 3,973.6000000000000000 |
| | | | COMP-PERP | 286.0954000000000000 | | 286.0954000000000000 |
| | | | CRO-PERP | 168,410.0000000000000000 | | 168,410.0000000000000000 |
| | | | DENT-PERP | 100.0000000000000000 | | 100.0000000000000000 |
| | | | DOT | | | 0.3343649435288841 |
| | | | DOT-PERP | -0.3000000000000001 | | -0.3000000000000001 |
| | | | ENS-PERP | 609.4400000000000000 | | 609.4400000000000000 |
| | | | ETC-PERP | 0.0999999999999999 | | 0.0999999999999999 |
| | | | ETH | -0.0041139509663900 | | -0.0041139509663900 |
| | | | ETH-PERP | 0.0010000000000000 | | 0.0010000000000000 |
| | | | FLOW-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | FTT-PERP | 15,403.6000000000000000 | | 15,403.6000000000000000 |
| | | | GLMR-PERP | 10,001.0000000000000000 | | 10,001.0000000000000000 |
| | | | HT | 0.1000000026446768 | | 0.1000000026446768 |
| | | | IOTA-PERP | 43,970.0000000000000000 | | 43,970.0000000000000000 |
| | | | JASMY-PERP | 3,754.0000000000000000 | | 3,754.0000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LEO | 0.15163380544521 | | 0.15163380544521 |
| | | | LOOKS | 0.000000007532648 | | 0.000000007532648 |
| | | | LUNC-PERP | 76,097,000.00000000000000 | | 76,097,000.00000000000000 |
| | | | MKR | 0.000000005951040 | | 0.000000005951040 |
| | | | NEO-PERP | 0.00000000000000046 | | 0.00000000000000046 |
| | | | OKB-PERP | 758.27000000000000 | | 758.27000000000000 |
| | | | OMG-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | PERP-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | SOL | 0.000000000943174 | | 0.000000000943174 |
| | | | SOL-PERP | -3,860.20000000000000 | | -3,860.20000000000000 |
| | | | SXP-PERP | 37,609.70000000000000 | | 37,609.70000000000000 |
| | | | TOMO | 0.000000007085531 | | 0.000000007085531 |
| | | | TRX | -40,300.52751518890000 | | -40,300.52751518890000 |
| | | | USD | 83,645.19471191912897 | | 16,900.31373791910000 |
| | | | YFII-PERP | 3.31200000000000 | | 3.31200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 53069 | Name on file | FTX Trading Ltd. | ALEPH | 0.02248000000000 | FTX Trading Ltd. | 0.02248000000000 |
| | | | ATLAS | 0.28280000000000 | | 0.28280000000000 |
| | | | AURY | 0.00164000000000 | | 0.00164000000000 |
| | | | BIT | 1,785.00892500000000 | | 1,785.00892500000000 |
| | | | BLT | 0.74020000000000 | | 0.74020000000000 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | DFL | 0.23160000000000 | | 0.23160000000000 |
| | | | FTT | 0.088167171146358 | | 0.088167171146358 |
| | | | FTT-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | FTX_EQUITY | 8,453.00000000000000 | | 0.00000000000000 |
| | | | GENE | 0.00126600000000 | | 0.00126600000000 |
| | | | GODS | 0.00548100000000 | | 0.00548100000000 |
| | | | INDI | 0.02659500000000 | | 0.02659500000000 |
| | | | NFT (333929290822961798/FTX EU - WE ARE HERE! #90867) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (434898461113875371/FTX AU - WE ARE HERE! #26926) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (444279959914884385/FTX EU - WE ARE HERE! #90766) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (473891126517647628/FTX AU - WE ARE HERE! #14728) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (500626541007253211/FTX EU - WE ARE HERE! #90984) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (537795672130755352/FTX AU - WE ARE HERE! #14739) | 1.00000000000000 | | 1.00000000000000 |
| | | | PORT | 0.01102200000000 | | 0.01102200000000 |
| | | | PTU | 0.02096000000000 | | 0.02096000000000 |
| | | | RAY | 0.000000005420386 | | 0.000000005420386 |
| | | | SLND | 95.60000000000000 | | 95.60000000000000 |
| | | | SRM_LOCKED | 769.08541316000000 | | 769.08541316000000 |
| | | | STARS | 0.02162000000000 | | 0.02162000000000 |
| | | | TONCOIN | 0.00773100000000 | | 0.00773100000000 |
| | | | USD | 21,671.27736957890000 | | 21,671.27736957890000 |
| | | | USDC | 52,939.13528100000000 | | 0.00000000000000 |
| | | | USDT | 0.008974920327800 | | 0.008974920327800 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 87,527.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  In addition, the customer asserts an equity interest in one or more of the Debtors.  Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 44386 | Name on file | FTX Trading Ltd. | EUR | -57.377554550221500 | FTX Trading Ltd. | -57.377554550221500 |
| | | | LUNA2 | 11.76934292000000 | | 11.76934292000000 |
| | | | LUNA2_LOCKED | 27.46180015000000 | | 27.46180015000000 |
| | | | NFLX | 0.00961000000000 | | 0.00961000000000 |
| | | | SRM-PERP | 50,000.00000000000000 | | 50,000.00000000000000 |
| | | | TRX | 0.00002300000000 | | 0.00002300000000 |
| | | | USD | 65,626.03000000000000 | | 5,700.033712631060000 |
| | | | USDT | 0.00000000000000 | | -15,506.408050656100000 |
| | | | XTZ2-PERP | 40,000.00000000000000 | | 40,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.