## <u>SCHEDULE 1</u>

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| 77296 | Name on file | FTX Trading Ltd. | ADA-PERP | 209.000000000000000 | | | FTX Trading Ltd. | 209.000000000000000 |
| | | | BTC | 0.305266180950000 | | | | 0.305266180950000 |
| | | | DOGE | 3,717.000000000000000 | | | | 3,717.000000000000000 |
| | | | EUR | 150,000.000000000000000 | | | | 6.557732335100000 |
| | | | FTT | 3.719058620000000 | | | | 3.719058620000000 |
| | | | RUNE | 102.281146110000000 | | | | 102.281146110000000 |
| | | | USD | 0.000000000000000 | | | | -1,277.250778555580000 |
| | | | USDT | 3,590.000000000000000 | | | | 1.117031501358870 |
| | | | XRP | 222.560000000000000 | | | | 222.560000000000000 |
| | | | YFII-PERP | 0.500000000000000 | | | | 0.500000000000000 |
| | | | Other Activity Asserted: 5000 aprox - I had my account blocked so I couldn't close my operations that made me about 5k | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70957 | Name on file | West Realm Shires Services Inc. | ETH | 0.004604270000000 | | | West Realm Shires Services Inc. | 0.004604270000000 |
| | | | ETHW | 0.004604270000000 | | | | 0.004604270000000 |
| | | | NFT (39813707142666327B/FORBES VNFTB: HAKAN POLAT) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (425809515094852044/FORBES VNFTB: VERONICA SLAVIN) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (486742426904351577/FORBES VNFTB: EDWARD YAN) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | 1.000000000000000 |
| | | | USD | 283,429.620000000000000 | | | | 0.000002602633392 |
| | | | Other Activity Asserted: 4.3M USD excl. Interest - Corporate Investments from multiple Cases | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60474 | Name on file | FTX Trading Ltd. | ADABEAR | 105,929,510.000000000000000 | | | FTX Trading Ltd. | 105,929,510.000000000000000 |
| | | | ALGOBULL | 10,940.000000000000000 | | | | 10,940.000000000000000 |
| | | | BCHBEAR | 300.000000000000000 | | | | 300.000000000000000 |
| | | | BCHBULL | 4,818.000000000000000 | | | | 4,818.000000000000000 |
| | | | BNBBEAR | 56,962,095.000000000000000 | | | | 56,962,095.000000000000000 |
| | | | BNBBULL | 0.000000000384998 | | | | 0.000000000384998 |
| | | | BSVBULL | 0.000000001765671 | | | | 0.000000001765671 |
| | | | BULL | 0.000000009137253 | | | | 0.000000009137253 |
| | | | DOGEBEAR | 3,633,219,035.444050000000000 | | | | 3,633,219,035.444050000000000 |
| | | | DOGEBULL | 4.000000001310540 | | | | 4.000000001310540 |
| | | | ETCBEAR | 41,735,877.925000000000000 | | | | 41,735,877.925000000000000 |
| | | | ETCBULL | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETHBEAR | 18,000.000000000000000 | | | | 18,000.000000000000000 |
| | | | ETHBULL | 0.000000001367981 | | | | 0.000000001367981 |
| | | | LINKBULL | 15,700.000000000000000 | | | | 15,700.000000000000000 |
| | | | LTCBULL | 259,000.000000010000000 | | | | 259,000.000000010000000 |
| | | | LUNA2 | 2.505266983000000 | | | | 2.505266983000000 |
| | | | LUNA2_LOCKED | 5.845622959000000 | | | | 5.845622959000000 |
| | | | NEAR | 0.090389290000000 | | | | 0.090389290000000 |
| | | | SXPBULL | 17,468,895.708000000000000 | | | | 17,468,895.708000000000000 |
| | | | TRXBULL | 0.000000008939375 | | | | 0.000000008939375 |
| | | | USD | 432,360.870000000000000 | | | | 0.066245055777149 |
| | | | USDT | 44,234.000000000000000 | | | | 0.000000007165330 |
| | | | XLMBULL | 20.000000000000000 | | | | 20.000000000000000 |
| | | | XRPBULL | 990,830.000000000000000 | | | | 990,830.000000000000000 |
| | | | ZECBULL | 0.000000002874343 | | | | 0.000000002874343 |
| | | | Other Activity Asserted: 44230 Euro. - Mein Geld ist weg | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 44230 Euro asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42740 | Name on file | West Realm Shires Services Inc. | ALGO | 227.000000000000000 | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 121.000000000000000 | | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BAT | | 48.2660170400000000 | | 48.2660170400000000 |
| | | | BCH | | 12.0000000000000000 | | 0.0000000100000000 |
| | | | BTC | | 28.0000000000000000 | | 0.0000000000552183 |
| | | | CUSDT | | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DAI | | 20.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | | 148.0575742833316000 | | 148.0575742833316000 |
| | | | ETH | | 0.0207700600000000 | | 0.0207700600000000 |
| | | | ETHW | | 0.0205101400000000 | | 0.0205101400000000 |
| | | | GRT | | 17.4127004500000000 | | 17.4127004500000000 |
| | | | HUMPTY DUMPTY NFT | | 2.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | | 1,550.0000000000000000 | | 3.6060640981616600 |
| | | | MATIC | | 90.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (308795226959909338/FTX - OFF THE GRID MIAMI #3966) | | | | 1.0000000000000000 |
| | | | NFT (360364406717804350/ROMEO #769) | | | | 1.0000000000000000 |
| | | | NFT (409690352885679212/JULIET #599) | | | | 1.0000000000000000 |
| | | | NFT (476388230603947903/ENTRANCE VOUCHER #4024) | | | | 1.0000000000000000 |
| | | | NFT (503015202779100293/SERIES 1: CAPITALS #566) | | | | 1.0000000000000000 |
| | | | NFT (539160553803137358/SHAQ'S FUN HOUSE COMMEMORATIVE TICKET #196) | | | | 1.0000000000000000 |
| | | | PRESIDENTIAL NFT | | 2.0000000000000000 | | 0.0000000000000000 |
| | | | ROMEO JULIET NFT | | 2.0000000000000000 | | 0.0000000000000000 |
| | | | SHAQ NFT | | 2.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | | 22.9000000000000000 | | 0.0000000004768659 |
| | | | SUSHI | | 0.7207779100000000 | | 0.7207779100000000 |
| | | | TRX | | 110.7196889400000000 | | 110.7196889400000000 |
| | | | USD | | 1,000.0000000000000000 | | 104.1019882866060000 |
| | | | USDC | | 1,000.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | | 2,400.0000000000000000 | | 0.0000000015129738 |
| | | | YFI | | 6.9900000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: 6,000,000 at Least! - I had many NFTs and more crypto I can't remember. This isn't fair several of my NFTs were listed for over a million dollars. They don't even show up anymore I want them back or compensation. | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12395 | Name on file | FTX EU Ltd. | BTC | | 0.0000008482200000 | FTX Trading Ltd. | 0.0000008482200000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | | 0.0000213480081125 | | 0.0000213480081125 |
| | | | LUNA2 | | 4.6349014550000000 | | 4.6349014550000000 |
| | | | LUNA2_LOCKED | | 10.8147700600000000 | | 10.8147700600000000 |
| | | | USD | | 100,000.0000000000000000 | | 526.2851476912690000 |
| | | | USDT | | | | 0.1664651080502068 |
| | | | XRP | | | | 0.0966350400000000 |
| | | | Other Activity Asserted: None - None | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83364 | Name on file | FTX Trading Ltd. | DAI | | 0.0000000010000000 | FTX Trading Ltd. | 0.0000000010000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | | 2,275.3728744600000000 | | 2,275.3728744600000000 |
| | | | ETHBULL | | 0.0000000070000000 | | 0.0000000070000000 |
| | | | EUR | | 0.0000000000760106 | | 0.0000000000760106 |
| | | | FTT | | 0.1743501751691188 | | 0.1743501751691188 |
| | | | POC Other Fiat Assertions: I SHOULD HAVE A CLAIM AGAINST FTX ON BEHALF OF CELSIUS AS WELL, IT IS A HUGE AMOUNT FOR ME, PLEASE DON'T SCREW ME OVER WITH LEGAL MAGIC | | 600,000.0000000000000000 | | 0.0000000000000000 |
| | | | USD | | 200,000.0000000060905025 | | 0.0000000060905025 |
| | | | USDT | | 368.4837201949930000 | | 368.4837201949930000 |
| | | | Other Activity Asserted: 200,000 - I am also a Celsius creditor, and as such I hold a claim against FTX in the amount that is owed to Celsius (pro rata per creditor of course) | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists for the claim against Celsius in the other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84380 | Name on file | FTX Trading Ltd. | BTC | | 50.0000000000000000 | FTX Trading Ltd. | 4.6028914610000000 |
|---|---|---|---|---|---|---|---|

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.00000034089208 5 |
| | | | LUNA2 | | | | 4.59237810000000 00 |
| | | | LUNA2_LOCKED | | | | 10.71554890000000 00 |
| | | | SOL | | | | 0.00065698000000 00 |
| | | | SRM | | | | 1.92500712000000 00 |
| | | | SRM_LOCKED | | | | 18.13096799000000 00 |
| | | | STEP | | | | 0.00000001000000 00 |
| | | | USD | | | | 0.00001204519631 9 |
| | | | USDT | | | | 0.00000000081199 87 |
| | | | | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6389 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.00072380000000 0 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | | | | 1,088.25788704010000 0 |
| | | | ETH | 500.00000000000000 | | | 0.13174996282000 0 |
| | | | ETHW | 500.00000000000000 | | | 0.13174996282000 0 |
| | | | FTT | 500.00000000000000 | | | 0.00000000000000000 |
| | | | SOL | 500.00000000000000 | | | 27.90664568803700 0 |
| | | | SUSHI | 1,000.00000000000000 | | | 0.00000000000000000 |
| | | | USD | 250.00000000000000 | | | 0.00000000000000000 |
| | | | Other Activity Asserted: @ $2000 - I had a number of other crypto currencies I was holding in my portfolio that were not listed above. | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the $2000 asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93415 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000028 | FTX Trading Ltd. | | 0.00000000000028 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1.00000000000000 | | | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000198 | | | -0.00000000000198 |
| | | | RUNE-PERP | 0.00000000000341 | | | 0.00000000000341 |
| | | | USD | 40,000.00000000000000 | | | -0.13189318241677 6 |
| | | | USDT | 40,000.15868615000000 | | | 0.15868615000000 00 |
| | | | Other Activity Asserted: 40000 USDT - The accounts that were trading had unlawfully applied a liquidation level at 30% which wasn't the floor. | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 40,000 USDT asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19537 | Name on file | FTX Trading Ltd. | LINK | 3,321.17048000000000 | FTX Trading Ltd. | | 3,321.17048000000000 0 |
|---|---|---|---|---|---|---|---|
| | | | TRX | 0.00000300000000 | | | 0.00000300000000 00 |
| | | | USD | -32,807.86000000000000 | | | -88,024.19770979420000 0 |
| | | | USDT | 0.47557401130373 7 | | | 0.47557401130373 7 |
| | | | XRP | 427,876.79390000000000 | | | 427,876.79390000000000 0 |
| | | | XRP-PERP | 150,024.00000000000000 | | | 150,024.00000000000000 0 |
| | | | Other Activity Asserted: LINK 3321.17 -32807.86 USDT XRP[427876.79 - Your Unique Customer Code is ******** | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above represent the LINK, USDT, and XRP tokens asserted in the claimant's other activity. The claimant is already linked to the customer code mentioned in their other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6241 | Name on file | FTX Trading Ltd. | BTC-PERP | 9.99900000000000 | FTX Trading Ltd. | | 9.99900000000000 00 |
|---|---|---|---|---|---|---|---|
| | | | USD | 18,282.19799671870000 | | | -152,780.69400328100000 0 |
| | | | USDT | 4,921.57360000000000 | | | 4,921.57360000000000 0 |
| | | | Other Activity Asserted: amounting to 9.999 btc - Profits on an equivalent BTC long position! | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above represent the 9.999 BTC-PERP position asserted in the claimant's other activity.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48270 | Name on file | FTX Trading Ltd. | AAVE | 8.39259325000000 | FTX Trading Ltd. | | 8.39259325000000 00 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 49.71000000000000 | | | 49.71000000000000 00 |
| | | | ALCX | 0.00002396000000 | | | 0.00002396000000 00 |
| | | | ALPHA | 0.79760373000000 | | | 0.79760373000000 00 |
| | | | APE | 3,080.07060400000000 | | | 3,080.07060400000000 0 |
| | | | APE-PERP | 0.00000000000738 | | | 0.00000000000738 |

| | | | | Asserted Claims | | Modified Claim |
| | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATLAS | 3.99444903000000000 | | 3.99444903000000000 |
| | | | ATOM-PERP | 303.47000000000000000 | | 303.47000000000000000 |
| | | | AURY | 3.48790023000000000 | | 3.48790023000000000 |
| | | | BAL-PERP | -695.87000000000000000 | | -695.87000000000000000 |
| | | | BNB-PERP | 17.10000000000000000 | | 17.10000000000000000 |
| | | | BTC | 0.00002876263220 3 | | 0.00002876263220 3 |
| | | | BTC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BUSD | 90,000.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | CRO | 7.00000000000000000 | | 7.00000000000000000 |
| | | | CRV | 0.57001407000000000 | | 0.57001407000000000 |
| | | | CRV-PERP | 3,248.00000000000000000 | | 3,248.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | DYDX | 0.06873618000000000 | | 0.06873618000000000 |
| | | | DYDX-PERP | -10,940.00000000000000000 | | -10,940.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | ETH | 3.30633500910047 0 | | 3.30633500910047 0 |
| | | | ETH-0930 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ETH-PERP | 34.95400000000000000 | | 34.95400000000000000 |
| | | | ETHW | 0.00058968054774 4 | | 0.00058968054774 4 |
| | | | EUR | 958.84108483000000000 | | 958.84108483000000000 |
| | | | FB | 44.22037870000000000 | | 44.22037870000000000 |
| | | | FTT | 1,170.00607190000000000 | | 1,170.00607190000000000 |
| | | | FTT-PERP | 14,604.70000000000000000 | | 14,604.70000000000000000 |
| | | | GAL-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | GBTC | 1,910.69868050000000000 | | 1,910.69868050000000000 |
| | | | GLMR-PERP | -8,605.00000000000000000 | | -8,605.00000000000000000 |
| | | | GMT | 96.10478000000000000 | | 96.10478000000000000 |
| | | | GMT-PERP | -4,991.00000000000000000 | | -4,991.00000000000000000 |
| | | | GRT | 0.17805973000000000 | | 0.17805973000000000 |
| | | | HBAR-PERP | -68,587.00000000000000000 | | -68,587.00000000000000000 |
| | | | HNT-PERP | -543.30000000000000000 | | -543.30000000000000000 |
| | | | LINK | 0.00177203000000000 | | 0.00177203000000000 |
| | | | LINK-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | LUNA2 | 0.00214168763052 | | 0.00214168763052 |
| | | | LUNA2_LOCKED | 0.00499727119112 2 | | 0.00499727119112 2 |
| | | | LUNC | 0.00959699665570 7 | | 0.00959699665570 7 |
| | | | LUNC-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | MATIC | -0.09818100260694 9 | | -0.09818100260694 9 |
| | | | MKR | 0.00000000097500 00 | | 0.00000000097500 00 |
| | | | MNGO | 1.38896100000000000 | | 1.38896100000000000 |
| | | | NEAR-PERP | -0.00000000000000170 | | -0.00000000000000170 |
| | | | OMG-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | PERP | 0.06541961000000000 | | 0.06541961000000000 |
| | | | POLIS | 0.07530606000000000 | | 0.07530606000000000 |
| | | | RAY-PERP | -5,709.00000000000000000 | | -5,709.00000000000000000 |
| | | | REN | 0.59106310000000000 | | 0.59106310000000000 |
| | | | SNX | 0.07139208000000000 | | 0.07139208000000000 |
| | | | SOL | -142.23461702678600 0 | | -142.23461702678600 0 |
| | | | SOL-PERP | 3,315.00000000000000000 | | 3,315.00000000000000000 |
| | | | SPY | 51.47749056000000000 | | 51.47749056000000000 |
| | | | SRM | 58.00884229000000000 | | 58.00884229000000000 |
| | | | SRM_LOCKED | 402.79115771000000000 | | 402.79115771000000000 |
| | | | STG-PERP | -6,354.00000000000000000 | | -6,354.00000000000000000 |
| | | | TRU | 0.68077177000000000 | | 0.68077177000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | TSLA | 48.06044900000000000 | | 48.06044900000000000 |
| | | | UNI | 182.19998915000000000 | | 182.19998915000000000 |
| | | | UNI-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | USD | 171,671.44100000000000000 | | 207,073.66223491600000000 |
| | | | USDC | 179,998.00000000000000000 | | 0.00000000000000000 |
| | | | USDT | 59,547.46880319900000000 | | 59,547.46880319900000000 |
| | | | USTC | 0.30316000000000000 | | 0.30316000000000000 |
| | | | WBTC | -0.00873937181907 33 | | -0.00873937181907 33 |
| | | | XRP-PERP | -7,685.00000000000000000 | | -7,685.00000000000000000 |

Other Activity Asserted: FB 44.22, GBTC 1910.69868, TSLA 48.06, SPY 51.477 - tokenized stocks                                                    0.00000000000000000

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above represent the FB, GBTC, TSLA, and SPY asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61483 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000227 | FTX Trading Ltd. | 0.00000000000000227 |
| | | | BCH-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BNB | 0.00000000000000005 | | 0.00000000000000005 |
| | | | BNB-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | BTC | 1.01200000000000000 | | 0.00000000004488500 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CONV | 68,940.34470000000000 | | 68,940.34470000000000 |
| | | | CVX | 910.00000000000000 | | 0.00000000000000000 |
| | | | DENT | 96.68580000000000 | | 96.68580000000000 |
| | | | DOT-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | ETH | 8.70000000000000000 | | 0.00081554682410400 |
| | | | ETH-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | ETHW | 8.74724750319790 | | 8.74724750319790 |
| | | | FIDA | 2,181.77045200000000 | | 2,181.77045200000000 |
| | | | FTM | 100,000.00000000000000 | | 0.00000000000000000 |
| | | | FTT | 1,031.08328170000000 | | 1,031.08328170000000 |
| | | | FTT-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | GENE | 1,000.08364127000000 | | 1,000.08364127000000 |
| | | | INDI | 8,000.00000000000000 | | 8,000.00000000000000 |
| | | | LTC | 0.00074800000000000 | | 0.00074800000000000 |
| | | | LTC-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | LUNA2 | 264.26755910000000 | | 264.26755910000000 |
| | | | LUNA2_LOCKED | 616.62430450000000 | | 616.62430450000000 |
| | | | LUNC | 9,677,419.35000000000000 | | 9,677,419.35000000000000 |
| | | | MAPS | 4,259.31394800000000 | | 4,259.31394800000000 |
| | | | MATIC | 0.88559675587628D | | 0.88559675587628D |
| | | | MATIC-PERP | 10,500.00000000000000 | | 0.00000000000000000 |
| | | | MER | 2,410.46982400000000 | | 2,410.46982400000000 |
| | | | NFT (290482284936673028/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (313377980929933015/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (317289510818304976/USDC AIRDROP) | | | 1.00000000000000000 |
| | | | NFT (320204617033191578/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (379788872743272111/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (394525419709621852/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (456326212025150605/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (487215608755106726/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | NFT (557309614336026515/STARATLAS ANNIVERSARY) | | | 1.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | OXY | 1,492.29324000000000 | | 1,492.29324000000000 |
| | | | PEOPLE | 450,000.00000000000000 | | 3.00000000000000000 |
| | | | RAY | 0.21594600000000 | | 0.21594600000000 |
| | | | RUNE | 697.26683415586000 | | 697.26683415586000 |
| | | | SKL | 18,828.70744000000000 | | 18,828.70744000000000 |
| | | | SOL | | | 120.26910374416400D |
| | | | SRM | 66.38083152000000 | | 66.38083152000000 |
| | | | SRM_LOCKED | 461.10508205000000 | | 461.10508205000000 |
| | | | STEP | 0.03877772000000 | | 0.03877772000000 |
| | | | TRX | 0.00078400000000000 | | 0.00078400000000000 |
| | | | USD | 24,624.57674394220000 | | 24,624.57674394220000 |
| | | | USDT | 60,525.37221774764500 | | 19,525.37221774760000 |
| | | | USTC | 31,117.31818000000000 | | 31,117.31818000000000 |
| | | | XRP | 2,190.00000000000000 | | 2,190.00000000000000 |

| | | | Other Activity Asserted: 41000USDT - Already had it to the USDT tab , but I had 41000 USDT in withdraw that has never been settled (23000+18000) | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above include the $41,000 USDT asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34040 | Name on file | FTX Trading Ltd. | ATLAS | 3.01800000000000000 | FTX Trading Ltd. | 3.01800000000000000 |
| | | | BTC | | | 0.00007459605000000 |
| | | | DOGE | | | 0.00389000000000000 |
| | | | ETH | | | 0.00031946100000000 |
| | | | ETHW | | | 0.00031946100000000 |
| | | | FTT | | | 0.00684213921281500 |
| | | | LUNA2 | | | 0.00635810151500000 |
| | | | LUNA2_LOCKED | | | 0.01483557020000000 |
| | | | NEAR | | | 0.07905345000000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TONCOIN | | | 0.010984400000000 |
| | | | USD | | | 0.000000003241490 |
| | | | USDC | 31,746.000000000000 | | 0.000000000000000 |
| | | | USDT | 69,647.941893890000000 | | 0.000000006596044 |
| | | | USTC | | | 0.900020000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 101393.941894 - FTX Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Certain tickers and quantities asserted in the claim are related to an additional account owned by the claimant which has an active scheduled claim. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81594 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 138.767910250000000 |
| | | | ADABULL | 20.022245350000000 | | 20.022245350000000 |
| | | | ALGOBULL | | | 6,114,530.811034440000000 |
| | | | AMPL | | | 6.766748403332870 |
| | | | ASDBULL | | | 134.089379870000000 |
| | | | ATLAS | 1,553.155102570000000 | | 1,553.155102570000000 |
| | | | ATOMBULL | | | 176,808.669427490000000 |
| | | | BALBULL | | | 20,149.465433299000000 |
| | | | BAND | | | 13.842664600000000 |
| | | | BAO | 20,618.685153110000000 | | 20,618.685153110000000 |
| | | | BCHBULL | 920,299.700527470000000 | | 920,299.700527470000000 |
| | | | BEAR | | | 2,560,562.382224740000000 |
| | | | BNBBULL | 1.800680360000000 | | 1.800680360000000 |
| | | | BOBA | | | 70.892538350000000 |
| | | | BSVBULL | | | 1,227,338.955686340000000 |
| | | | BULL | 1.273049231053650 | | 1.273049231053650 |
| | | | CHZ | 456.000115640000000 | | 456.000115640000000 |
| | | | COMPBULL | | | 1,180,009.196739860000000 |
| | | | CREAM | | | 4.481633880000000 |
| | | | CRV | | | 107.679477480000000 |
| | | | DEFIBULL | | | 142.284689110000000 |
| | | | DMG | | | 5,019.284040000000000 |
| | | | DOGEBULL | 692.568766640000000 | | 692.568766640000000 |
| | | | DRGNBULL | | | 223.082818240000000 |
| | | | EOSBULL | | | 5,818,285.299820340000000 |
| | | | ETCBULL | | | 386.125823710000000 |
| | | | ETHBULL | 1.059894477943759 | | 1.059894477943760 |
| | | | FTT | 6.112197900000000 | | 6.112197900000000 |
| | | | GALA | 394.305238700000000 | | 394.305238700000000 |
| | | | GRTBULL | | | 1,262,340.604654230000000 |
| | | | HTBULL | | | 421.393405670000000 |
| | | | KNCBULL | | | 8,134.094838838240000 |
| | | | LEOBULL | | | 0.001000000000000 |
| | | | LINK | | | 0.000000000000000 |
| | | | LINKBULL | 8,644.238751182076000 | | 8,644.238751182080000 |
| | | | LTCBULL | | | 23,032.945387930000000 |
| | | | LUA | | | 1,653.467154300000000 |
| | | | MANA | 43.112044010000000 | | 43.112044010000000 |
| | | | MATICBULL | | | 4,608.251213060000000 |
| | | | MKRBULL | | | 26.467893560000000 |
| | | | MTA | | | 83.562646330000000 |
| | | | OKBBULL | | | 77.606924640000000 |
| | | | OMG | | | 9.860656390000000 |
| | | | POLIS | 6.120853180000000 | | 6.120853180000000 |
| | | | PRIVBULL | | | 94.511833510000000 |
| | | | SAND | | | 15.878091410000000 |
| | | | SHIB | 3,468,208.092485540000000 | | 3,468,208.092485540000000 |
| | | | SOL | 0.035247440000000 | | 0.035247440000000 |
| | | | SUSHIBULL | | | 258,338,163.699676000000000 |
| | | | SXPBULL | | | 6,064,976.522052960000000 |
| | | | THETABULL | 1,155.540897630000000 | | 1,155.540897630000000 |
| | | | TOMOBULL | | | 2,040,569.220726490000000 |
| | | | TRXBULL | | | 5,224.316729520000000 |
| | | | UNISWAPBULL | | | 25.695098840000000 |
| | | | USD | 42.757678127391351 | | 42.757678127391400 |
| | | | USDT | 203.756918612341857 | | 203.756918612342000 |
| | | | VETBULL | | | 28,384.263327080500000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | XLMBULL | | | | 3,521.984112650000000 |
| | | | XRPBULL | 343,170.650504970000000 | | | 343,170.650504970000000 |
| | | | XTZBULL | | | | 32,458.979745050000000 |
| | | | ZECBULL | | | | 14,813.928026160000000 |
| | | | Other Activity Asserted: I have 40 other cryptos (mostly 3X long Token) - I have several others asserted cryptos which aren't listed on box 7. I have many more cryptos that I couldn't add in the "other crypto not previously listed" section as I could only add 4 more. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88665 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE-PERP | 1.000000000000000 | | | 0.319999999999998 |
| | | | ABNB | 1.000000000000000 | | | 0.274820000000000 |
| | | | ADA-PERP | 1.000000000000000 | | | 57.000000000000000 |
| | | | AGLD-PERP | 1.000000000000000 | | | 0.000000000000085 |
| | | | ALGO-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 1.000000000000000 | | | 0.000000000000003 |
| | | | ALPHA-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | AMD | 1.000000000000000 | | | 0.000000008000000 |
| | | | AMPL | 1.000000000000000 | | | 0.000000000861688 |
| | | | AMPL-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | AMZNPRE | 1.000000000000000 | | | 0.000000004200000 |
| | | | APE-PERP | 1.000000000000000 | | | 6.300000000000000 |
| | | | ARKK | 1.000000000000000 | | | 0.539762403000000 |
| | | | ARKK-0325 | 1.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 1.000000000000000 | | | 0.000000000000007 |
| | | | AUDIO-PERP | 1.000000000000000 | | | -0.000000000001001 |
| | | | AVAX-PERP | 1.000000000000000 | | | 1.600000000000000 |
| | | | AXS-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 1.000000000000000 | | | -0.000000000000001 |
| | | | BAND-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BRZ-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 1.000000000000000 | | | 0.000000009564669 |
| | | | BTC-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 1.000000000000000 | | | -0.000000000000004 |
| | | | CELO-PERP | 1.000000000000000 | | | -0.000000000000063 |
| | | | CEL-PERP | 1.000000000000000 | | | -0.000000000000007 |
| | | | CHR-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 1.000000000000000 | | | 0.000000000000227 |
| | | | COIN | 1.000000000000000 | | | 2.869330403098680 |
| | | | COMP | 1.000000000000000 | | | 0.000000006000000 |
| | | | COMP-PERP | 1.000000000000000 | | | -0.000000000000013 |
| | | | CREAM-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 1.000000000000000 | | | -29.000000000000000 |
| | | | CVC-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 1.000000000000000 | | | 0.000000000000056 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-PERP | 1.0000000000000 | | 571.0000000000000 |
| | | | DOT-PERP | 1.0000000000000 | | 16.1000000000000 |
| | | | DYDX-PERP | 1.0000000000000 | | 0.0000000000000004 |
| | | | EDEN-PERP | 1.0000000000000 | | -0.0000000000000056 |
| | | | EGLD-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | ETHE | 1.0000000000000 | | 8.6979120076743380 |
| | | | ETH-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | EUR | 1,000.0000000000000 | | 0.0000000003000000 |
| | | | EXCH-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | F8-0325 | 1.0000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 1.0000000000000 | | 3.6000000000000000 |
| | | | FLM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | FTT | 1.0000000000000 | | 0.0000000003813344 |
| | | | FTT-PERP | 1.0000000000000 | | 31.7000000000000000 |
| | | | FXS-PERP | 1.0000000000000 | | -0.0000000000000011 |
| | | | GALA-PERP | 1.0000000000000 | | 180.0000000000000000 |
| | | | GBTC | 1.0000000000000 | | 3.5085960000098880 |
| | | | GBTC-0325 | 1.0000000000000 | | 0.0000000000000000 |
| | | | GLMR-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | GLXY | 1.0000000000000 | | 77.4839800019779000 |
| | | | GMT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | GOOGL | 1.0000000000000 | | 0.8838590600000000 |
| | | | GOOGLPRE | 1.0000000000000 | | 0.0000000004200000 |
| | | | GRT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 1.0000000000000 | | -0.0000000000000682 |
| | | | HBAR-PERP | 1.0000000000000 | | 607.0000000000000000 |
| | | | HNT-PERP | 1.0000000000000 | | -0.0000000000000003 |
| | | | HOLY-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | HOOD | 1.0000000000000 | | 0.0000000002000000 |
| | | | HOT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 1.0000000000000 | | 0.0000000000000002 |
| | | | ICP-PERP | 1.0000000000000 | | 4.2700000000000000 |
| | | | ICX-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 1.0000000000000 | | -0.0000000000000003 |
| | | | KBTT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | KSOS-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 1.0000000000000 | | 0.0000000000000023 |
| | | | LOOKS-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LTC | 1.0000000000000 | | 0.0000000005613667 |
| | | | LTC-0930 | 1.0000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MEDIA-PERP | 1.0000000000000 | | -2.0000000000000000 |
| | | | MID-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | MOB-PERP | 1.0000000000000 | | -0.0000000000000007 |
| | | | MRNA | 1.0000000000000 | | 0.0000000004000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MSTR | 1.0000000000000 | | 0.0000000003485346 |
| | | | MSTR-0325 | 1.0000000000000 | | 0.0000000000000000 |
| | | | MSTR-0624 | 1.0000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 1.0000000000000 | | -0.0000000000000003 |
| | | | NEAR-PERP | 1.0000000000000 | | 10.5000000000000000 |
| | | | NEO-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | NVDA | 1.0000000000000 | | 0.0000000006750000 |
| | | | OKB-PERP | 1.0000000000000 | | 0.0000000000000001 |
| | | | OMG-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | PAXG-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | PENN-0930 | 1.0000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | PFE | 1.0000000000000 | | 0.0000000000000000 |
| | | | PFE-0930 | 1.0000000000000 | | 0.0000000000000000 |
| | | | PRIV-0930 | 1.0000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | PYPL | 1.0000000000000 | | 0.0000000002000000 |
| | | | QTUM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | RAMP-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 1.0000000000000 | | -0.0000000000000024 |
| | | | ROSE-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 1.0000000000000 | | -0.0000000000000007 |
| | | | SAND-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SECO-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 1.0000000000000 | | 0.0000000000000026 |
| | | | SOL-PERP | 1.0000000000000 | | -0.0000000000000001 |
| | | | SPELL-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SQ | 1.0000000000000 | | 0.0049163055000000 |
| | | | SQ-0325 | 1.0000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 1.0000000000000 | | -0.0000000000000227 |
| | | | STETH | 1.0000000000000 | | 0.0000000038870684 |
| | | | STMX-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | STX-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 1.0000000000000 | | -0.0000000000000014 |
| | | | THETA-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 1.0000000000000 | | 0.0000000000000028 |
| | | | TONCOIN-PERP | 1.0000000000000 | | 0.0000000000000103 |
| | | | TRU-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | TRYB-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | TSLA-0325 | 1.0000000000000 | | 0.0000000000000000 |
| | | | TSM | 1.0000000000000 | | 0.2199730005000000 |
| | | | TWTR | 1.0000000000000 | | 0.0000000005000000 |
| | | | TWTR-0624 | 1.0000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 1.0000000000000 | | -6.0000000000000000 |
| | | | UNISWAP-PERP | 1.0000000000000 | | 0.0000000000000000 |
| | | | USD | 1,000.0000000000000 | | -273.5357031625240000 |
| | | | USDT | 1.0000000000000 | | 0.0000000003633752 |
| | | | VET-PERP | 1.0000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | WAVES-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | | 1.000000000000000 | | 0.000000000000041 |
| | | | YFI-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | | 1.000000000000000 | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 1000 - nft | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77018 | Name on file | FTX Trading Ltd. | BTC | | 3.212650000000000 | FTX Trading Ltd. | 0.000099000000000 |
| | | | USD | | 0.000000000000000 | | -601.140506341592000 |
| | | | USDT | | 9,990.000000000000000 | | 722.438957093545000 |
| | | | | | | | |
| | | | Other Activity Asserted: / - With false promises and misleading marketing I transferred funds to their exchange and invited more friends to their platform through their affiliate program | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12703 | Name on file | FTX Trading Ltd. | ETH | | 0.000538580000000 | FTX Trading Ltd. | 0.000538580000000 |
| | | | ETHW | | 0.000060000000000 | | 0.000060000000000 |
| | | | MATIC | | 0.250000000000000 | | 0.250000000000000 |
| | | | NFT (302594238908671094/FTX AU - WE ARE HERE! #25544) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (339123268251983148/FTX AU - WE ARE HERE! #55166) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (473263226941283599/THE HILL BY FTX #4340) | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | 100,000.000000000000000 | | 1,429.870225352250000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43798 | Name on file | FTX Trading Ltd. | BTC | | 3.623300000000000 | FTX Trading Ltd. | 0.000000009990000 |
| | | | ETH | | 0.000000005567520 | | 0.000000005567520 |
| | | | ETHW | | 1.876302033973260 | | 1.876302033973260 |
| | | | FTT | | 50.189980000000000 | | 50.189980000000000 |
| | | | LUNA2 | | 2.440289149000000 | | 2.440289149000000 |
| | | | LUNA2_LOCKED | | 5.694008015000000 | | 5.694008015000000 |
| | | | LUNC | | 531,378.100000000000000 | | 531,378.100000000000000 |
| | | | RAY | | 0.803522000000000 | | 0.803522000000000 |
| | | | SOBTC | | 3.623300000000000 | | 0.000000000000000 |
| | | | USD | | 0.507608315510050 | | 0.507608315510050 |
| | | | USDT | | 0.000000010000000 | | 0.000000010000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 3.6233 - SOBTC | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 3.6233 SOBTC asserted in the claimant's other activity, which is already provided in the asserted tickers and quantities mentioned above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8914 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.000000010000000 |
| | | | APE-PERP | | | | -0.000000000000454 |
| | | | BTC | | | | 0.419411821769100 |
| | | | BTC-1230 | | | | 1.730200000000000 |
| | | | BTC-PERP | | | | 4.847000000000000 |
| | | | ETH | | | | 0.000000009386305 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000009386305 |
| | | | FTT | | | | 570.108520008711000 |
| | | | FTT-PERP | | | | -0.000000000000909 |
| | | | LTC-PERP | | | | -0.000000000000092 |
| | | | LUNA2 | | | | 1.007050557000000 |
| | | | LUNA2_LOCKED | | | | 2.349784633000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MASK | | | | 309.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000056 |
| | | | SRM | | | | 0.74553733000000000 |
| | | | SRM_LOCKED | | | | 14.34347871000000000 |
| | | | USD | 100,000.00000000000000 | | | -102,136.36614609100000000 |
| | | | USDT | | | | 1.28611564900000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78084 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 | West Realm Shires Services Inc. | | 0.00005900000000000 |
| | | | HBB | 1,196,164.66000000000000 | | | 0.00000000000000000 |
| | | | USD | 24,777.72000000000000 | | | 63.96455869000000000 |
| | | | Other Activity Asserted: See other claim.  c.  USD  1,000,000 - FTX.IS | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the $1,000,000 USD asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. Certain tickers and quantities asserted in the claim are related to an additional account owned by the claimant which has an active scheduled claim. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92886 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000056 | FTX Trading Ltd. | | 0.00000000000000056 |
| | | | ATOM-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | AVAX-PERP | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | AXS-PERP | -0.00000000000000490 | | | -0.00000000000000490 |
| | | | BOBA-PERP | -0.00000000000010913 | | | -0.00000000000010913 |
| | | | CEL-0930 | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | CELO-PERP | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | CEL-PERP | -0.00000000000003751 | | | -0.00000000000003751 |
| | | | DYDX-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | EOS-PERP | 0.00000000000009094 | | | 0.00000000000009094 |
| | | | ETC-PERP | 0.00000000000000010 | | | 0.00000000000000010 |
| | | | ETH | 0.00000177295489 | | | 0.00000177295489 |
| | | | ETH-PERP | -0.00000000000000316 | | | -0.00000000000000316 |
| | | | ETHW | 0.00000002954899 | | | 0.00000002954899 |
| | | | GST-PERP | -0.00000000000013812 | | | -0.00000000000013812 |
| | | | LINK-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | LTC-PERP | 0.00000000000000031 | | | 0.00000000000000031 |
| | | | SHIT-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | SOL-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | USD | 90,000.00000000000000 | | | 0.02296597010355930 |
| | | | USDT | 0.00000000003930071 | | | 0.00000000003930071 |
| | | | Other Activity Asserted: 90000 - I used the FTX customer support to tell them that I was not in control of myself and mentally unwell. They did nothing but kept taking funds that I would lose. | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68535 | Name on file | FTX Trading Ltd. | 1INCH | 0.20804194161828 | FTX Trading Ltd. | | 0.20804194161828280 |
| | | | 1INCH-PERP | -13,525.00000000000000 | | | -13,525.00000000000000 |
| | | | AAVE | 0.00950079169761 | | | 0.00950079169761 |
| | | | AAVE-PERP | -288.45999999998000 | | | -288.45999999998000 |
| | | | ADA-PERP | 35,936.00000000000000 | | | 35,936.00000000000000 |
| | | | AGLD-PERP | -15,901.90000000010000 | | | -15,901.90000000010000 |
| | | | ALCX-PERP | -185.25700000000000 | | | -185.25700000000000 |
| | | | ALGO-PERP | -28,335.00000000000000 | | | -28,335.00000000000000 |
| | | | ALICE-PERP | -2,443.39999999998000 | | | -2,443.39999999998000 |
| | | | ALPHA-PERP | -38,004.00000000000000 | | | -38,004.00000000000000 |
| | | | AMPL-PERP | -1,130.00000000000000 | | | -1,130.00000000000000 |
| | | | APE-PERP | -1,801.89999999999000 | | | -1,801.89999999999000 |
| | | | AR-PERP | -755.80000000001000 | | | -755.80000000001000 |
| | | | ASD-PERP | -3,689.10000000010000 | | | -3,689.10000000010000 |
| | | | ATOM | 0.06701052768408100 | | | 0.06701052768408100 |
| | | | ATOM-PERP | -852.63999999996000 | | | -852.63999999996000 |
| | | | AUDIO-PERP | -4,495.20000000000000 | | | -4,495.20000000000000 |
| | | | AVAX | 0.09440013221492400 | | | 0.09440013221492400 |
| | | | AVAX-PERP | -537.50000000000000 | | | -537.50000000000000 |
| | | | AXS | 0.86245107978155300 | | | 0.86245107978155300 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | -1,101.70000000000000 | | -1,101.70000000000000 |
| | | | BADGER-PERP | -11,458.31000000000000 | | -11,458.31000000000000 |
| | | | BAL-PERP | -5,166.58999999998000 | | -5,166.58999999998000 |
| | | | BAND-PERP | -1,038.30000000000000 | | -1,038.30000000000000 |
| | | | BAT | 0.00044000000000 | | 0.00044000000000 |
| | | | BAT-PERP | -22,580.00000000000000 | | -22,580.00000000000000 |
| | | | BCH | 0.00745180893814 | | 0.00745180893814 |
| | | | BCH-0325 | -0.00000000000068 | | -0.00000000000068 |
| | | | BCH-20200327 | 0.00000000001364 | | 0.00000000001364 |
| | | | BCH-20200626 | 0.00000000000056 | | 0.00000000000056 |
| | | | BCH-20200925 | 0.00000000000049 | | 0.00000000000049 |
| | | | BCH-20201225 | 0.00000000000014 | | 0.00000000000014 |
| | | | BCH-20210326 | 0.00000000000298 | | 0.00000000000298 |
| | | | BCH-20210625 | -0.00000000000397 | | -0.00000000000397 |
| | | | BCH-20211231 | -0.00000000000007 | | -0.00000000000007 |
| | | | BCH-PERP | -39.28999999999500 | | -39.28999999999500 |
| | | | BERNIE | 0.00000000000454 | | 0.00000000000454 |
| | | | BIDEN | 0.00000000003637 | | 0.00000000003637 |
| | | | BIT-PERP | -9,006.00000000000000 | | -9,006.00000000000000 |
| | | | BNB | 0.00118059972897 | | 0.00118059972897 |
| | | | BNB-PERP | -4,073.20000000000000 | | -4,073.20000000000000 |
| | | | BNT-PERP | -4,410.89999999998000 | | -4,410.89999999998000 |
| | | | BOBA | 0.04769300000000 | | 0.04769300000000 |
| | | | BOBA-PERP | -2,498.19999999954000 | | -2,498.19999999954000 |
| | | | BSV-0325 | 0.00000000001037 | | 0.00000000001037 |
| | | | BSV-20200327 | 0.00000000000312 | | 0.00000000000312 |
| | | | BSV-20200626 | -0.00000000000198 | | -0.00000000000198 |
| | | | BSV-20200925 | 0.00000000000014 | | 0.00000000000014 |
| | | | BSV-20210326 | 0.00000000001563 | | 0.00000000001563 |
| | | | BSV-20210625 | 0.00000000000103 | | 0.00000000000103 |
| | | | BSV-20210924 | -0.00000000000227 | | -0.00000000000227 |
| | | | BSV-20211231 | -0.00000000000895 | | -0.00000000000895 |
| | | | BSV-PERP | -162.50000000001000 | | -162.50000000001000 |
| | | | BTC | 362.85770748689000 | | 337.85770748689000 |
| | | | BTC-0325 | 0.00000000000005 | | 0.00000000000005 |
| | | | BTC-0624 | 0.00000000000005 | | 0.00000000000005 |
| | | | BTC-20200327 | 0.00000000000069 | | 0.00000000000069 |
| | | | BTC-20200626 | 0.00000000000164 | | 0.00000000000164 |
| | | | BTC-20200925 | -0.00000000000042 | | -0.00000000000042 |
| | | | BTC-20201225 | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-20210326 | 0.00000000000017 | | 0.00000000000017 |
| | | | BTC-20210625 | 0.00000000000033 | | 0.00000000000033 |
| | | | BTC-20210924 | 0.00000000000046 | | 0.00000000000046 |
| | | | BTC-20211231 | -0.00000000000126 | | -0.00000000000126 |
| | | | BTC-MOVE-2020202OQ1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -112.37620000000000 | | -112.37620000000000 |
| | | | BTT-PERP | -3,033,000.00000000000000 | | -3,033,000.00000000000000 |
| | | | C98-PERP | -21,071.00000000000000 | | -21,071.00000000000000 |
| | | | CAKE-PERP | -623.60000000015000 | | -623.60000000015000 |
| | | | CELO-PERP | -17,233.80000000010000 | | -17,233.80000000010000 |
| | | | CEL-PERP | -4,448.39999999998000 | | -4,448.39999999998000 |
| | | | CHR-PERP | -40,871.00000000000000 | | -40,871.00000000000000 |
| | | | CHZ | 0.70030000000000 | | 0.70030000000000 |
| | | | CHZ-PERP | -31,110.00000000000000 | | -31,110.00000000000000 |
| | | | CLV-PERP | -60,981.39999999940000 | | -60,981.39999999940000 |
| | | | COMP-PERP | -122.39500000002000 | | -122.39500000002000 |
| | | | CREAM-PERP | -339.45000000000000 | | -339.45000000000000 |
| | | | CRO | 0.01500000000000 | | 0.01500000000000 |
| | | | CRO-PERP | -108,790.00000000000000 | | -108,790.00000000000000 |
| | | | CRV-PERP | -35,200.00000000000000 | | -35,200.00000000000000 |
| | | | CVC-PERP | -81,109.00000000000000 | | -81,109.00000000000000 |
| | | | CVX-PERP | -266.89999999999000 | | -266.89999999999000 |
| | | | DASH-PERP | -133.44000000000000 | | -133.44000000000000 |
| | | | DAWN-PERP | -14,665.00000000000000 | | -14,665.00000000000000 |
| | | | DENT-PERP | 1,592,700.00000000000000 | | 1,592,700.00000000000000 |
| | | | DODO-PERP | -12,259.20000000000000 | | -12,259.20000000000000 |
| | | | DOGE | 0.63171270744379 | | 0.63171270744379 |
| | | | DOGE-PERP | -623.00000000000000 | | -623.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | 0.086761097427774 | | 0.086761097427774 |
| | | | DOT-0325 | 0.000000000001136 | | 0.000000000001136 |
| | | | DOT-20201225 | -0.000000000000227 | | -0.000000000000227 |
| | | | DOT-20210326 | -0.000000000007503 | | -0.000000000007503 |
| | | | DOT-20210625 | -0.000000000003183 | | -0.000000000003183 |
| | | | DOT-20210924 | 0.000000000006231 | | 0.000000000006231 |
| | | | DOT-20211231 | 0.000000000036834 | | 0.000000000036834 |
| | | | DOT-PERP | 1,430.400000000000000 | | 1,430.400000000000000 |
| | | | DYDX-PERP | -7,414.799999999990000 | | -7,414.799999999990000 |
| | | | EDEN-PERP | -99,519.200000000000000 | | -99,519.200000000000000 |
| | | | EGLD-PERP | -213.190000000000000 | | -213.190000000000000 |
| | | | ENJ | 0.884680000000000 | | 0.884680000000000 |
| | | | ENJ-PERP | -51,294.000000000000000 | | -51,294.000000000000000 |
| | | | ENS-PERP | -470.139999999999000 | | -470.139999999999000 |
| | | | EOS-0325 | -0.000000000012732 | | -0.000000000012732 |
| | | | EOS-20200327 | -0.000000000080035 | | -0.000000000080035 |
| | | | EOS-20200626 | -0.000000000021827 | | -0.000000000021827 |
| | | | EOS-20200925 | -0.000000000000181 | | -0.000000000000181 |
| | | | EOS-20210326 | -0.000000000023305 | | -0.000000000023305 |
| | | | EOS-20210625 | -0.000000000029103 | | -0.000000000029103 |
| | | | EOS-20210924 | -0.000000000014551 | | -0.000000000014551 |
| | | | EOS-20211231 | -0.000000000022964 | | -0.000000000022964 |
| | | | EOS-PERP | -1,977.400000000030000 | | -1,977.400000000030000 |
| | | | ETC-20200327 | -0.000000000043655 | | -0.000000000043655 |
| | | | ETC-20200626 | 0.000000000000909 | | 0.000000000000909 |
| | | | ETC-20200925 | -0.000000000000046 | | -0.000000000000046 |
| | | | ETC-20201225 | 0.000000000001818 | | 0.000000000001818 |
| | | | ETC-PERP | 33.499999999955400 | | 33.499999999955400 |
| | | | ETH | -1,552.000941493220000 | | -1,552.000941493220000 |
| | | | ETH-0325 | -0.000000000000246 | | -0.000000000000246 |
| | | | ETH-0624 | -0.000000000000034 | | -0.000000000000034 |
| | | | ETH-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH-1230 | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH-20200327 | -0.000000000001818 | | -0.000000000001818 |
| | | | ETH-20200626 | 0.000000000000767 | | 0.000000000000767 |
| | | | ETH-20200925 | -0.000000000000039 | | -0.000000000000039 |
| | | | ETH-20210326 | -0.000000000000568 | | -0.000000000000568 |
| | | | ETH-20210625 | 0.000000000001136 | | 0.000000000001136 |
| | | | ETH-20210924 | -0.000000000001165 | | -0.000000000001165 |
| | | | ETH-20211231 | 0.000000000000531 | | 0.000000000000531 |
| | | | ETH-PERP | -1,654.122000000000000 | | -1,654.122000000000000 |
| | | | ETHW | 0.000000005042849 | | 0.000000005042849 |
| | | | ETHW-PERP | -298.100000000020000 | | -298.100000000020000 |
| | | | FIDA-PERP | 5,343.000000000000000 | | 5,343.000000000000000 |
| | | | FIL-0325 | -0.000000000000481 | | -0.000000000000481 |
| | | | FIL-20210625 | -0.000000000001307 | | -0.000000000001307 |
| | | | FIL-20210924 | -0.000000000000341 | | -0.000000000000341 |
| | | | FIL-20211231 | -0.000000000000579 | | -0.000000000000579 |
| | | | FIL-PERP | -715.699999999998000 | | -715.699999999998000 |
| | | | FLM-PERP | -150,993.100000000000000 | | -150,993.100000000000000 |
| | | | FLOW-PERP | -6,433.080000000070000 | | -6,433.080000000070000 |
| | | | FLUX-PERP | -1,911.000000000000000 | | -1,911.000000000000000 |
| | | | FTM-PERP | -63,022.000000000000000 | | -63,022.000000000000000 |
| | | | FTT | 1,172,520.140468040000000 | | 1,172,520.140468040000000 |
| | | | FTT-PERP | -714,568.000000000000000 | | -714,568.000000000000000 |
| | | | GALA-PERP | -163,220.000000000000000 | | -163,220.000000000000000 |
| | | | GAL-PERP | -3,481.700000000000000 | | -3,481.700000000000000 |
| | | | GLMR-PERP | -13,291.000000000000000 | | -13,291.000000000000000 |
| | | | GMT | 0.428490000000000 | | 0.428490000000000 |
| | | | GMT-PERP | -19,960.000000000000000 | | -19,960.000000000000000 |
| | | | GRT-PERP | -121,579.000000000000000 | | -121,579.000000000000000 |
| | | | GST-PERP | -254,701.200000000000000 | | -254,701.200000000000000 |
| | | | HBAR-PERP | -170,353.000000000000000 | | -170,353.000000000000000 |
| | | | HNT-PERP | -478.499999999997000 | | -478.499999999997000 |
| | | | HOT-PERP | 3,084,500.000000000000000 | | 3,084,500.000000000000000 |
| | | | HT-20200327 | -0.000000000000036 | | -0.000000000000036 |
| | | | HT-20200626 | -0.000000000000909 | | -0.000000000000909 |
| | | | HT-PERP | 881.499999999995000 | | 881.499999999995000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HUM | | 1.013800000000000 | | 1.013800000000000 |
| | | | ICP-PERP | | -2,130.160000000000000 | | -2,130.160000000000000 |
| | | | ICX-PERP | | -9,495.000000000000000 | | -9,495.000000000000000 |
| | | | IMX-PERP | | -7,646.000000000000000 | | -7,646.000000000000000 |
| | | | INDI_IEO_TICKET | | 1.000000000000000 | | 1.000000000000000 |
| | | | IOST-PERP | | -806,040.000000000000000 | | -806,040.000000000000000 |
| | | | IOTA-PERP | | -31,834.000000000000000 | | -31,834.000000000000000 |
| | | | JASMY-PERP | | -758,700.000000000000000 | | -758,700.000000000000000 |
| | | | KAVA-PERP | | -5,896.000000000000000 | | -5,896.000000000000000 |
| | | | KNC | | 0.071828671880071 | | 0.071828671880071 |
| | | | KNC-PERP | | -6,519.200000000000000 | | -6,519.200000000000000 |
| | | | KSM-PERP | | -381.800000000000000 | | -381.800000000000000 |
| | | | LDO-PERP | | -1,062.000000000000000 | | -1,062.000000000000000 |
| | | | LINA-PERP | | 45,490.000000000000000 | | 45,490.000000000000000 |
| | | | LINK | | 0.024074137232870 | | 0.024074137232870 |
| | | | LINK-0325 | | -0.000000000018189 | | -0.000000000018189 |
| | | | LINK-20210326 | | 0.000000000001250 | | 0.000000000001250 |
| | | | LINK-20210625 | | -0.000000000003183 | | -0.000000000003183 |
| | | | LINK-20210924 | | -0.000000000000227 | | -0.000000000000227 |
| | | | LINK-20211231 | | -0.000000000005728 | | -0.000000000005728 |
| | | | LINK-PERP | | -291.699999999971000 | | -291.699999999971000 |
| | | | LOOKS-PERP | | -52,934.000000000000000 | | -52,934.000000000000000 |
| | | | LRC-PERP | | -24,552.000000000000000 | | -24,552.000000000000000 |
| | | | LTC | | 0.010032738517824 | | 0.010032738517824 |
| | | | LTC-0325 | | 0.000000000000110 | | 0.000000000000110 |
| | | | LTC-20200327 | | 0.000000000001818 | | 0.000000000001818 |
| | | | LTC-20200626 | | 0.000000000001932 | | 0.000000000001932 |
| | | | LTC-20200925 | | -0.000000000000092 | | -0.000000000000092 |
| | | | LTC-20210326 | | 0.000000000000568 | | 0.000000000000568 |
| | | | LTC-20210625 | | 0.000000000000234 | | 0.000000000000234 |
| | | | LTC-20210924 | | 0.000000000000213 | | 0.000000000000213 |
| | | | LTC-20211231 | | -0.000000000000298 | | -0.000000000000298 |
| | | | LTC-PERP | | 123.860000000001000 | | 123.860000000001000 |
| | | | LUNA2 | | 0.002082006665521 | | 0.002082006665521 |
| | | | LUNA2_LOCKED | | 0.004858015552883 | | 0.004858015552883 |
| | | | LUNC | | 0.004855553225958 | | 0.004855553225958 |
| | | | LUNC-PERP | | 0.000000000016635 | | 0.000000000016635 |
| | | | MANA | | 0.139860000000000 | | 0.139860000000000 |
| | | | MANA-PERP | | -21,515.000000000000000 | | -21,515.000000000000000 |
| | | | MAPS-PERP | | 59,267.000000000000000 | | 59,267.000000000000000 |
| | | | MATIC | | 1.244758140430520 | | 1.244758140430520 |
| | | | MATIC-PERP | | -20,134.000000000000000 | | -20,134.000000000000000 |
| | | | MINA-PERP | | -20,224.000000000000000 | | -20,224.000000000000000 |
| | | | MKR-PERP | | -20.500000000000000 | | -20.500000000000000 |
| | | | MOB-PERP | | -3,867.900000000000000 | | -3,867.900000000000000 |
| | | | MTL-PERP | | -37,042.100000000000000 | | -37,042.100000000000000 |
| | | | NEAR-PERP | | -2,440.099999999990000 | | -2,440.099999999990000 |
| | | | NEO-PERP | | -1,850.600000000010000 | | -1,850.600000000010000 |
| | | | NFT (305590186785753194/FTX CRYPTO CUP 2022 KEY #26560) | | | | 1.000000000000000 |
| | | | NFT (340424631074567802/FTX FOUNDATION GROUP DONATION CERIFICATE #183) | | | | 1.000000000000000 |
| | | | NFT (426413904120341289/FTX FOUNDATION GROUP DONATION CERIFICATE #180) | | | | 1.000000000000000 |
| | | | NFT (455656000859889614/FTX FOUNDATION GROUP DONATION CERIFICATE #177) | | | | 1.000000000000000 |
| | | | NFT (485877979560499510/FTX FOUNDATION GROUP DONATION CERIFICATE #184) | | | | 1.000000000000000 |
| | | | NFT (524533183686895488/FTX FOUNDATION GROUP DONATION CERIFICATE #174) | | | | 1.000000000000000 |
| | | | NFT (525763908237802547/FTX FOUNDATION GROUP DONATION CERIFICATE #21) | | | | 1.000000000000000 |
| | | | NFT (575022455521674840/FTX FOUNDATION GROUP DONATION CERIFICATE #172) | | | | 1.000000000000000 |
| | | | OKB | | 0.000000001133189 | | 0.000000001133189 |
| | | | OKB-20201225 | | 0.000000000004547 | | 0.000000000004547 |
| | | | OKB-PERP | | -50,331.650000000000000 | | -50,331.650000000000000 |
| | | | OMG | | 0.350798415823113 | | 0.350798415823113 |
| | | | OMG-20211231 | | -0.000000000016598 | | -0.000000000016598 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OMG-PERP | -6,232.4999999999900000 | | -6,232.4999999999900000 |
| | | | ONE-PERP | -505,310.0000000000000000 | | -505,310.0000000000000000 |
| | | | ONT-PERP | -85,704.0000000000000000 | | -85,704.0000000000000000 |
| | | | OP-PERP | -3,855.0000000000000000 | | -3,855.0000000000000000 |
| | | | OXY-PERP | -72,946.8999999999900000 | | -72,946.8999999999900000 |
| | | | PEOPLE-PERP | 7,650.0000000000000000 | | 7,650.0000000000000000 |
| | | | PERP-PERP | -3,573.4999999999900000 | | -3,573.4999999999900000 |
| | | | PETE | 0.0000000000000341 | | 0.0000000000000341 |
| | | | POLIS-PERP | 0.0000000000000710 | | 0.0000000000000710 |
| | | | PROM-PERP | -616.3400000000001000 | | -616.3400000000001000 |
| | | | PUNDIX-PERP | -4,162.0999999999830000 | | -4,162.0999999999830000 |
| | | | QTUM-PERP | -7,155.2999999999990000 | | -7,155.2999999999990000 |
| | | | RAY-PERP | -8,163.0000000000000000 | | -8,163.0000000000000000 |
| | | | REEF-PERP | -1,173,290.0000000000000000 | | -1,173,290.0000000000000000 |
| | | | REN-PERP | -63,737.0000000000000000 | | -63,737.0000000000000000 |
| | | | RNDR-PERP | -8,125.6999999999990000 | | -8,125.6999999999990000 |
| | | | RON-PERP | 0.0000000000002273 | | 0.0000000000002273 |
| | | | ROSE-PERP | 15,838.0000000000000000 | | 15,838.0000000000000000 |
| | | | RSR-PERP | -1,869,910.0000000000000000 | | -1,869,910.0000000000000000 |
| | | | RUNE-PERP | -1,430.2000000000010000 | | -1,430.2000000000010000 |
| | | | RVN-PERP | -51,970.0000000000000000 | | -51,970.0000000000000000 |
| | | | SAND | 0.9110500000000000 | | 0.9110500000000000 |
| | | | SAND-PERP | -11,742.0000000000000000 | | -11,742.0000000000000000 |
| | | | SC-PERP | 3,214,400.0000000000000000 | | 3,214,400.0000000000000000 |
| | | | SCRT-PERP | -1,297.0000000000000000 | | -1,297.0000000000000000 |
| | | | SHIB-PERP | 1,148,800,000.0000000000000000 | | 1,148,800,000.0000000000000000 |
| | | | SKL-PERP | -336,697.0000000000000000 | | -336,697.0000000000000000 |
| | | | SLP-PERP | -1,668,690.0000000000000000 | | -1,668,690.0000000000000000 |
| | | | SNX-PERP | -4,920.1000000001000000 | | -4,920.1000000001000000 |
| | | | SOL | 0.0000000008840488 | | 0.0000000008840488 |
| | | | SOL-0325 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | SOL-PERP | -263.0700000000002000 | | -263.0700000000002000 |
| | | | SPELL-PERP | 884,700.0000000000000000 | | 884,700.0000000000000000 |
| | | | SRM | 144,922.1739002500000000 | | 144,922.1739002500000000 |
| | | | SRM_LOCKED | 10,402.7326497500000000 | | 10,402.7326497500000000 |
| | | | SRM-PERP | -169,650.0000000000000000 | | -169,650.0000000000000000 |
| | | | STEP-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | STG-PERP | -3,484.0000000000000000 | | -3,484.0000000000000000 |
| | | | STMX-PERP | -364,440.0000000000000000 | | -364,440.0000000000000000 |
| | | | STORJ | 0.0929910000000000 | | 0.0929910000000000 |
| | | | STORJ-PERP | -21,244.6229000001000000 | | -21,244.6229000001000000 |
| | | | STX-PERP | -17,117.0000000000000000 | | -17,117.0000000000000000 |
| | | | SUSHI-PERP | -24,923.0000000000000000 | | -24,923.0000000000000000 |
| | | | SXP | 0.0000401232976870 | | 0.0000401232976870 |
| | | | SXP-PERP | -98,150.9346999990000000 | | -98,150.9346999990000000 |
| | | | THETA-PERP | -15,454.7000000001000000 | | -15,454.7000000001000000 |
| | | | TLM-PERP | -211,887.0000000000000000 | | -211,887.0000000000000000 |
| | | | TOMO-PERP | -10,344.4000000000000000 | | -10,344.4000000000000000 |
| | | | TONCOIN-PERP | -156.0999999999930000 | | -156.0999999999930000 |
| | | | TRUMP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | TRU-PERP | -35,339.0000000000000000 | | -35,339.0000000000000000 |
| | | | TRX | 1.6962959629143710 | | 1.6962959629143710 |
| | | | TRX-PERP | -235,999.0000000000000000 | | -235,999.0000000000000000 |
| | | | UNI-PERP | -1,559.4999999999980000 | | -1,559.4999999999980000 |
| | | | USD | 15,705,398.7626833000000000 | | 15,705,398.7626833000000000 |
| | | | USDC | 100.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | -2,792,825.8765019200000000 | | -2,792,825.8765019200000000 |
| | | | USTC | 0.2947149706047260 | | 0.2947149706047260 |
| | | | VET-PERP | -325,178.0000000000000000 | | -325,178.0000000000000000 |
| | | | WAVES | 0.0150000000000000 | | 0.0150000000000000 |
| | | | WAVES-PERP | -1,450.5000000000000000 | | -1,450.5000000000000000 |
| | | | XEM-PERP | -252,071.0000000000000000 | | -252,071.0000000000000000 |
| | | | XLM-PERP | -75,312.0000000000000000 | | -75,312.0000000000000000 |
| | | | XMR-PERP | -19.3600000000000000 | | -19.3600000000000000 |
| | | | XRP | 132.9163378212490000 | | 132.9163378212490000 |
| | | | XRP-PERP | 35,704.0000000000000000 | | 35,704.0000000000000000 |
| | | | XTZ-PERP | -8,693.2540000007000000 | | -8,693.2540000007000000 |
| | | | YFII-PERP | 4.7270000000000030 | | 4.7270000000000030 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | YFI-PERP | -1.969000000000000 | | -1.969000000000000 |
| | | | ZEC-PERP | -122.850000000000000 | | -122.850000000000000 |
| | | | ZIL-PERP | -369,040.000000000000000 | | -369,040.000000000000000 |
| | | | ZRX-PERP | -36,164.000000000000000 | | -36,164.000000000000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: $150,000 - Donated $ to FTX Foundation

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63979 | Name on file | FTX Trading Ltd. | 1INCH | 486.998765251805000 | FTX Trading Ltd. | 486.998765251805000 |
| | | | AAVE | 0.000000002971950 | | 0.000000002971950 |
| | | | ABNB | 0.020617473392800 | | 0.020617473392800 |
| | | | AKRO | 21,054.465636985000000 | | 21,054.465636985000000 |
| | | | ALCX | 6.794489733000000 | | 6.794489733000000 |
| | | | ALICE | 81.646245230000000 | | 81.646245230000000 |
| | | | ALPHA | 0.462320070335840 | | 0.462320070335840 |
| | | | AMPL | 45.318209189016800 | | 45.318209189016800 |
| | | | AMZN | 0.000000140000000 | | 0.000000140000000 |
| | | | AMZNPRE | 3.000000000000000 | | -0.000000002783520 |
| | | | ATLAS | 3,659.289563020000000 | | 3,659.289563020000000 |
| | | | AUDIO | 1,629.764989272000000 | | 1,629.764989272000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS | 0.074154420000000 | | 0.074154420000000 |
| | | | BABA | 0.000000002445800 | | 0.000000002445800 |
| | | | BADGER | 0.002104800000000 | | 0.002104800000000 |
| | | | BAL | 195.858363841095000 | | 195.858363841095000 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND | 0.000000008878000 | | 0.000000008878000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BAT | 134.341738240000000 | | 134.341738240000000 |
| | | | BILI | 5.000000000000000 | | 0.047385500000000 |
| | | | BIT | 327.735497060000000 | | 327.735497060000000 |
| | | | BITW | 0.001694827962340 | | 0.001694827962340 |
| | | | BLT | 343.780596500000000 | | 343.780596500000000 |
| | | | BNB | 0.000010630937554 | | 0.000010630937554 |
| | | | BNT | 0.081175825346600 | | 0.081175825346600 |
| | | | BOBA | 402.112515100000000 | | 402.112515100000000 |
| | | | BRZ | 0.000000005416095 | | 0.000000005416095 |
| | | | BTC | 0.000000004740735 | | 0.000000004740735 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 469.638039450000000 | | 469.638039450000000 |
| | | | CBSE | 0.000000000345010 | | 0.000000000345010 |
| | | | CEL | 0.036404070000000 | | 0.036404070000000 |
| | | | CHR | 885.336011130000000 | | 885.336011130000000 |
| | | | CHZ | 577.062963900000000 | | 577.062963900000000 |
| | | | CLV | 313.965729380000000 | | 313.965729380000000 |
| | | | COIN | 8.000000000000000 | | 0.005933586316160 |
| | | | CONV | 7,391.404196050000000 | | 7,391.404196050000000 |
| | | | COPE | 0.160716350000000 | | 0.160716350000000 |
| | | | CQT | 2,916.824275080000000 | | 2,916.824275080000000 |
| | | | CREAM | 4.426600000000000 | | 4.426600000000000 |
| | | | CRV | 95.426347760000000 | | 95.426347760000000 |
| | | | CUSDT | 0.000000004931284 | | 0.000000004931284 |
| | | | DAWN | 385.247951080000000 | | 385.247951080000000 |
| | | | DENT | 191,013.602539190000000 | | 191,013.602539190000000 |
| | | | DFL | 744.480004550000000 | | 744.480004550000000 |
| | | | DMG | 8,304.432851175000000 | | 8,304.432851175000000 |
| | | | DODO | 974.131006023000000 | | 974.131006023000000 |
| | | | DOT-PERP | 34.000000000000000 | | -0.000000000000156 |
| | | | DYDX | 0.001354550000000 | | 0.001354550000000 |
| | | | EDEN | 508.381478034000000 | | 508.381478034000000 |
| | | | EMB | 2,381.044941020000000 | | 2,381.044941020000000 |
| | | | ENJ | 321.124484910000000 | | 321.124484910000000 |
| | | | ETH | 2.311310000000000 | | 0.003337084549070 |
| | | | ETHW | 0.003337084549070 | | 0.003337084549070 |
| | | | FB | 9.000000000000000 | | 0.000000008751360 |
| | | | FIDA | 0.631845900000000 | | 0.631845900000000 |
| | | | FRONT | 916.452222370000000 | | 916.452222370000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FTM | 0.143534020000000000 | | 0.143534020000000000 |
| | | | FTT | 25.075773150000000 | | 25.075773150000000 |
| | | | GODS | 203.035305420000000 | | 203.035305420000000 |
| | | | GRT | 2,332.846631900000000 | | 2,332.846631900000000 |
| | | | GT | 53.861444130000000 | | 53.861444130000000 |
| | | | HGET | 141.866878750000000 | | 141.866878750000000 |
| | | | HMT | 404.736866455000000 | | 404.736866455000000 |
| | | | HOLY | 0.644076880000000 | | 0.644076880000000 |
| | | | HT | 0.014479050000000 | | 0.014479050000000 |
| | | | HUM | 4,562.751063090000000 | | 4,562.751063090000000 |
| | | | HXRO | 0.314020690000000 | | 0.314020690000000 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | IMX | 1,438.173086690000000 | | 1,438.173086690000000 |
| | | | JOE | 131.979125170000000 | | 131.979125170000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LEO | 7.882156250000000 | | 7.882156250000000 |
| | | | LINA | 20,020.404672584000000 | | 20,020.404672584000000 |
| | | | LINK | 26.658178411660800 | | 26.658178411660800 |
| | | | LINKBULL | 4.322428010000000 | | 4.322428010000000 |
| | | | LINK-PERP | 21.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.845675590000000 | | 0.845675590000000 |
| | | | LTC-PERP | 31.000000000000000 | | 0.000000000000000 |
| | | | LUA | 8,644.139078480000000 | | 8,644.139078480000000 |
| | | | MANA | 115.965928490000000 | | 115.965928490000000 |
| | | | MATH | 862.006300420000000 | | 862.006300420000000 |
| | | | MATIC | | | 51.554524256535300 |
| | | | MATIC-PERP | 1,341.000000000000000 | | 18.267936240000000 |
| | | | MCB | 18.267936240000000 | | 7.250338370000000 |
| | | | MEDIA | 7.250338370000000 | | 2,745.455133360000000 |
| | | | MER | 2,745.455133360000000 | | 0.094642468946520 |
| | | | MKR | | | 1,715.552245960000000 |
| | | | MNGO | 1,715.552245960000000 | | 0.195739356813480 |
| | | | MOB | 0.195739356813480 | | 1,342.871095360000000 |
| | | | MTA | 1,342.871095360000000 | | 380.325713180000000 |
| | | | MTL | 380.325713180000000 | | 0.001873000000000 |
| | | | NIO | 0.001873000000000 | | 0.053215905025470 |
| | | | OKB | 0.053215905025470 | | 5,404.801531390000000 |
| | | | ORBS | 5,404.801531390000000 | | 430.281560170000000 |
| | | | OXY | 430.281560170000000 | | 42.072003500000000 |
| | | | PERP | 42.072003500000000 | | 0.000000005109510 |
| | | | PFE | 12.000000000000000 | | 115.632599700000000 |
| | | | POLIS | 115.632599700000000 | | 13.093142420000000 |
| | | | PROM | 13.093142420000000 | | 264.861490000000000 |
| | | | PTU | 264.861490000000000 | | 297.443027290000000 |
| | | | PUNDIX | 297.443027290000000 | | 2,464.863338730000000 |
| | | | RAMP | 2,464.863338730000000 | | 575.458669670000000 |
| | | | RAY | 575.458669670000000 | | 23,627.194995940000000 |
| | | | REEF | 23,627.194995940000000 | | 0.319298060000000 |
| | | | REN | 0.319298060000000 | | 38.760717450000000 |
| | | | RNDR | 38.760717450000000 | | 1.190274310000000 |
| | | | ROOK | 1.190274310000000 | | 0.000000000632065 |
| | | | RSR | 3,120.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 81.000000000000000 | | 0.051451317606840 |
| | | | RUNE | 0.051451317606840 | | 380.383194730000000 |
| | | | SAND | 380.383194730000000 | | 0.410000890000000 |
| | | | SECO | 0.410000890000000 | | 969.031780680000000 |
| | | | SKL | 969.031780680000000 | | 39,939.044434663900000 |
| | | | SLP | 39,939.044434663900000 | | 2,417.094285110000000 |
| | | | SLRS | 2,417.094285110000000 | | 200.043936504463000 |
| | | | SNX | | | 0.000000000000000 |
| | | | SNX-PERP | 621.000000000000000 | | 535.831473320000000 |
| | | | SNY | 535.831473320000000 | | 22.316979240000000 |
| | | | SOL | 22.316979240000000 | | 133,923.865344712000000 |
| | | | SPELL | 133,923.865344712000000 | | 0.457943109350000 |
| | | | SRM | 4,754.000000000000000 | | 3.196734870000000 |
| | | | SRM_LOCKED | 4,754.000000000000000 | | 0.000000000000000 |
| | | | STELI | 100.000000000000000 | | 1,131.841441630000000 |
| | | | STEP | 1,131.841441630000000 | | 1,131.841441630000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STMX | 15,101.262269200000000 | | | 15,101.262269200000000 |
| | | | STORJ | 428.539721690000000 | | | 428.539721690000000 |
| | | | SUN | 11,300.596736010000000 | | | 11,300.596736010000000 |
| | | | SUSHI | 0.438380492816455 | | | 0.438380492816455 |
| | | | SXP | 0.062714554021988 | | | 0.062714554021988 |
| | | | SXPBULL | 15.144074000000000 | | | 15.144074000000000 |
| | | | THETABULL | 1.782923040000000 | | | 1.782923040000000 |
| | | | TLM | 7,948.956384570000000 | | | 7,948.956384570000000 |
| | | | TOMO | 0.051344083636800 | | | 0.051344083636804 |
| | | | TONCOIN | 83.583792850000000 | | | 83.583792850000000 |
| | | | TRU | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.457524681508170 | | | 1.457524681508170 |
| | | | TRYB | 0.000000003980350 | | | 0.000000003980350 |
| | | | TULIP | 41.872722900000000 | | | 41.872722900000000 |
| | | | UBER | 21.000000000000000 | | | 0.022001174363640 |
| | | | UBXT | 19,856.981221920000000 | | | 19,856.981221920000000 |
| | | | UBXT_LOCKED | 55.793377460000000 | | | 55.793377460000000 |
| | | | UNI | 53.620980389650100 | | | 53.620980389650100 |
| | | | UNI-PERP | 1,428.500000000000000 | | | 1,428.500000000000000 |
| | | | USD | 48,317.000000000000000 | | | -7,607.463467418060000 |
| | | | USDT | 0.000000000050929 | | | 0.000000000050929 |
| | | | VETBULL | 11.625294023600000 | | | 11.625294023600000 |
| | | | VGX | 318.954560400000000 | | | 318.954560400000000 |
| | | | WAVES | 5.269033180000000 | | | 5.269033180000000 |
| | | | WRX | 225.687731130000000 | | | 225.687731130000000 |
| | | | XLMBULL | 2.370520520000000 | | | 2.370520520000000 |
| | | | XRP | 0.422795156751980 | | | 0.422795156751980 |
| | | | | | | | |
| | | | Other Activity Asserted: 7 NFT's - NFT's | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat gross overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 7 NFTs asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76400 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000500000 | | FTX Trading Ltd. | 0.000000000500000 |
| | | | AAVE-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | AMPL | 0.000000001135972 | | | 0.000000001135972 |
| | | | ASD | | | | 1,410.433619853490000 |
| | | | ASD-20210625 | 0.000000000000014 | | | 0.000000000000014 |
| | | | ASD-PERP | 0.000000000002160 | | | 0.000000000002160 |
| | | | AUD | 0.000000013249321 | | | 0.000000013249321 |
| | | | BADGER | 0.000000002500000 | | | 0.000000002500000 |
| | | | BADGER-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BAO | 775.965000000000000 | | | 775.965000000000000 |
| | | | BNB | | | | 0.011757422730030 |
| | | | BRZ | 1.148115967889400 | | | 1.148115967889400 |
| | | | BTC | | | | 0.003086746077140 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.001900000000000 | | | -0.001900000000000 |
| | | | DOGE | 0.000000000364000 | | | 0.000000000364000 |
| | | | ETH | 0.000000007580507 | | | 0.000000007580507 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 11.080259191972000 | | | 11.080259191972000 |
| | | | FTT | 255.332016266708000 | | | 255.332016266708000 |
| | | | GME | 0.042283190000000 | | | 0.042283190000000 |
| | | | GME-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMEPRE | 0.000000006325640 | | | 0.000000006325640 |
| | | | GRT | | | | 1.290604701875350 |
| | | | LEO | 0.000000011827257 | | | 0.000000011827257 |
| | | | LUNA2 | 0.010134475070000 | | | 0.010134475070000 |
| | | | LUNA2_LOCKED | 0.023647108500000 | | | 0.023647108500000 |
| | | | LUNA2-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | LUNC | 2,185.182645858600000 | | | 2,185.182645858600000 |
| | | | MATIC | 0.000000006706094 | | | 0.000000006706094 |
| | | | MKR | | | | 0.000530919448901 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (42315492689144396/EP3 GENERAL GRIEVOUS TEE #4) | | | | 1.000000000000000 |
| | | | OKB | | | | 36.124275635956500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG | 0.000000001833960 | | 0.000000001833960 |
| | | | RAY | 62.103342344410600 | | |
| | | | REN | 0.534410000000000 | | 0.534410000000000 |
| | | | REN-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | RUNE | 0.000000002422609 | | 0.000000002422609 |
| | | | RUNE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | -40.041816577633900 | | -40.041816577633900 |
| | | | SOL-PERP | 43.009999999999900 | | 43.009999999999900 |
| | | | SRM | 0.431936250000000 | | 0.431936250000000 |
| | | | STEP | 0.099945850000000 | | 0.099945850000000 |
| | | | SXP | 0.000000009389160 | | 0.000000009389160 |
| | | | SXP-20210625 | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 380.000000000521000 | | 380.000000000521000 |
| | | | TRYB | | | 10.664498933967100 |
| | | | UNI | 0.203939452840963 | | 0.203939452840963 |
| | | | UNI-20210326 | 0.000000000000056 | | 0.000000000000056 |
| | | | UNI-20210625 | 0.000000000000166 | | 0.000000000000166 |
| | | | USD | 15,135.277338841400000 | | 15,135.277338841400000 |
| | | | USDC | 20,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 4.625102354757000 | | 4.625102354757000 |
| | | | USDT-PERP | 58,380.000000000000000 | | 8,380.000000000000000 |
| | | | USTC | 0.014055000000000 | | 0.014055000000000 |
| | | | XAUT | 0.000000002600000 | | 0.000000002600000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 1.061739770544530 |
| | | | YFI | 0.000000002500000 | | 0.000000002500000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: Various crypto amount adding up to over 50k USD - I am signed up to Blockfolio and Quoine exchange before merger with FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is currently an account with an active scheduled claim. The modified tickers and quantities above represent the claimant's holdings at petition date for the account in which the claim was filed. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19585 | Name on file | West Realm Shires Services Inc. | BABYDOGE | 10,000,000.000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 593.358937950000000 | | 593.358937950000000 |
| | | | SHIB | 96,086,146.123206300000000 | | 96,086,146.123206300000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.002901290694500 | | 0.002901290694500 |
| | | | | | | |
| | | | Other Activity Asserted: 200 - Staking | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73627 | Name on file | FTX Trading Ltd. | ADA-PERP | -215.000000000000000 | FTX Trading Ltd. | -215.000000000000000 |
| | | | APE | 20.631809150000000 | | 20.631809150000000 |
| | | | APE-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | APT-PERP | -6.000000000000000 | | -6.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AVAX | 44.800903230000000 | | 44.800903230000000 |
| | | | AVAX-PERP | 1,355.500000000000000 | | 1,355.500000000000000 |
| | | | BNB | 5.429564160000000 | | 5.429564160000000 |
| | | | BNB-PERP | 0.053283774000000 | | 0.053283774000000 |
| | | | BTC | 0.053283774000000 | | 0.053283774000000 |
| | | | BTC-PERP | 1.006100000000000 | | 1.006100000000000 |
| | | | CRO | 3,515.027858040000000 | | 3,515.027858040000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | DOT | 201.482339920000000 | | 201.482339920000000 |
| | | | DOT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ETC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH | 6.261515881700000 | | 6.261515881700000 |
| | | | ETH-PERP | 17.024000000000000 | | 17.024000000000000 |
| | | | ETHW | 0.000091580000000 | | 0.000091580000000 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 36.586878440000000 | | 36.586878440000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | GAL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | GMT | 798.110346170000000 | | 798.110346170000000 |
| | | | GST | 628.955068990000000 | | 628.955068990000000 |
| | | | ICP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | -5.299999999999980 | | -5.299999999999980 |
| | | | LUNA2 | 11.400020690000000 | | 11.400020690000000 |
| | | | LUNA2_LOCKED | 25.890055840000000 | | 25.890055840000000 |
| | | | LUNC | 54,181.731679516700000 | | 54,181.731679516700000 |
| | | | MATIC-PERP | 11.000000000000000 | | 11.000000000000000 |
| | | | NFT (292771492822875696/THE HILL BY FTX #5914) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398123376610956927/FTX CRYPTO CUP 2022 KEY #18835) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (428785931154950245/FTX EU - WE ARE HERE! #282529) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (444146920135528624/SILVERSTONE TICKET STUB #508) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (565859372488900095/FTX EU - WE ARE HERE! #282533) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 162.875445197887000 | | 162.875445197887000 |
| | | | SOL-PERP | 1,283.010000000000000 | | 1,283.010000000000000 |
| | | | SPY | 1.253152795410920 | | 1.253152795410920 |
| | | | TRX | 1.001663000000000 | | 1.001663000000000 |
| | | | TSLA | 3.853765439294870 | | 3.853765439294870 |
| | | | TSLAPRE | 0.000000003544550 | | 0.000000003544550 |
| | | | USD | 1,569.547667854160972 | | -74,380.632907145800000 |
| | | | USDT | 45.782439972510800 | | 45.782439972510800 |
| | | | USTC | 0.417333064507800 | | 0.417333064507800 |
| | | | XRP-PERP | -404.000000000000000 | | -404.000000000000000 |

Other Activity Asserted: 0 - No, I don't have Customer Claims before. I just want to make sure that I can receive email. | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41361 | Name on file | FTX Trading Ltd. | BTC | -0.589839610000000 | FTX Trading Ltd. | -0.589839610000000 |
| | | | EUR | -139.999996280000000 | | -139.999996280000000 |
| | | | TRX | 820,665.000000000000000 | | 234.004628850456788 |
| | | | USD | 12,000.000000000000000 | | -15,579.051131503650000 |
| | | | USDT | 592.806422798250000 | | -13,006.123572591750000 |

Other Activity Asserted: I have 820,665 TRX in my FTX OTC account - I have funds in the FTX OTC account | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The 820,665 TRX asserted in the claimant's other activity is reflected in the asserted amounts above. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date including any OTC activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79636 | Name on file | FTX Trading Ltd. | 1INCH | 380.675839440000000 | FTX Trading Ltd. | 380.675839440000000 |
| | | | ALICE | 30.833246800000000 | | 30.833246800000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | BADGER | 51.386397720000000 | | 51.386397720000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNT | 273.362150780000000 | | 0.000000000000000 |
| | | | BTC | 3.325286999000000 | | 1.270526899956960 |
| | | | COMP | 8.216269270000000 | | 8.216269270000000 |
| | | | CONV | 27,420.533923190000000 | | 27,420.533923190000000 |
| | | | DENT | 118,666.329998860000000 | | 118,666.329998860000000 |
| | | | DOGE | 2,195.772316530000000 | | 2,195.772316530000000 |
| | | | DYDX | 45.252877090000000 | | 45.252877090000000 |
| | | | ENJ | 1,024.864988600000000 | | 1,024.864988600000000 |
| | | | ETH | 6.673266600000000 | | 0.000000000000000 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.113997870000000 | | 0.000000000000000 |
| | | | GALA | 2,061.341570140000000 | | 2,061.341570140000000 |
| | | | IMX | 83.613624290000000 | | 83.613624290000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LDO | 184.938706270000000 | | 184.938706270000000 |
| | | | MBS | 870.645049180000000 | | 870.645049180000000 |
| | | | MKR | 0.201491280000000 | | 0.201491280000000 |
| | | | MOB | 31.318149300000000 | | 31.318149300000000 |
| | | | SNX | 578.810414800000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UBKT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 40,005.970000000000000 | | | 0.000023875172672 |
| | | | USDT | 0.000000000430981 | | | 0.000000000430981 |

Other Activity Asserted: 100,000.00 - FTX_COM,  FTX_BLOCKFOUO_COM                                                                                                 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 77937 | Name on file | FTX Trading Ltd. | BTC | 0.000000000685184 | | FTX Trading Ltd. | 0.000000000685184 |
| | | | BTC-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | ETH | 0.000000002362102 | | | 0.000000002362102 |
| | | | HT | 0.000000033198492 | | | 0.000000033198492 |
| | | | HT-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | USD | 600,000.000000000000000 | | | 0.355044405325300 |
| | | | USDT | 0.000000009326214 | | | 0.000000009326214 |

Other Activity Asserted: 500000 - FTX has manipulated perpetual contract trading. When the market changes, no order can be place, resulting in the perpetual contract being closed.                                                                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 44687 | Name on file | FTX EU Ltd. | ARKK | | | FTX Trading Ltd. | 3.000000000000000 |
| | | | CGC | | | | 246.900000000000000 |
| | | | CHF | 994.000000000000000 | | | 994.000000000000000 |
| | | | CRO | 990.000000000000000 | | | 990.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | 6,509,535,127.000000000000000 | | | 65.095351270000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | -0.000000000000003 |
| | | | SOL | | | | 0.880000000000000 |
| | | | STMX | | | | 16,110.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 946.216026970131000 |
| | | | USDC | 94,622.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 175.248812419671000 |

Other Activity Asserted: ? - i have 3 ark innovation etf (ARKK) +246 Canopy groth corps (CGC)                                                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified amounts above represent the ARKK and CGC asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80685 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000000481948 |
| | | | BAT | | | | 2.079421350000000 |
| | | | BTC | | | | 0.000000008674688 |
| | | | DOGE | | | | 0.000000003800000 |
| | | | ETH | | | | 0.010000000000000 |
| | | | ETHW | | | | 0.111216230000000 |
| | | | KSHIB | | | | 1,690.000000000000000 |
| | | | NFT (296796937426716273/MARCUS ALLEN'S PLAYBOOK: USC VS. WASHINGTON - NOVEMBER 14, 1981 #4) | | | | 1.000000000000000 |
| | | | NFT (309232338092854877/MAGICEDEN VAULTS) | | | | 1.000000000000000 |
| | | | NFT (317945292955805242/FOX #4364) | | | | 1.000000000000000 |
| | | | NFT (368882663254923182/AUSTRALIA TICKET STUB #1328) | | | | 1.000000000000000 |
| | | | NFT (409688491289431331/FAMOUS FOX CRYSTAL) | | | | 1.000000000000000 |
| | | | NFT (410770569871538307/MAGICEDEN VAULTS) | | | | 1.000000000000000 |
| | | | NFT (413081723640944784/MAGICEDEN VAULTS) | | | | 1.000000000000000 |
| | | | NFT (422992350275081801/HUMPTY DUMPTY #55) | | | | 1.000000000000000 |
| | | | NFT (440766566412752982/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #1) | | | | 1.000000000000000 |
| | | | NFT (443924164441629656/MAGICEDEN VAULTS) | | | | 1.000000000000000 |
| | | | NFT (447237148555528996/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #4) | | | | 1.000000000000000 |
| | | | NFT (456395913533133730/2021 SPORTS ILLUSTRATED AWARDS #2) | | | | 1.000000000000000 |
| | | | NFT (536651362584737217/MAGICEDEN VAULTS) | | | | 1.000000000000000 |
| | | | NFT (549484626781004479/FAMOUS FOX CRYSTAL) | | | | 1.000000000000000 |
| | | | NFT (566537527485946964/⬙ PRESIDENT FINEROO 103%) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 1,000,000.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | | | 3.15456918000000000 |
| | | | USD | | | 0.00000013660641 |
| | | | USDT | | | 2.04204971044531 0 |
| | | | Other Activity Asserted: Unknown at this time - Assets in FTX.us and also Blockfolio (US) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor identified in the Asserted Claims should be modified from the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35846 | Name on file | FTX Trading Ltd. | BTC | 0.34040000000000000 | FTX Trading Ltd. | 0.34040000000000000 |
| | | | FTT | 150.00000000000000 | | 0.00000000000000 |
| | | | HXRO | 215,058.91793750000000 | | 215,058.91793750000000 |
| | | | SOL | 149.30000000000000 | | 149.30000000000000 |
| | | | USD | 610,446.71989543636135 8 | | 0.40979806636361358 |
| | | | USDT | 0.00000000947565 | | 0.00000000947565 |
| | | | Other Activity Asserted: USD 610446.31009737 - Account ******** | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional customer code asserted in the claimant's other activity represents an account with an active scheduled claim. The modified tickers and quantities above represent the claimant's holdings at petition date for the account in which the claim was filed. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7563 | Name on file | FTX Trading Ltd. | EOSBULL | | FTX Trading Ltd. | 3,106,043.10446129000000 0 |
| | | | USD | 200,000.00000000000000 | | 0.57163287000000000 |
| | | | Other Activity Asserted: 200000usd - 200000usd | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above reperesent the $200,000 USD asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7527 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 540,937.22197413000000 0 |
| | | | AVAX-PERP | | | 0.00000000000056 |
| | | | BTC | | | 0.00000000029791 6 |
| | | | BTC-PERP | | | 1.37680000000000000 |
| | | | ETH | 17.80717188000000000 | | 17.80717188000000000 |
| | | | ETH-PERP | | | 0.00000000000003 |
| | | | ETHW | | | 15.82017188000000000 |
| | | | EUR | 0.00000014200799 | | 0.00000014200799 |
| | | | FTT | 364.79789177000000000 | | 364.79789177000000000 |
| | | | GENE | | | 475.60000000000000 |
| | | | LINK | | | 0.04574051000000000 |
| | | | LUNC-PERP | | | 0.00000000000007 |
| | | | MAGIC | 10,439.00000000000000 | | 10,439.00000000000000 |
| | | | RAY | | | 501.41095840000000000 |
| | | | ROSE-PERP | | | 3,301.00000000000000 |
| | | | RUNE | 1,864.10201225000000000 | | 1,864.10201225000000000 |
| | | | SNX | | | 0.04464489831636 1 |
| | | | SOL | | | 0.00792557000000000 |
| | | | SRM | | | 9.10070172000000000 |
| | | | SRM_LOCKED | | | 46.61117793000000000 |
| | | | USD | 41,128.89000000000000 | | -41,128.88728336900000 0 |
| | | | Other Activity Asserted: not sure - in case I had an open position with margin previous to FTX closing, this did not close. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7352 | Name on file | FTX Trading Ltd. | ATLAS | 7,589.00000000000000 | FTX Trading Ltd. | 79.98400000000000000 |
| | | | BTC | 29.00000000000000 | | 0.00290000000000 |
| | | | KIN | 289,938.00000000000000 | | 289,942.00000000000000 |
| | | | POLIS | 509.00000000000000 | | 5.09898000000000000 |
| | | | SHIB | 909,560,326.00000000000000 | | 906,503.26675342500000 0 |
| | | | SPELL | 2,400.00000000000000 | | 2,400.00000000000000 |
| | | | TRX | 1.00000000000000 | | 0.00000100000000 |
| | | | USD | 2.36849724000000 | | 2.36849724000000000 |
| | | | USDT | | | 0.00000001067007 3 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None – None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer asserted cryptocurrency quantities and fiat grossly overstate such claim to the modified quantities and amounts.
holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 56781 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000094 | | -0.000000000000094 |
| | | | ALICE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNBBULL | 0.000000034810000 | | 0.000000034810000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 9.300000000000000 | | 0.000093368272208 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007700000 | | 0.000000007700000 |
| | | | CHZ-PERP | 890.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | DODO-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DOGEBEAR2021 | 0.000000008700000 | | 0.000000008700000 |
| | | | DOGEBULL | 0.000000001892000 | | 0.000000001892000 |
| | | | DOT-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOSBULL | 700,000.000000000000000 | | 700,000.000000000000000 |
| | | | EOS-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ETCBULL | 0.000000004900000 | | 0.000000004900000 |
| | | | ETHBULL | 0.000000018140000 | | 0.000000018140000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.069000000000000 | | 0.069000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HTBULL | 0.000000007900000 | | 0.000000007900000 |
| | | | HT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 0.000000000300000 | | 0.000000000300000 |
| | | | OXY-PERP | 270,003.000000000000000 | | 0.000000000008924 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 180.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.002270000000000 | | 0.002270000000000 |
| | | | USD | 1,967.000000000000000 | | 20.199887412988000 |
| | | | USDT | 1,967.000000000000000 | | 0.196702816462852 |
| | | | ZECBULL | 700.000000600000000 | | 700.000000600000000 |
| | | | Other Activity Asserted: 1500$ - Во время того, как биржа условно перестала работать, курсы отдельных активов сильно отличались от курса рыночного. Считаю, что это произошло по вине биржы - умышленно. Читаю, что бы дать мне сомнения и надежду, не дала мне правильные данные для анализа ситуации. Биржа должна была прекратить торговлю по всем парам! | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer asserted cryptocurrency quantities and fiat grossly overstate
holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 17903 | Name on file | FTX Trading Ltd. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | COOL CATS | 3.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003340576 | | 0.000000003340576 |
| | | | NFT (29860474084172927S/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (30180273922871440/CAVE WORLD TORCH) | | | 1.000000000000000 |
| | | | NFT (31212945564191273T/3D CATPUNK #7253) | | | 1.000000000000000 |
| | | | NFT (34502444417720033T/THE SILLY ZODIAC) | | | 1.000000000000000 |
| | | | NFT (34696553770219454B/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (34965417601360259J/ASTRAL APES #2365) | | | 1.000000000000000 |
| | | | NFT (36907045349995220T/THE 2974 COLLECTION #0739) | 2.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (37491475530779042/6/CARELESS CAT #359) | | | 1.000000000000000 |
| | | | NFT (38018559367234981/41/3D SOLDIER #2135) | | | 1.000000000000000 |
| | | | NFT (38890771936754205/1/3D SOLDIER #1770) | | | 1.000000000000000 |
| | | | NFT (40405363235064517/7/THE EXPENSIVE CLUSTERS) | | | 1.000000000000000 |
| | | | NFT (43343228085943643/CRYPTO CAVEMAN #7715) | | | 1.000000000000000 |
| | | | NFT (43835180730099021/1/CAVE ORC) | | | 1.000000000000000 |
| | | | NFT (44195467575629663/7/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (46339532305921307/3/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (48066290411606678/2/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (49143365739925396/6/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (52568860213572061/3/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (53434551035547247/3/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (54492424416509378/5/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (56015641712077674/6/OCEAN CONCEPT #37 SPORT) | | | 1.000000000000000 |
| | | | NFT (56864525982608189/2/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (56982572931105190/6/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | REFINED WATER CRYSTAL | 15.000000000000000 | | 0.000000000000000 |
| | | | SOL | 302.000000000089000 | | 0.000000000008901441 |
| | | | SOLDIERS | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | 50,000.000000000000000 | | 0.000157187659966 |
| | | | USDT | 0.000000007402580 | | 0.000000007402580 |
| | | | Other Activity Asserted: $5000 - I own at least 15 Refined water Crystals, 3 Soldiers, 1 Cool Cats, 2 Stephen Curry, and others. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified tickers and quantities above reflect the claimants holdings as of the petition date which includes many of the NFTs asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7240 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 0.094000000000000 |
| | | | ETHW | 17,357.000000000000000 | | 17.357000000000000 |
| | | | GRT | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LINK | 30.000000000000000 | | 30.000000000000000 |
| | | | NFT (30552899315612136/7/FTX EU - WE ARE HERE! #187132) | | | 1.000000000000000 |
| | | | NFT (35076768722120561/4/FTX EU - WE ARE HERE! #187070) | | | 1.000000000000000 |
| | | | NFT (40955363195829496/1/FTX EU - WE ARE HERE! #186970) | | | 1.000000000000000 |
| | | | SAND | | | 1.999810000000000 |
| | | | SOL | | | 0.009980000000000 |
| | | | THE SANDBOX (SAND) | 199,981.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.031492818550017 | | 0.031492818550017 |
| | | | USDT | | | 0.000000003987000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57674 | Name on file | FTX Trading Ltd. | ETH | 1.449052600000000 | FTX Trading Ltd. | 1.449052600000000 |
| | | | ETH-PERP | 411.850000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.448909460000000 | | 1.448909460000000 |
| | | | NFT (30100106673562386/0/FTX EU - WE ARE HERE! #88169) | | | 1.000000000000000 |
| | | | NFT (33308757257014513/FTX AU - WE ARE HERE! #24272) | | | 1.000000000000000 |
| | | | NFT (36029341309704778/6/BAKU TICKET STUB #1493) | | | 1.000000000000000 |
| | | | NFT (40191591423176272/3/HUNGARY TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (40362866798085618/0/FTX EU - WE ARE HERE! #87860) | | | 1.000000000000000 |
| | | | NFT (42045043979153641/8/FRANCE TICKET STUB #418) | | | 1.000000000000000 |
| | | | NFT (45526503901437725/9/MONTREAL TICKET STUB #632) | | | 1.000000000000000 |
| | | | NFT (45696946097255352/FTX AU - WE ARE HERE! #88016) | | | 1.000000000000000 |
| | | | NFT (52075211781284877/8/FTX AU - WE ARE HERE! #23416) | | | 1.000000000000000 |
| | | | USD | -193.531882226000000 | | -193.531882226000000 |
| | | | ## | 411.850000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 無業績 - NFT群組 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56570 | Name on file | FTX Trading Ltd. | EUR | 100,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | HGET | 7,622.914150000000000 | | 7,622.914150000000000 |
| | | | SNY | 6.854600000000000 | | 6.854600000000000 |
| | | | USD | 0.015568504375000 | | 0.015568504375000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 100000 - My account was illegally accessed by a third party and funds depleted through limit trades | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 9414 | Name on file | FTX Trading Ltd. | BAND | 0.00000000750000 | FTX Trading Ltd. | 0.00000000750000 |
| | | | BCH | 0.00000000200000 | | 0.00000000200000 |
| | | | BOBA_LOCKED | 45,833.33333340000000 | | 45,833.33333340000000 |
| | | | BTC | 0.00000000508016 | | 0.00000000508016 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001136 | | 0.00000000001136 |
| | | | ENS | 10.00000000000000 | | 10.00000000000000 |
| | | | ETH | 60.12507657002920 0 | | 17.53335860029200 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00000000029214 | | 0.00000000029214 |
| | | | FTT | 1.99448924082842 0 | | 1.99448924082842 0 |
| | | | GENE | 0.00000001000000 | | 0.00000001000000 |
| | | | HT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LUNA2 | 0.00016590743990 0 | | 0.00016590743990 0 |
| | | | LUNA2_LOCKED | 0.00038711735980 0 | | 0.00038711735980 0 |
| | | | LUNC-PERP | -0.00000000378349 | | -0.00000000378349 |
| | | | MATIC | 0.00000000796000 | | 0.00000000796000 |
| | | | NFT (34903212068127788 2/THE HILL BY FTX #8127) | | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SNX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL | 0.00000007029150 | | 0.00000007029150 |
| | | | TRX | 109,342.00000000000000 | | 109,342.00000000000000 |
| | | | USD | 0.24517577384142 | | 0.24517577384142 |
| | | | USDT | 0.00000001924000 0 | | 0.00000001924000 0 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 203630.19710904 - I deposited my USDC into the FTX Earn program ( Blockfolio app) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is currently an account with an active scheduled claim. The modified tickers and quantities above represent the claimant's holdings at petition date for the account in which the claim was filed. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.