## SCHEDULE 1

**Overstated Claim**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | Asserted Claims | | Modified Claim | | |
| 1437 | Name on file | FTX Trading Ltd. | $611,570.00 | FTX Trading Ltd. | ALGO | 0.621412510000000 |
| | | | | | BTC | 0.000000007546819 |
| | | | | | CHZ | 2,659,516.322372830000000 |
| | | | | | ETH | 0.000270181806610 |
| | | | | | ETHW | 0.006621866739511 |
| | | | | | FTT | 28.662295320598600 |
| | | | | | LINK | 0.082110360000000 |
| | | | | | NEAR | 0.076858594336114 |
| | | | | | RUNE | 0.000000004000000 |
| | | | | | SOL | 0.004201060000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | USD | 0.487040987442143 |
| | | | | | USDT | 1.829113065037500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5771 | Name on file | FTX Trading Ltd. | $996,887.45 | FTX Trading Ltd. | 1INCH | 0.000000009283730 |
| | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | AMC | 0.000000006773530 |
| | | | | | APE-PERP | 0.000000000000909 |
| | | | | | APHA | 0.000000001164800 |
| | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | BAO | 793,007.930000000000000 |
| | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | BNT | 0.000000002472580 |
| | | | | | BNT-PERP | 0.000000000003638 |
| | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | BTC | 0.000000046199215 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | BVOL | 0.000000002000000 |
| | | | | | CBSE | 0.000000004792920 |
| | | | | | CEL-PERP | 0.000000000000085 |
| | | | | | CGC | 0.000000001251960 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COIN | -0.000000001013360 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | CREAM-PERP | 0.000000000000682 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | DYDX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | -0.000000000000002 |
| | | | | | ETH | 0.000000018461890 |
| | | | | | ETH-PERP | -0.000000000000032 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | FTT | 1,000.141674848150000 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | GME | 0.000000020000000 |
| | | | | | GMEPRE | -0.000000004946294 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT | 0.000000007966150 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000000057 |
| | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | LTC | 16,350.086393336600000 |
| | | | | | LTC-PERP | 0.000000000000003 |
| | | | | | LUNA2 | 20.126756590000000 |
| | | | | | LUNA2_LOCKED | 46.962432050000000 |
| | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MOB | 0.000000001204340 |
| | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | NFT (294079483743869964/DeFi first experience #1) | 1.000000000000000 |
| | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | OMG | 0.000000004221730 |
| | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SHIB | 468,200,074.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | SRM | 39.867731400000000 |
| | | | | | SRM_LOCKED | 543.191822020000000 |
| | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | STEP-PERP | -0.000000000029104 |
| | | | | | SUSHI | 0.000000019675320 |

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP | 0.000000070716950 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | TLRY | 0.000000005460510 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI | 0.000000005953080 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 661.322979857484000 |
| | | | | | USDT | 0.000000006621381 |
| | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | YFI | 0.000052064319360 |
| | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | ZRX | -0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1771 | Name on file | FTX Trading Ltd. | $3,852,589.00 | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | AAVE-PERP | -0.000000000004434 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | AGLD-PERP | -0.000000000021828 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | ALT-PERP | -0.000000000000069 |
| | | | | | APE-PERP | 0.000000000014552 |
| | | | | | AR-PERP | -0.000000000030013 |
| | | | | | ATOM-PERP | -0.000000000146883 |
| | | | | | AUDIO-PERP | 0.000000000552973 |
| | | | | | AVAX-PERP | -0.000000000004547 |
| | | | | | AXS-PERP | 0.000000000087311 |
| | | | | | BAL-PERP | 0.000000000013642 |
| | | | | | BCH-PERP | -0.000000000014779 |
| | | | | | BNB-PERP | 0.000000000002274 |
| | | | | | BSV-PERP | 0.000000000001052 |
| | | | | | BTC-PERP | -0.000000000000040 |
| | | | | | C98-PERP | 0.000000000000000 |
| | | | | | CAKE-PERP | -0.000000000003638 |
| | | | | | CELO-PERP | 0.000000000138243 |
| | | | | | CEL-PERP | -0.000000000087311 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000003183 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | -0.000000000008754 |
| | | | | | DYDX-PERP | -0.000000000232831 |
| | | | | | EGLD-PERP | -0.000000000016371 |
| | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | ENS-PERP | 0.000000000025011 |
| | | | | | EOS-PERP | 0.000000000582077 |
| | | | | | ETC-PERP | 0.000000000019554 |
| | | | | | ETH-PERP | 0.000000000000057 |
| | | | | | FIL-PERP | 0.000000000145519 |
| | | | | | FLOW-PERP | 0.000000000029104 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 0.001858600000000 |
| | | | | | FTT-PERP | 0.000000000023647 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | HNT-PERP | -0.000000000440018 |
| | | | | | ICP-PERP | 0.000000000020009 |
| | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | KAVA-PERP | -0.000000000356522 |
| | | | | | KNC-PERP | -0.000000000001455 |
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | KSM-PERP | -0.000000000015234 |
| | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | -0.000000000083674 |
| | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | LTC-PERP | -0.000000000015916 |
| | | | | | LUNC-PERP | 0.000000000004775 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | MKR-PERP | -0.000000000000583 |
| | | | | | NEAR-PERP | -0.000000000032017 |
| | | | | | NEO-PERP | -0.000000000025921 |
| | | | | | OMG-PERP | -0.000000000145519 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | PERP-PERP | 0.000000000010914 |
| | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | REN-PERP | 0.000000000000000 |
| | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | -0.000000000021828 |
| | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | SNX-PERP | 0.000000001011358 |
| | | | | | SOL-PERP | 0.000000000011823 |
| | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP-PERP | 0.000000000014552 |
| | | | | | THETA-PERP | 0.000000000145519 |
| | | | | | TRX | 98.001598000000000 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI-PERP | -0.000000000201908 |
| | | | | | USD | 105.829979019422000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | USDT | 3,852,483.252807000000000 |
| | | | | | VET-PERP | 0.000000000000000 |
| | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | XMR-PERP | 0.000000000000227 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | XTZ-PERP | -0.000000000312866 |
| | | | | | YFII-PERP | -0.000000000000139 |
| | | | | | YFI-PERP | 0.000000000000003 |
| | | | | | ZEC-PERP | 0.000000000002320 |
| | | | | | ZIL-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2048 | Name on file | FTX Trading Ltd. | $3,151,923.00 | FTX Trading Ltd. | | |
| | | | | | BAT | 150,000.029000000000000 |
| | | | | | BTC | 100.000000000000000 |
| | | | | | USD | 1,365,955.765590820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5653 | Name on file | FTX Trading Ltd. | $1,148,514.29 | FTX Trading Ltd. | | |
| | | | | | BNB | 63.029304070000000 |
| | | | | | SOL | 3,667.688081560000000 |
| | | | | | USD | 1,043,539.000617410000000 |
| | | | | | USDT | 18,904.460263993700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1875 | Name on file | FTX Trading Ltd. | $1,290,882.81 | FTX Trading Ltd. | | |
| | | | | | BTC | 0.000096988987223 |
| | | | | | HT | 36,709.900000000000000 |
| | | | | | TRX | 17,769,685.000000000000000 |
| | | | | | USD | 33,547.465738549700000 |
| | | | | | USDT | 1.457300643957250 |
| | | | | | WBTC | 0.000041383221440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 883 | Name on file | FTX Trading Ltd. | $1,715,721.18 | FTX Trading Ltd. | | |
| | | | | | BCH | 0.000001413329540 |
| | | | | | BCHA | 0.000001413329540 |
| | | | | | BNB | 0.009026862006432 |
| | | | | | BSV | 0.000003691335334 |
| | | | | | BTC | 0.000007914191431 |
| | | | | | ETH | 0.000000006335685 |
| | | | | | ETHW | 0.000000006335685 |
| | | | | | LEO | 0.004700000000000 |
| | | | | | SUN | 40.000000000000000 |
| | | | | | TRX | 0.000007000000000 |
| | | | | | USD | 30,443.830870702600000 |
| | | | | | USDT | 1,685,276.069508490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1391 | Name on file | FTX Trading Ltd. | $9,847,969.69 | FTX Trading Ltd. | | |
| | | | | | ADA-PERP | 117.000000000000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | AVAX | 19,068.789752000000000 |
| | | | | | AVAX-PERP | 736.300000000170000 |
| | | | | | BCH | 1,721.357079620000000 |
| | | | | | BCH-PERP | -2,806.758000000000000 |
| | | | | | BNB | 0.013391500000000 |
| | | | | | BNB-PERP | -1.500000000001590 |
| | | | | | BSV-PERP | -10,065.470000000000000 |
| | | | | | BTC | 69.739144115460700 |
| | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | BTC-PERP | -0.253299999999686 |
| | | | | | COMP | 2,165.772862044500000 |
| | | | | | DAI | 109,032.800000000000000 |
| | | | | | DOGE | 2,337,531.451775000000000 |
| | | | | | DOGE-PERP | 45,645.000000000000000 |
| | | | | | DOT | 91,548.121204500000000 |
| | | | | | DOT-PERP | 763.099999999784000 |
| | | | | | EOS-PERP | 2,415.199999998880000 |
| | | | | | ETC-PERP | -134.999999999972000 |
| | | | | | ETH | 10.021757710000000 |
| | | | | | ETH-PERP | 1.810000000001540 |
| | | | | | ETHW | 2,009.234320745000000 |
| | | | | | FTT | 10.000000000000000 |
| | | | | | GBP | 81,838.762680000000000 |
| | | | | | GLMR-PERP | -194.000000000000000 |
| | | | | | KSM-PERP | 47.780000000001700 |
| | | | | | LINK | 6,195.829824000000000 |
| | | | | | LINK-PERP | -48.099999999904000 |
| | | | | | LTC | 1,012.533321600000000 |
| | | | | | LTC-PERP | -119.289999999990000 |
| | | | | | MATIC | 1,737,246.722365000000000 |
| | | | | | MATIC-PERP | -7,042.000000000000000 |
| | | | | | SHIB | 37,396,918,160.000000000000000 |
| | | | | | SOL | 132,675.392652500000000 |
| | | | | | SOL-PERP | 147,610.970000000000000 |
| | | | | | TRX | 11,812.000000000000000 |
| | | | | | UNI | 8,711.462701000000000 |
| | | | | | UNI-PERP | 8.500000000090040 |
| | | | | | USD | 951,157.258162135000000 |
| | | | | | USDT | 1.064290368429880 |
| | | | | | XRP | 3.347700000000000 |
| | | | | | XRP-PERP | -2,852.000000000000000 |
| | | | | | XTZ-PERP | 3,504.992000000120000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 241 | Name on file | FTX Trading Ltd. | $12,328,170.57 | FTX Trading Ltd. | | |
| | | | | | ADABULL | 0.000000008780000 |
| | | | | | BTC | 602.103216336631000 |
| | | | | | BULL | 0.000000009120000 |
| | | | | | FTT | 0.000000006508923 |
| | | | | | USD | 0.000190281930167 |
| | | | | | USDT | 0.000016555313321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2278 | Name on file | FTX Trading Ltd. | $1,000,000.00 | FTX Trading Ltd. | | |
| | | | | | BTC | 23.423656240000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | | USD | 5.292500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1241 | Name on file | FTX Trading Ltd. | | $3,542,509.59 | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | ALICE | 0.072832500000000 |
| | | | | | | ALICE-PERP | -0.000000000005912 |
| | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | APE | 0.000058000000000 |
| | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | ATOM | 0.139478183591075 |
| | | | | | | ATOM-PERP | -0.000000000002473 |
| | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | AVAX | 0.100517525378268 |
| | | | | | | AVAX-PERP | -0.000000000004547 |
| | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | BNB | 0.008809660938040 |
| | | | | | | BOBA | 0.122272500000000 |
| | | | | | | BTC | 0.000524802010145 |
| | | | | | | BTC-PERP | 0.000000000000008 |
| | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | CQT | 0.117647060000000 |
| | | | | | | CRV | 0.000561000000000 |
| | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | CVX | 0.000011550000000 |
| | | | | | | CVX-PERP | -0.000000000009095 |
| | | | | | | DAI | 0.500000000000000 |
| | | | | | | DOGE | 200.501535594000000 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | DOT | 0.240903154243295 |
| | | | | | | DOT-PERP | -0.000000000017508 |
| | | | | | | DYDX | 0.000027500000000 |
| | | | | | | EDEN | 0.080000000000000 |
| | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | ETH | 0.010396302681089 |
| | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | ETHW | 0.010046313411652 |
| | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | FTM | 0.189412784623160 |
| | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | FTT | 150.000000007206000 |
| | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | FXS | 0.000049500000000 |
| | | | | | | FXS-PERP | -0.000000000002728 |
| | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | ICP-PERP | 0.000000000021828 |
| | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | KLUNC-PERP | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity | |
| | | | | | KSHIB-PERP | 0.000000000000000 | |
| | | | | | LDO-PERP | 0.000000000000000 | |
| | | | | | LINA-PERP | 0.000000000000000 | |
| | | | | | LINK | 0.131479378669329 | |
| | | | | | LINK-PERP | 0.000000000000455 | |
| | | | | | LOOKS | 3.646718312403020 | |
| | | | | | LOOKS-PERP | 0.000000000000000 | |
| | | | | | LUNA2 | 0.352235040420000 | |
| | | | | | LUNA2_LOCKED | 3,803.177548421000000 | |
| | | | | | LUNC | 27,138.396438750000000 | |
| | | | | | LUNC-PERP | 0.000000000000000 | |
| | | | | | MASK-PERP | 0.000000000000000 | |
| | | | | | MATIC | 7.005290640877750 | |
| | | | | | MATIC-PERP | 0.000000000000000 | |
| | | | | | MINA-PERP | 0.000000000000000 | |
| | | | | | MKR | 0.023425896998842 | |
| | | | | | NEAR-PERP | 0.000000000058208 | |
| | | | | | NFT (47624971412318111 8/The Hill by FTX #32550) | 1.000000000000000 | |
| | | | | | REN-PERP | 0.000000000000000 | |
| | | | | | RNDR | 0.030445920000000 | |
| | | | | | RNDR-PERP | -0.000000000014552 | |
| | | | | | SAND | 0.000055000000000 | |
| | | | | | SAND-PERP | 0.000000000000000 | |
| | | | | | SLND | 3.026949500000000 | |
| | | | | | SNX-PERP | 0.000000000000000 | |
| | | | | | SOL | 0.011924079185761 | |
| | | | | | SOL-1230 | -1,095.100000000000000 | |
| | | | | | SOL-PERP | 0.000000000003638 | |
| | | | | | SPELL | 0.000000003000000 | |
| | | | | | SPELL-PERP | 0.000000000000000 | |
| | | | | | SRM | 11.284323440000000 | |
| | | | | | SRM_LOCKED | 3,791.075676560000000 | |
| | | | | | STG | 0.901320000000000 | |
| | | | | | STX-PERP | 0.000000000000000 | |
| | | | | | SUSHI | 0.092207353580424 | |
| | | | | | TRX | 110.006956000000000 | |
| | | | | | UNI | 1,850.551788416300000 | |
| | | | | | UNI-PERP | -0.000000000003638 | |
| | | | | | USD | 1,906,803.045446710000000 | |
| | | | | | USDT | 1,642,857.978206170000000 | |
| | | | | | USDT-PERP | 0.000000000000000 | |
| | | | | | USTC | 10.000000000000000 | |
| | | | | | USTC-PERP | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1430 | Name on file | FTX Trading Ltd. | $939,341.88 | West Realm Shires Services Inc. | | | |
| | | | | | SHIB | 40,112,314.480545500000000 | |
| | | | | | USD | 0.023417793000186 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3996 | Name on file | FTX Trading Ltd. | $1,500,000.00 | FTX Trading Ltd. | | | |
| | | | | | ALGO | 58,421.000000000000000 | |
| | | | | | BTC | 0.000051660000000 | |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | ETH | 0.000026250000000 |
| | | | | | | ETHW | 0.000026250000000 |
| | | | | | | MANA | 2,346.115010700000000 |
| | | | | | | SAND | 43,218.500325200000000 |
| | | | | | | SHIB | 31,194,280.000000000000000 |
| | | | | | | USD | 1,066,485.913675810000000 |
| | | | | | | USDT | 2,032.126889538440000 |
| | | | | | | USDT-20211231 | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1456 | Name on file | FTX Trading Ltd. | $1,049,052.44 | | FTX Trading Ltd. | AAPL | 160.789593525573000 |
| | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | AMD | 618.176100217274000 |
| | | | | | | AMZN | 57.320000000000000 |
| | | | | | | ARKK | 442.865740530401000 |
| | | | | | | BCH-PERP | 0.000000000000000028 |
| | | | | | | BNB-PERP | 0.000000000000001430 |
| | | | | | | BTC | 13.547700000000000 |
| | | | | | | BTC-PERP | 0.000000000000000027 |
| | | | | | | DASH-PERP | -0.000000000003411 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | EOS-PERP | 0.000000000093905 |
| | | | | | | ETH | 169.919000000000000 |
| | | | | | | ETH-PERP | 0.000000000000361 |
| | | | | | | FB | 0.002907975300000 |
| | | | | | | FTT | 36.090485520000000 |
| | | | | | | GOOGL | 263.010161001278000 |
| | | | | | | GOOGLPRE | 0.000000004941450 |
| | | | | | | HOOD | 218.102877646122000 |
| | | | | | | HT | 5,910.800000000000000 |
| | | | | | | LINK-PERP | -0.000000000013642 |
| | | | | | | LTC | 0.009084950000000 |
| | | | | | | LTC-PERP | -0.000000000004581 |
| | | | | | | NVDA | 330.432151021565000 |
| | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | TRX | 0.000002023501980 |
| | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | TSLA | 100.060643688704000 |
| | | | | | | TSLAPRE | 0.000000003542730 |
| | | | | | | USD | 143,847.778924005000000 |
| | | | | | | USDT | 94,131.493911223500000 |
| | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | ZEC-PERP | -0.000000000000344 |
| | | | | | | ZM | 85.493679055184000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3595 | Name on file | FTX Trading Ltd. | $1,770,000.00 | | FTX Trading Ltd. | USD | 0.000000005018238 |
| | | | | | | USDT | 1,730,690.112599770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2018 | Name on file | FTX Trading Ltd. | $708,137.78 | | FTX Trading Ltd. | BTC-0331 | 0.000000000000002 |

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | BTC-1230 | -0.00000000000004 |
| | | | | | BTC-PERP | -0.00000000000002 |
| | | | | | ETH-0930 | -0.00000000000043 |
| | | | | | ETH-1230 | -0.00000000000014 |
| | | | | | ETH-PERP | 0.00000000000057 |
| | | | | | FTT | 25.00000000000000 |
| | | | | | TRX | 0.00047500000000 |
| | | | | | USD | 575,645.07514178600000 |
| | | | | | USDT | 125,939.78269604700000 |
| | | | | | USDT-1230 | 0.00000000000000 |
| | | | | | USDT-PERP | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2081 | Name on file | FTX Trading Ltd. | $906,821.00 | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | | | BAND-PERP | -0.00000000116415 |
| | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | STG-PERP | 0.00000000000000 |
| | | | | | TRX | 0.00119800000000 |
| | | | | | USD | 62.26146092596510 |
| | | | | | USDT | 906,821.75795154900000 |

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48 | Name on file | FTX Trading Ltd. | $547,326.85 | West Realm Shires Services Inc. | USD | 0.00000002946430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2 | Name on file | FTX Trading Ltd. | $11,690,000.00 | FTX Trading Ltd. | BTC | 480.16310703757600000 |
| | | | | | FTT | 57.59424000000000 |
| | | | | | TRX | 0.00525000000000 |
| | | | | | USD | 2,085,028.50231898000000 |
| | | | | | USDT | 0.01260187032748000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1978 | Name on file | FTX Trading Ltd. | $545,863.29 | FTX Trading Ltd. | AUD | 0.00000000740000 |
| | | | | | AXS | 291.02139154773900000 |
| | | | | | BAND | 7,683.71250301098000000 |
| | | | | | BTC | 16.97382918132460000 |
| | | | | | CEL | 121,257.63825547900000000 |
| | | | | | CEL-1230 | 0.00000000000000 |
| | | | | | CEL-PERP | 0.00000000001819 |
| | | | | | ETH | 4.00053090956010000 |
| | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | ETHW | 0.00000000535530000 |
| | | | | | FTM | 23,282.09879308700000 |
| | | | | | FTT | 161.39532000000000 |

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | LTC | 1,386.680392999260000 |
| | | | | | MATIC | 4,069.167887915820000 |
| | | | | | NEAR | 1,002.999476200000000 |
| | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | RAY | 3,877.594957316810000 |
| | | | | | SOL | 128.298661391874000 |
| | | | | | TRX | 0.714138000000000 |
| | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | USD | 50,043.306545252100000 |
| | | | | | USDT | 0.025217681320800 |
| | | | | | XRP-PERP | 0.000000016079383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2072 | Name on file | FTX Trading Ltd. | $300,000.00 | FTX Trading Ltd. | | |
| | | | | | ETH | 0.000733460000000 |
| | | | | | ETHW | 0.000733460000000 |
| | | | | | FTT | 1,558.500000000000000 |
| | | | | | RNDR | 112,661.589152800000000 |
| | | | | | SOL | 499.924000000000000 |
| | | | | | SRM | 33.872552750000000 |
| | | | | | SRM_LOCKED | 407.786199830000000 |
| | | | | | TRX | 0.000001000000000 |
| | | | | | USD | 40.891546768150400 |
| | | | | | USDT | 0.000000016079383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1851 | Name on file | FTX Trading Ltd. | $4,217,720.42 | FTX Trading Ltd. | | |
| | | | | | BNB | 0.004210296228220 |
| | | | | | CRO | 143.378882270000000 |
| | | | | | ETH | 0.000000005368600 |
| | | | | | USD | 4,216,708.746705910000000 |
| | | | | | USDT | 0.000000003971218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1823 | Name on file | FTX Trading Ltd. | $1,222,771.68 | West Realm Shires Services Inc. | | |
| | | | | | BTC | 0.000001800000000 |
| | | | | | ETHW | 0.000740370000000 |
| | | | | | LINK | 13,154.717720000000000 |
| | | | | | MATIC | 119,198.053600000000000 |
| | | | | | SOL | 3,837.059110580000000 |
| | | | | | USD | 946,712.931798441000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1350 | Name on file | FTX Trading Ltd. | $10,764,441.36 | FTX Trading Ltd. | | |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ATOM | 25,544.429843000000000 |
| | | | | | ATOM-PERP | 0.000000000002274 |
| | | | | | AVAX | 25,636.832379077100000 |
| | | | | | AVAX-PERP | 0.000000000001450 |
| | | | | | BCH | 0.000206356408262 |
| | | | | | BCH-PERP | -0.000000000000007 |

| | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | BNB | 4,019.030924828570000 |
| | | | | | BNB-PERP | -0.000000000001563 |
| | | | | | BTC | 64.963166519841000 |
| | | | | | BTC-PERP | -0.000000000000011 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | DOGE | 11,845,026.178204500000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT | 101,908.174723718000000 |
| | | | | | DOT-PERP | -0.000000000001364 |
| | | | | | ETH | 872.810946241192000 |
| | | | | | ETH-PERP | -0.000000000000114 |
| | | | | | FTT | 1,000.098399965640000 |
| | | | | | FTT-PERP | 0.000000000004576 |
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | LINK | 43,813.735737000000000 |
| | | | | | LINK-PERP | -0.000000000002728 |
| | | | | | LTC | 6,369.262757468310000 |
| | | | | | LTC-PERP | 0.000000000000057 |
| | | | | | LUNA2 | 2.526935205244000 |
| | | | | | LUNA2_LOCKED | 5.896182145242000 |
| | | | | | LUNC | 0.016315545507068 |
| | | | | | LUNC-PERP | 0.000000000001819 |
| | | | | | MATIC | 779,080.751562846000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | NEAR | 32,336.752976310000000 |
| | | | | | NEAR-PERP | -0.000000000002501 |
| | | | | | SHIB | 18,198,844,663.748800000000000 |
| | | | | | SOL | 32,123.848288516500000 |
| | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | SRM | 18.372646070000000 |
| | | | | | SRM_LOCKED | 244.890123870000000 |
| | | | | | TRX | 8,063,791.805480500000000 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI | 64,362.836205965400000 |
| | | | | | UNI-PERP | -0.000000000000796 |
| | | | | | USD | 1,651,125.938037760000000 |
| | | | | | USDT | 0.022988839079520 |
| | | | | | USTC | 4.347998345253200 |
| | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | XLM-PERP | 1,601,758.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1394 | Name on file | FTX Trading Ltd. | $30,000,000.00 | FTX Trading Ltd. | | |
| | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | ADA | -0.001477547978386 |
| | | | | | BAL-PERP | -0.000000000004718 |
| | | | | | BAND-PERP | -0.000000000024556 |
| | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | BTC | 0.000000018161073 |
| | | | | | BTC-PERP | 0.000000000000078 |
| | | | | | DASH-PERP | 0.000000000000003 |
| | | | | | DOT | 0.000000010000000 |
| | | | | | DYDX-PERP | -0.000000000000014 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC | 0.000492195215202 |
| | | | | | ETH | 0.893114694946783 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | | ETH-PERP | -0.000000000020359 |
| | | | | | | ETHW | 0.893114676660246 |
| | | | | | | FLOW-PERP | 0.000000000000227 |
| | | | | | | FTT | 90,511.564857190000000 |
| | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | KSM-PERP | 0.000000000000007 |
| | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | LINK-PERP | -0.000000000001501 |
| | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | NEAR-PERP | 0.000000000000284 |
| | | | | | | NEO-PERP | -0.000000000000011 |
| | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | QTUM-PERP | 0.000000000007844 |
| | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | SOL | 0.810187055000000 |
| | | | | | | SOL-PERP | 0.000000000146748 |
| | | | | | | SRM | 4,286.462446720000000 |
| | | | | | | SRM_LOCKED | 32,896.472597720000000 |
| | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | SXP-PERP | -0.000000000008697 |
| | | | | | | TRX | 0.001043000000000 |
| | | | | | | UNI | 0.001149003427279 |
| | | | | | | USD | 0.020192059990850 |
| | | | | | | USDT | 0.004000001331795 |
| | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | XTZ-PERP | -0.000000000000185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1660 | Name on file | FTX Trading Ltd. | $11,952,557.37 | | FTX Trading Ltd. | BTC | 106.291840000000000 |
| | | | | | | LTC | 598.790000000000000 |
| | | | | | | XRP | 26,298,957.728400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 2074 | Name on file | FTX Trading Ltd. | $1,624,553.00 | | FTX Trading Ltd. | BTC | 0.069200000000000 |
| | | | | | | USD | 5.000000000000000 |
| | | | | | | USDT | 1,624,553.491255840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1080 | Name on file | FTX Trading Ltd. | $31,638,123.09 | | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | ALICE-PERP | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | APE-PERP | 0.000000000000000 |
| | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | 0.000000000000092 |
| | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | BCH-PERP | 0.000000000000029 |
| | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | BTC | 0.000000011545950 |
| | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | | | BTC-PERP | 0.000000000000015 |
| | | | | | C98-PERP | 0.000000000000000 |
| | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 0.000000002000000 |
| | | | | | ETH-PERP | 0.000000000000021 |
| | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 0.000000008392784 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000909 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MER-PERP | 0.000000000000000 |
| | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | NFT (32546367637793 6385/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (33426561951274 3133/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (34615932735819 4327/StarAtlas Anniversary) | 1.000000000000000 |

| | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | NFT (4263099660219777784/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (4658603524623387710/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (4958630198893339023/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (5311579999727288656/NFT) | 1.000000000000000 |
| | | | | | NFT (5448253501421353349/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | NFT (5454175375580485633/StarAtlas Anniversary) | 1.000000000000000 |
| | | | | | OMG-PERP | 0.000000000000455 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | REN-PERP | 0.000000000000000 |
| | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | SOL | 0.125000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | TRX | 0.000503000000000 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 1.779893589288640 |
| | | | | | USDT | 35.573903781532900 |
| | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | ZRX-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| 1915 | Name on file | FTX Trading Ltd. | $750,000.00 | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | APE-PERP | 0.000000000000000 |
| | | | | | APT-PERP | 0.000000000000000 |
| | | | | | ATOM-PERP | 0.000000000000455 |
| | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | AXS-PERP | -0.000000000002227 |
| | | | | | BAND-PERP | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | BNB | 78.000000000000000 |
| | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | BTC | 20.001000026000000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | C98-PERP | 0.000000000000000 |
| | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 39.999988460000000 |
| | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | ETHW | 0.009588450000000 |
| | | | | | FIL-PERP | 0.000000000000909 |
| | | | | | FLM-PERP | 0.000000000029104 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | HT-PERP | 0.000000000000000 |
| | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | KSM-PERP | 0.000000000000057 |
| | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | NEAR-PERP | 0.000000000000455 |
| | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | 0.000000000000227 |
| | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | USD | 7.723365993497280 |
| | | | | | USDT | 2.211711757023420 |
| | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | XTZ-PERP | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1646 | Name on file | FTX Trading Ltd. | $614,417.81 | FTX Trading Ltd. | BTC | 22.095525340000000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | TRX | 0.000148000000000 |
| | | | | | USD | 1.768632533694180 |
| | | | | | USDT | 0.245836820968618 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 863 | Name on file | FTX Trading Ltd. | $2,461,771.34 | FTX Trading Ltd. | ETHW | 0.099900000000000 |
| | | | | | USD | 118,815.967121105000000 |
| | | | | | USDT | 2,332,001.404353270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 558 | Name on file | FTX Trading Ltd. | $709,632.53 | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | BTC | 0.112843456090000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | ETH | 0.000000001100000 |
| | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | ETHW | 0.000000001100000 |
| | | | | | FTT | 1.070333577691950 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GST-PERP | 0.000000000010004 |
| | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | NFT (36188677648191489/The Hill by FTX #38589) | 1.000000000000000 |
| | | | | | SOL | 0.000000006317180 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | TRX | 5.000000000000000 |
| | | | | | USD | 0.006909101129317 |
| | | | | | USDT | 0.000000017472678 |
| | | | | | ZEC-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 3047 | Name on file | FTX Trading Ltd. | $540,247.13 | FTX Trading Ltd. | AVAX | 0.000000010000000 |
| | | | | | BNB | 0.000000004000000 |
| | | | | | ETH | 0.000000002227249 |
| | | | | | ETHW | 0.000000002227249 |
| | | | | | FTT | 25.000000001900000 |
| | | | | | SLRS | 358,936.584600000000000 |
| | | | | | SOL | 424.000000003205000 |
| | | | | | USD | 526,342.430915476000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| 911 | Name on file | FTX Trading Ltd. | $577,000.00 | | FTX Trading Ltd. | AAVE | 0.000000000656208 |
| | | | | | | AAVE-PERP | 0.000000000000004 |
| | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | APE | 26,727.065927006000000 |
| | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | ATOM | 12,666.023142767200000 |
| | | | | | | AVAX | 0.000000004090760 |
| | | | | | | AVAX-PERP | 0.000000000000009 |
| | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | CREAM-PERP | -4,095.870000000000000 |
| | | | | | | DOGE | 612,726.412410002000000 |
| | | | | | | EGLD-PERP | -0.000000000000011 |
| | | | | | | ENS | 2,246.610000000000000 |
| | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | ETC-PERP | -0.000000000000455 |
| | | | | | | ETH | 0.500002500000000 |
| | | | | | | ETHW | 426.514015730000000 |
| | | | | | | ETHW-PERP | -368.900000000000000 |
| | | | | | | FTT | 473.370440660899000 |
| | | | | | | FTT-PERP | -36,843.900000000000000 |
| | | | | | | FXS-PERP | 0.000000000000455 |
| | | | | | | GALA | 0.380400000000000 |
| | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | GMT | 0.000000001119015 |
| | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | KNC | 0.058623062522746 |
| | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | LINK | 0.650000000000000 |
| | | | | | | MATIC | 0.000000005953956 |
| | | | | | | MNGO | 131,300.000000000000000 |
| | | | | | | MNGO-PERP | -94,480.000000000000000 |
| | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | NEAR | 100.000000000000000 |
| | | | | | | RAY | 34,096.325032340000000 |
| | | | | | | RNDR | 17,248.820213000000000 |
| | | | | | | RNDR-PERP | -11,857.100000000000000 |
| | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | SECO | 19,687.000325000000000 |
| | | | | | | SECO-PERP | -14,719.000000000000000 |
| | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | STEP-PERP | -76.900000000000000 |
| | | | | | | THETA-PERP | -0.000000000005457 |
| | | | | | | TONCOIN-PERP | 0.000000000016371 |
| | | | | | | TRX | 1,000.000000000000000 |
| | | | | | | USD | 386,295.519237086000000 |
| | | | | | | USDT-PERP | -93,088.000000000000000 |
| | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | YFII | 0.000000100000000 |
| | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | ZEC-PERP | 0.000000000000001 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1010 | Name on file | FTX Trading Ltd. | $1,024,719.00 | FTX Trading Ltd. | 1INCH | 163.904852000000000 |
| | | | | | AAVE | 10.334023514000000 |
| | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | ADABULL | 483.175189312380000 |
| | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | AGLD | 195.123173400000000 |
| | | | | | ALEPH | 3,070.981686000000000 |
| | | | | | ALGOBULL | 2,507,209,485.880000000000000 |
| | | | | | ALTBULL | 388.496690540000000 |
| | | | | | AR-PERP | 0.000000000000000 |
| | | | | | ATLAS | 23,444.579750000000000 |
| | | | | | ATOMBULL | 6,086,935.854624000000000 |
| | | | | | AUD | 16,799.016555450300000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | BEAR | 759.279400000000000 |
| | | | | | BNB | 0.716232582000000 |
| | | | | | BOBA | 599.863479900000000 |
| | | | | | BTC | 1.717574384070000 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | BULL | 92.171508113916000 |
| | | | | | BULLSHIT | 35.005377715000000 |
| | | | | | C98 | 423.913735000000000 |
| | | | | | CHZ | 367.800796000000000 |
| | | | | | COMPBEAR | 68,689,192.800000000000000 |
| | | | | | COMPBULL | 1,923,615.833174700000000 |
| | | | | | DEFIBEAR | 93.861100000000000 |
| | | | | | DEFIBULL | 4,434.557892773000000 |
| | | | | | DOGE | 1,913.260575400000000 |
| | | | | | DOGEBEAR2021 | 12.906219190000000 |
| | | | | | DOGEBULL | 746.377481819800000 |
| | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | DRGNBULL | 1,912.080931518000000 |
| | | | | | DYDX | 10.286892400000000 |
| | | | | | ENJ | 300.880003000000000 |
| | | | | | ETH | 19.064045138800000 |
| | | | | | ETHBEAR | 900,798,391.000000000000000 |
| | | | | | ETHBULL | 1,751.563974244660000 |
| | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | ETHW | 18.788357073000000 |
| | | | | | FTM | 18,262.263376000000000 |
| | | | | | FTT | 158.996938850131000 |
| | | | | | GALA | 9,678.125300000000000 |
| | | | | | GENE | 26.576847500000000 |
| | | | | | GRTBULL | 13,199,173.182008200000000 |
| | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | LINKBEAR | 539,912,520.000000000000000 |
| | | | | | LINKBULL | 469,578.299236870000000 |
| | | | | | LTCBEAR | 71.511400000000000 |
| | | | | | LTCBULL | 407,633.995707000000000 |
| | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | MATIC | 368.771932000000000 |
| | | | | | MATICBEAR2021 | 3,826,351.397000000000000 |
| | | | | | MATICBULL | 277,227.044110300000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | MNGO | 7,834.370410000000000 |
| | | | | | | NEAR | 170.479274000000000 |
| | | | | | | OKBBEAR | 90,000,000.000000000000000 |
| | | | | | | OKBBULL | 79.992175973000000 |
| | | | | | | OXY | 609.515049400000000 |
| | | | | | | RAY | 354.731332000000000 |
| | | | | | | REN | 424.117793000000000 |
| | | | | | | RUNE | 396.516495400000000 |
| | | | | | | SAND | 304.846847000000000 |
| | | | | | | SHIB | 4,198,801.200000000000000 |
| | | | | | | SOL | 730.573398260000000 |
| | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | SPELL | 80,574.480500000000000 |
| | | | | | | SRM | 237.781795000000000 |
| | | | | | | SUSHIBULL | 384,735,332.031500000000000 |
| | | | | | | THETABULL | 13,807.577060388000000 |
| | | | | | | TLM | 2,814.379630000000000 |
| | | | | | | TRX | 0.000001000000000 |
| | | | | | | TRXBULL | 5,670.577928300000000 |
| | | | | | | TULIP | 94.966486520000000 |
| | | | | | | UNI | 64.321097900000000 |
| | | | | | | UNISWAPBULL | 635.218020436200000 |
| | | | | | | USD | 154,176.938171635000000 |
| | | | | | | VETBULL | 102,977.481343600000000 |
| | | | | | | WAVES | 58.431661200000000 |
| | | | | | | XRP | 73.071452000000000 |
| | | | | | | XRPBULL | 1,401,614.566540000000000 |
| | | | | | | XT2BEAR | 229,561,623.100000000000000 |
| | | | | | | XTZBULL | 1,043,040.665694000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 624 | Name on file | FTX Trading Ltd. | $2,796,426.82 | | FTX Trading Ltd. | | |
| | | | | | | USD | 2,607,296.084271160000000 |
| | | | | | | USDT | 189,550.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 71095 | Name on file | FTX Trading Ltd. | $28,445,939.57 | | FTX Trading Ltd. | | |
| | | | | | | AXS | 0.000000006713720 |
| | | | | | | BTC | 30.000473228279800 |
| | | | | | | ETH | 600.012765837879000 |
| | | | | | | ETHE | 133.800000000000000 |
| | | | | | | ETHW | 0.000000004697600 |
| | | | | | | GBTC | 1,604.420000000000000 |
| | | | | | | MATIC | 200,000.218454353000000 |
| | | | | | | SOS | 0.000000002000000 |
| | | | | | | USD | 15,982,095.200586500000000 |
| | | | | | | USDT | 10,972,617.503645500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1257 | Name on file | FTX Trading Ltd. | $16,914,434.00 | | FTX Trading Ltd. | | |
| | | | | | | ALCX | 0.000000002000000 |
| | | | | | | BTC | 1.341320790000000 |
| | | | | | | DOGE | 100,766.000000000000000 |
| | | | | | | FTT | 7,823.272497480730000 |

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | LUNA2_LOCKED | 31.549725900000000 |
| | | | | | SOL | 61,365.214954750000000 |
| | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | SRM | 16.907335140000000 |
| | | | | | SRM_LOCKED | 7,052.296501100000000 |
| | | | | | USD | 39,849.520828803300000 |
| | | | | | USDT | 0.000000004500000 |
| | | | | | YFI | 0.000000007114400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 741 | Name on file | FTX Trading Ltd. | $885,261.00 | FTX Trading Ltd. | ATOM | 126.869880690152000 |
| | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | BTC | 37.051706372250400 |
| | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | SOL | -1.077373861442560 |
| | | | | | USD | 21.000313255956200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2312 | Name on file | West Realm Shires Services Inc. | $12,000,000.00 | West Realm Shires Services Inc. | DOGE | 7.031122130000000 |
| | | | | | ETH | 1.011550110000000 |
| | | | | | NFT (29833543091858863/Barcelona Ticket Stub #1465) | 1.000000000000000 |
| | | | | | NFT (51094548617138277 1/Australia Ticket Stub #131) | 1.000000000000000 |
| | | | | | SOL | 585.268430179752000 |
| | | | | | USD | 7.610000231856460 |
| | | | | | USDT | 0.000000014780172 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Filed Amount | Modified Claim Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1939 | Name on file | FTX Trading Ltd. | $13,387,129.39 | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | AVAX | 1,098.638675015680000 |
| | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | BCH | 794.232558705315000 |
| | | | | | BCH-PERP | -0.000000000000028 |
| | | | | | BNB | -0.004120027887290 |
| | | | | | BNB-PERP | 0.000000000001364 |
| | | | | | BTC | 9.421452059871720 |
| | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | BTC-PERP | -0.000000000000187 |
| | | | | | DAI | 0.100000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | DOT | 100.000000000000000 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 119.040916268401000 |
| | | | | | ETH-PERP | -0.044099999999910 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | ETHW | 31,633.737703093100000 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FTM | -0.127339311432923 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 22,675.750000000000000 |
| | | | | | FTT-PERP | -0.000000000011596 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | HT-PERP | 0.100000000000000 |
| | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | LTC | 0.096845142091163 |
| | | | | | LTC-PERP | -0.000000000010914 |
| | | | | | LUNA2 | 0.000599047012600 |
| | | | | | LUNA2_LOCKED | 0.001397776363000 |
| | | | | | MATIC | 100.978902494097000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | SOL | 98.499958213553600 |
| | | | | | SOL-PERP | -0.000000000002910 |
| | | | | | SRM | 10,392.318295080000000 |
| | | | | | SRM_LOCKED | 422,225.160061910000000 |
| | | | | | STETH | 0.102616049475903 |
| | | | | | TRX | -0.063330789343020 |
| | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | USD | 12,413,043.157117000000000 |
| | | | | | USDT | 154,336.421003204000000 |
| | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | USTC | 0.084798000000000 |
| | | | | | WBTC | 10.301004447000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 570 | Name on file | FTX Trading Ltd. | $3,009,269.33 | West Realm Shires Services Inc. | | |
| | | | | | BTC | 0.000000006112500 |
| | | | | | ETHW | 0.000933000000000 |
| | | | | | USD | 2,156,798.825193960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1429 | Name on file | FTX Trading Ltd. | $1,868,708.81 | FTX Trading Ltd. | | |
| | | | | | APE-PERP | 0.000000000005798 |
| | | | | | AVAX-PERP | -0.000000000000039 |
| | | | | | BCH-PERP | 0.000000000000012 |
| | | | | | BTC | 0.000009010000000 |
| | | | | | BTC-PERP | 0.000000000000251 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | EOS-PERP | -0.000000000000544 |
| | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | ETH | 90.755000000000000 |
| | | | | | ETH-PERP | 359.999999999999000 |
| | | | | | ETHW | 114.247000000000000 |
| | | | | | FTT | 180.057582140000000 |
| | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | -0.000000000000227 |
| | | | | | NEAR | 1.027443900000000 |
| | | | | | NEAR-PERP | -0.000000000000256 |
| | | | | | RUNE | 15.097469480000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | | Ticker | Ticker Quantity |
| | | | | | | SOL | 7.000035000000000 |
| | | | | | | SOL-PERP | 0.000000000010914 |
| | | | | | | USD | 1,283,376.282720330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 543 | Name on file | FTX Trading Ltd. | $602,000.00 | FTX Trading Ltd. | | | |
| | | | | | | AUDIO | 1.000000000000000 |
| | | | | | | USD | 500,787.431575640000000 |
| | | | | | | USDT | 100,039.980280940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85313 | Name on file | FTX Trading Ltd. | $15,787,884.58 | FTX Trading Ltd. | | | |
| | | | | | | 1INCH | 13,027.851637345500000 |
| | | | | | | AAVE | 84.560611681859600 |
| | | | | | | ALGO | 416,529.786704744000000 |
| | | | | | | ALPHA | 194,977.627195948000000 |
| | | | | | | APE | -13,268.198315274500000 |
| | | | | | | AUDIO | 418,515.492760304000000 |
| | | | | | | AVAX | 0.004888182991335 |
| | | | | | | AXS | 14,189.742039613500000 |
| | | | | | | BADGER | 3,570.349699673040000 |
| | | | | | | BAL | 8,837.888937195020000 |
| | | | | | | BAND | 15,774.013749137900000 |
| | | | | | | BAT | 131,439.884172529000000 |
| | | | | | | BCH | 285.366193657170000 |
| | | | | | | BNT | 73,031.261735608600000 |
| | | | | | | BTC | 273.650133177592000 |
| | | | | | | CEL | 6,489.305809634750000 |
| | | | | | | CHZ | 3,601,095.279204430000000 |
| | | | | | | COMP | -170.102771085915000 |
| | | | | | | CREAM | 900.716814442558000 |
| | | | | | | CRO | 1,081,928.627051910000000 |
| | | | | | | CRV | 19,291.304870969300000 |
| | | | | | | CVC | 317,554.828577816000000 |
| | | | | | | DAI | -3,608.429575417950000 |
| | | | | | | DENT | 182,947,402.787896000000000 |
| | | | | | | DODO | 29,133.257266789800000 |
| | | | | | | DYDX | 4,354.500897862800000 |
| | | | | | | EGLD | 19.320315183392700 |
| | | | | | | ENJ | 139,173.643049526000000 |
| | | | | | | EOS | 17,337.785168906600000 |
| | | | | | | ETH | 333.605638850000000 |
| | | | | | | ETHW | 398.817681720000000 |
| | | | | | | FTM | 516,180.784553570000000 |
| | | | | | | FTT | 11,187.541795000000000 |
| | | | | | | GALA | 8,401.733838701530000 |
| | | | | | | GRT | 575,870.458998604000000 |
| | | | | | | HBAR | 0.316746505034705 |
| | | | | | | HT | 1,224.639523788700000 |
| | | | | | | HXRO | 12,633.160068390500000 |
| | | | | | | KNC | 12,832.574980632500000 |
| | | | | | | LEO | 2,854.139854717720000 |
| | | | | | | LINK | 111,285.955527260000000 |
| | | | | | | LOOM | 106,972.440288011000000 |
| | | | | | | LRC | -11,763.133779457600000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | | LTC | 4,775.123608070000000 |
| | | | | | MANA | 262,695.754765112000000 |
| | | | | | MATIC | 160,928.680607052000000 |
| | | | | | MITH | 4,931,867.058718270000000 |
| | | | | | MKR | 15.958510146168100 |
| | | | | | MTL | 21,806.385380523100000 |
| | | | | | NEXO | 866.577247487197000 |
| | | | | | OMG | 5,928.021213859090000 |
| | | | | | ORBS | 340,384.120843620000000 |
| | | | | | OXY | 255.000000000000000 |
| | | | | | PAXG | 1.523061257885020 |
| | | | | | PERP | 63,988.419768443000000 |
| | | | | | REEF | 6,076,268.892545730000000 |
| | | | | | ROOK | 202.685122378471000 |
| | | | | | SAND | 155,064.293556732000000 |
| | | | | | SHIB | 52,816,869,580.584700000000000 |
| | | | | | SKL | 1,047,573.928327680000000 |
| | | | | | SLP | 26,546,754.610667000000000 |
| | | | | | SNX | 4,406.955116285310000 |
| | | | | | SOL | 4,480.238857406570000 |
| | | | | | SPELL | 0.005527800161160 |
| | | | | | STORJ | 14,536.177427481200000 |
| | | | | | SUSHI | 4,664.954087351370000 |
| | | | | | SXP | 33,180.096866126200000 |
| | | | | | TRU | 19,604.342326759500000 |
| | | | | | UNI | 1,999.573156618800000 |
| | | | | | USD | 3,173,490.162605850000000 |
| | | | | | USDT | -11,903,854.032378700000000 |
| | | | | | USTC | 0.002666446505949 |
| | | | | | WBTC | -0.105684856921497 |
| | | | | | XLM | 62.813522355507100 |
| | | | | | XRP | 316,061.922821000000000 |
| | | | | | XTZ | 7,350.748831339030000 |
| | | | | | YFI | 0.666268657815640 |
| | | | | | YFII | -7.253715766864860 |
| | | | | | ZRX | 152,550.652522931000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80019 | Name on file | FTX Trading Ltd. | $2,303,556.18 | FTX Trading Ltd. | 1INCH | 464.856840371917000 |
| | | | | | AAVE | 9.565425441565440 |
| | | | | | ALGO | 33.955684567352600 |
| | | | | | ALPHA | 867.378086483430000 |
| | | | | | APE | 60.387727865931200 |
| | | | | | AUDIO | 604.048424746953000 |
| | | | | | AVAX | 0.002697389017594 |
| | | | | | AXS | 39.055342377625600 |
| | | | | | BADGER | 37.707748546751100 |
| | | | | | BAL | 25.123244930817300 |
| | | | | | BAND | 114.950711242454000 |
| | | | | | BAT | 98.630616859499300 |
| | | | | | BCH | -0.382546851210596 |
| | | | | | BNT | -415.151219302016000 |
| | | | | | BTC | -97.212913156459200 |
| | | | | | CEL | 57.593904839339100 |
| | | | | | CHZ | -541.824623985317000 |

| | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | COMP | 6.552096929996390 |
| | | | | | | CREAM | 4.881828184318640 |
| | | | | | | CRO | 1,361.145582720620000 |
| | | | | | | CRV | 54.948206983283200 |
| | | | | | | CVC | 547.040907655320000 |
| | | | | | | DAI | 75.983773280462500 |
| | | | | | | DENT | -10,285.482864068400000 |
| | | | | | | DODO | 2,488.559128788520000 |
| | | | | | | DYDX | 67.238189524993800 |
| | | | | | | EGLD | 35.144666804008800 |
| | | | | | | ENJ | 427.154164521912000 |
| | | | | | | EOS | 12.187600000000000 |
| | | | | | | ETH | 1.311875040000000 |
| | | | | | | ETHW | 0.824797490000000 |
| | | | | | | FTM | 2,619.891277473480000 |
| | | | | | | FTT | 114.040864000000000 |
| | | | | | | GALA | 415.091581614823000 |
| | | | | | | GRT | 1,557.587047868310000 |
| | | | | | | HBAR | 0.005856981453397 |
| | | | | | | HT | 10.393506206074700 |
| | | | | | | HXRO | 6,073.994132224580000 |
| | | | | | | KNC | 2,999.251805098080000 |
| | | | | | | LEO | 520.789392397690000 |
| | | | | | | LINK | -2.074086833198940 |
| | | | | | | LOOM | 1,500.128747070650000 |
| | | | | | | LRC | 492.477337320928000 |
| | | | | | | LTC | 56.670346939419500 |
| | | | | | | MANA | -209.137596849743000 |
| | | | | | | MATIC | 801.603291320000000 |
| | | | | | | MITH | 13,617.641787062400000 |
| | | | | | | MKR | 0.137697094178536 |
| | | | | | | MTL | 416.968644678500000 |
| | | | | | | NEXO | 17.337811969814000 |
| | | | | | | OMG | 138.993925228196000 |
| | | | | | | ORBS | 4,112.378431425670000 |
| | | | | | | OXY | 53,514.844415474800000 |
| | | | | | | PAXG | 1.464713394856000 |
| | | | | | | PERP | 74.622053101493000 |
| | | | | | | REEF | 164,784.450212146000000 |
| | | | | | | ROOK | 0.870397960879032 |
| | | | | | | SAND | 1,987.441868239230000 |
| | | | | | | SHIB | 747,553,676.009752000000000 |
| | | | | | | SKL | 2,328.464656639370000 |
| | | | | | | SLP | 140,835.674443566000000 |
| | | | | | | SNX | 50.917817002671100 |
| | | | | | | SOL | 11.197934117476300 |
| | | | | | | STORJ | 353.333153098462000 |
| | | | | | | SUSHI | 262.275490245334000 |
| | | | | | | SXP | 471.020170117268000 |
| | | | | | | TRU | 7,414.415796070080000 |
| | | | | | | TRX | 0.001997000000000 |
| | | | | | | UNI | 27.503329386681600 |
| | | | | | | USD | 2,389,228.139315040000000 |
| | | | | | | USDT | 28,036.851357619700000 |
| | | | | | | WBTC | 0.000631931560221 |
| | | | | | | XLM | 0.007085317773282 |
| | | | | | | XRP | 117,894.847647782000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | | Ticker | Ticker Quantity |
| | | | | | XTZ | | 1.971930226706820 |
| | | | | | YFI | | 0.000445346704173 |
| | | | | | YFII | | 0.202331294627425 |
| | | | | | ZRX | | 280.916484443774000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| 1459 | Name on file | FTX Trading Ltd. | $1,645,038.64 | FTX Trading Ltd. | | | |
| | | | | | ALPHA-PERP | | 0.000000000000000 |
| | | | | | AR-PERP | | 0.000000000000000 |
| | | | | | BTC | | 0.000406718383150 |
| | | | | | BTC-20210924 | | 0.000000000000000 |
| | | | | | BTC-PERP | | 0.000000000000000 |
| | | | | | DOGE-PERP | | 0.000000000000000 |
| | | | | | DOT-20210625 | | 0.000000000000000 |
| | | | | | DOT-PERP | | 0.000000000000000 |
| | | | | | ETH | | 0.009240000000000 |
| | | | | | ETH-0624 | | 0.000000000000000 |
| | | | | | ETH-0930 | | 0.000000000000000 |
| | | | | | ETH-1230 | | -0.000000000000008 |
| | | | | | ETH-20210625 | | 0.000000000000000 |
| | | | | | ETH-20210924 | | 0.000000000000000 |
| | | | | | ETH-PERP | | -0.000000000000013 |
| | | | | | ETHW | | 0.009240000000000 |
| | | | | | FTT-PERP | | -0.000000000001819 |
| | | | | | GBP | | 0.287500000000000 |
| | | | | | MATIC | | -1.912736882976340 |
| | | | | | MATIC-PERP | | 0.000000000000000 |
| | | | | | SOL-PERP | | -0.000000000000909 |
| | | | | | TRX | | 28,474,882.848589800000000 |
| | | | | | USD | | 0.524862543496633 |
| | | | | | USDT | | 0.005829171183017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| 478 | Name on file | FTX Trading Ltd. | $7,530,652.00 | FTX Trading Ltd. | | | |
| | | | | | ALICE-PERP | | 0.000000000000000 |
| | | | | | APE-PERP | | 0.000000000000000 |
| | | | | | BTC-PERP | | 0.000000000000000 |
| | | | | | CEL-PERP | | 0.000000000000000 |
| | | | | | SOL-PERP | | -0.000000000014552 |
| | | | | | USD | | 7,527,842.419904190000000 |
| | | | | | USDT | | 2,687.063045500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| 1091 | Name on file | FTX Hong Kong Ltd | $500,000.00 | FTX Trading Ltd. | | | |
| | | | | | 1INCH-PERP | | 0.000000000000000 |
| | | | | | AAVE-PERP | | 0.000000000000000 |
| | | | | | ADA-PERP | | 0.000000000000000 |
| | | | | | ALPHA-PERP | | 0.000000000000000 |
| | | | | | BADGER-PERP | | 0.000000000000000 |
| | | | | | BAND-PERP | | -0.000000000000068 |
| | | | | | BNB | | 0.000000006092675 |
| | | | | | BNB-PERP | | 0.000000000000013 |
| | | | | | BTC | | 0.000000002500000 |
| | | | | | BTC-PERP | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | | Ticker | Ticker Quantity |
| | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | BULL | 1.000015000000000 |
| | | | | | | CRO | 4,700.000000000000000 |
| | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | DOT-PERP | -0.000000000000014 |
| | | | | | | ETH | 0.000897850000000 |
| | | | | | | ETHBULL | 565.490098442000000 |
| | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | ETHW | 0.000897849036309 |
| | | | | | | FTM | 800.000000000000000 |
| | | | | | | FTT | 210.749673043175000 |
| | | | | | | FTT-PERP | -0.000000000000023 |
| | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | MATICBEAR2021 | 26.454000000000000 |
| | | | | | | MATICBULL | 525,485.836651990000000 |
| | | | | | | OXY | 1,000.451595500000000 |
| | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | SHIB | 105,755,461.875629000000000 |
| | | | | | | SNX-PERP | -0.000000000000014 |
| | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | SRM | 1,097.578145250000000 |
| | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | STMX | 5,818.079795000000000 |
| | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | USD | 449.340689340014000 |
| | | | | | | USDT | 0.000000008413635 |
| | | | | | | YFI-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1286 | Name on file | FTX Trading Ltd. | $2,400,000.00 | FTX Trading Ltd. | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | BTC | 13.550500400000000 |
| | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | ETH | 137.223549800000000 |
| | | | | | | ETHW | 137.223549800000000 |
| | | | | | | USD | 0.006899740000000 |
| | | | | | | USDT | 1,302.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 677 | Name on file | FTX Trading Ltd. | $548,451.23 | FTX Trading Ltd. | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | AVAX-PERP | 779.400000000000000 |
| | | | | | | BCH-0325 | -0.000000000000050 |
| | | | | | | BCH-20211231 | -0.000000000000001 |
| | | | | | | BTC | 6.503481174340000 |
| | | | | | | BTC-0325 | 0.000000000000003 |
| | | | | | | BTC-0624 | -0.000000000000009 |
| | | | | | | BTC-0930 | -0.000000000000004 |
| | | | | | | BTC-1230 | -0.014799999999983 |
| | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | BTC-PERP | -0.145399999999957 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Debtor | | Ticker | Ticker Quantity |
| | | | | | CRO-PERP | | 0.00000000000000 |
| | | | | | DOT-20211231 | | 0.00000000000000 |
| | | | | | DOT-PERP | | -56.60000000003500 |
| | | | | | EOS-0325 | | 0.00000000000909 |
| | | | | | EOS-0624 | | 0.00000000000000 |
| | | | | | EOS-0930 | | 0.00000000005457 |
| | | | | | EOS-20211231 | | 0.00000000000000 |
| | | | | | ETC-PERP | | 0.00000000000000 |
| | | | | | ETH-0325 | | 0.00000000000124 |
| | | | | | ETH-0624 | | -0.00000000000043 |
| | | | | | ETH-0930 | | 0.00000000000019 |
| | | | | | ETH-1230 | | -5.92100000000050 |
| | | | | | ETH-20211231 | | 0.00000000000000 |
| | | | | | ETH-PERP | | -3.21600000000530 |
| | | | | | FIL-20211231 | | 0.00000000000000 |
| | | | | | FTT-PERP | | 54,000.00000000000000 |
| | | | | | LTC-0325 | | 0.00000000000000 |
| | | | | | LTC-20211231 | | 0.00000000000000 |
| | | | | | SOL-20211231 | | 0.00000000000000 |
| | | | | | SOL-PERP | | 0.21000000001564 |
| | | | | | TRX | | 27,809.00000000000000 |
| | | | | | TRX-20211231 | | 0.00000000000000 |
| | | | | | USD | | 307,780.327617912000000 |
| | | | | | XRP-0325 | | 0.00000000000000 |
| | | | | | XRP-20211231 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| 119 | Name on file | FTX Trading Ltd. | $1,314,685.00 | FTX Trading Ltd. | | | |
| | | | | | BNB-PERP | | 0.00000000000000 |
| | | | | | COMP-PERP | | 0.00000000000000 |
| | | | | | ETH-PERP | | 0.00000000000000 |
| | | | | | RUNE-PERP | | 0.00000000000000 |
| | | | | | SHIB-PERP | | 0.00000000000000 |
| | | | | | SXP-PERP | | 0.00000000000000 |
| | | | | | USD | | 0.00836036533175 |
| | | | | | USDT | | 0.83527848111038 |
| | | | | | VET-PERP | | 0.00000000000000 |
| | | | | | XLM-PERP | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| 2030 | Name on file | FTX Trading Ltd. | $1,759,074.73 | FTX Trading Ltd. | | | |
| | | | | | AAVE-0624 | | 0.00000000000000 |
| | | | | | AAVE-PERP | | 0.00000000000000 |
| | | | | | ADABULL | | 0.00000000001600000 |
| | | | | | ADA-PERP | | 0.00000000000000 |
| | | | | | ALGO-PERP | | 0.00000000000000 |
| | | | | | ANC-PERP | | 0.00000000000000 |
| | | | | | APE-PERP | | 0.00000000011823 |
| | | | | | ATOM-PERP | | -0.00000000001364 |
| | | | | | AUDIO-PERP | | 0.00000000000000 |
| | | | | | AVAX-PERP | | -0.00000000000796 |
| | | | | | AXS-PERP | | 0.00000000000000 |
| | | | | | BAL-PERP | | 0.00000000000000 |
| | | | | | BNB-PERP | | 0.00000000000000 |
| | | | | | BSV-PERP | | 0.00000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | | BTC | 0.014545993630915 |
| | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | BTC-PERP | -0.000000000001307 |
| | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | ENS-PERP | 0.000000000000057 |
| | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | ETC-PERP | -0.000000000006366 |
| | | | | | ETH | 0.000000001831106 |
| | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | ETH-PERP | -0.000000000013882 |
| | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | FIDA | 0.000000010000000 |
| | | | | | FIL-PERP | -0.000000000000114 |
| | | | | | FLM-PERP | -0.000000000007276 |
| | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 150.010459521952000 |
| | | | | | FTT-PERP | 0.000000000003638 |
| | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | GST-PERP | -0.000000000023647 |
| | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | KNC-PERP | -0.000000000003638 |
| | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | LINK-PERP | 0.000000000003638 |
| | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | LTC | 0.000000000602225 |
| | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MTL-PERP | -0.000000000001819 |
| | | | | | NEAR-PERP | 0.000000000001819 |
| | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | OP-PERP | 0.000000000000000 |
| | | | | | OXY_LOCKED | 586,149.904580350000000 |
| | | | | | OXY-PERP | 0.000000000014552 |
| | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | RAY-PERP | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Filed Amount | | Debtor | Ticker | Ticker Quantity |
| | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | RUNE-PERP | 0.000000000000227 |
| | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | SRM | 14.721548170000000 |
| | | | | | | SRM_LOCKED | 289.914134690000000 |
| | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | TRX | 0.001201000000000 |
| | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | USD | 1,271,315.002698420000000 |
| | | | | | | USDT | 487,393.009826359000000 |
| | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | ZIL-PERP | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2860 | Name on file | FTX Trading Ltd. | $23,561,586.37 | | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | ATOM-PERP | -0.000000000001819 |
| | | | | | | AUD | 0.002000393086323 |
| | | | | | | AVAX-PERP | -0.000000000000909 |
| | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | BNB-PERP | -0.000000000000114 |
| | | | | | | BTC | 53.501527564151100 |
| | | | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | | | | BTC-PERP | 0.000000000000294 |
| | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | COMP-PERP | -0.000000000000142 |
| | | | | | | COPE | 10,990.524865240000000 |
| | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | DOGE | 5.000000010000000 |
| | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | DOT-PERP | 0.000000000014552 |
| | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | ETH | 490.482615083939000 |
| | | | | | | ETH-PERP | 0.000000000000909 |

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | | ETHW | 490.482615080000000 |
| | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | FTT | 13,580.001919520000000 |
| | | | | | FTT-PERP | 0.000000000001819 |
| | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | HKD | 779,257.738629931000000 |
| | | | | | JET | 315,435.063967040000000 |
| | | | | | KSM-PERP | -0.000000000000227 |
| | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | MNGO | 2,959,268.848334250000000 |
| | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | PYTH_LOCKED | 16,666,666.670000000000000 |
| | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | RUNE-PERP | -0.000000000001819 |
| | | | | | SNX-PERP | 0.000000000004775 |
| | | | | | SOL | 462,043.023638192000000 |
| | | | | | SOL-PERP | 0.000000000003638 |
| | | | | | SRM | 3,304.373637690000000 |
| | | | | | SRM_LOCKED | 1,686,271.823737160000000 |
| | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | SUSHI | 0.476947187527728 |
| | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | TRX | 0.000002000000000 |
| | | | | | UNI-PERP | 0.000000000001819 |
| | | | | | USD | 12,035,201.698396900000000 |
| | | | | | USDT | 3,670.273301328480000 |
| | | | | | YFI-PERP | -0.000000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1225 | Name on file | FTX Trading Ltd. | $617,198.70 | FTX Trading Ltd. | | |
| | | | | | BTC | 2.919821375000000 |
| | | | | | ETH | 40.258277042000000 |
| | | | | | ETHW | 40.258277040000000 |
| | | | | | FTT | 25.201347150803300 |
| | | | | | MATIC | 25.343708159031500 |
| | | | | | SOL | 91.060064100000000 |
| | | | | | TRX | 1.999636000000000 |
| | | | | | USD | 26,876.490533588300000 |
| | | | | | USDT | 0.007303165858577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1929 | Name on file | FTX Trading Ltd. | $4,295,150.78 | FTX Trading Ltd. | | |
| | | | | | AAVE | 166.560000000000000 |
| | | | | | AGLD | 0.013717500000000 |
| | | | | | ALCX | 184.358220740000000 |
| | | | | | ALICE | 53.023208500000000 |
| | | | | | ALPHA | 60,846.423470019300000 |
| | | | | | APE | 3,652.577184500000000 |
| | | | | | APT | 0.383636413164308 |
| | | | | | AUDIO | 59,611.667915000000000 |
| | | | | | AXS | 3,030.217101000000000 |
| | | | | | BADGER | 608.333998600000000 |
| | | | | | BAND | 445.411348620170000 |
| | | | | | BAT | 265,286.215696160000000 |

| Claim Number | Name | Asserted Claims | | Modified Claim | | |
|---|---|---|---|---|---|---|
| | | Debtor | Filed Amount | Debtor | Ticker | Ticker Quantity |
| | | | | | BIT | 8,507.014810000000000 |
| | | | | | BNT | 2,204.747664000000000 |
| | | | | | BOBA | 5,516.253607500000000 |
| | | | | | BRZ | 196,380.015120000000000 |
| | | | | | BTC | 26.485395196662300 |
| | | | | | C98 | 16,403.075520000000000 |
| | | | | | COMP | 222.156000000000000 |
| | | | | | CQT | 117,539.572275000000000 |
| | | | | | CRO | 240,740.798350000000000 |
| | | | | | CRV | 16,851.418000000000000 |
| | | | | | DOGE | 677,704.252773010000000 |
| | | | | | DOT | 9,796.818000000000000 |
| | | | | | DYDX | 1,492.615447500000000 |
| | | | | | ENJ | 55,363.826205000000000 |
| | | | | | ENS | 216.530486750000000 |
| | | | | | ETH | 80.171644929700000 |
| | | | | | ETHW | 200.076732614700000 |
| | | | | | EUR | 0.000000480179080 |
| | | | | | FTM | 218,371.523815000000000 |
| | | | | | FTT | 194.961951180735000 |
| | | | | | GALA | 4,600,463.230350000000000 |
| | | | | | GBP | 100.000000000000000 |
| | | | | | GMT | 5,959.042725000000000 |
| | | | | | GODS | 16,164.692267500000000 |
| | | | | | HNT | 0.043432500000000 |
| | | | | | JOE | 0.316115000000000 |
| | | | | | KNC | 9,352.403485000000000 |
| | | | | | LINK | 5,474.297443170000000 |
| | | | | | LTC | 1,118.099469450000000 |
| | | | | | LUNA2 | 15,716.953140000000000 |
| | | | | | LUNA2_LOCKED | 36,644.890660000000000 |
| | | | | | LUNC | 169,785,610.790320000000000 |
| | | | | | MATIC | 67,153.887777600000000 |
| | | | | | OMG | 6,084.782870000000000 |
| | | | | | RAY | 20,000.566102000000000 |
| | | | | | RNDR | 19,934.413981500000000 |
| | | | | | ROOK | 94.419949760000000 |
| | | | | | RSR | 7,869,083.776050000000000 |
| | | | | | RUNE | 0.007164500000000 |
| | | | | | SAND | 56,477.983650000000000 |
| | | | | | SHIB | 5,523,199,359.600000000000000 |
| | | | | | SOL | 25,526.475195808100000 |
| | | | | | SPELL | 30,477,312.706000000000000 |
| | | | | | SRM | 39,375.218323790000000 |
| | | | | | SRM_LOCKED | 64.777005830000000 |
| | | | | | SUSHI | 50,212.670275000000000 |
| | | | | | SXP | 0.078650000000000 |
| | | | | | TRU | 70,242.147620000000000 |
| | | | | | TRX | 747,945.491386100000000 |
| | | | | | USD | 1,095,989.776201550000000 |
| | | | | | USDT | 44,379.805813345400000 |
| | | | | | XRP | 661,188.844681053000000 |
| | | | | | YFI | 4.970970550174330 |
| | | | | | YFII | 1.686482925000000 |
| | | | | | YGG | 4,350.009470000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | | Filed Amount | Debtor | Ticker | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2084 | Name on file | FTX Trading Ltd. | | $1,933,617.77 | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | | | | BTC | 5.235452700000000 |
| | | | | | | ETH | 8.000000000000000 |
| | | | | | | ETHW | 8.000000000000000 |
| | | | | | | USD | 994.903675560000000 |
| | | | | | | USDT | 1,833,109.022694400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1831 | Name on file | FTX Trading Ltd. | | $7,530,652.00 | West Realm Shires Services Inc. | | |
|---|---|---|---|---|---|---|---|
| | | | | | | BTC | 0.000198090000000 |
| | | | | | | ETH | 0.002588510000000 |
| | | | | | | ETHW | 0.002561130000000 |
| | | | | | | USD | 0.000316519222872 |
| | | | | | | YFI | 0.000458060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 784 | Name on file | FTX Trading Ltd. | | $1,816,764.69 | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | | | | BTC | 0.000000002245900 |
| | | | | | | ENS | 0.000000010000000 |
| | | | | | | ETH | 1,267.537523973870000 |
| | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | ETHW | 0.000000004072461 |
| | | | | | | FTT | 0.226209798312672 |
| | | | | | | MOB | 298,356.200624304000000 |
| | | | | | | USD | 64.269323941778100 |
| | | | | | | USDT | 0.000000006092233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.