## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Ninth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 326 | Name on file | FTX Trading Ltd. | $103,693.00 | 84684 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.00000000000000 |
| | | | | | | | ADA-20210924 | 0.00000000000000 |
| | | | | | | | ADA-20211231 | 0.00000000000000 |
| | | | | | | | ALGO-0325 | 0.00000000000000 |
| | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | AMPL | 0.24272037098508 |
| | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | APE-0930 | 0.00000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | ATOM-20211231 | 0.00000000000000 |
| | | | | | | | AVAX-20210924 | 0.00000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BTC | 0.00000000873422 |
| | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | CELO-PERP | -0.00000000000090 |
| | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000017 |
| | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT-20210924 | 0.00000000000000 |
| | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | ETH | 0.00000000226967 |
| | | | | | | | ETH-20210924 | 0.00000000000001 |
| | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | ETHW | 0.00000000226967 |
| | | | | | | | FLM-PERP | 0.00000000001455 |
| | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | FTT | 25.99500000000000 |
| | | | | | | | FXS-PERP | -0.00000000000090 |
| | | | | | | | GRT-20211231 | 0.00000000000000 |
| | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | LUNA2 | 0.00004592378100 |
| | | | | | | | LUNA2_LOCKED | 0.00010715548900 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | THETA-PERP | -0.00000000007275 |
| | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USD | 103,693.815858540000000 |
| | | | | | | | USDT | 0.000000008929130 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000056 |
| | | | | | | | XTZ-0325 | 0.000000000000000 |
| | | | | | | | XTZ-20210924 | 0.000000000000909 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| 178 | Name on file | FTX Trading Ltd. | $100,000.00 | 67977 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | USD | 100,000.000000000000000 |
| 693 | Name on file | FTX Trading Ltd. | $123,123.00 | 43484 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000199108 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 939.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000188871326691 |
| | | | | | | | BNB-20200925 | -0.000000000000056 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20210924 | -0.000000000000369 |
| | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000097974433192 |
| | | | | | | | BTC-0325 | -0.000000000000027 |
| | | | | | | | BTC-0331 | 0.000100000000030 |
| | | | | | | | BTC-0624 | -0.000000000000030 |
| | | | | | | | BTC-0930 | -0.000000000000028 |
| | | | | | | | BTC-1230 | 0.000000000000007 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000011 |
| | | | | | | | BTC-20211231 | 0.000000000000006 |
| | | | | | | | BTC-PERP | 0.000300000000069 |
| | | | | | | | DOT-PERP | -0.000000000024741 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.069677749516896 |
| | | | | | | | ETH-0325 | 0.000000000000113 |
| | | | | | | | ETH-0624 | -0.000000000000021 |
| | | | | | | | ETH-0930 | -0.000000000001818 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000113 |
| | | | | | | | ETH-20211231 | -0.000000000000227 |
| | | | | | | | ETH-PERP | 0.000000000000044 |
| | | | | | | | ETHW | 0.069677747537207 |
| | | | | | | | FTT | 0.169750160000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.006700008592545 |
| | | | | | | | LTC-0325 | -0.000000000000909 |
| | | | | | | | LTC-20211231 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNC-PERP | 0.000000000014551 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.005922359939956 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX | 169,447.104777000000000 |
| | | | | | | | USD | 40,000.000000000000000 |
| | | | | | | | US DOLLAR (USD) | 40,000.000000000000000 |
| | | | | | | | USDT | 19.056842713666878 |
| | | | | | | | WBTC | 0.000050000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| 2203 | Name on file | FTX Trading Ltd. | $217,130.29 | 47719 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000071 |
| | | | | | | | LUNA2 | 0.003226741888000 |
| | | | | | | | LUNA2_LOCKED | 0.007529064406000 |
| | | | | | | | LUNC | 0.001400000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.072807680000000 |
| | | | | | | | USD | 217,130.292517733000000 |
| | | | | | | | USDT | 0.008675710000000 |
| | | | | | | | USTC | 0.456760000000000 |
| | | | | | | | WBTC | 0.000000000000000 |
| 26 | Name on file | FTX Trading Ltd. | $551,602.16 | 92598 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000006500000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | ETH | 143.525423070069000 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FTT | 128,135.404792327000000 |
| | | | | | | | FTT-PERP | -124,062.500000000000000 |
| | | | | | | | GALA | 306,798.572572190000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA | 26,240.659316010000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000008295840 |
| | | | | | | | SUSHI | 0.000000009056417 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | USD | 490,175.289181922000000 |
| | | | | | | | USDT | 0.000000000258057 |
| | | | | | | | USTC | 0.000000001467780 |
| 2826 | Name on file | West Realm Shires Services Inc. | $197,400.00 | 71944 | Name on file | West Realm Shires Services Inc. | USD | 197,550.000000000000000 |
| 2977 | Name on file | FTX Trading Ltd. | $154,867.81 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.048668459291773 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BTC | 2.668135999735000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | ETH | 7.399574260000000 |
| | | | | | | | ETHW | 0.000574260000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.005792808207000 |
| | | | | | | | LUNA2_LOCKED | 0.013516552480000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.001867000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | USD | 67,266.353572896600000 |
| | | | | | | | USDT | 7,114.743984198030000 |
| | | | | | | | USTC | 0.820000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 884 | Name on file | FTX Trading Ltd. | $100,000.00 | 12710 | Name on file | FTX Trading Ltd. | AXS | 50.000000000000000 |
| | | | | | | | BTC | 2.477418441581600 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | CEL | 605.174493000000000 |
| | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | ETH | 11.256268225000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 12.256268220000000 |
| | | | | | | | EUR | 30.376670720000000 |
| | | | | | | | FTT | 400.030000000000000 |
| | | | | | | | LUNA2 | 6.531353657000000 |
| | | | | | | | LUNA2_LOCKED | 15.239825200000000 |
| | | | | | | | LUNC | 1,422,216.009868050000000 |
| | | | | | | | MATIC | 613.052235574686000 |
| | | | | | | | SOL | 49.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 2.623405820000000 |
| | | | | | | | SRM_LOCKED | 21.376591418000000 |
| | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | USD | 4,417.104437627260000 |
| | | | | | | | USDT | 0.007662998000000 |
| 228 | Name on file | FTX Trading Ltd. | $200,000.00 | 93225 | Name on file | FTX Trading Ltd. | BTC | 2.934469700000000 |
| | | | | | | | ETH | 43.000000000000000 |
| | | | | | | | ETHW | 43.772983695903400 |
| | | | | | | | USD | 0.000000015922818 |
| | | | | | | | USDT | 93.054.015595540100000 |
| 1001 | Name on file | FTX Trading Ltd. | $362,136.10 | 33780 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 395 | Name on file | FTX Trading Ltd. | $397,317.52 | 40882 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | COIN | 0.000000006191237 |
| | | | | | | | COPE | 599.640900000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FIDA | 0.765388000000000 |
| | | | | | | | FTT | 1,004.817045150000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GLXY | 0.000000009707680 |
| | | | | | | | MSTR | 0.000000006883793 |
| | | | | | | | MSTR-20210625 | 0.000000000000000 |
| | | | | | | | RAY | 0.919202500000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000004000000000 |
| | | | | | | | USD | -29.822438844632400 |
| | | | | | | | USDT | 389,099.830000000000000 |
| 191 | Name on file | FTX Trading Ltd. | $887,758.10 | 87140 | Name on file | FTX Trading Ltd. | AAVE | 0.000165600000000 |
| | | | | | | | BCH | 40.186291799008368 |
| | | | | | | | BNB | 0.003094680960748 |
| | | | | | | | BTC | 4.582807163259059 |
| | | | | | | | CHZ | 24,830.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DAI | 0.05706225794504 |
| | | | | | | | DOGE | 28,490.13164285788013 |
| | | | | | | | DOT | 3,380.27166583680184 |
| | | | | | | | ETH | 0.00087631180762 |
| | | | | | | | ETHW | 0.00101212101081 |
| | | | | | | | FTT | 841.01643405478864 |
| | | | | | | | LINK | 1,060.21153927119326 |
| | | | | | | | LTC | 6.01461150912369 |
| | | | | | | | LUNA2 | 0.01271506943800 |
| | | | | | | | LUNC | 0.00885226650000 |
| | | | | | | | MANA | 13,504.56848000000000 |
| | | | | | | | MATIC | 31.42492380000000 |
| | | | | | | | SHIB | 139,900,000.00000000000000 |
| | | | | | | | SOL | 0.01243901777600 |
| | | | | | | | SRM | 21.01479795000000 |
| | | | | | | | SUSHI | 71.05770733201886 |
| | | | | | | | TRX | 40.00022400000000 |
| | | | | | | | UNI | 179.53904772541226 |
| | | | | | | | USD | 461,902.67841405760658 |
| | | | | | | | USDT | 301,070.04751753736334 |
| | | | | | | | USTC | 1.79987378520140 |
| | | | | | | | XRP | 7,134.63460275465657 |
| | | | | | | | YFI | 0.03500000000000 |
| 1370 | Name on file | FTX Trading Ltd. | $654,057.00 | 87663 | Name on file | FTX Trading Ltd. | ATOM | 2,042.61000000000000 |
| | | | | | | | BTC | 2.60000000000000 |
| | | | | | | | ETHW | 40.49480000000000 |
| | | | | | | | FTT | 150.14620000000000 |
| | | | | | | | FTX_EQUITY | 1,500.00000000000000 |
| | | | | | | | LUNA2 | 177.40000000000000 |
| | | | | | | | LUNC | 11,587,816.90000000000000 |
| | | | | | | | MAPS_LOCKED | 50,000.00000000000000 |
| | | | | | | | NEAR | 5,750.04120000000000 |
| | | | | | | | OXY_LOCKED | 50,000.00000000000000 |
| | | | | | | | SOL | 9,045.38000000000000 |
| | | | | | | | SRM | 842,211.10000000000000 |
| | | | | | | | USD | 57,099.37000000000000 |
| | | | | | | | USDT | 90.20000000000000 |
| 1332 | Name on file | FTX Trading Ltd. | $236,000.00 | 87659 | Name on file | FTX Trading Ltd. | ETH | 150.64576690120950 |
| | | | | | | | FTT | 0.02268100000000 |
| | | | | | | | LUNA2 | 67.59753587000000 |
| | | | | | | | LUNC | 4,415,090.88880680000000 |
| | | | | | | | RAY | 1.00000000000000 |
| | | | | | | | RUNE | 0.07597982390000 |
| | | | | | | | SRM | 0.82663600000000 |
| | | | | | | | USD | 42,698.79600782285595 |
| | | | | | | | USTC | 0.49460000000000 |
| 850 | Name on file | FTX Trading Ltd. | $123,820.05 | 36030 | Name on file | FTX Trading Ltd. | ALPHA | 0.86145225000000 |
| | | | | | | | BIT | 0.31514120000000 |
| | | | | | | | BTC | 0.00008771730556 |
| | | | | | | | CRV | 0.44215109000000 |
| | | | | | | | DAI | 0.02324537138396 |
| | | | | | | | ETH | 0.00068072035751 |
| | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | ETHW | 0.00022570850000 |
| | | | | | | | EUR | 0.00000000335140 |
| | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | FTT | 3.09941157000000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | HOLY | 0.47715676000000 |
| | | | | | | | HT | 0.02923649000000 |
| | | | | | | | LUNA2 | 0.00009299923033 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNA2_LOCKED | 0.000216982041200 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | RUNE | 0.037894092202000 |
| | | | | | | | SOL | 0.009940000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | TRX | 0.000435000000000 |
| | | | | | | | USD | 123,837.477214453000000 |
| | | | | | | | USDT | 0.421699573090462 |
| | | | | | | | USTC | 0.013163514714590 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| 873 | Name on file | FTX Trading Ltd. | $193,230.00 | 21013 | Name on file | FTX Trading Ltd. | BTC | 0.001950012214480 |
| | | | | | | | CRV | 1.303060000000000 |
| | | | | | | | DEFI-PERP | 0.00000000000001 |
| | | | | | | | ETH | 58.698000004243000 |
| | | | | | | | ETHW | 0.000000004243040 |
| | | | | | | | FTT | 26.298553377238200 |
| | | | | | | | HOLY | 798.000000000000000 |
| | | | | | | | SRM | 5.196948960000000 |
| | | | | | | | SRM_LOCKED | 132.445781030000000 |
| | | | | | | | TRX | 0.000000001581864 |
| | | | | | | | USD | 96,856.381731266900000 |
| | | | | | | | USDT | 0.000000014438362 |
| 1015 | Name on file | FTX Trading Ltd. | $105,000.00 | 88278 | Name on file | FTX Trading Ltd. | AUD | 105,000.000000000000000 |
| 1483 | Name on file | FTX Trading Ltd. | $193,400.00 | 44481 | Name on file | FTX Trading Ltd. | USD | 0.003112816900000 |
| | | | | | | | USDT | 202,037.121550000000000 |
| 2368 | Name on file | FTX Trading Ltd. | $256,031.47 | 39638 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000036908147 |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE | -0.000000042134307 |
| | | | | | | | AAVE-PERP | -0.000000000000007 |
| | | | | | | | ALPHA | 0.000000027316637 |
| | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | APE | 0.000000023347265 |
| | | | | | | | APE-PERP | -0.000000000000206 |
| | | | | | | | ATOM | 0.000000028954366 |
| | | | | | | | ATOM-PERP | 0.000000000000667 |
| | | | | | | | AVAX | 3.025755564966250 |
| | | | | | | | AVAX-PERP | 0.000000000007744 |
| | | | | | | | BCH | 0.000000038863352 |
| | | | | | | | BCH-PERP | -0.000000000000913 |
| | | | | | | | BIDEN | 0.00000000000000 |
| | | | | | | | BNB | 0.008148129711070 |
| | | | | | | | BNB-PERP | 0.000000000000987 |
| | | | | | | | BTC | 0.000058507380700 |
| | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | DOGE | 0.000000040881544 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT | 0.000000026955260 |
| | | | | | | | DOT-PERP | 0.000000000001307 |
| | | | | | | | DYDX | 0.018460000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | ETH | 0.000000035693121 |
| | | | | | | | ETH-PERP | -0.000000000000128 |
| | | | | | | | ETHW | 0.000000041992089 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTM | 0.000000026497198 |
| | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | FTT | 4,829.375109930000000 |
| | | | | | | | FTT-PERP | 0.000000000000721 |
| | | | | | | | HT | 0.000000044568014 |
| | | | | | | | HT-PERP | 0.000000000006735 |
| | | | | | | | ICP-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LINK | 0.000000039441567 |
| | | | | | | | LINK-PERP | 0.000000000003790 |
| | | | | | | | LTC | 0.000000037240079 |
| | | | | | | | LTC-PERP | -0.000000000000667 |
| | | | | | | | LUNA2 | 0.152542999500000 |
| | | | | | | | LUNA2_LOCKED | 0.355933665500000 |
| | | | | | | | LUNC | 33,216.559305500000000 |
| | | | | | | | MATIC | 0.000000021345145 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000035255011 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000000071 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.006048913845150 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000002275 |
| | | | | | | | SRM | 141.289933060000000 |
| | | | | | | | SRM_LOCKED | 784.090066940000000 |
| | | | | | | | SUSHI | 0.000000041338284 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRX | 0.000092037674121 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000030876830 |
| | | | | | | | UNI-PERP | -0.000000000012857 |
| | | | | | | | USD | 251,058.885050819780000 |
| | | | | | | | USDT | 0.000007921317010 |
| | | | | | | | USDT-20190628 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000047486986 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000030165482 |
| | | | | | | | YFI-PERP | 0.000000000000004 |
| 3903 | Name on file | FTX Trading Ltd. | $570,573.30 | 10409 | Name on file | FTX Trading Ltd. | 3540478028066B2014/MOR NING HK 5285033327660045051/IT MAY BE NEAR WHEN IT SEEMS FAR | 1.000000000000000 |
| | | | | | | | BTC | 1.000000000000000 |
| | | | | | | | ETH | 9.402258464000000 |
| | | | | | | | EMB | 10.099781966325300 |
| | | | | | | | ETHW | 99,001.980000000000000 |
| | | | | | | | FTM | 13.099741966325300 |
| | | | | | | | FTT | 23,790.411900000000000 |
| | | | | | | | SOL | 0.021793170000000 |
| | | | | | | | SRM | 0.003777200000000 |
| | | | | | | | SRM_LOCKED | 0.507015920000000 |
| | | | | | | | USD | 99,667.142605430000000 |
| | | | | | | | | 642,262.359136117000000 |
| 862 | Name on file | FTX Trading Ltd. | $477,757.35 | 14429 | Name on file | FTX Trading Ltd. | APE | 0.030563000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.004552390068100 |
| | | | | | | | BTC | 0.000291772064411 |
| | | | | | | | ETH | 0.000623171234819 |
| | | | | | | | ETHW | 0.001279824431309 |
| | | | | | | | FTT | 1.220295381243270 |
| | | | | | | | FTT | 1,041.601204038210000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.005062066645000 |
| | | | | | | | LUNA2_LOCKED | 0.011811488840000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | NEAR | 220,491.516034000000000 |
| | | | | | | | OXY | 1.750014900000000 |
| | | | | | | | SOL | 0.006861657219940 |
| | | | | | | | SRM | 833.952836880000000 |
| | | | | | | | SRM_LOCKED | 7,870.881388070000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | USD | 20,115.019785999200000 |
| | | | | | | | USDT | 5.374135804400250 |
| | | | | | | | USTC | 0.716560000000000 |
| 3708 | Name on file | FTX Trading Ltd. | $765,272.00 | 31405 | Name on file | FTX Trading Ltd. | BTC | 0.204525650000000 |
| | | | | | | | COPE | 0.020000000000000 |
| | | | | | | | DAI | 1,023.157915760000000 |
| | | | | | | | DOGE | 1,110.020000000000000 |
| | | | | | | | ETH | 12.514825000000000 |
| | | | | | | | FTT | 0.859729020000000 |
| | | | | | | | RAY | 0.881452350000000 |
| | | | | | | | SOL | 0.918351900000000 |
| | | | | | | | SRM | 990,831.353986730000000 |
| | | | | | | | STEP | 13,108.715168980000000 |
| | | | | | | | TRX | 99,986.700000000000000 |
| | | | | | | | USD | 600,009.670000000000000 |
| | | | | | | | YFII | 0.000000500000000 |
| 1951 | Name on file | FTX Trading Ltd. | $601,541.03 | 40907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | 564563455401966801/MYST | |
| | | | | | | | ERY BOX | 1.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000002728 |
| | | | | | | | ALGODOOM | 0.700000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 14.802875070000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BLT | 11,566.600000000000000 |
| | | | | | | | BNB | 0.006556118672799 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000000142 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000073144230637 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200226 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200227 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200319 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200426 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200529 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200604 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-0401 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CUSDTBEAR | 0.000000000350000 |
| | | | | | | | DAI | 0.000000005312380 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000113 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000989046961106 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 6.201342592263370 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000227 |
| | | | | | | | FTT | 750.677394380322000 |
| | | | | | | | FTT-PERP | 0.000000000000014 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GENE | 389.000000000000000 |
| | | | | | | | GMT | 0.000000007648916 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000000113 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 0.393634000000000 |
| | | | | | | | MOB | 0.050375000000000 |
| | | | | | | | MTA | 0.000000010000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | PERP | 567.4001370000000000 |
| | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | POLIS | 856.3053000000000000 |
| | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.0054001690089226 |
| | | | | | | | SOL-PERP | -0.0000000000000085 |
| | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 76.2978568500000000 |
| | | | | | | | SRM_LOCKED | 401.1342472300000000 |
| | | | | | | | SUSHI | 0.0000000100000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | SXP-PERP | 0.0000000000003637 |
| | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.0019520000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | -0.0000000000000227 |
| | | | | | | | USD | 660,082.3864884283000000 |
| | | | | | | | USDT | 0.0077800072888807 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | WBTC | 0.0000652300000000 |
| | | | | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| 3842 | Name on file | FTX Trading Ltd. | $500,000.00 | 39764 | Name on file | FTX Trading Ltd. | AGLD | 0.0040000000000000 |
| | | | | | | | AKRO | 1.0000000000000000 |
| | | | | | | | ATLAS | 19,953.6883173100000000 |
| | | | | | | | BNB | 0.1472896468662629 |
| | | | | | | | BTC | 5.9978858202543370 |
| | | | | | | | ETH | 0.0012293416619440 |
| | | | | | | | ETHW | 0.0000000001661940 |
| | | | | | | | FTT | 305.4226243600000000 |
| | | | | | | | GOG | 0.0031600000000000 |
| | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | IMX | 787.5268268300000000 |
| | | | | | | | MATIC | 0.0000000001391760 |
| | | | | | | | POLIS | 3.1623476500000000 |
| | | | | | | | SOL | 0.0016398605987410 |
| | | | | | | | SRM | 70.6186206100000000 |
| | | | | | | | SRM_LOCKED | 308.7298254600000000 |
| | | | | | | | TRX | 0.0000010000000000 |
| | | | | | | | USD | 0.0017200833333392 |
| | | | | | | | USDT | 0.0000000009537875 |
| 4260 | Name on file | FTX Trading Ltd. | $124,308.59 | 13841 | Name on file | FTX Trading Ltd. | BNB | 0.0000000003858519 |
| | | | | | | | BTC | 14.1220624561371000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 0.0022491853594690 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 0.0008414982507790 |
| | | | | | | | FTT | 0.0000087855886530 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.0000000000000000 |
| | | | | | | | GAL | 0.0652528100000000 |
| | | | | | | | LUNA2 | 0.0000183696042500 |
| | | | | | | | LUNA2_LOCKED | 0.0000428624099100 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MAPS | 0.889049180000000 |
| | | | | | | | MAPS_LOCKED | 564,756.121019200000000 |
| | | | | | | | RAY | 0.000000005200000 |
| | | | | | | | SOL | 0.000000018495030 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 46.884151470000000 |
| | | | | | | | SRM_LOCKED | 38,455.150882300000000 |
| | | | | | | | TRX | 0.985774450000000 |
| | | | | | | | USD | 124,308.591670080640000 |
| | | | | | | | USDT | 0.000000003709640 |
| | | | | | | | WEST_REALM_EQUITY_POS | |
| | | | | | | | TSPLIT | 218,818.000000000000 |
| 3141 | Name on file | FTX Trading Ltd. | $155,827.15 | 90934 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 3591369481317058333/FTX EU - WE ARE HERE! #139729 | 1.000000000000000 |
| | | | | | | | 3657006914921848805/FTX EU - WE ARE HERE! #139486 | 1.000000000000000 |
| | | | | | | | 4355402332772271555/FTX EU - WE ARE HERE! #139926 | 1.000000000000000 |
| | | | | | | | 4904256809882105522/FTX AU - WE ARE HERE! #67335 | 1.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FTX_EQUITY | 6,340.000000000000000 |
| | | | | | | | SRM | 2.587812300000000 |
| | | | | | | | SRM_LOCKED | 59.604786620000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | USD | 5,821.478765593590000 |
| 2218 | Name on file | FTX Trading Ltd. | $257,987.14 | 7710* | Name on file | FTX Trading Ltd. | BNB | 0.008984000000000 |
| | | | | | | | BTC-PERP | -0.000000000000004 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000473960000000 |
| | | | | | | | ETH-PERP | -0.000000000000028 |
| | | | | | | | ETHW | 212.116840007584850 |
| | | | | | | | EUR | 1.168400007584850 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | PAXG-PERP | -0.000000000000099 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.022390000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 1.883909999217700 |
| | | | | | | | USDT | 256,165.442079035500000 |
| 244 | Name on file | FTX Trading Ltd. | $108,869.52 | 91557 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008350905 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AXS | -0.009470000000000 |
| | | | | | | | AXS-PERP | -0.000000000000454 |
| | | | | | | | BCH | 0.001459280000000 |
| | | | | | | | BCH-PERP | 0.170000000000073 |
| | | | | | | | BNB | -0.001638740000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 3.579476884030060 |
| | | | | | | | BTC-0331 | 0.001500000000000 |
| | | | | | | | BTC-1230 | -2.580000000000000 |
| | | | | | | | BTC-PERP | -2.293200000000000 |
| | | | | | | | DOT | -0.068541250000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | ETH | 0.001000525353412 |
| | | | | | | | ETH-0331 | 0.0000000000000042 |
| | | | | | | | ETH-0930 | -0.0000000000000007 |
| | | | | | | | ETH-1230 | -0.0000000000000003 |
| | | | | | | | ETH-PERP | 0.0000000000000049 |
| | | | | | | | ETHW | -0.009325714648436 |
| | | | | | | | EUR | -15,086.890000000000000 |
| | | | | | | | FTT | 150.101061071079000 |
| | | | | | | | FTT-PERP | -150.000000000000000 |
| | | | | | | | HT | -0.000602930000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000728 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | LTC-PERP | 0.0000000000000001 |
| | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | RAY | 0.001447962789138 |
| | | | | | | | RUNE | 0.0000000000089833 |
| | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | SOL | -0.083750000000000 |
| | | | | | | | SOL-0930 | 0.0000000000000000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 674.631989760000000 |
| | | | | | | | SRM_LOCKED | 348.240370000000000 |
| | | | | | | | USD | 66,002.800000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | YFI | 0.0000000005554830 |
| 3296 | Name on file | FTX Trading Ltd. | $285,000.00 | 56898 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000010000000 |
| | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 0.000070215973414 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 191.038570400000035 |
| | | | | | | | ETH-PERP | 0.0000000000000035 |
| | | | | | | | ETHW | 191.038570400000000 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 0.333672618887780 |
| | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | LINK | 0.0000001000000000 |
| | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | LUNA2 | 0.000000091847562 |
| | | | | | | | LUNA2_LOCKED | 0.000000214310978 |
| | | | | | | | LUNC | 0.020000000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | PERP-PERP | -0.000000000000454 |
| | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.006576062700000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | USD | -67,430.137270605500000 |
| | | | | | | | USDT | 0.0000000006605140 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| 2820 | Name on file | FTX Trading Ltd. | $151,298.50 | 93243 | Name on file | FTX Trading Ltd. | BTC | 0.000088228421206 |
| | | | | | | | ETH | 0.000009969502725 |
| | | | | | | | ETHW | 0.000009969502725 |
| | | | | | | | FTT | 25.017502660000000 |
| | | | | | | | TRX | 0.000003706058656 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USD | 150,748.470000000000000 |
| | | | | | | | USDT | 0.000000393817538 |
| 906 | Name on file | FTX Trading Ltd. | $247,396.80 | 47059 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000003410 |
| | | | | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 29.341544812249600 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000000909 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | -0.000000000000227 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 110.034538530000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000538530000000 |
| | | | | | | | EUR | 0.000000004405262 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 2,442.708129500000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000014 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000227 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | -0.000000000007275 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000000227 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000568 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000002813 |
| | | | | | | | NEO-PERP | -0.000000000000113 |
| | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000909 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 60.112672710000000 |
| | | | | | | | SRM_LOCKED | 578.767327290000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000001818 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000836000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | -398,154.450000000000000 |
| | | | | | | | USDT | 15,763.621410975700000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000056 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000029103 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 922 | Name on file | FTX Trading Ltd. | $127,023.32 | 51655 | Name on file | FTX Trading Ltd. | AAPL | 3.658743880000000 |
| | | | | | | | AKRO | 1.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | BNB | 5.120000000000000 |
| | | | | | | | BTC | 0.018514546108494 |
| | | | | | | | ETH | 45.697000000000000 |
| | | | | | | | FTT | 25.093897580000000 |
| | | | | | | | USD | 100,262.968581057000000 |
| | | | | | | | USDT | 0.000000018428224 |
| 4000 | Name on file | FTX Trading Ltd. | $100,310.00 | 43603 | Name on file | FTX Trading Ltd. | USD | 100,314.230000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1723 | Name on file | FTX Trading Ltd. | $239,810.99 | 92418 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.0000000000000000 |
| | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | AXS-PERP | 0.0000000000000014 |
| | | | | | | | BAO | 0.0000000000000000 |
| | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | BRZ | 0.000000004852850 |
| | | | | | | | BTC | 7.9149570718938900 |
| | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | BTC-0331 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | DOT-20211231 | 0.0000000000000000 |
| | | | | | | | ETH | -0.0000000077540360 |
| | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | ETHW | 0.000999989118699 |
| | | | | | | | FTT | 97.4216704700000000 |
| | | | | | | | KNC-PERP | 0.0000000000000056 |
| | | | | | | | LTC | 0.0000000005000000 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MOB | 0.4639000000000000 |
| | | | | | | | OKB-20211231 | -0.0000000000000262 |
| | | | | | | | OKB-PERP | 0.0000000000000085 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.0000590000000000 |
| | | | | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | USD | 0.0000779958405924 |
| | | | | | | | USDT | 0.0001540664923330 |
| 2152 | Name on file | FTX Trading Ltd. | $255,493.00 | 92609 | Name on file | FTX Trading Ltd. | AUD | 200,018.0595248130000000 |
| | | | | | | | BTC | 2.7465625754400000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 15.1478574900000000 |
| | | | | | | | FTT | 0.0157981401073330 |
| | | | | | | | TSLA | 0.0098920000000000 |
| | | | | | | | USD | 116.4549253420550000 |
| | | | | | | | USDT | 52,752.9835972046000000 |
| 2169 | Name on file | FTX Trading Ltd. | $0.00 | 58763 | Name on file | FTX Trading Ltd. | BAT | 10,754.3280998460000000 |
| | | | | | | | BCH | 0.0092500000000000 |
| | | | | | | | BNB | 0.0000000001800000 |
| | | | | | | | BTC | 2.0289064599341400 |
| | | | | | | | CHZ | 0.0000000008000000 |
| | | | | | | | CRO | 0.0000000008000000 |
| | | | | | | | DOGE | 0.0017684441948083 |
| | | | | | | | ETHW | 0.0078552600000000 |
| | | | | | | | FTT | 0.2471217000000000 |
| | | | | | | | GALA | 0.0090973060000000 |
| | | | | | | | LINA | 1,188,414.0507374000000000 |
| | | | | | | | LINK | 358.5990000000000000 |
| | | | | | | | LRC | 13,516.3841000000000000 |
| | | | | | | | LTC | 0.0051200000000000 |
| | | | | | | | LUNA2 | 1.0519720920000000 |
| | | | | | | | LUNA2_LOCKED | 2.4546015480000000 |
| | | | | | | | LUNC | 229,069.1378125350000000 |
| | | | | | | | REEF | 0.0048300000000000 |
| | | | | | | | SAND | 0.0000964050000000 |
| | | | | | | | SHIB | 528,098,589.5261050000000000 |
| | | | | | | | SOL | 0.0030547500000000 |
| | | | | | | | STMX | 545,063.0000000000000000 |
| | | | | | | | SUSHI | 0.0000000004000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SXP | 11,936.396300424400000 |
| | | | | | | | TRX | 42,056.942637580000000 |
| | | | | | | | USD | 0.000035739630593 |
| | | | | | | | USDT | 0.000000005305999 |
| | | | | | | | XRP | 0.000000009630870 |
| 177 | Name on file | FTX Trading Ltd. | $353,000.00 | 50038 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | | | | | BTC | 10.608064321563500 |
| | | | | | | | DOGE | 9,011.865772194370000 |
| | | | | | | | DOT | 670.029978673332000 |
| | | | | | | | ETH | 106.659066318093000 |
| | | | | | | | ETHW | 0.000000006501820 |
| | | | | | | | LINK | 400.703901912826000 |
| | | | | | | | LTC | 145.166841981825000 |
| | | | | | | | LUNA2 | 10.862762610000000 |
| | | | | | | | LUNA2_LOCKED | 25.346446080000000 |
| | | | | | | | USD | 2.670381002303240 |
| 737 | Name on file | FTX Trading Ltd. | $145,583.84 | 43405 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000011408064 |
| | | | | | | | LUNA2_LOCKED | 0.000000026618816 |
| | | | | | | | LUNC | 0.002484130000000 |
| | | | | | | | USD | 145,583.847033255000000 |
| | | | | | | | USDT | 0.009556747721906 |
| 1142 | Name on file | FTX Trading Ltd. | $109,445.73 11.3637911 BTC | 66795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000001364 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000002160 |
| | | | | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | AXS-PERP | 0.000000000000227 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT | 0.000000010000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 11.363791052584800 |
| | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000014 |
| | | | | | | | CREAM-PERP | -0.000000000000227 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | -0.000000000000909 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000003865 |
| | | | | | | | EGLD-PERP | -0.000000000000028 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000000400000 |
| | | | | | | | ETH-PERP | -0.000000000000016 |
| | | | | | | | EUR | 0.000000018483113 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | -0.000000000021827 |
| | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,194.372988069360000 |
| | | | | | | | FTT-PERP | 0.000000000000454 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | -0.000000000058207 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000113 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000909 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | -0.000000000000031 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000511 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000004187532 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -0.000000000001023 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | -0.000000000000001 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | -0.000000000000454 |
| | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | NEO-PERP | 0.000000000000227 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 0.000000000001818 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 0.000000002500000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | RUNE-PERP | -0.0000000000000909 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | SNX-PERP | 0.0000000000000909 |
| | | | | | | | SOL-PERP | -0.0000000000000810 |
| | | | | | | | SRM | 0.8760584864600000 |
| | | | | | | | SRM_LOCKED | 694.9077786500000000 |
| | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | THETA-PERP | -0.0000000000003637 |
| | | | | | | | TOMO-PERP | 0.0000000000001818 |
| | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000227 |
| | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | USD | 109,719.4708614980000000 |
| | | | | | | | USDT | 0.0000000204803660 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 1426 | Name on file | FTX Trading Ltd. | $162,802.00 | 60565 | Name on file | FTX Trading Ltd. | AAVE | 0.0400000000000000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | AVAX | 11.2000000000000000 |
| | | | | | | | BTC | 0.0000380202000000 |
| | | | | | | | CEL | 973.1613047500000000 |
| | | | | | | | DYDX | 199.9620000000000000 |
| | | | | | | | ETH | 26.0180402800000000 |
| | | | | | | | ETHW | 26.0180402800000000 |
| | | | | | | | FTM | 236.0000000000000000 |
| | | | | | | | HMT | 7,664.6626200000000000 |
| | | | | | | | LINK | 224.4751337500000000 |
| | | | | | | | MATIC | 500.0000000000000000 |
| | | | | | | | MOB | 822.7393668500000000 |
| | | | | | | | SOL | 51.0939485000000000 |
| | | | | | | | USD | 13,478.6075573058000000 |
| | | | | | | | USDT | 0.0000000310756754 |
| 1671 | Name on file | FTX Trading Ltd. | $563,000.00 | 71191 | Name on file | FTX Trading Ltd. | BTC | 4.8163921280011520 |
| | | | | | | | BULL | 0.0000118019500000 |
| | | | | | | | DOGE | 0.0000000001493883 |
| | | | | | | | DOGEBULL | 0.0000000004400000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 83.4964331550000000 |
| | | | | | | | ETHBULL | 0.0450120025000000 |
| | | | | | | | ETH-PERP | -0.0000000000000007 |
| | | | | | | | ETHW | 62.9385455550000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTT | 0.211872599691432 |
| | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | SOL | 518.344531570000000 |
| | | | | | | | SRM | 0.195285180000000 |
| | | | | | | | SRM_LOCKED | 2.452395570000000 |
| | | | | | | | USD | 307,336.178271256000000 |
| | | | | | | | USDT | 0.000000000665051 |
| | | | | | | | USDTBEAR | 0.000000008000000 |
| 704 | Name on file | FTX Trading Ltd. | $231,615.00 | 62272 | Name on file | FTX Trading Ltd. | BTC | 7.105748248000000 |
| | | | | | | | ETH | 23.307333140000000 |
| | | | | | | | ETHW | 17.156002210000000 |
| | | | | | | | EUR | 4,411.447800012730000 |
| | | | | | | | LUNA2 | 1.986343251000000 |
| | | | | | | | LUNA2_LOCKED | 4.634800918000000 |
| | | | | | | | LUNC | 6.398784000000000 |
| | | | | | | | RUNE | 81.872700000000000 |
| | | | | | | | USD | 1.280916130043270 |
| | | | | | | | USDT | 0.720714011930816 |
| 1639 | Name on file | FTX Trading Ltd. | $130,215.00 | 28444 | Name on file | FTX Trading Ltd. | ETHW | 9.427300000000000 |
| | | | | | | | KIN | 3,503.000000000000000 |
| | | | | | | | USD | 126,712.000000000000000 |
| 1968 | Name on file | FTX Trading Ltd. | $121,000.00 | 29816 | Name on file | FTX Trading Ltd. | HT | 20,162.807369010000000 |
| 3971 | Name on file | FTX Trading Ltd. | $142,371.00 | 25337 | Name on file | West Realm Shires Services Inc. | BTC | 7.600000007802027 |
| | | | | | | | ETH | 0.002453620000000 |
| | | | | | | | ETHW | 102.142453620000000 |
| | | | | | | | USD | 0.000000007500000 |
| 208 | Name on file | FTX Trading Ltd. | $703,630.29 | 88073 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 1,223.303366576140000 |
| | | | | | | | BTC | 7.425087186518910 |
| | | | | | | | DOT | 1,930.025506233000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ETH | 23.210000000000000 |
| | | | | | | | ETHW | 23.210000000000000 |
| | | | | | | | FTM | 60,551.679630000000000 |
| | | | | | | | FTT | 3,270.406721190000000 |
| | | | | | | | GRT | 226,835.117143866000000 |
| | | | | | | | HNT | 3,760.334726780000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 18,018.037023798600000 |
| | | | | | | | SAND | 3,349.000000000000000 |
| | | | | | | | SOL | 20,696.832043420000000 |
| | | | | | | | SRM | 36,657.786679370000000 |
| | | | | | | | SRM_LOCKED | 894.025287260000000 |
| | | | | | | | USD | 103,748.853162301000000 |
| | | | | | | | XRP | 24,146.796161038600000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 540 | Name on file | FTX Trading Ltd. | $135,000.00 | 53754 | Name on file | FTX Trading Ltd. | BNB | 24.940000000000000 |
| | | | | | | | BTC | 3.830000000000000 |
| | | | | | | | DOGE | 47,016.000000000000000 |
| | | | | | | | ETH | 0.021000000000000 |
| | | | | | | | EUR | 24.603522486500000 |
| | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | SAND | 5,796.730000000000000 |
| | | | | | | | USD | 755.095980124820000 |
| | | | | | | | USDT | 12,000.000000000000000 |
| | | | | | | | XRP | 987.000000000000000 |
| 521 | Name on file | FTX Trading Ltd. | $213,476.63 | 12279 | Name on file | FTX Trading Ltd. | ETH | 0.000003400000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | EUR | 213,476.630000000000000 |
| | | | | | | | USD | 0.001680375759877 |
| | | | | | | | USDT | 1.050000009049580 |
| 790 | Name on file | FTX Trading Ltd. | $130,000.00 | 46922 | Name on file | FTX Trading Ltd. | BNB | 3.329895080000000 |
| | | | | | | | BTC | 2.827990000000000 |
| | | | | | | | CRO | 7,913.820812730000000 |
| | | | | | | | DOGE | 11,934.309265450000000 |
| | | | | | | | DOT | 350.008326230000000 |
| | | | | | | | ETH | 4.000244000000000 |
| | | | | | | | ETHW | 0.000244000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 6.131010642400000 |
| | | | | | | | LUNA2_LOCKED | 14.303581660000000 |
| | | | | | | | LUNC | 1,334,843.580000000000000 |
| | | | | | | | SOL | 113.546569580000000 |
| | | | | | | | USD | 31,505.723639249000000 |
| | | | | | | | USDT | 0.000000005185105 |
| | | | | | | | XRP | 12,562.794070000000000 |
| 2127 | Name on file | FTX Trading Ltd. | $130,006.15 | 8275 | Name on file | FTX Trading Ltd. | BTC | 0.000000014295845 |
| | | | | | | | ETH | 0.001000024000000 |
| | | | | | | | FTT | 150.080050000000000 |
| | | | | | | | USD | 130,006.157767654000000 |
| | | | | | | | USDT | 5,397.128272568918777 |
| 3172 | Name on file | FTX Trading Ltd. | $293,772.25 | 40270 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.010637932057600 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.001552125568000 |
| | | | | | | | LUNA2_LOCKED | 0.003621626326000 |
| | | | | | | | LUNC | 0.005000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USD | 293,772.252490668000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| 5725 | Name on file | FTX Trading Ltd. | $185,950.21 | 36166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.001530000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD | 0.000000000776513 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | AVAX | -1.055610893997980 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BIT | 2,000.010000000000000 |
| | | | | | | | BNB | 0.009962665356913 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BTC | 2.704591932306890 |
| | | | | | | | BTC-PERP | 1.500000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CQT | 0.053428570000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000000113 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000001818 |
| | | | | | | | ETH | 79.116696125697800 |
| | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | ETHW | 39.463475010624500 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 809.469099006924000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HMT | 0.066666666000000 |
| | | | | | | | HT | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 2.706746000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000000038615700 |
| | | | | | | | LUNA2_LOCKED | 0.000000090103300 |
| | | | | | | | LUNC | 0.084408650000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | -1.101442359275490 |
| | | | | | | | MER | 0.862304000000000 |
| | | | | | | | OKB | 0.081393254361484 |
| | | | | | | | OKB-PERP | 0.000000000001818 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | SNY | 0.666666000000000 |
| | | | | | | | SOL | 10.950065000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 112.242748770000000 |
| | | | | | | | SRM_LOCKED | 976.637251230000000 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRX | 0.001635008329237 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | USD | 12,116.94036837070000 |
| | | | | | | | USDT | 0.00154661649426900 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| 2126 | Name on file | FTX Trading Ltd. | $225,930.13 | 33159 | Name on file | FTX Trading Ltd. | BILI | 12,527.43075000000000 |
| | | | | | | | BTC | 0.00007352000000 |
| | | | | | | | FTT | 25.49490000000000 |
| | | | | | | | TRX | 0.00055100000000 |
| | | | | | | | USD | 1.33051852358925 |
| | | | | | | | USDT | 188.10971534082545 |
| 1215 | Name on file | FTX Trading Ltd. | $791,000.44 | 32484 | Name on file | FTX Trading Ltd. | BCH | 234.31756570000000 |
| | | | | | | | BTC | 6.00659063428650 |
| | | | | | | | DOGE | 315,995.58966570000000 |
| | | | | | | | ETH | 37.96390500000000 |
| | | | | | | | ETHW | 0.00315200000000 |
| | | | | | | | FTT | 30.99486260000000 |
| | | | | | | | LINK | 1,879.86090592000000 |
| | | | | | | | LTC | 147.47163639000000 |
| | | | | | | | MATIC | 60,898.15750948000000 |
| | | | | | | | NFT (2963609330391002892/MAG IC EDEN PASS) | 1.00000000000000 |
| | | | | | | | NFT (5027999793297969372/OFFI CIAL SOLANA NFT) | 1.00000000000000 |
| | | | | | | | SNY | 34.00000000000000 |
| | | | | | | | SOL | 7,216.66285992000000 |
| | | | | | | | SUSHI | 94,934.78109263000000 |
| | | | | | | | TRX | 5,178.66139993000000 |
| | | | | | | | UNI | 1,777.28864489000000 |
| | | | | | | | USD | 209,006.93311607200000 |
| | | | | | | | USDT | 22,262.16036585310000 |
| | | | | | | | XRP | 20,726.99999800000000 |
| 1485 | Name on file | FTX Trading Ltd. | $142,828.94 | 32052 | Name on file | FTX Trading Ltd. | BTC | 2.00071687000000 |
| | | | | | | | ETH | 9.34442348000000 |
| | | | | | | | ETHW | 9.28970130000000 |
| | | | | | | | USD | 96,233.57000000000000 |
| 1579 | Name on file | FTX Trading Ltd. | $133,000.00 | 62220 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000028 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | AVAX-PERP | -0.00000000004391 |
| | | | | | | | BNB | 0.00000005243348 |
| | | | | | | | BNB-PERP | -0.00000000000028 |
| | | | | | | | BTC | 0.00000001850768 4 |
| | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | BTC-PERP | -0.00020000000030 |
| | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | HNT-PERP | -0.00000000000113 |
| | | | | | | | LUNA2 | 0.00118969410000 |
| | | | | | | | LUNA2_LOCKED | 0.00277589528900 0 |
| | | | | | | | LUNC | 259.05301866144400 0 |
| | | | | | | | MATIC-PERP | 0.00000000005030 |
| | | | | | | | NEAR-PERP | 0.00000000005030 |
| | | | | | | | RUNE-PERP | 0.00000000012505 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | THETA-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | UNI-PERP | 0.00000000001477 |
| | | | | | | | USD | 35,186.300402293900000 |
| | | | | | | | USDT | 50,936.080235949100000 |
| | | | | | | | XMR-PERP | -0.000000000000007 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 4244 | Name on file | FTX Trading Ltd. | $100,000.00 | 87472 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BOBA | 274.013305000000000 |
| | | | | | | | BOBA-PERP | 0.000000000000056 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000050260598298 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM | 99.981570000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,033.932607163220000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JOE | 0.000000010000000 |
| | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000000412571339 |
| | | | | | | | LUNA2_LOCKED | 0.000001009333127 |
| | | | | | | | LUNC | 0.094193320000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG-20211231 | 0.000000000000454 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 65.627523990000000 |
| | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | SOL-0624 | -0.000000000000007 |
| | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000000030 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | USD | 0.106328701265375 |
| | | | | | | | USDT | 0.620664388966378 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 188 | Name on file | FTX Trading Ltd. | $102,937.71 | 7305 | Name on file | FTX Trading Ltd. | FTT | 0.037248990000000 |
| | | | | | | | TRX | 125,031.921590000000000 |
| | | | | | | | USD | 27,205.376984846500000 |
| | | | | | | | USDT | 12,535.190000000000000 |
| 3786 | Name on file | FTX Trading Ltd. | $139,770.00 | 42512 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000007275 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMC-20200626 | 0.000000000000000 |
| | | | | | | | AMC-20210625 | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000568 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000001080 |
| | | | | | | | BADGER-PERP | -0.000000000000056 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | BSV-PERP | -0.000000000000014 |
| | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.032943240000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.963040000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000000454 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENS | 0.002558830000000 |
| | | | | | | | ETH | 92.491377058175500 |
| | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000031 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000007 |
| | | | | | | | ETHW | 2.706697040000000 |
| | | | | | | | FIDA | 0.716975000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 562.987086527971000 |
| | | | | | | | FTT-PERP | -280.200000000000000 |
| | | | | | | | FXS | 0.083176120000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000000056 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LDO | 392.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINA | 94.329790840000000 |
| | | | | | | | LINK | 2.020248870000000 |
| | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000028 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000113 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MER | 0.122580000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY | 0.366140000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.043663570000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.739121000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.439910000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 0.006464600000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000005798 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000007275 |
| | | | | | | | SOL | 1.268858883300000 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | SRM | 69.035112650000000 |
| | | | | | | | SRM_LOCKED | 431.765219740000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TRUMP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | TRX | 0.0000290000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | TSLA-0624 | 0.0000000000000000 |
| | | | | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | | | | | TSLAPRE-0930 | -0.0000000000000004 |
| | | | | | | | TWTR-1230 | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 139,711.494671719000000 |
| | | | | | | | USDT | 628.567011714141000 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XRP | 16.1068200000000000 |
| | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| 453 | Name on file | FTX Trading Ltd. | $981,732.17 | 51345 | Name on file | FTX Trading Ltd. | AAVE | 42.9390140000000000 |
| | | | | | | | BTC | 6.5008115800000000 |
| | | | | | | | CHZ | 5,999.2732200000000000 |
| | | | | | | | DOGE | 8,056.1440000000000000 |
| | | | | | | | DYDX | 149.9878875000000000 |
| | | | | | | | ENJ | 1,499.8183050000000000 |
| | | | | | | | ETH | 16.6665457300000000 |
| | | | | | | | EUR | 117,126.2200000000000000 |
| | | | | | | | FTM | 9,000.0309900000000000 |
| | | | | | | | FTT | 912.3236423000000000 |
| | | | | | | | LINK | 1,450.0000000000000000 |
| | | | | | | | LTC | 15.5039124200000000 |
| | | | | | | | LUNA2 | 0.1325394300000000 |
| | | | | | | | LUNC | 28,860.7400000000000000 |
| | | | | | | | MANA | 1,999.7779300000000000 |
| | | | | | | | MATIC | 36,500.1500000000000000 |
| | | | | | | | NEAR | 1,250.0125000000000000 |
| | | | | | | | SOL | 2,853.3394750000000000 |
| | | | | | | | SRM | 5.1829800900000000 |
| | | | | | | | TRX | 727.0000000000000000 |
| | | | | | | | USD | 65,351.7700000000000000 |
| | | | | | | | USDC | 100.0000000000000000 |
| 234 | Name on file | FTX Trading Ltd. | $203,774.00 | 27510 | Name on file | FTX Trading Ltd. | USD | 100.0000000000000000 |
| | | | | | | | USDT | 203,743.0000000000000000 |
| 1268 | Name on file | FTX Trading Ltd. | $555,569.64 | 36919 | Name on file | FTX Trading Ltd. | ALGOBEAR | 6,099.3000000000000000 |
| | | | | | | | ALGOBULL | 12,547.6155000000000000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | BNBBEAR | 6,508.6200000000000000 |
| | | | | | | | BNBBULL | 0.0228837558000000 |
| | | | | | | | BTC | 2.9998854933840000 |
| | | | | | | | BTC-MOVE-20201220 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | DEMSENATE | 0.0000000000000000 |
| | | | | | | | ETH | 0.0103081900000000 |
| | | | | | | | ETH-2020092S | 0.0000000000000000 |
| | | | | | | | ETHBEAR | 100,801.6400000000000000 |
| | | | | | | | ETHBULL | 0.0005000000000000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 68.5707457147473000 |
| | | | | | | | FTT | 199.9620000000000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNA2 | 1.037245587000000 |
| | | | | | | | LUNA2_LOCKED | 2.420239703000000 |
| | | | | | | | LUNC | 225,862.410340300000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKBBEAR | 23.639000000000000 |
| | | | | | | | OKBBULL | 0.042694289850000 |
| | | | | | | | SRM | 0.857500000000000 |
| | | | | | | | SXPBEAR | 4.702000000000000 |
| | | | | | | | SXPBULL | 1.740841570000000 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | TRUMPFEBWIN | 31,208.248835000000000 |
| | | | | | | | TRUMPSTAY | 1.998005000000000 |
| | | | | | | | TRX | 10.001606000000000 |
| | | | | | | | USD | 406,169.628549150000000 |
| | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | USO | 0.002001800000000 |
| | | | | | | | XRP | 0.177850000000000 |
| | | | | | | | XRPBEAR | 0.041200000000000 |
| | | | | | | | XRPBULL | 271.545900000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 80000 | Name on file | FTX Trading Ltd. | Undetermined* | 55818 | Name on file | FTX Trading Ltd. | DOGE | 2,101,948.012892770000000 |
| | | | | | | | EUR | 36,485.886140786900000 |
| | | | | | | | LUNA2 | 222.175127300000000 |
| | | | | | | | LUNA2_LOCKED | 518.408630400000000 |
| | | | | | | | TONCOIN | 165,564.561280440000000 |
| | | | | | | | USD | 27.548487301820000 |
| | | | | | | | USDT | 28,824.027291143100000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 279 | Name on file | FTX Trading Ltd. | $175,000.00 | 32651 | Name on file | FTX Trading Ltd. | BTC | 0.006099957966075 |
| | | | | | | | CHF | 0.000000015749499 |
| | | | | | | | CHZ | 33,110.000000000000000 |
| | | | | | | | DOT | 635.585137504603483 |
| | | | | | | | EMB | 1,519.292433500000000 |
| | | | | | | | ENJ | 3,906.000000000000000 |
| | | | | | | | ETH | 0.000000019625014 |
| | | | | | | | ETHW | 0.270374487011654 |
| | | | | | | | EUR | 16,834.285485913187892 |
| | | | | | | | FTT | 25.628877700000000 |
| | | | | | | | GALA | 35,560.000000000000000 |
| | | | | | | | IMX | 2,703.586608180000000 |
| | | | | | | | MANA | 2,857.000000000000000 |
| | | | | | | | MATIC | 34,214.810637296283590 |
| | | | | | | | RAY | 0.767101838893139 |
| | | | | | | | SAND | 3,968.000000000000000 |
| | | | | | | | SHIB | 56,000,000.000000000000000 |
| | | | | | | | SOL | 375.658937904346320 |
| | | | | | | | SRM | 0.990309700000000 |
| | | | | | | | USD | 431.534686975389659 |
| | | | | | | | USDT | 26.093700396095534 |
| | | | | | | | WFLOW | 3,000.000000000000000 |
| 2882 | Name on file | FTX Trading Ltd. | $700,000.00 | 92928 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000000007 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000000005 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC | 0.000026862659600 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | DEFIHEDGE | 0.0000000000000000 |
| | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | EOS-PERP | 0.0000000000000028 |
| | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 0.080350690000000 |
| | | | | | | | ETHHEDGE | 0.0000000000000000 |
| | | | | | | | ETHW | 869.019450500000000 |
| | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 0.042706140000000 |
| | | | | | | | HEDGE | 0.0000000000000000 |
| | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000028 |
| | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000007 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | OKB-PERP | 0.0000000000000049 |
| | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.009144180000000 |
| | | | | | | | SRM | 19.427118690000000 |
| | | | | | | | SRM_LOCKED | 91.840699510000000 |
| | | | | | | | STORJ | 0.091035000000000 |
| | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.000014000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | USD | 1,620,842.000000000000 |
| | | | | | | | USDT | 0.001615706552699 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 805 | Name on file | FTX Trading Ltd. | $250,000.00 | 6579 | Name on file | FTX Trading Ltd. | AAVE | 2.600026000000000 |
| | | | | | | | ASD | 0.0000000007000000 |
| | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | AVAX | 194.738106751231000 |
| | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 0.000000019225000 |
| | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | CBSE | 0.000000002034431 |
| | | | | | | | COIN | 0.000000000508959 |
| | | | | | | | DFL | 45,410.008400000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | FIDA | 1,000.008220000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.061120719341017 |
| | | | | | | | FTT-PERP | -0.000000000000909 |
| | | | | | | | GME | 0.000000030000000 |
| | | | | | | | GME-20210326 | 0.000000000000227 |
| | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | GMEPRE | -0.000000001720595 |
| | | | | | | | GMT | 208.000000000000000 |
| | | | | | | | HNT | 350.003000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | JOE | 5,004.002820000000000 |
| | | | | | | | LUNA2 | 2.613745632000000 |
| | | | | | | | LUNA2_LOCKED | 6.098739808000000 |
| | | | | | | | LUNC | 0.000015600000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 76,999.099480000000000 |
| | | | | | | | MBS | 11,142.077750000000000 |
| | | | | | | | MER | 31,303.001130000000000 |
| | | | | | | | MNGO | 10,000.000000000000000 |
| | | | | | | | NEAR | 726.200000000000000 |
| | | | | | | | OLY2021 | 0.000000000003637 |
| | | | | | | | OXY | 34,577.004650000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | RAY | 12,481.047186875400000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SLRS | 5,408.000000000000000 |
| | | | | | | | SOL | 7,411.426480880000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 2,236.189646490000000 |
| | | | | | | | SRM_LOCKED | 3,780.479361680000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP | 47,393.112667000000000 |
| | | | | | | | STEP-PERP | 0.000000000010913 |
| | | | | | | | SXP | 3,944.214193560200000 |
| | | | | | | | TRUMPFEB | -0.000000000005456 |
| | | | | | | | USD | 8,878.677731561800000 |
| | | | | | | | USDT | 0.000000002334116 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1977 | Name on file | FTX Trading Ltd. | $101,175.00 | 27677 | Name on file | FTX Trading Ltd. | BTC | 1.150119120000000 |
| | | | | | | | DOGE | 10.000000000000000 |
| | | | | | | | ETH | 18.938661160000000 |
| | | | | | | | ETHW | 0.137576410000000 |
| | | | | | | | FTT | 252.185004200000000 |
| | | | | | | | MKR | 8.029639360000000 |
| | | | | | | | RAY | 0.075726000000000 |
| | | | | | | | SRM | 2.201249870000000 |
| | | | | | | | USD | 52,351.190000000000000 |
| | | | | | | | USDT | 103.220000000000000 |
| 2085 | Name on file | FTX Trading Ltd. | $175,753.67 | 7740 | Name on file | FTX Trading Ltd. | APT | 0.000000000000000 |
| | | | | | | | ETH | 0.044976670000000 |
| | | | | | | | FTT | 3,717.551784000000000 |
| | | | | | | | TRX | 450,158.000016000000000 |
| | | | | | | | USD | 112,899.602416601000000 |
| 1300 | Name on file | FTX Trading Ltd. | $232,928.79 | 90835 | Name on file | FTX Trading Ltd. | APT | 0.000000003987870 |
| | | | | | | | BTC | 0.000000006014293 |
| | | | | | | | BULL | 0.000000001750000 |
| | | | | | | | FTT | 0.000000007040382 |
| | | | | | | | LUNA2 | 0.003862326049000 |
| | | | | | | | LUNA2_LOCKED | 0.009012094114000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PAXG | 0.00000003000000 |
| | | | | | | | USD | 232,928.769995283000000 |
| | | | | | | | USDT | 0.000000017653255 |
| | | | | | | | USO | 0.000000002239190 |
| | | | | | | | USTC | 0.000000002927200 |
| 222 | Name on file | FTX Trading Ltd. | $226,120.00 | 87730 | Name on file | FTX Trading Ltd. | USDT | 226,120.000000000000000 |
| 3941 | Name on file | FTX Trading Ltd. | $393,835.68 | 68396 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | S0170243507063 2763/GUTT ER PUNKS FLYER - ENS | 1.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000001 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | BADGER | 0.000000001000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL | 0.000000010000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000000003 |
| | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000011000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX | 4,000.060006080000000 |
| | | | | | | | ETH | 0.000897350994270 |
| | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000004 |
| | | | | | | | ETHW | 0.000000006699750 |
| | | | | | | | FTM | 0.233773520895600 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000356427895109 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 4.693392648000000 |
| | | | | | | | LUNA2_LOCKED | 10.951249510000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 2,136.326510309260000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | OKB-20201225 | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200327 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.003334774059719 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.095513360000000 |
| | | | | | | | SRM_LOCKED | 0.370551000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USD | 384,497.480510971000000 |
| | | | | | | | USDT | 0.000000016788519 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000005000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 1082 | Name on file | FTX Trading Ltd. | $152,892.89 | 26483 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 617 | Name on file | FTX Trading Ltd. | $145,000.00 | 43100 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000089300000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000936640000000 |
| | | | | | | | ETHW | 0.000773370000000 |
| | | | | | | | FTT | 20.052871902381500 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | PERP | 0.000000010000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 3.500164240000000 |
| | | | | | | | SRM_LOCKED | 170.459813540000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | USD | 144,422.582605109400000 |
| | | | | | | | USDT | 994.999969177859000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 3405 | Name on file | FTX Trading Ltd. | $298,149.35 | 17950 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | | | | | BNB | 30.984711110000000 |
| | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000010000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.955291180000000 |
| | | | | | | | SRM_LOCKED | 827.759809910000000 |
| | | | | | | | USD | 288,730.006733332000000 |
| | | | | | | | USDT | 0.000000000807816 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| 489 | Name on file | FTX Trading Ltd. | $100,000.00 | 87708 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001626587 |
| | | | | | | | AUDIO | 0.895906520000000 |
| | | | | | | | AVAX | 0.000000009845563 |
| | | | | | | | BTC | 0.685278978343984 |
| | | | | | | | COMP | 332.559618073000000 |
| | | | | | | | CREAM | 0.000000004000000 |
| | | | | | | | DOT | 4,207.524743706190000 |
| | | | | | | | ENS | 1,198.230000000000000 |
| | | | | | | | ETH | 15.701998585000000 |
| | | | | | | | EUR | 0.356873019380243 |
| | | | | | | | FTT | 0.310056517000000 |
| | | | | | | | LUNA2 | 5.517461821000000 |
| | | | | | | | LUNA2_LOCKED | 12.874077580000000 |
| | | | | | | | LUNC | 0.007984000000000 |
| | | | | | | | MANA | 0.000000001155307 |
| | | | | | | | MATIC | 0.006837680000000 |
| | | | | | | | MKR | 0.006000000000000 |
| | | | | | | | RUNE | 0.426796750000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND | 0.000000000012852 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL | 804.886643520000000 |
| | | | | | | | SRM | 1.657771480000000 |
| | | | | | | | SRM_LOCKED | 46.342228520000000 |
| | | | | | | | USD | 0.457078842625924 |
| | | | | | | | USDT | 249.700578351564000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 1127 | Name on file | FTX Trading Ltd. | $526,650.48 | 77638* | Name on file | FTX Trading Ltd. | BNB-1230 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 26.133283831224700 |
| | | | | | | | BTC-0331 | 0.512799999999992 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000009 |
| | | | | | | | BTC-1230 | -22.904600000000000 |
| | | | | | | | BTC-PERP | 19.900000000000000 |
| | | | | | | | DOGE-1230 | -974.000000000000000 |
| | | | | | | | ETH | 0.117483636422363 |
| | | | | | | | ETH-0331 | 207.518000000000000 |
| | | | | | | | ETH-0624 | -0.000000000000014 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | -67.000000000000000 |
| | | | | | | | ETH-PERP | 148.000000000000000 |
| | | | | | | | ETHW | 559.002308268900000 |
| | | | | | | | FTT | 1,029.997000000000000 |
| | | | | | | | LTC-1230 | 35.130000000000000 |
| | | | | | | | SOL-1230 | -2,104.150000000000000 |
| | | | | | | | SOL-PERP | 1,936.000000000000000 |
| | | | | | | | SRM | 6.917333460000000 |
| | | | | | | | SRM_LOCKED | 139.379150840000000 |
| | | | | | | | USD | -246,579.144491584000000 |
| | | | | | | | USDT | 0.400000000000000 |
| 1457 | Name on file | FTX Trading Ltd. | $166,132.00 | 68227 | Name on file | FTX Trading Ltd. | 1INCH | 1,449.956860500000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO | 2,046.784122000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000000067 |
| | | | | | | | ALPHA | 10.989494900000000 |
| | | | | | | | ALT-PERP | 0.000000000000001 |
| | | | | | | | AR-PERP | 0.000000000000007 |
| | | | | | | | ATOM | 126.195451400000000 |
| | | | | | | | ATOM-PERP | -0.000000000000015 |
| | | | | | | | AUDIO-PERP | -0.000000000000056 |
| | | | | | | | AVAX | 12.600000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | -0.000000000000007 |
| | | | | | | | BADGER-PERP | -0.000000000000012 |
| | | | | | | | BAL | 0.000000000000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000007 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 8.438449030000000 |
| | | | | | | | BNBBULL | 0.000000002500000 |
| | | | | | | | BNB-PERP | 0.000000000000002 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.403625047910906 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CHR-PERP | 0.000000000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP | 15.971105032750000 |
| | | | | | | | COMP-PERP | -0.000000000000002 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV | 1,033.977618000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | DODO | 2,299.887707950000000 |
| | | | | | | | DODO-PERP | 0.000000000000227 |
| | | | | | | | DOGE | 7,348.528461400000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 67.894946000000103 |
| | | | | | | | DOT-PERP | 0.000000000000103 |
| | | | | | | | DYDX | 134.600000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000001 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | -0.000000000000307 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 15.939217871400000 |
| | | | | | | | ETHBULL | 0.000000009550000 |
| | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | ETHW | 15.939217863800000 |
| | | | | | | | FIL-PERP | -0.000000000000009 |
| | | | | | | | FLM-PERP | -0.000000000000454 |
| | | | | | | | FTM | 1,764.899461500000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 86.944796857447000 |
| | | | | | | | FTT-PERP | 0.000000000000024 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | -0.000000000000002 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | -0.000000000000454 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 200.655201230000000 |
| | | | | | | | LINKBULL | 0.000000006500000 |
| | | | | | | | LINK-PERP | 0.000000000000079 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 42.377328852000000 |
| | | | | | | | LTC-PERP | 0.000000000000003 |
| | | | | | | | LUA | 0.025685000000000 |
| | | | | | | | LUNA2 | 0.000087200025900 |
| | | | | | | | LUNA2_LOCKED | 0.000203466727100 |
| | | | | | | | LUNC | 18.987989230000000 |
| | | | | | | | LUNC-PERP | 0.000000000000004 |
| | | | | | | | MANA | 368.926717000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATH | 1,662.818558400000000 |
| | | | | | | | MATIC | 2,499.915165000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTA | 1,102.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | MTL-PERP | 0.0000000000000014 |
| | | | | | | | NEAR-PERP | -0.0000000000000042 |
| | | | | | | | NEO-PERP | 0.0000000000000001 |
| | | | | | | | OMG-PERP | 0.0000000000000003 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | OXY | 3,220.0000000000000000 |
| | | | | | | | OXY-PERP | 0.0000000000000170 |
| | | | | | | | PAXG | 0.0491000000000000 |
| | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | QTUM-PERP | -0.0000000000000021 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | RSR | 7.6713220000000000 |
| | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | RUNE | 245.7481568500000000 |
| | | | | | | | RUNE-PERP | -0.0000000000000008 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | SHIB | 45,093,213.2000000000000000 |
| | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | SLP | 49,730.0000000000000000 |
| | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | SNX | 669.5315407200000000 |
| | | | | | | | SNX-PERP | -0.0000000000000301 |
| | | | | | | | SOL | 4.5095830500000000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 353.0000000000000000 |
| | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | SUSHI | 565.4875455000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | SXP | 3,482.5589059600000000 |
| | | | | | | | SXP-PERP | 0.0000000000000440 |
| | | | | | | | THETA-PERP | -0.0000000000000147 |
| | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | TOMO-PERP | 0.0000000000000014 |
| | | | | | | | TONCOIN | 1,389.4221172500000000 |
| | | | | | | | TRX | 0.0011570000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 396.7734748052240000 |
| | | | | | | | USDT | 0.0094939094580630 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | XRP | 1,043.7254595000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | -0.0000000000000021 |
| | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.0000000000000001 |
| | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 4036 | Name on file | FTX Trading Ltd. | $140,000.00 | 87615 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000227 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000007275 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000000170 |
| | | | | | | | ASD-PERP | 0.000000000014551 |
| | | | | | | | ATOM-PERP | 0.000000000000909 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000056 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000000625589 |
| | | | | | | | BNB-PERP | -0.000000000000085 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000012503812 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000029103 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 34,420.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000397 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000002 |
| | | | | | | | DOGE | 0.000000011905447 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | -0.000000000000262 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000010024114 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETHBULL | 0.000000003600000 |
| | | | | | | | ETH-PERP | -0.000000000000147 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | -0.000000000000682 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 196.360865631461000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HKD | 0.000000069196350 |
| | | | | | | | HNT-PERP | 0.000000000000909 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | -0.000000000000170 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000085 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000003637 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | -0.000000000000007 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000003637 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000003000000 |
| | | | | | | | SOL-PERP | -0.000000000001591 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.498672210000000 |
| | | | | | | | SRM_LOCKED | 1.900217170000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000058207 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 10.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 140,093.231885234000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USDT | 0.000000033424931 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 2948 | Name on file | FTX Trading Ltd. | $260,000.00 | 41508 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000500000 |
| | | | | | | | ADA-20211231 | 0.0000000000000000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BAND | 0.0000000000500000 |
| | | | | | | | BNB | 0.0000000000500000 |
| | | | | | | | BTC | 0.0000001449406280 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | BUSD | 250,000.000000000000000 |
| | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 0.0000000003252624 |
| | | | | | | | ETHW | 0.0000000001152624 |
| | | | | | | | FTT | 59.8672355936168000 |
| | | | | | | | FTT-PERP | 0.0000000000000363 |
| | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | KNC | 0.0000000000500000 |
| | | | | | | | LTC | 0.0000000000000000 |
| | | | | | | | LUNA2 | 0.4563737275000000 |
| | | | | | | | LUNA2_LOCKED | 1.0648720310000000 |
| | | | | | | | LUNC | 99,356.3400000000000000 |
| | | | | | | | MAPS | 0.0000000036346950 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | RUNE | 0.0000000000500000 |
| | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | SHIT-20211231 | 0.0000000000000010 |
| | | | | | | | SNX | 0.0000000000500000 |
| | | | | | | | SOL | 0.0000000000500000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 10.7552195200000000 |
| | | | | | | | SRM_LOCKED | 405.1912149000000000 |
| | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 179,401.0000000000000000 |
| | | | | | | | USD | 84.3178317202846000 |
| | | | | | | | USDT | 0.1091823377603520 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | YFI | 0.0000000012800000 |
| 1392 | Name on file | FTX Trading Ltd. | $190,000.00 | 88846 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 1.5000013099845800 |
| | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | DOGE | 0.0000000008000455 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 3.0000000878470000 |
| | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 3.0000000010472100 |
| | | | | | | | FTT | 25.9952500000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | LUNA2 | 28.2899193300000000 |
| | | | | | | | LUNA2_LOCKED | 66.0098117600000000 |
| | | | | | | | LUNC | 6,159,557.5900000000000 |
| | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | USD | 136,749.9526495610000000 |
| | | | | | | | USDT | 3,357.0937688455200000 |
| | | | | | | | USTC | 0.4107844128960308 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| 553 | Name on file | FTX Trading Ltd. | $965,421.26 | 54710 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | CRV | 0.1605518300000000 |
| | | | | | | | CRV-PERP | 746,878.0000000000000 |
| | | | | | | | CVX | 0.0738000000000000 |
| | | | | | | | CVX-PERP | 61,113.5000000000000000 |
| | | | | | | | ETHW | 0.0007345800000000 |
| | | | | | | | FTT | 20,370.6028280500000000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | SNX | 0.0329152900000000 |
| | | | | | | | SNX-PERP | 74,406.0000000000000 |
| | | | | | | | SRM | 211.1958231500000000 |
| | | | | | | | SRM_LOCKED | 3,870.8441768500000000 |
| | | | | | | | USD | 20,714.4519436221000000 |
| | | | | | | | USDT | 0.0000000600000600000 |
| 1490 | Name on file | FTX Trading Ltd. | $275,000.00 | 55565 | Name on file | FTX Trading Ltd. | TRX | 0.0000010000000000 |
| | | | | | | | USD | 25.0000000000000000 |
| | | | | | | | USDT | 274,125.5559499930000000 |
| 2015 | Name on file | West Realm Shires Services Inc. | $120,000.00 | 7715 | Name on file | West Realm Shires Services Inc. | USD | 120,000.0000000000000000 |
| 3606 | Name on file | FTX Trading Ltd. | $313,897.70 | 62603 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | -0.0000000000000909 |
| | | | | | | | ATOM-PERP | -0.0000000000000454 |
| | | | | | | | AVAX-PERP | 0.0000000000000909 |
| | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | BNB-PERP | 0.0000000000000028 |
| | | | | | | | BTC | 0.0000000066621750 |
| | | | | | | | BTC-PERP | -0.0000000000000014 |
| | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000000000682 |
| | | | | | | | EGLD-PERP | 0.0000000000000028 |
| | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 177.6740000002500000 |
| | | | | | | | ETH-PERP | -0.0000000000000170 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 50.0775406043424000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000454 |
| | | | | | | | LUNC-PERP | -0.0000000000000227 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | NEAR-PERP | -0.0000000000000909 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.0000000500000000 |
| | | | | | | | SOL-PERP | 0.0000000000001591 |
| | | | | | | | SRM | 0.8325594800000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM_LOCKED | 5.074094660000000 |
| | | | | | | | USD | 24,705.362080564600000 |
| | | | | | | | USDT | 0.000000005767785 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 1640 | Name on file | FTX Trading Ltd. | $264,463.24 | 90621 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000266 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -0.000000000000227 |
| | | | | | | | APT-PERP | 29.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000909 |
| | | | | | | | ATOM-PERP | 0.000000000000440 |
| | | | | | | | AVAX-PERP | 8.400000000002410 |
| | | | | | | | AXS-PERP | 18.199999999998100 |
| | | | | | | | BAL-PERP | 0.000000000005741 |
| | | | | | | | BCH-PERP | 0.000000000000091 |
| | | | | | | | BNB | 15.099999700000000 |
| | | | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | | | BSV-PERP | -0.000000000000481 |
| | | | | | | | BTC | 3.000141051308650 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000001421 |
| | | | | | | | CELO-PERP | -0.000000000004092 |
| | | | | | | | CEL-PERP | -0.000000000000113 |
| | | | | | | | CHZ-PERP | 700.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000028 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000002955 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000001705 |
| | | | | | | | DYDX-PERP | -238.599999999989000 |
| | | | | | | | EGLD-PERP | -0.000000000000341 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000003096 |
| | | | | | | | EOS-PERP | -0.000000000009833 |
| | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | ETH | 0.000000007476020 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000024766020 |
| | | | | | | | FIL-PERP | 0.000000000012505 |
| | | | | | | | FLOW-PERP | 89.740000000004800 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.205813407230570 |
| | | | | | | | FXS-PERP | -0.000000000000341 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000012278 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000909 |
| | | | | | | | ICP-PERP | 32.290000000001200 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000909 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000001210000 |
| | | | | | | | LINK-PERP | 18.900000000000200 |
| | | | | | | | LOOKS-PERP | 839.000000000000000 |
| | | | | | | | LTC-PERP | 2.230000000001430 |
| | | | | | | | LUNA2-PERP | 0.000000000006593 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | -1,143.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000021 |
| | | | | | | | NEAR-PERP | 0.000000000002586 |
| | | | | | | | OMG-PERP | -0.000000000008412 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 120.000000000000000 |
| | | | | | | | PAXG-PERP | -0.000000000000001 |
| | | | | | | | PEOPLE-PERP | -12,700.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000021827 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 5,535.000000000000000 |
| | | | | | | | RNDR-PERP | 600.099999999992000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000001335 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 309.000000000000000 |
| | | | | | | | SNX-PERP | 67.100000000010400 |
| | | | | | | | SOL-PERP | 71.899999999999400 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.555467020000000 |
| | | | | | | | SRM_LOCKED | 40.587566960000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | -0.000000000018189 |
| | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000003325 |
| | | | | | | | USD | 3,522.562618317930000 |
| | | | | | | | USDT | 0.218343136795736 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000122 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000781 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000091 |
| 3179 | Name on file | FTX US Trading, Inc. | $150,000.00 | 58034 | Name on file | West Realm Shires Services Inc. | USD | 150,000.000000000000000 |
| 990 | Name on file | FTX Trading Ltd. | $245,703.44 | 59641 | Name on file | FTX Trading Ltd. | BRZ | 99,998.722600000000000 |
| | | | | | | | BRZ-PERP | -100,000.000000000000000 |
| | | | | | | | BTC | 3.792659400141060 |
| | | | | | | | ETH | 7.639637490000000 |
| | | | | | | | ETHW | 7.639637490000000 |
| | | | | | | | EUR | 102.731638000000000 |
| | | | | | | | FTT | 163.212255410000000 |
| | | | | | | | FTT-PERP | -163.200000000000000 |
| | | | | | | | LTC | 0.009980000000000 |
| | | | | | | | TRX | 0.001554000000000 |
| | | | | | | | USD | 191,245.953024582000000 |
| | | | | | | | USDT | 8,394.828302067900000 |
| 1632 | Name on file | FTX Trading Ltd. | $1,711,410.80 | 77606 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 318.001372780000000 |
| | | | | | | | ETH | 0.000000000561476 |
| | | | | | | | ETH-PERP | 0.000000000000023 |
| | | | | | | | FTT | 1,279.464848559220000 |
| | | | | | | | HXRO | 0.215510000000000 |
| | | | | | | | KNC | 0.000000000000000 |
| | | | | | | | OXY | 0.030968000000000 |
| | | | | | | | RAY | 0.054210000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 2,764,641.664541830000000 |
| | | | | | | | SOL | 0.852720056171313 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 110.568433670000000 |
| | | | | | | | SRM_LOCKED | 807.885728050000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | USD | 1,710,212.070377650000000 |
| | | | | | | | USDT | 93.195145190064600 |
| 2075 | Name on file | FTX Trading Ltd. | $166,675.69 | 79749 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | FTT | 27,818.510384220000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000113 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 3.669493080000000 |
| | | | | | | | SRM_LOCKED | 29.570506920000000 |
| | | | | | | | TRX | 1,700,630.995992940000000 |
| | | | | | | | USD | 0.010911940540121 |
| | | | | | | | USDT | 0.046160789738625 |
| 1401 | Name on file | FTX Trading Ltd. | $205,095.60 | 26393 | Name on file | FTX Trading Ltd. | ETH | 2.800000000000000 |
| | | | | | | | ETHW | 2.800000000000000 |
| | | | | | | | USD | 99,711.450000000000000 |
| | | | | | | | USDT | 98,915.700000000000000 |
| 3048 | Name on file | FTX Trading Ltd. | $250,000.00 | 43821 | Name on file | FTX Trading Ltd. | BNB | 100.000000000000000 |
| | | | | | | | BTC | 10.000000000000000 |
| | | | | | | | ETH | 20.000000000000000 |
| | | | | | | | SOL | 200.000000000000000 |
| | | | | | | | USDT | 86,204.000000000000000 |
| | | | | | | | XRP | 100.000000000000000 |
| 338 | Name on file | FTX Trading Ltd. | $247,519.70 | 25707 | Name on file | FTX Trading Ltd. | BAND | 0.000000000910370 |
| | | | | | | | BNT | 0.000000044430010 |
| | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | DOT | 0.000000001733510 |
| | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | ETHW | 13.842509837274400 |
| | | | | | | | EUR | 70,000.000000003000000 |
| | | | | | | | FTT | 1,245.144958694240000 |
| | | | | | | | LINK | 0.000000000574850 |
| | | | | | | | LUNA2 | 2.296212012000000 |
| | | | | | | | LUNA2_LOCKED | 5.357828028000000 |
| | | | | | | | LUNC | 500,005.000000000000000 |
| | | | | | | | MATIC | 0.000000009825420 |
| | | | | | | | RAY | 3,992.118935880000000 |
| | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | SRM | 9.397342410000000 |
| | | | | | | | SRM_LOCKED | 196.136366050000000 |
| | | | | | | | USD | 40,097.489679919100000 |
| 1131 | Name on file | FTX Trading Ltd. | $143,791.57 | 69194 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000002 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ATOM-PERP | -0.0000000000007844 |
| | | | | | | | AVAX | 0.0000000003848843 |
| | | | | | | | AVAX-PERP | 4.9999999999996960 |
| | | | | | | | AXS-PERP | 0.0000000000068393 |
| | | | | | | | BCH-PERP | 0.0000000000000024 |
| | | | | | | | BNB | 0.0000000007814479 |
| | | | | | | | BNB-PERP | -0.0000000000000251 |
| | | | | | | | BTC | 0.0001000390044288 |
| | | | | | | | BTC-PERP | -0.0029999999999999 |
| | | | | | | | DOGE | 0.0000000006905062 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000000000373 |
| | | | | | | | EGLD-PERP | -0.0000000000000003 |
| | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | EOS-PERP | 0.0000000000004880 |
| | | | | | | | ETC-PERP | 0.0000000000000009 |
| | | | | | | | ETH | 0.0000000002744024 |
| | | | | | | | ETH-PERP | 0.0000000000000002 |
| | | | | | | | FIL-PERP | 0.0000000000000338 |
| | | | | | | | FTT | 25.0000000003202800 |
| | | | | | | | FTT-PERP | -0.0000000000008867 |
| | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | LINK | 0.0000000009330666 |
| | | | | | | | LINK-PERP | -0.0000000000000240 |
| | | | | | | | LTC-PERP | -0.0000000000000009 |
| | | | | | | | LUNA2 | 0.0070644002520000 |
| | | | | | | | LUNA2_LOCKED | 0.0164836005900000 |
| | | | | | | | LUNC-PERP | 0.0000000000002202 |
| | | | | | | | MATIC | 0.0000000007696362 |
| | | | | | | | MATIC-PERP | 23.0000000000000000 |
| | | | | | | | NEAR-PERP | 0.0000000000116400 |
| | | | | | | | NEO-PERP | 0.0000000000000148 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.0000000000540313 |
| | | | | | | | SOL-PERP | -0.0000000000016440 |
| | | | | | | | SRM | 392.1902968600000000 |
| | | | | | | | SRM_LOCKED | 3,797.0842395700000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | THETA-PERP | 0.0000000000000055 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000426 |
| | | | | | | | USD | 115,660.9650222720000000 |
| | | | | | | | USDT | 26,736.6692616162000000 |
| | | | | | | | USTC | 1.0000000000000000 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | XAUT | 0.0000000008403600 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 2497 | Name on file | FTX Trading Ltd. | $572,000.00 | 41329 | Name on file | FTX Trading Ltd. | 336735790315655051/FTX EU - WE ARE HERE! #66 | 1.0000000000000000 |
| | | | | | | | ASD | 0.0100000000000000 |
| | | | | | | | BTC | 21.1129408259235000 |
| | | | | | | | DAI | 705.7166096800000000 |
| | | | | | | | DMGBULL | 2.9979000000000000 |
| | | | | | | | DOGE | 3.2906500000000000 |
| | | | | | | | FTM | 0.5000000000000000 |
| | | | | | | | FTT | 1,021.0348942600000000 |
| | | | | | | | LUNA2 | 76.0034141600000000 |
| | | | | | | | LUNA2_LOCKED | 177.3412997000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNC | 16,549,903.450000000000000 |
| | | | | | | | RUNE | 0.057382500000000 |
| | | | | | | | SNX | 0.001000000000000 |
| | | | | | | | SOL | 0.722000000000000 |
| | | | | | | | SRM | 72.181990080000000 |
| | | | | | | | SRM_LOCKED | 602.720247180000000 |
| | | | | | | | TLM | 928,478.600000000000000 |
| | | | | | | | TONCOIN | 62,518.660686000000000 |
| | | | | | | | TRX | 1.350953000000000 |
| | | | | | | | USD | 1.407446241973890 |
| | | | | | | | USDT | 1.558947247631350 |
| 3760 | Name on file | FTX Trading Ltd. | $290,000.00 | 67668 | Name on file | FTX Trading Ltd. | 1INCH | 0.942232870000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000008 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 0.158386540000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.068292680000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BAND | 0.000000010000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000020 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000227 |
| | | | | | | | BTC | 0.000000079750000 |
| | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000004975000 |
| | | | | | | | COMP-PERP | 0.000000000000007 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.444096000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EMB | 0.013300000000000 |
| | | | | | | | EOS-20200925 | 0.000000000000909 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 60.332057273800000 |
| | | | | | | | ETH-20190927 | 0.000000000000000 |
| | | | | | | | ETH-20191227 | -0.000000000000011 |
| | | | | | | | ETH-20200327 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000003800000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000001845740 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-0930 | 0.000000000029103 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MOB | 0.039515000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY | 0.029865000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 15.055071850000000 |
| | | | | | | | SRM_LOCKED | 261.142954860000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.001841000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.057017350000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 64,582.029479592900000 |
| | | | | | | | USDT | 0.107121782683198 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 3.639136866334330 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| 1635 | Name on file | FTX Trading Ltd. | $250,000.00 | 24710 | Name on file | FTX Trading Ltd. | AAVE | 0.509696550000000 |
| | | | | | | | BNB | 69.372324615337000 |
| | | | | | | | BTC | 0.100252508046000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.404858965500000 |
| | | | | | | | CRV | 87.947640000000000 |
| | | | | | | | DOGE | 5.000000000000000 |
| | | | | | | | FTT | 6.352900500000000 |
| | | | | | | | LINK | 6.496132500000000 |
| | | | | | | | RAY | 26.983935000000000 |
| | | | | | | | SAND | 22,407.000000000000000 |
| | | | | | | | SOL | 0.000350000000000 |
| | | | | | | | SRM | 80.940104930000000 |
| | | | | | | | SRM_LOCKED | 417.019392280000000 |
| | | | | | | | SUSHI | 11.493157500000000 |
| | | | | | | | TRX | 9,222.621600000000000 |
| | | | | | | | UNI | 7.795359000000000 |
| | | | | | | | USD | 128,930.584458656000000 |
| | | | | | | | USDT | 0.000000015820482 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | VGX | 56,521.000000000000000 |
| | | | | | | | YFI | 0.005996430000000 |
| 1177 | Name on file | FTX Trading Ltd. | $171,734.78 | 81778 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000003637 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -0.000000000000113 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000001823 |
| | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000004156 |
| | | | | | | | AXS-PERP | 0.000000000000682 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000033352733 |
| | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000300000000029 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | COPE | 0.000000007116984 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.000000006921227 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000010 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | -0.000000000000007 |
| | | | | | | | ETH | 0.000000000927986 |
| | | | | | | | ETH-PERP | 0.000000000000176 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000009824428 |
| | | | | | | | FTT-PERP | 0.000000000003653 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000003637 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | -0.000000003093237 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000000012358181 |
| | | | | | | | LUNA2_LOCKED | 0.000000028835756 |
| | | | | | | | LUNC | 0.002691025000000 |
| | | | | | | | LUNC-PERP | 0.000000000004391 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000554 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.000000066024520 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000019880630 |
| | | | | | | | SOL-PERP | -0.000000000007501 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TULIP-PERP | -0.000000000000056 |
| | | | | | | | UNI-PERP | -0.000000000000227 |
| | | | | | | | USD | -4.104672123989540 |
| | | | | | | | USDT | 0.000000010777052 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 3740 | Name on file | FTX Trading Ltd. | $134,218.82 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000000014 |
| | | | | | | | APE-PERP | -0.000000000001136 |
| | | | | | | | APT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ATOM-PERP | 0.00000000000113 |
| | | | | | | | AVAX | 0.000000001082234 |
| | | | | | | | AVAX-PERP | -0.00000000000120 |
| | | | | | | | AXS-PERP | 0.000000000000014 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000005 |
| | | | | | | | BTC | 0.0001608575456646 |
| | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | CEL-PERP | 0.000000000014551 |
| | | | | | | | CVX-PERP | 0.000000000004454 |
| | | | | | | | DAI | 0.06002200000000 |
| | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.08255800000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | -0.00000000000568 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.834320000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.009823000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | -0.000000000014551 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | LOOKS | 0.953070000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000661950512400 |
| | | | | | | | LUNA2_LOCKED | 0.001544551196000 |
| | | | | | | | LUNC | 0.002132400000000 |
| | | | | | | | LUNC-PERP | 0.000000000000056 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.005747190000000 |
| | | | | | | | SOL-PERP | 0.000000000008071 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUN | 79,402.29683606000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.085400000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 101,529.87828176200000 |
| | | | | | | | USDT | 0.206792868944470 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1504 | Name on file | FTX Trading Ltd. | $173,860.00 | 13988 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | 44731643167579845/THE HILL BY FTX #37490 | 1.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | AMC-20210625 | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.000000004945659 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS | 0.000000001184500 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000007184942 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000006178215 |
| | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210611 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210618 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CRO | 1,001.598650000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000008618061 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | EUR | 30,000.149960000000000 |
| | | | | | | | FTM | 0.000000004328917 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,001.478564828110000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GOG | 5,000.142270000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HT | 501.372958524075000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KNC | 0.000000009225725 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.088513570670000 |
| | | | | | | | LUNA2_LOCKED | 0.206531664900000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 10,000.050000007200000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000011879380 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.356723530000000 |
| | | | | | | | SRM_LOCKED | 162.747763290000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000001149900 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000002490840 |
| | | | | | | | UNI-PERP | -0.000000000001818 |
| | | | | | | | USD | 48,005.135421309800000 |
| | | | | | | | USDT | 78,671.619907604700000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000023979652913 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 1165 | Name on file | FTX Trading Ltd. | $139,035.95 | 52546 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000004910300 |
| | | | | | | | BTC | 0.000000007002450 |
| | | | | | | | DOT | 0.000000009490150 |
| | | | | | | | ETH | 0.000000002734620 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000002339400 |
| | | | | | | | LUNA2 | 0.000722311843000 |
| | | | | | | | LUNA2_LOCKED | 0.001685394300000 |
| | | | | | | | LUNC | 0.000000007004000 |
| | | | | | | | SOL | 0.000000007127420 |
| | | | | | | | USD | 139,035.969158197000000 |
| | | | | | | | USDT | 0.000000010314964 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1669 | Name on file | FTX US Trading, Inc. | $930,000.00 | 26882 | Name on file | FTX Trading Ltd. | | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3756 | Name on file | FTX Trading Ltd. | $232,757.00 | 6852 | Name on file | FTX Trading Ltd. | APE | 200.00000000000000 |
| | | | | | | | ATLAS | 2,405,492.10000000000000 |
| | | | | | | | AVAX | 70.00000000000000 |
| | | | | | | | BNB | 3.72450908000000000 |
| | | | | | | | BTC | 0.76176201000000000 |
| | | | | | | | ETH | 4.58500000000000000 |
| | | | | | | | ETHW | 4.28500000000000000 |
| | | | | | | | LUNA2 | 22.04427209000000000 |
| | | | | | | | LUNA2_LOCKED | 51.43663488000000000 |
| | | | | | | | POLIS | 7,032.00000000000000 |
| | | | | | | | SHIB | 14,600,000.00000000000000 |
| | | | | | | | SOL | 154.99715000067540000 |
| | | | | | | | SRM | 100.00000000000000 |
| | | | | | | | USD | 81,556.57869376940000000 |
| | | | | | | | USDT | 110,512.21838119200000000 |
| | | | | | | | XRP | 1,400.00000000000000 |
| 898 | Name on file | FTX Trading Ltd. | $304,414.83 | 77437 | Name on file | FTX Trading Ltd. | BNB | 83.88747383961600000 |
| | | | | | | | ETH | 13.15676148000000000 |
| | | | | | | | ETHW | 13.15676148000000000 |
| | | | | | | | FTT | 2,762.53648385240000000 |
| | | | | | | | GMT | 57,860.00000000000000 |
| | | | | | | | GST | 2,631.60000000000000 |
| | | | | | | | SOL | 752.32000000000000 |
| | | | | | | | UNI | 339.60000000000000 |
| | | | | | | | USD | 61,220.03697078760000000 |
| | | | | | | | XRP | 303,116.00000000000000 |
| 1564 | Name on file | FTX Trading Ltd. | $143,660.00 | 76361 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000000000 |
| | | | | | | | ALGOBULL | 0.00000000083219814 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | BEAR | 0.00000000099975361 |
| | | | | | | | BSVBULL | 0.00000000006421035 |
| | | | | | | | BTC | 0.51768685775748700 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | BULL | 0.00000000066222134 |
| | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | DOGEBEAR2021 | 0.00000000039511330 |
| | | | | | | | DOGEBULL | 0.00000000081104000 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | DYDX-PERP | 8,000.00000000000000 |
| | | | | | | | EOSBEAR | 0.00000000050000000 |
| | | | | | | | EOSBULL | 0.00000000442006300 |
| | | | | | | | EOS-PERP | 0.00000000000454000 |
| | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | ETH | 12.08471916000000000 |
| | | | | | | | ETH-PERP | -0.00000000000000007 |
| | | | | | | | ETHW | 17.32354285000000000 |
| | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | FTT | 4.36112760704450000 |
| | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | MKRBEAR | 0.00000000004804684 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SUSHIBEAR | 48,890.00000000120000 |
| | | | | | | | SUSHIBULL | 0.00000000070500000 |
| | | | | | | | SXPBEAR | 0.00000000002346808 |
| | | | | | | | SXPBULL | 0.00000000000084680 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | THETABULL | 0.000000000125077 |
| | | | | | | | TOMOBEAR2021 | 0.000000003424634 |
| | | | | | | | TOMOBULL | 0.000000007824279 |
| | | | | | | | TRX | 89.0015580000000000 |
| | | | | | | | USD | 15,000.0000000000000000 |
| | | | | | | | USDT | 0.000000019703205 |
| | | | | | | | XRPBEAR | 0.000000001800000 |
| | | | | | | | XRPBULL | 0.000000001315550 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| 1881 | Name on file | FTX Trading Ltd. | $161,191.43 | 87660 | Name on file | FTX Trading Ltd. | BTC | 0.225730796986175 |
| | | | | | | | ETH | 0.009000012067381 |
| | | | | | | | ETHW | 0.009510381710438 |
| | | | | | | | FTT | 1,334.1015862956300000 |
| | | | | | | | GODS | 283.1000000000000000 |
| | | | | | | | SOL | 403.9263040826120000 |
| | | | | | | | SRM | 504.9240399000000000 |
| | | | | | | | USD | 150,056.1146432600000000 |
| 11 | Name on file | FTX Trading Ltd. | $895,000.00 | 37094 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000028 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | BTC | 35.0003611367412000 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | -0.000000000000003 |
| | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000003 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CEL | 0.000000005882410 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000001 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000003 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000006684504 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20200925 | 0.000000000000056 |
| | | | | | | | ETH-20201225 | 0.000000000000028 |
| | | | | | | | ETH-20210625 | 0.000000000000014 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000007215118 |
| | | | | | | | FTT | 25.0000000271600 |
| | | | | | | | HT | 0.000000006514998 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HT-PERP | -0.000000000000454 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000000368901 |
| | | | | | | | LTC | 0.000000094421810 |
| | | | | | | | LTC-20210924 | -0.000000000000056 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.034456310000000 |
| | | | | | | | SRM_LOCKED | 59.712795180000000 |
| | | | | | | | SUSHI | 0.000000004774704 |
| | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRUMPFEB | 0.000000000087311 |
| | | | | | | | USD | -5.158630639483680 |
| | | | | | | | USDT | 0.000000000050099 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000005143900 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 3286 | Name on file | FTX Trading Ltd. | $164,898.00 | 53751 | Name on file | FTX Trading Ltd. | 4367305902686609883/1 #13 | 1.000000000000000 |
| | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALTBULL | 0.000000001500000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000784736 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | -0.000000000003637 |
| | | | | | | | BAL-20200925 | -0.000000000000014 |
| | | | | | | | BAL-20201225 | 0.000000000000000 |
| | | | | | | | BALHEDGE | 0.000000004570000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000005316611 |
| | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.459524637897517 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200330 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200402 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200404 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200405 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200407 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200409 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200411 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200412 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200416 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200418 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200420 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200423 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200622 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200707 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200710 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200723 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200726 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200727 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210128 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTMX-20200925 | 0.000000000000000 |
| | | | | | | | BULL | 0.000000033350000 |
| | | | | | | | BVOL | 0.000000000300000 |
| | | | | | | | CAKE-PERP | 0.000000001000000 |
| | | | | | | | CBSE | 0.000000001000000 |
| | | | | | | | CEL | -0.000000001000000 |
| | | | | | | | CEL-0624 | -0.000000000000028 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000007000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | COMP-20200626 | 0.0000000000000000 |
| | | | | | | | COMP-20200925 | 0.0000000000000000 |
| | | | | | | | COMPBULL | 0.0000000000500000 |
| | | | | | | | COMP-PERP | -0.0000000000500001 |
| | | | | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | DMG-20200925 | 0.0000000000000000 |
| | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | | | | | ETC-20200925 | 0.0000000000000000 |
| | | | | | | | ETC-20201225 | 0.0000000000000000 |
| | | | | | | | ETCBULL | 0.0000000000500000 |
| | | | | | | | ETC-PERP | -0.0000000000000014 |
| | | | | | | | ETH | 2.0587270539377300 |
| | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 4.8422034948297300 |
| | | | | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | FIDA | 55.1479185100000000 |
| | | | | | | | FIDA_LOCKED | 13,954.3495395200000000 |
| | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | FLM-20201225 | 0.0000000000000000 |
| | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 0.0360737368640414 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.0000000000000000 |
| | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,480.0000000000000000 |
| | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | GME | 0.0000000010000000 |
| | | | | | | | GOOGL-20201225 | 0.0000000000000000 |
| | | | | | | | HNT-20200925 | 0.0000000000000000 |
| | | | | | | | HNT-20201225 | 0.0000000000000113 |
| | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | HT | 0.0000000010000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | KNC-20200925 | 0.0000000000000085 |
| | | | | | | | KNC-PERP | -0.0000000000000056 |
| | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 3,957,333.0000000000000000 |
| | | | | | | | LUNA2 | 0.6593403770000000 |
| | | | | | | | LUNA2_LOCKED | 1.5384608800000000 |
| | | | | | | | MAPS | 318.4713375800000000 |
| | | | | | | | MAPS_LOCKED | 84,713.3757962800000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | MKR-20200925 | 0.0000000000000000 |
| | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | OXY_LOCKED | 41,030.5343514500000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 0.000000005000000 |
| | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.092234959331763 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPY | 0.000000005000000 |
| | | | | | | | SRM | 0.978403890000000 |
| | | | | | | | SRM_LOCKED | 108,088.744437610000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SXP-20200925 | 0.000000000000113 |
| | | | | | | | SXPBULL | 0.000000002531000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | THETABULL | 0.000000003500000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | TOMO-20200925 | 0.000000000000227 |
| | | | | | | | TOMO-PERP | 0.000000000000454 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TSLA | 0.000000003000000 |
| | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 164,898.270467289000000 |
| | | | | | | | USDT | 0.000000010287992 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 14.902771680000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | VETBULL | 0.000000001360000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WEST_REALM_EQUITY_POS | |
| | | | | | | | TSPLIT | 21,881.000000000000000 |
| | | | | | | | XRP | 0.000000002308425 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 3610 | Name on file | FTX Trading Ltd. | $128,050.24 | 55781 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AGLD | 0.082946440000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.092433000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.013988007925363 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-20210924 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000909 |
| | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000029103 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.303207988437387 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.100000000000000 |
| | | | | | | | FTT | 2,527.990527825000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GODS | 0.027453750000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | IMX | 0.092231920000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000000002587152 |
| | | | | | | | LUNA2_LOCKED | 0.000000052703355 |
| | | | | | | | LUNC | 0.004918400000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.661973052370688 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.008273692629418 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPELL | 71.586917910000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 1.510177330000000 |
| | | | | | | | SRM_LOCKED | 1,297.269822670000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 128,050.235797776000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 422 | Name on file | FTX Trading Ltd. | $444,928.74 | 6699 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000454 |
| | | | | | | | AMPL | 0.000000008306195 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -0.000000000000568 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | -0.000000000000341 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000001 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 67.724954947258900 |
| | | | | | | | BNB-PERP | -0.000000000000115 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BTC | 5.280629438974810 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000088 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000544 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 195.773892832807000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000003 |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -126.307000000000000 |
| | | | | | | | ETHW | 0.000000018174720 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,000.507692730000000 |
| | | | | | | | FTT-PERP | -0.000000000000409 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | HT | 0.000000003003408 |
| | | | | | | | HT-PERP | -0.000000000000710 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000156 |
| | | | | | | | LINK-PERP | -0.000000000000369 |
| | | | | | | | LTC-PERP | 0.000000000000028 |
| | | | | | | | LUNA2 | 0.007876823068000 |
| | | | | | | | LUNA2_LOCKED | 0.018379253820000 |
| | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -0.000000000000909 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 7,109.324509861270000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000005798 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000009094 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN | 3,410.060100009880000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 50.000901470000000 |
| | | | | | | | ROOK-PERP | 0.000000000000017 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000005988677 |
| | | | | | | | RUNE-PERP | -0.000000000001023 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SOL | 7.924625315892720 |
| | | | | | | | SOL-PERP | 0.000000000004632 |
| | | | | | | | SRM | 461.565778660000000 |
| | | | | | | | SRM_LOCKED | 2,423.527612970000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000008640 |
| | | | | | | | STETH | 30.431488132330900 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000011577805 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 175,367.453527675000000 |
| | | | | | | | USDT | 0.001500044272157 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XAUT | 0.116809089699751 |
| | | | | | | | XAUT-PERP | -0.000000000000050 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 3919 | Name on file | FTX Trading Ltd. | $259,223.00 | 94871 | Name on file | West Realm Shires Services Inc. | BTC | 11.070046325000000 |
| | | | | | | | LINK | 2,000.000000000000000 |
| | | | | | | | USD | 20.920000000000000 |
| 24637 | Name on file | FTX Trading Ltd. | Undetermined* | 94871 | Name on file | West Realm Shires Services Inc. | BTC | 11.070046325000000 |
| | | | | | | | LINK | 2,000.000000000000000 |
| | | | | | | | USD | 20.920000000000000 |
| 3870 | Name on file | FTX Trading Ltd. | $223,326.28 | 11165 | Name on file | FTX Trading Ltd. | AAPL | 0.000000004248350 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALCX | 0.000000010000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 0.000000007037474 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000009571863 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.047862413124332 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | -0.000000002190560 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000770091171269 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRON | 303.700000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.113266616952666 |
| | | | | | | | ETHBULL | 0.000000003400000 |
| | | | | | | | ETH-PERP | -0.101999999999997 |
| | | | | | | | ETHW | 0.000660210654897 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | EUR | 0.717212934799730 |
| | | | | | | | FTM | 0.000000006576462 |
| | | | | | | | FTT | 25.895420682415000 |
| | | | | | | | FTT-PERP | -0.000000000001818 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GME | 0.040000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HOOD | 0.000000005827782 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000000702580 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000230794000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000008940702 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NOK | 0.100000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.092709591275230 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.005000005069351 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SPY | 25.264000000000000 |
| | | | | | | | SRM | 24.646271020000000 |
| | | | | | | | SRM_LOCKED | 138.305341080000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STG | 50,000.000000000000000 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000005181320 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TSLA | 864.675180860000000 |
| | | | | | | | UNI | 1.000000000000000 |
| | | | | | | | USD | 15,199.771762745900000 |
| | | | | | | | USDT | -877.587467027743000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000002500000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000007717796 |
| | | | | | | | XAUT | 0.000000000589120 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 1920 | Name on file | FTX Trading Ltd. | $515,252.08 | 63654 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000006827714 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 10.592059780397600 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000001686100 |
| | | | | | | | ETH | 11.066664650000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.006289415028086 |
| | | | | | | | FTT | 145.786191038968000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.000000006652412 |
| | | | | | | | SOL | 0.000000010007402 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.021777230000000 |
| | | | | | | | SRM_LOCKED | 0.460250140000000 |
| | | | | | | | SUSHI | 0.000000006132490 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000000985000 |
| | | | | | | | USD | 320,383.835150384000000 |
| 1398 | Name on file | FTX Trading Ltd. | $199,425.82 | 71531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000312 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AKRO | 0.447440200000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.016257250000000 |
| | | | | | | | AVAX-PERP | -0.000000000001819 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000028 |
| | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | BRZ | 0.634615858296913 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC | 0.0001735000000000 |
| | | | | | | | BTC-PERP | -0.0000000000000004 |
| | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | CRV | 0.9374329000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000000004547 |
| | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 0.0012633900000000 |
| | | | | | | | ETH-PERP | -0.0000000000000113 |
| | | | | | | | ETHW | 0.0012633900000000 |
| | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | -0.0000000000000909 |
| | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | LUNA2 | 74.1265531600000000 |
| | | | | | | | LUNA2_LOCKED | 172.9619574000000000 |
| | | | | | | | LUNC | 24.6200000000000000 |
| | | | | | | | LUNC-PERP | -0.0000000000000113 |
| | | | | | | | MANA | 746.7641235600000000 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | NEAR-PERP | 0.0000000000009094 |
| | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | SNX-PERP | -0.0000000000001818 |
| | | | | | | | SOL | 0.0028854100000000 |
| | | | | | | | SOL-PERP | 0.0000000000001364 |
| | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 200,394.3077116200000000 |
| | | | | | | | USDT | 435.6389084812370000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 293 | Name on file | FTX Trading Ltd. | $388,934.47 | 31356 | Name on file | FTX Trading Ltd. | FTT | 6,498.710216000000000 |
| | | | | | | | TRX | 0.021861000000000 |
| | | | | | | | USD | 361,470.000000000000000 |
| | | | | | | | USDT | 0.010000000000000 |
| 499 | Name on file | FTX Trading Ltd. | $400,000.00 | 20199 | Name on file | FTX Trading Ltd. | 1INCH | 15,319.334100500000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 91.734516185000000 |
| | | | | | | | AAVE-PERP | -0.000000000017783000 |
| | | | | | | | ADABULL | 0.000000017783000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ATOMBULL | 0.640168000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000653 |
| | | | | | | | AUDIO | 24,426.645465000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000909 |
| | | | | | | | AVAX-PERP | 0.000000000000540 |
| | | | | | | | BAND | 7,977.603618750000000 |
| | | | | | | | BAND-PERP | 0.000000000000426 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCHBULL | 0.000000008000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000000007 |
| | | | | | | | BNT-PERP | -0.000000000000028 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | BULL | 0.000000005910000 |
| | | | | | | | BULLSHIT | 0.000000004000000 |
| | | | | | | | CHZ | 105,313.939172500000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMPBULL | 0.000000009400000 |
| | | | | | | | COMP-PERP | 0.000000000000008 |
| | | | | | | | CREAM-PERP | -0.000000000000028 |
| | | | | | | | CRV | 5,493.952599500000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFIBULL | 0.000000038100000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGEBULL | 0.000000000460000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000000031 |
| | | | | | | | DYDX | 3,665.778540550000000 |
| | | | | | | | EGLD-PERP | -0.000000000000017 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETHBULL | 0.000000009479000 |
| | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM | 17,255.706480500000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 957.095030800516000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000028 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | KIN | 723,215,281.4994000000000000 |
| | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | KNCBULL | 0.0000000004500000 |
| | | | | | | | KNC-PERP | 0.0000000000000170 |
| | | | | | | | KSM-PERP | -0.0000000000000010 |
| | | | | | | | LINKBULL | 0.0000000008050000 |
| | | | | | | | LINK-PERP | 0.0000000000000007 |
| | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | LUA | 389,722.9833796500000000 |
| | | | | | | | LUNA2 | 16.6363638600000000 |
| | | | | | | | LUNA2_LOCKED | 38.8181823400000000 |
| | | | | | | | LUNC | 3,622,603.2565857000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | MATIC | 33,589.1475234000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | NEAR-PERP | 0.0000000000000113 |
| | | | | | | | NPXS-PERP | 0.0000000000000000 |
| | | | | | | | PUNDIX | 20,508.6900736500000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | REN | 54,022.3849570000000000 |
| | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | RUNE | 3,404.3399516000000000 |
| | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SHIB | 619,151,817.1660000000000000 |
| | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | SLP | 749,240.5854600000000000 |
| | | | | | | | SNX-PERP | 0.0000000000000099 |
| | | | | | | | SOL-PERP | 0.0000000000000056 |
| | | | | | | | SRM | 63.9512620400000000 |
| | | | | | | | SRM_LOCKED | 329.0487379600000000 |
| | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | SXPBULL | 0.0000000013540000 |
| | | | | | | | SXP-PERP | 0.0000000000001136 |
| | | | | | | | THETABULL | 0.0000000011450000 |
| | | | | | | | THETA-PERP | -0.0000000000000909 |
| | | | | | | | TRXBULL | 0.0000000001000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 101,504.0847634340000000 |
| | | | | | | | USDT | 0.0001394894132420 |
| | | | | | | | VETBULL | 42,183.1863150086000000 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZBULL | 0.0000000004250000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | -0.0000000000000035 |
| | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 1675 | Name on file | FTX Trading Ltd. | $277,719.77 | 92277 | Name on file | FTX Trading Ltd. | BEAR | 78.6501250000000000 |
| | | | | | | | BNB | 10.0533850391481000 |
| | | | | | | | BTC | 0.5000040663685120 |
| | | | | | | | BULL | 0.0000010610021500 |
| | | | | | | | ETH | 8.9188580200000000 |
| | | | | | | | EUR | 985.4100000000000000 |
| | | | | | | | FTT | 150.0000000000000000 |
| | | | | | | | USD | 267,209.2558150800000000 |
| 776 | Name on file | FTX Trading Ltd. | $118,495.00 | 49399 | Name on file | FTX Trading Ltd. | ALCX | 0.0008092600000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.000000000000000 |
| | | | | | | | AVAX | 45.296056696353100 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BTC | 3.001249496579520 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.004009489413400 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.004052954902780 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000725616115430 |
| | | | | | | | EUR | 59,277.056430588300000 |
| | | | | | | | FTM | 1,007.005000006110000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 155.727208023958000 |
| | | | | | | | GARI | 0.001500000000000 |
| | | | | | | | LUNA2 | 0.042799882920000 |
| | | | | | | | LUNA2_LOCKED | 0.099866393480000 |
| | | | | | | | LUNC | 0.000000008500000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | SOL | 66.612089760912800 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPELL | 4.720000000000000 |
| | | | | | | | SRM | 4.862716500000000 |
| | | | | | | | SRM_LOCKED | 22.384596640000000 |
| | | | | | | | TRX | 0.000003000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 4,335.491017267260000 |
| | | | | | | | USDT | 367.856236039422000 |
| 1955 | Name on file | FTX Trading Ltd. | $592,000.00 | 33228 | Name on file | FTX Trading Ltd. | APE | 1,000.000000000000000 |
| | | | | | | | BTC | 0.000000001302489 |
| | | | | | | | DOT | 499.900000000000000 |
| | | | | | | | ETH | 359.967780102000000 |
| | | | | | | | ETHW | 359.967780102000000 |
| | | | | | | | MATIC | 4,999.000000000000000 |
| | | | | | | | SOL | 100.000000000000000 |
| | | | | | | | USD | 5,188.457876420000000 |
| 2747 | Name on file | FTX Trading Ltd. | $931,893.52 | 91327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000068998223 |
| | | | | | | | AAVE-PERP | 0.000000000002213 |
| | | | | | | | ALPHA | 0.000000075497478 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000497382 |
| | | | | | | | APE | 0.216601603438259 |
| | | | | | | | APE-PERP | 0.000000000000028 |
| | | | | | | | APT | 0.000000049068433 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.000000046370479 |
| | | | | | | | ATOM-PERP | -0.000000000000177 |
| | | | | | | | AVAX | 8.439859570749320 |
| | | | | | | | AVAX-PERP | 0.000000000012971 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000066298144 |
| | | | | | | | BCH-PERP | -0.000000000000572 |
| | | | | | | | BNB | 0.009096165776200 |
| | | | | | | | BNB-PERP | 0.000000000001183 |
| | | | | | | | BTC | 0.000000059316673 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-PERP | -0.000000000000004 |
| | | | | | | | DODO | 0.078761220000000 |
| | | | | | | | DOGE | 0.000000080522647 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000074055636 |
| | | | | | | | DOT-PERP | 0.000000000002120 |
| | | | | | | | ETH | 0.000000074113179 |
| | | | | | | | ETH-PERP | -0.000000000000000 |
| | | | | | | | ETHW | 0.000000004368261 |
| | | | | | | | FTM | 0.000000061705385 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,150.294841523340000 |
| | | | | | | | FTT-PERP | 0.000000000011314 |
| | | | | | | | HT | -2,027.135067049020000 |
| | | | | | | | HT-PERP | 1,988.700000000000000 |
| | | | | | | | LINK | 0.000000107102347 |
| | | | | | | | LINK-PERP | -0.000000000003769 |
| | | | | | | | LTC | 0.000000075839541 |
| | | | | | | | LTC-PERP | 0.000000000001706 |
| | | | | | | | LUNA2 | 0.000000113184577 |
| | | | | | | | LUNA2_LOCKED | 0.000000297822179 |
| | | | | | | | LUNC | 0.000000037979903 |
| | | | | | | | LUNC-PERP | 0.000000000001812 |
| | | | | | | | MATIC | 0.000000075413797 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000033982731 |
| | | | | | | | MKR-PERP | 0.000000000000018 |
| | | | | | | | NEAR-PERP | 0.000000000000667 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.000000077442800 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SOL | -0.000685198519264 |
| | | | | | | | SOL-PERP | -0.000000000000433 |
| | | | | | | | SRM | 140.891152330000000 |
| | | | | | | | SRM_LOCKED | 904.990400980000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000100706644 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000074069969695 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000070121744 |
| | | | | | | | UNI-PERP | 0.000000000024797 |
| | | | | | | | USD | 809,797.267056832000000 |
| | | | | | | | USDT | 84,419.499861703272399 |
| | | | | | | | USTC | -0.000000009878572 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000105592799 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000071989282 |
| | | | | | | | YFI-PERP | -0.000000000000008 |
| 3778 | Name on file | FTX Trading Ltd. | $236,197.00 | 9414 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | 349032120681277882/THE HILL BY FTX #8127 | 1.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BAND | 0.000000007500000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000002200000 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BOBA_LOCKED | 45,833.333333340000000 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000005085016 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000001136 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENS | 10.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 60.125076570029200 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | ETHW | 0.000000000029214 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1.994489240828420 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GENE | 0.000000010000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000000113 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000165907439900 |
| | | | | | | | LUNA2_LOCKED | 0.000387117359800 |
| | | | | | | | LUNC-PERP | -0.000000000378349 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000000796000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | OMG-PERP | -0.000000000000113 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000227 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL | 0.00000007029100 |
| | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | TRX | 109,342.00000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | USD | 0.245175777384142 |
| | | | | | | | USDT | 0.00000001924000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFII-PERP | 0.00000000000000 |
| 233 | Name on file | FTX Trading Ltd. | $102,795.18 | 66820 | Name on file | FTX Trading Ltd. | BNB | 0.00000021273599 |
| | | | | | | | BNB-0325 | 0.00000000000000 |
| | | | | | | | BTC | 0.00000015898323 7 |
| | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | BTC-0624 | -0.00000000000026 |
| | | | | | | | BTC-0930 | -0.00000000000002 |
| | | | | | | | BTC-PERP | -0.00000000000003 |
| | | | | | | | CUSDT | 0.00000016813000 |
| | | | | | | | DAI | 0.00000017536710 |
| | | | | | | | DOT | 0.00000006231335 |
| | | | | | | | DOT-0325 | 0.00000000000000 |
| | | | | | | | ETH | 1.075851990517190 |
| | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | ETH-0624 | 0.00000000000063 |
| | | | | | | | ETH-0930 | 0.00000000000013 |
| | | | | | | | ETH-PERP | -0.39600000000052 |
| | | | | | | | ETHW | -0.400325367653104 |
| | | | | | | | FTT | 0.00000023294305 |
| | | | | | | | GBP | -0.001529312010217 |
| | | | | | | | SOL | 0.00000004135683 |
| | | | | | | | SOL-0325 | -0.00000000000005 |
| | | | | | | | SOL-0624 | -0.00000000000003 |
| | | | | | | | SRM | 2.348648540000000 |
| | | | | | | | SRM_LOCKED | 219.754532510000000 |
| | | | | | | | TSLA-0325 | 0.00000000000000 |
| | | | | | | | UNI | 0.00000001738827 0 |
| | | | | | | | USD | 101,761.950421233000000 |
| | | | | | | | USDT | 0.000450010954748 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | WBTC | 0.00000007368760 |
| | | | | | | | XRP | 0.00000012835930 |
| | | | | | | | XRP-0325 | 0.00000000000000 |
| 1103 | Name on file | FTX Trading Ltd. | $145,000.00 | 89013 | Name on file | FTX Trading Ltd. | ATOM-20210625 | 0.00000000000000 |
| | | | | | | | AXS | 0.093646190000000 |
| | | | | | | | BNB | 0.00009987571385 7 |
| | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | CRV | 18,546.878206523800000 |
| | | | | | | | DOGE | 0.293893180000000 |
| | | | | | | | DOT | 2,804.865476270000000 |
| | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | ETH | 0.00000000796891 0 |
| | | | | | | | FTT | 798.623637965510000 |
| | | | | | | | MATIC | 0.536825210261460 |
| | | | | | | | SOL | 567.677890850000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM | 184.192263023860000 |
| | | | | | | | SRM_LOCKED | 112.578712400000000 |
| | | | | | | | USD | 43,925.439763753700000 |
| | | | | | | | XRP | 0.548512683383371 |
| 2857 | Name on file | FTX Trading Ltd. | $249,897.09 | 6276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000028 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000328133 |
| | | | | | | | APE | 0.032665000000000 |
| | | | | | | | APE-PERP | -0.000000000000909 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | -0.000000000014551 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000000056 |
| | | | | | | | AUDIO-PERP | 0.000000000000454 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | -0.000000000000113 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000003048252 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT | 0.000000007311677 |
| | | | | | | | BNT-PERP | -0.000000000001364 |
| | | | | | | | BOBA-PERP | 0.000000000003637 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000070566587359 |
| | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | CEL-0624 | 0.000000000007275 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM-20200925 | -0.000000000000042 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DFL | 0.298600000000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.072183855612446 |
| | | | | | | | DOT-PERP | -0.000000000000198 |
| | | | | | | | DRGN-20200327 | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EDEN-0624 | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | -0.000000000000369 |
| | | | | | | | ETH | -0.100656906416773 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | ETH-1230 | -0.000000000000001 |
| | | | | | | | ETHBULL | 0.000051488000000 |
| | | | | | | | ETH-PERP | 0.000000000000010 |
| | | | | | | | ETHW | 0.000000038241764 |
| | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000255 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000511 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 167.824786397350000 |
| | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | -0.000000000000454 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000000113 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | LUNA2 | 22.967665500000000 |
| | | | | | | | LUNA2_LOCKED | 53.591219490000000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC | 5,000,025.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000008940332 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MID-20200327 | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000682 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | RAY | 37,959.361120859600000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000004 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND | 0.050000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 0.000000010000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.006489917846120 |
| | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | SRM | 5.252849330000000 |
| | | | | | | | SRM_LOCKED | 25.331979790000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STG | 0.121575000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | -0.000000000001818 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 26.948351963926400 |
| | | | | | | | USDT | 0.000050008403068 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.801227000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000008 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1885 | Name on file | FTX Trading Ltd. | $340,850.38 | 68647 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | SRM_LOCKED | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 340,850.383578274000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 4337 | Name on file | FTX Trading Ltd. | $367,198.51 | 36894 | Name on file | FTX Trading Ltd. | AMPL | 0.041064285281671 |
| | | | | | | | BTC | 11.405924350000000 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | EDEN | 0.023531700000000 |
| | | | | | | | EMB | 4.826585700000000 |
| | | | | | | | ETH | 116.000590000000000 |
| | | | | | | | ETHW | 116.000590000000000 |
| | | | | | | | FTT | 8,718.602161220000000 |
| | | | | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 14,044.000000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,520.000000000000000 |
| | | | | | | | HKD | 0.020000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 276,000.000000000000000 |
| | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 460,000.000000000000000 |
| | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | SOL | 638.203191000000000 |
| | | | | | | | SRM | 0.738276490000000 |
| | | | | | | | SRM_LOCKED | 14,038,272.256716300000000 |
| | | | | | | | SUSHI | 229.370275125000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000007000000000 |
| | | | | | | | USD | 367,198.512756517000000 |
| | | | | | | | USDT | 116,013.275166474000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WEST_REALM_EQUITY_POS | |
| | | | | | | | TSPLIT | 109,409.000000000000000 |
| 1271 | Name on file | FTX Trading Ltd. | $153,507.92 | 12185 | Name on file | FTX Trading Ltd. | APE | 0.000000003842110 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT | 0.523495813958320 |
| | | | | | | | ATOM | 0.027293765521010 |
| | | | | | | | AVAX | 0.000000001618100 |
| | | | | | | | AXS-PERP | 0.000000000000085 |
| | | | | | | | BTC | 0.000000500630 |
| | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | CLV | 0.025453590000000 |
| | | | | | | | DOGE | 0.000000000555940 |
| | | | | | | | DOT | 0.009206388226920 |
| | | | | | | | DYDX | 2,470.600000000000000 |
| | | | | | | | ETC-PERP | -0.000000000000056 |
| | | | | | | | ETH | 13.400528381570900 |
| | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | ETHW | 0.000000007197990 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTM | 0.000000001605820 |
| | | | | | | | FTT | 1,405.904887470000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | OXY | 0.312970500000000 |
| | | | | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | | | | | RAY | 83,887.987474116700000 |
| | | | | | | | SOL | 0.004111459768422 |
| | | | | | | | SRM | 0.040114580000000 |
| | | | | | | | SRM_LOCKED | 6.319885420000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000000397440 |
| | | | | | | | USD | 104,479.365871366190000 |
| | | | | | | | USDT | 0.202181043002747 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| 1730 | Name on file | FTX Trading Ltd. | $344,312.16 | 86979 | Name on file | FTX Trading Ltd. | USD | -961.816791743208000 |
| 212 | Name on file | FTX Trading Ltd. | $603,349.00 | 9608 | Name on file | FTX Trading Ltd. | APT | 0.431700000000000 |
| | | | | | | | BTC | 35.704400000000000 |
| | | | | | | | DOGE | 0.110575000000000 |
| | | | | | | | ETHW | 0.006080500000000 |
| | | | | | | | FTT | 0.017905000000000 |
| | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | UNI | 0.028062500000000 |
| | | | | | | | USD | 1.817546546400000 |
| | | | | | | | USDT | 606,948.328099625000000 |
| 13 | Name on file | FTX Trading Ltd. | $506,189.97 | 37391 | Name on file | FTX Trading Ltd. | BTC | 0.000000005948418 |
| | | | | | | | FTT | 1,000.000050000000000 |
| | | | | | | | SRM | 21.600607050000000 |
| | | | | | | | SRM_LOCKED | 245.519392950000000 |
| | | | | | | | TRX | 0.000057000000000 |
| | | | | | | | USD | 0.000000010495961 |
| | | | | | | | USDT | 499,999.500000015000000 |
| 66174 | Name on file | FTX Trading Ltd. | $105,934.00 | 24839 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 |
| | | | | | | | ETH | 0.006200002800579 |
| | | | | | | | FTT | 16.168670581969200 |
| | | | | | | | LUNA2 | 0.000000010540885 |
| | | | | | | | LUNA2_LOCKED | 0.000000024595399 |
| | | | | | | | LUNC | 0.002295300000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | STG | 0.085150000000000 |
| | | | | | | | TRX | 0.000843000000000 |
| | | | | | | | USD | 69,167.872120986200000 |
| | | | | | | | USDT | 36,767.435208102400000 |
| 1970 | Name on file | FTX Trading Ltd. | $334,300.00 | 64240 | Name on file | FTX Trading Ltd. | 1INCH | 0.005005000000000 |
| | | | | | | | BNB | 177.731540675293000 |
| | | | | | | | BTC | 0.000000009331502 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.000000001181700 |
| | | | | | | | ETH | 0.007072241956413 |
| | | | | | | | ETHW | 0.007066485797609 |
| | | | | | | | FTM | 20,049.820674128600000 |
| | | | | | | | FTT | 150.010007920000000 |
| | | | | | | | GST | 0.070001160000000 |
| | | | | | | | HT | 50,289.929989768300000 |
| | | | | | | | HUSD | 0.360000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MATIC | 4.692297638859270 |
| | | | | | | | OKB | 0.043595190512227 |
| | | | | | | | SOL | 0.000000004449800 |
| | | | | | | | SRM | 5.543044350000000 |
| | | | | | | | SRM_LOCKED | 98.741025450000000 |
| | | | | | | | SUSHI | 0.274049005633229 |
| | | | | | | | TRX | 66,219.004645439900000 |
| | | | | | | | USD | 105.800431306826000 |
| | | | | | | | USDT | 0.614995000796043 |
| | | | | | | | WBTC | 0.001001010000000 |
| | | | | | | | XRP | 16,539.105967587000000 |
| 3822 | Name on file | FTX Trading Ltd. | $500,000.00 | 39595 | Name on file | FTX Trading Ltd. | BTC | 5.001303150000000 |
| | | | | | | | ETH | 0.000000007117280 |
| | | | | | | | SRM | 14.674403890000000 |
| | | | | | | | SRM_LOCKED | 109.816949580000000 |
| | | | | | | | USD | 0.000000000200000 |
| 2232 | Name on file | FTX Trading Ltd. | $126,500.00 | 90260 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.088532750000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.312994530000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.312994532766552 |
| | | | | | | | LINK | 3,796.913300610000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | USD | 4,650.352182545160000 |
| | | | | | | | XRP | 18,016.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |