## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al*., 1 | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

1 The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: May 23, 2024

*/s/ Thomas Evangelista*
Thomas Evangelista


State of New York
County of New York


Subscribed and sworn (or affirmed) to me on May 23, 2024, by Thomas Evangelista, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**Exhibit A**

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 1854 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Alpa Jimenez<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 3689 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/15/2024 |
| 4476 | Name on File<br>Address on File<br>Email Address on File | Terrapin International Foundation as Transferee of Name on File<br>Attn: Hugh Karp<br>Duplex No. 6 Obarrio<br>Calle 61,  Panama | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 4576 | Name on File<br>Address on File<br>Email Address on File | Phoenix Digital LLC as Transferee of Name on File<br>Attn: Tian Zeng<br>43 W 33rd St, 27B<br>New York, NY 10001<br>Email: tzeng@nirvana-cap.com | 4/17/2024 |
| 5094 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph Minias<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/24/2024 |
| 5247 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5311 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5337 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 5338 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5340 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5437 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5486 | Name on File<br>Address on File<br>Email Address on File | Uluwatu Research LLC as Transferee of Name on File<br>Attn: Richard Dai<br>1511 Ave . Ponce De Leon Apt. 186<br>San Juan, PR 00909<br>Email: richard.dai01@gmail.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 5509 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5549 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Keith McCormack<br>411 West Putnam Ave, Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 4/15/2024 |
| 5602 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/15/2024 |
| 5618 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, 1st Floor<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 5696 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 4/15/2024 |
| 5833 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/17/2024 |
| 5919 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111 | 4/17/2024 |
| 5932 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 6107 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/24/2024 |
| 6111 | Name on File<br>Address on File<br>Email Address on File | Phoenix Ditgital LLC as Transferee of Name on File<br>Attn: Tian Zeng<br>42 W 33rd St, 27B<br>New York, NY 10001<br>Email: tzeng@nirvana-cap.com | 4/15/2024 |
| 6142 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6180 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 6183 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6190 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/17/2024 |
| 6206 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/17/2024 |
| 6210 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6220 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6227 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>8000 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6240 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee for Name on File<br>Attn: Timothy Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6243 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barabara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 6245 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: General Counsel<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 6268 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6475 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 6483 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 6490 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar , GX11 1AA Gibraltar<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6491 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 6562 | Name on File<br>Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6564 | Name on File<br>Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6568 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 6577 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 6584 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 6585 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 6586 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 6588 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 6614 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6618 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |

In re: FTX Trading Ltd., *et al* .
Case No. 22-11068 (JTD)

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 6623 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/17/2024 |
| 6624 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6626 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6664 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 6705 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6709 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6711 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6743 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6744 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6746 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6749 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607,<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6771 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 6783 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6786 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6789 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6792 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6814 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6847 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Value Master Fund LP Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/24/2024 |
| 6855 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 6877 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6899 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 6924 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/17/2024 |
| 6928 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 6973 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 6999 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 7035 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7043 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 7053 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7054 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 7055 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 7057 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 7097 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7148 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7156 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7159 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 7160 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 7200 | Name on File<br>Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center<br>6 Bayside Road GX11 1AA<br>Email: tom@117partners.com | 4/15/2024 |
| 7202 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 7203 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 7204 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 7205 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7206 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7222 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7224 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 7226 | Name on File<br>Address on File<br>Email Address on File | Phoenix Digital LLC as Transferee of Name on File<br>Attn: Tian Zeng<br>42 W 33rd St, 27B<br>New York, NY 10001<br>Email: tzeng@nirvana-cap.com | 4/15/2024 |
| 7263 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Morning LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/15/2024 |
| 7276 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 7277 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 7280 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 7283 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7294 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7297 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001 | 4/17/2024 |
| 7314 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7316 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7317 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7318 | Name on File<br>Address on File<br>Email Address on File | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7319 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, LP as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7327 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 7329 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 7350 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 7354 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/15/2024 |
| 7368 | Name on File<br>Address on File<br>Email Address on File | Terrapin International Foundation as Transferee of Name on File<br>Attn: Hugh Karp<br>Duplex No. 6 Obarrio<br>Calle 61<br>Panama | 4/15/2024 |
| 7375 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 7377 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7385 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7401 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 7403 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on file<br>Attn: Micheal Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 7476 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway<br>Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/15/2024 |
| 7491 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7514 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attention: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 7517 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attention: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 7541 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7544 | Name on File<br>Address on File<br>Email Address on File | 507 Investment Fund LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 7554 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 7556 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7559 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7626 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 7636 | Name on File<br>Address on File<br>Email Address on File | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Attn: Leah Silverman<br>c/o Olympus Peak Asset Management<br>177 West Putnam Ave. Suite 2622-S1<br>Greenwich, CT 06831<br>Email: lsilverman@opeaklp.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7641 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |
| 7658 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA  93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 7665 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 7793 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 7800 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 7804 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 7851 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 4/24/2024 |
| 7859 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/15/2024 |
| 7860 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 7861 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/15/2024 |
| 7862 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 7869 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minia<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7870 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7942 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 7948 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 7953 | Name on File<br>Address on File | Third Web Capital Management, LLC as Transferee of Name on File<br>Attn: Brett Lyons<br>920 Incline Way, Suite 2D<br>Incline Village, NV 89451<br>Email: ir@thirdweb.capital | 4/15/2024 |
| 7954 | Name on File<br>Address on File | Third Web Capital Management, LLC as Transferee of Name on File<br>Attn: Brett Lyons<br>920 Incline Way, Suite 2D<br>Incline Village, NV 89451<br>Email: ir@thirdweb.capital | 4/15/2024 |
| 7960 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>, GX11 1AA Gibraltar<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 7978 | Name on File<br>Address on File<br>Email Address on File | Oaktree Value Opportunities Fund Holdings, L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/24/2024 |
| 7990 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 8000 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/17/2024 |
| 8001 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Value Master Fund LP Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8014 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 8015 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8020 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 8040 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Palace 103 South Church Street<br>Grand Cayman,  KYI-1002 Cayman Islands<br>Email: claims@aztide.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8050 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 8052 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8056 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8060 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8090 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8094 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 8098 | Name on File<br>Address on File<br>Email Address on File | Terrapin International Foundation as Transferee of Name on File<br>Attn: Hugh Karp<br>Duplex No. 6 Obarrio<br>Calle 61<br>Panama | 4/15/2024 |
| 8104 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8106 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8108 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8110 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8116 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8132 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas., 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8147 | Name on File<br>Address on File | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Attn: Leah Silverman<br>c/o Olympus Peak Asset Management<br>177 West Putnam Ave. Suite 2622-S1<br>Greenwich, CT 06831<br>Email: lsilverman@opeaklp.com | 4/15/2024 |
| 8148 | Name on File<br>Address on File | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Attn: Leah Silverman<br>c/o Olympus Peak Asset Management<br>177 West Putnam Ave. Suite 2622-S1<br>Greenwich, CT 06831<br>Email: lsilverman@opeaklp.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8153 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8165 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8167 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8168 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8207 | Name on File<br>Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8238 | Name on File<br>Address on File<br>Email Address on File | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Attn: Leah Silverman<br>c/o Olympus Peak Asset Management<br>177 West Putnam Ave. Suite 2622-S1<br>Greenwich, CT 06831<br>Email: lsilverman@opeaklp.com | 4/17/2024 |
| 8246 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8251 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8256 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8269 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, First Floor<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 4/24/2024 |
| 8273 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8275 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 8282 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8283 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8314 | Name on File<br>Address on File<br>Email Address on File | Advanced Legal P.C. as Transferee of Name on File<br>Attn: Woong Kyu Sung<br>258 Steilen Avenue<br>Ridgewood, NJ 07450<br>Email: contact@ftxlegalclinic.com | 4/24/2024 |
| 8325 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 4/24/2024 |
| 8334 | Name on File<br>Address on File<br>Email Address on File | 507 Investment Fund LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 8337 | Name on File<br>Address on File<br>Email Address on File | 507 Investment Fund LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/24/2024 |
| 8345 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8348 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 8354 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee for Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive<br>Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 8355 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8357 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee for Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive<br>Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 8358 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 8361 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 8362 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 8365 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8392 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8398 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8408 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8409 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8411 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway<br>Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/15/2024 |
| 8413 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | 4/17/2024 |
| 8430 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8432 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8434 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8438 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | 4/15/2024 |
| 8442 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 8446 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 8448 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8476 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8478 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8480 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8484 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8485 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8495 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8581 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8582 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 8584 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8613 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8617 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 4/15/2024 |
| 8628 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8629 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8645 | Name on File<br>Address on File | Phantasm Trading LLC as Transferee of Name on File<br>Attn: Matt Perona<br>548 Market Street, Suite 64375<br>San Francisco, CA 94104<br>Email: info@r3d4ct3d.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8655 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 4/24/2024 |
| 8657 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/17/2024 |
| 8660 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LTD as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center 6 Bayside Road<br>Gibraltar, GX11 1AA United Kingdom<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8663 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8672 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/15/2024 |
| 8674 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8678 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 8682 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: General Counsel<br>800 Miramonte Dr, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/17/2024 |
| 8684 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |
| 8686 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8687 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8689 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8692 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8693 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8695 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8697 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8698 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8700 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8702 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8704 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8705 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8714 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8724 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8765 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8781 | Name on File<br>Address on File<br>Email Address on File | Oaktree-Copley Investments, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 8782 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name of File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas., 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8784 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee for Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/17/2024 |
| 8785 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 8786 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/17/2024 |
| 8787 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 8788 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: General Counsel<br>8000 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8789 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 8790 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Dr, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/17/2024 |
| 8794 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8828 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 8834 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8851 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name of File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8852 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |
| 8853 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |
| 8857 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8858 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>, Cheyenne WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8860 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8865 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8885 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/17/2024 |
| 8886 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8888 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 8890 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8891 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8892 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8909 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8911 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8921 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LTD as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 8922 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center<br>6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 8924 | Name on File<br>Address on File | 507 Investment Fund LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/24/2024 |
| 8925 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>, GX11 1AA United Kingdom<br>Email: tom@117partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8926 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/15/2024 |
| 8927 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 8928 | Name on File<br>Address on File<br>Email Address on File | 507 Investment Fund LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117 partners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8930 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/24/2024 |
| 8940 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 8941 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8945 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 4/24/2024 |
| 8947 | Name on File<br>Address on File<br>Email Address on File | EFRA Ditgital Assets Inc as Transferee of Name on File<br>Attn: Eric H. Qiu<br>c/o Jonathan Serrano<br>550 S. Hope Street, Ste 1765<br>Los Angeles, CA 90071<br>Email: jonathan.serrano@dinsmore.com | 4/17/2024 |
| 8954 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name of File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8968 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8969 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 8973 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8974 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 8977 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 8978 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 8982 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9011 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9021 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9024 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name on File<br>Attn: Amelia Harris<br>111 Congress Avenue, Suite 2550<br>Austin, TX 78701-4044<br>Email: aharris@fulcruminv.com, fulcrumtrading@fulcruminv.com,<br>mhamilton@fulcruminv.com, tbennett@fulcruminv.com | 4/15/2024 |
| 9025 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name on File<br>Attn: Amelia Harris<br>111 Congress Avenue, Suite 2550<br>Austin, TX 78701-4044<br>Email: tbennett@fulcruminv.co, aharris@fulcruminv.com,<br>fulcrumtrading@fulcruminv.com, mhamilton@fulcruminv.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9026 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name of File<br>Attn: Amelia Harris<br>111 Congress Avenue, Suite 2550<br>Austin, TX 78701-4044<br>Email: tbennett@fulcruminv.co, aharris@fulcruminv.com,<br>fulcrumtrading@fulcruminv.com, mhamilton@fulcruminv.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9027 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name on File<br>Attn: Amelia Harris<br>111 Congress Avenue, Suite 2550<br>Austin, TX 78701-4044<br>Email: tbennett@fulcruminv.co, aharris@fulcruminv.com,<br>fulcrumtrading@fulcruminv.com, mhamilton@fulcruminv.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9028 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed Opportunity Master Fund III, LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, bankdebt@canyonpartners.com | 4/17/2024 |
| 9029 | Name on File<br>Address on File<br>Email Address on File | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 9030 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File<br>c/o Canyon Captial Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 9031 | Name on File<br>Address on File<br>Email Address on File | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 9032 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Alpa Jimenez<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9034 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 9035 | Name on File<br>Address on File<br>Email Address on File | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 9036 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed Opportunity Master Fund III, LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9037 | Name on File<br>Address on File<br>Email Address on File | Canyon NZ-DOF Investing, LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: bankdebt@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9053 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 4/24/2024 |
| 9057 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9067 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9068 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9071 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9072 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9074 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9096 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9097 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9098 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9099 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>8000 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9117 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9128 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9130 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9134 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9136 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name of File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 4/24/2024 |
| 9140 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9141 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9143 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9152 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>C/O Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/15/2024 |
| 9155 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9156 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9158 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9160 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 4/24/2024 |
| 9161 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 4/24/2024 |
| 9162 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 4/24/2024 |
| 9163 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 4/15/2024 |
| 9165 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9166 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9167 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9168 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9169 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9170 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9171 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9173 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9174 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9195 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9197 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9199 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9202 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC, as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9203 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9204 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9205 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9206 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9207 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9209 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9218 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9220 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9221 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9223 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9224 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9225 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9229 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9230 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9231 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9239 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9240 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9243 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 4/15/2024 |
| 9244 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/17/2024 |
| 9268 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/15/2024 |
| 9275 | Name on File<br>Address on File<br>Email Address on File | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas., 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 9284 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9286 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9288 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9290 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9291 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9292 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9293 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9294 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 9305 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9306 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9307 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9308 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9309 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9310 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9311 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9312 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9313 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9314 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9316 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9318 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9322 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9324 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9326 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9327 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9328 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9349 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9351 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9352 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9353 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>C/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9354 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9357 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9358 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9365 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/24/2024 |
| 9366 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center<br>6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 9367 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 9368 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah , GA 31411<br>Email: tom@117partners.com | 4/17/2024 |
| 9381 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9382 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9384 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9385 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9386 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9387 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9388 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9403 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9404 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9405 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9406 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9407 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9409 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 9412 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/24/2024 |
| 9414 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Trade Claim Group<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 4/15/2024 |
| 9417 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Morgan LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/15/2024 |
| 9422 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9428 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 9429 | Name on File<br>Address on File<br>Email Address on File | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 9433 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St., Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/17/2024 |
| 9437 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 9438 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/17/2024 |
| 9439 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/24/2024 |
| 9440 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 4/24/2024 |
| 9441 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 9442 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/15/2024 |
| 9444 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 4/24/2024 |
| 9445 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 9450 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9451 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 9461 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 9466 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9467 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9471 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9472 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9476 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9477 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/24/2024 |
| 9479 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9480 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St., Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |
| 9483 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9484 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: handsomemino@gmail.com | 4/17/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9485 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9488 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9489 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9490 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9491 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9492 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9493 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9494 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9495 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9496 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9498 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9500 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9501 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9502 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9503 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9542 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9551 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9552 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9553 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9561 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9570 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9572 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9573 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 9589 | Name on File<br>Address on File<br>Email Address on File | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9596 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9598 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9600 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9601 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9602 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9603 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9604 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9606 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9607 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9608 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9609 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9610 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9611 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9612 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9613 | Name on File<br>Address on File<br>Email Address on File | Sheridan Investment Holdings LLC as Transferee of Name on File<br>Attn: Darrell M. Daley<br>c/o The Daley Law Firm LLC<br>4845 Pearl East Cir., Ste 101<br>Boulder, CO 80301<br>Email: darrell@daleylawyers.com | 4/17/2024 |
| 9649 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC, as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9650 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9651 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9652 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9654 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9656 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9657 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9658 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9659 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9660 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9661 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9675 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/15/2024 |
| 9676 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 9677 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/15/2024 |
| 9678 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 9679 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/15/2024 |
| 9680 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 9681 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 4/15/2024 |
| 9682 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/15/2024 |
| 9694 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9695 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9696 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9698 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9704 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/15/2024 |
| 9710 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9711 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 4/4/2024<br>Email: 4/3/2024 |
| 9712 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9714 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9715 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9722 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9724 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9736 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 4/15/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9740 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/17/2024 |
| 9744 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Dr, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/17/2024 |
| 9745 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/17/2024 |
| 9746 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9747 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9748 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9749 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9750 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9751 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9752 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |
| 9754 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9755 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/15/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9756 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9757 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9758 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 9776 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9777 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9779 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9780 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9781 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9784 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9785 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9786 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9787 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9788 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9789 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9790 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9791 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,   United Kingdom<br>Email: settlements@attestorcapital.com | 4/17/2024 |
| 9799 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 9800 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/17/2024 |
| 9803 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 4/17/2024 |
| 9805 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |
| 9806 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |
| 9807 | Name on File<br>Address on File<br>Email Address on File | FEDERICO NATALI as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |
| 9808 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 4/15/2024 |
| 9809 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>P.O. Box Number 75719<br>Dubai,   United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9810 | Name on File<br>Address on File<br>Email Address on File | FEDERICO NATALI as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,  United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |
| 9811 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,  United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 4/15/2024 |
| 9812 | Name on File<br>Address on File<br>Email Address on File | FEDERICO NATALI as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,  United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 4/17/2024 |
| 9813 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,  United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |
| 9825 | Name on File<br>Address on File<br>Email Address on File | FEDERICO NATALI as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,  United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 4/15/2024 |
| 9829 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9830 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9831 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9832 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9833 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9835 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9836 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9838 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9839 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9840 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9841 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Trade Claims Group<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 4/15/2024 |
| 9842 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9844 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9845 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Trade Claim Group<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 4/15/2024 |
| 9886 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9887 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9888 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9889 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9891 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9892 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9893 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9894 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9895 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9896 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9909 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9910 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/17/2024 |
| 9912 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9913 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 9914 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9915 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9916 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/17/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9918 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway<br>Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/24/2024 |
| 9920 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/17/2024 |
| 9922 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9923 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9924 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9927 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9928 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 4/17/2024 |
| 9929 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 9931 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 9932 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 9947 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 9949 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 9951 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 9972 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 4/24/2024 |
| 10019 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10020 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10021 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10023 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10024 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10025 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10027 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10028 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10029 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10041 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/24/2024 |
| 10042 | Name on File<br>Address on File<br>Email Address on File | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/15/2024 |
| 10043 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/15/2024 |
| 10044 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas., 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10045 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/15/2024 |
| 10046 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/24/2024 |
| 10049 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 4/24/2024 |
| 10096 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/15/2024 |
| 10103 | Name on File<br>Address on File<br>Email Address on File | Federico Natali Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai,  75719 United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 4/17/2024 |
| 10107 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10108 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10109 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10111 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10112 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10113 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10114 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10115 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10119 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10121 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10122 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10136 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10137 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10138 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10139 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10140 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10141 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/15/2024 |
| 10142 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/17/2024 |
| 10143 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 4/15/2024 |
| 10148 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritme Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/17/2024 |
| 10150 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10151 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10159 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10161 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10163 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10166 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10168 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10169 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10170 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10171 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10172 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10173 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10174 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10190 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 4/17/2024 |
| 10192 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 4/15/2024 |
| 10194 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10196 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 10197 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10198 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 10199 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagman@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 10200 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 10206 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10208 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10209 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10210 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10211 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10212 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10214 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10215 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10216 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10217 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10218 | Name on File<br>Address on File<br>Email Address on File | Phoenix Ditgital LLC as Transferee of Name on File<br>Attn: Tian Zeng<br>42 W 33rd St, 27B<br>New York, NY 10001<br>Email: tzeng@nirvana-cap.com | 4/24/2024 |
| 10232 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10233 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10234 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10238 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10239 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10240 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10242 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, Ltd. as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North Suite 816A<br>Rutherford, NJ 07070<br>Email: info@haincapital.com, kaustin@haincapital.com | 4/24/2024 |
| 10243 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North Suite 816A<br>Rutherford, NJ 07070<br>Email: info@haincapital.com, kaustin@haincapital.com | 4/15/2024 |
| 10244 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 4/15/2024 |
| 10248 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/17/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10253 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/17/2024 |
| 10255 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10256 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10257 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10258 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10259 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10260 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10261 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10262 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10263 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10264 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/15/2024 |
| 10265 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10267 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10268 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10269 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10270 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10271 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10272 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10273 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/17/2024 |
| 10274 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10276 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10298 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/17/2024 |
| 10299 | Name on File<br>Address on File | Opps CY Holdings, LLCas Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10300 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10302 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10310 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10311 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10312 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10313 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10314 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10315 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10316 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10317 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10318 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10319 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, NY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10333 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/15/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10351 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Palace<br>103 South Church<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: claims@aztide.com | 4/17/2024 |
| 10355 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10356 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10357 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10358 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/24/2024 |
| 10360 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attention: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@KingStreet.com | 4/17/2024 |
| 10361 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tim@crowell.com, FTX@KingStreet.com | 4/17/2024 |
| 10362 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: ftx@kingstreet.com, tlin@crowell.com | 4/15/2024 |
| 10366 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10367 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10368 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10369 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10370 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10394 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 4/24/2024 |
| 10396 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10399 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 4/24/2024 |
| 10401 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 10403 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 10405 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 10407 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 4/17/2024 |
| 10409 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |
| 10411 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/17/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10415 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, Ltd. as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North Suite 816A<br>Rutherford, NJ 07070<br>Email: info@haincapital.com, kaustin@haincaptial.com | 4/24/2024 |
| 10417 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10418 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/15/2024 |
| 10431 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10432 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10433 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10434 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10435 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10436 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/15/2024 |
| 10437 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10448 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10449 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10450 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10458 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 4/17/2024 |
| 10476 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10478 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10489 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 4/24/2024 |
| 10491 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 4/24/2024 |
| 10493 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 4/24/2024 |
| 10498 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10499 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10500 | Name on File<br>Address on File<br>Email Address on File | Philadelphia Indemnity Insurance Company as Transferee of Name on File<br>Attn: Scott C. Williams<br>Manier & Herod, P.C.<br>1201 Demonbreun St., Suite 900<br>Nashville , TN 37203<br>Email: swilliams@manierherod.com | 4/24/2024 |
| 10501 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings. LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10502 | Name on File<br>Address on File<br>Email Address on File | Philadelphia Indemnity Insurance Company as Transferee of Name on File<br>Attn: Scott C. Williams<br>Manier & Herod, P.C.<br>1201 Demonbreun St., Suite 900<br>Nashville , TN 37203<br>Email: swilliams@manierherod.com | 4/24/2024 |
| 10503 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10505 | Name on File<br>Address on File<br>Email Address on File | Philadelphia Indemnity Insurance Company as Transferee of Name on File<br>Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun St., Suite 900<br>Nashville, TN 37203<br>Email: swilliams@manierherod.com | 4/24/2024 |
| 10523 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10531 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on File<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 4/15/2024 |
| 10533 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 4/24/2024 |
| 10535 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/17/2024 |
| 10536 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/17/2024 |
| 10542 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10543 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/15/2024 |
| 10544 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/17/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10546 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10547 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 4/17/2024 |
| 10548 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/17/2024 |
| 10551 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/17/2024 |
| 10552 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/17/2024 |
| 10559 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10560 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10562 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 4/17/2024 |
| 10563 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Nathan Amoyelle<br>222 Rockaway Turnpike Ste 3,<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10567 | Name on File<br>Address on File<br>Email Address on File | NORTHWAY HOUSING, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10568 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/24/2024 |
| 10569 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10570 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/24/2024 |
| 10572 | Name on File<br>Address on File | Northway Housing LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike<br>Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/24/2024 |
| 10573 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Nathan Amoyelle<br>222 Rockaway Turnpike Ste 3,<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10574 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/24/2024 |
| 10575 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10576 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/24/2024 |
| 10579 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 4/17/2024 |
| 10603 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10604 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10605 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10607 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10608 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10609 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10620 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 10639 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/24/2024 |
| 10649 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10651 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10653 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10655 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Canyon Distressed TX (A) LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10657 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10660 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagam@canyonpartners.com, legal@canyonpartners.com | 4/15/2024 |
| 10667 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10668 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10671 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10672 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10673 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10674 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10675 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10676 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10677 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10679 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10680 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10681 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10682 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10683 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10684 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10685 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10687 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10709 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10710 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10711 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10712 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10713 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10714 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10715 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10716 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/17/2024 |
| 10735 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10736 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10737 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10739 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10740 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10749 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10751 | Name on File<br>Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10758 | Name on File<br>Address on File<br>Email Address on File | Phoenix Ditgital LLC as Transferee of Name on File<br>Attn: Tian Zeng<br>42 W 33rd St, 27B<br>New York, NY 10001<br>Email: tzeng@nirvana-cap.com | 4/24/2024 |
| 10759 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10764 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10768 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10769 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 10778 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10779 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10782 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10784 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10785 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>New York, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10786 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 4/24/2024 |
| 10787 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10788 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10789 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10790 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10792 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10793 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10795 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10796 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10797 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10798 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10800 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10801 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10802 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10803 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10806 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10840 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10842 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, ftx@kingstreet.com | 4/24/2024 |
| 10846 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10849 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10851 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10853 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10854 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10855 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10857 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10875 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.idsprod.com | 4/24/2024 |
| 10877 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 4/24/2024 |
| 10893 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10894 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10902 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10904 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10906 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10908 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10909 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10911 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10912 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee for Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10915 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10916 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10918 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10919 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10924 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10930 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10934 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10940 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109 | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 10942 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10945 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10947 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 4/24/2024 |
| 10951 | Name on File<br>Address on File<br>Email Address on File | ATLS 5, LTD. as Transferee of Name on File<br>Attn: Salomon Betesh<br>Insurgentes Sur 1722<br>Mexico City,  CDMX 01030 Mexico | 4/24/2024 |
| 10954 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10976 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 4/24/2024 |
| 10979 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/24/2024 |
| 10981 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10982 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10983 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10985 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 10986 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11032 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars. 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 4/24/2024 |
| 11034 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 4/24/2024 |
| 11036 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.com | 4/24/2024 |
| 11037 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 4/24/2024 |
| 11039 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 4/24/2024 |
| 11041 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 4/24/2024 |
| 11043 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 4/24/2024 |
| 11045 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 4/24/2024 |
| 11046 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 4/24/2024 |
| 11048 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 4/24/2024 |
| 11051 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11055 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11057 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11059 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11060 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11061 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11062 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11064 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11065 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11066 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11068 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11069 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11074 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11075 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11077 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11079 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11084 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11085 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11118 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11120 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11121 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11122 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11138 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Palace 103 South Church Street<br>Grand Cayman,  Ky1-1002 Cayman Islands<br>Email: claims@aztide.com | 4/24/2024 |
| 11142 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 4/24/2024 |
| 11152 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings. LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11158 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11160 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11167 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11170 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 4/24/2024 |
| 11172 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 4/24/2024 |
| 11173 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attention: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 4/24/2024 |
| 11174 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, ftx@kingstreet.com | 4/24/2024 |
| 11186 | Name on File<br>Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | 4/24/2024 |
| 11189 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 4/24/2024 |
| 11213 | Name on File<br>Address on File | David Edwards as Transferee of Name on File<br>Attn: General Counsel<br>591 S. Hillcrest Avenue<br>Chicago, IL 60126<br>Email: david.v.edwards@gmail.com | 4/24/2024 |
| 11216 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11217 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11218 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11219 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11220 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11221 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11222 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11223 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11224 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11227 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11230 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11242 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11244 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11245 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**

Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11251 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11252 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11253 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11257 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11258 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11260 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11261 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11304 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name of File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 4/24/2024 |
| 11306 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 4/24/2024 |
| 11326 | Name on File<br>Address on File<br>Email Address on File | Jonathan Accelnorm as Transferee of Name of File<br>Attn: General Counsel<br>250-365 rue Ste-Catherine E<br>Montreal, QC H2X 3X2 Canada<br>Email: accelnorm@gmail.com | 4/24/2024 |
| 11349 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11350 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11353 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11354 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11357 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11358 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11359 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11363 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11411 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11412 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11422 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11424 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11459 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11510 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel.<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/24/2024 |

**Exhibit A**
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11511 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/24/2024 |
| 11513 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>DCP Master Investments XC LLC<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/24/2024 |
| 11514 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/24/2024 |
| 11516 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partner, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 4/24/2024 |
| 11546 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LPas Transferee of Name on File<br>c/o Livello Capital Management<br>Attn: Joseph Salegna<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 4/24/2024 |
| 11555 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11698 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11699 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11700 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11707 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 4/24/2024 |
| 11744 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 4/24/2024 |

In re: FTX Trading Ltd., *et al* .
Case No. 22-11068 (JTD)

**Exhibit A**

Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket Number | Transferor | Transferee | Date Served |
|---|---|---|---|
| 11748 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11749 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11750 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 4/24/2024 |
| 11787 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 4/24/2024 |