**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | May 24, 2024 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2398849 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

**SUMMARY SHEET**

**Case Administration – FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $1,210,944.00 |
| Costs incurred and advanced | 119,711.07 |
| **Current Fees and Costs Due** | **$1,330,655.07** |
| **Total Balance Due - Due Upon Receipt** | **$1,330,655.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

May 24, 2024

Please Refer to
Invoice Number: 2398849

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**<u>Case Administration - FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $1,210,944.00 |
| Costs incurred and advanced | 119,711.07 |
| **Current Fees and Costs Due** | **$1,330,655.07** |
| **Total Balance Due - Due Upon Receipt** | **$1,330,655.07** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | May 24, 2024 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2398849 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**<u>Case Administration - FTX Trading chapter 11 cases</u>**            **$1,210,944.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 04/01/2024 | EG18 | Call with K. Hansen, K. Pasquale and I. Sasson regarding case matters and Committee issues | 1.10 | 2,100.00 | 2,310.00 |
| 04/01/2024 | IS6 | Call with K. Hansen, K. Pasquale, and E. Gilad re outstanding case issues and next steps | 1.10 | 1,395.00 | 1,534.50 |
| 04/01/2024 | KP17 | Call with S. Simms re pending and upcoming case matters (.2); conference with K. Hansen, E. Gilad, and I. Sasson re same, action items, and Committee deliverables (1.1) | 1.30 | 2,100.00 | 2,730.00 |
| 04/01/2024 | KH18 | Telephone conference (portion) with K. Pasquale, E. Gilad, and I. Sasson regarding case and Committee matters | 0.50 | 2,300.00 | 1,150.00 |
| 04/01/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.90 | 565.00 | 1,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 2
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); correspond with E. Gilad re ECF noticing (.2); correspond with K. Pasquale re calendaring in adversary proceeding (.1) | 2.00 | 565.00 | 1,130.00 |
| 04/03/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.2) | 2.20 | 565.00 | 1,243.00 |
| 04/04/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |
| 04/05/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |
| 04/06/2024 | LK19 | Analyze recently uploaded documents to data room and update tracker re same | 0.30 | 985.00 | 295.50 |
| 04/08/2024 | GS13 | Correspond with K. Pasquale regarding ongoing case matters and action items | 0.50 | 1,835.00 | 917.50 |
| 04/08/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7) | 1.80 | 565.00 | 1,017.00 |
| 04/09/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |
| 04/10/2024 | DM26 | Review recent pleading re: FTX Trading case no. 22-11068 and update working group re same | 0.10 | 565.00 | 56.50 |
| 04/10/2024 | GS13 | Analyze and outline case issues and next steps | 0.50 | 1,835.00 | 917.50 |
| 04/10/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 3
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | LK19 | Review UCC website (0.6); email B. Hunt (Epiq) regarding updates to UCC website (0.1) | 0.70 | 985.00 | 689.50 |
| 04/11/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |
| 04/12/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); review notice of dataroom update (.1); review new documents and index and update working group re same (.4) | 2.20 | 565.00 | 1,243.00 |
| 04/13/2024 | ML30 | Review notice of dataroom update (.1); review new documents and index and update working group re same (.4) | 0.50 | 565.00 | 282.50 |
| 04/15/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.90 | 565.00 | 1,073.50 |
| 04/16/2024 | KP17 | Call with S. Simms (FTI) re case matters | 0.20 | 2,100.00 | 420.00 |
| 04/16/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.90 | 565.00 | 1,073.50 |
| 04/17/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars re same (.1); review notice of dataroom update (.1); review new documents and index and update working group re same (.4) | 2.30 | 565.00 | 1,299.50 |
| 04/18/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.2) | 2.20 | 565.00 | 1,243.00 |
| 04/19/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | EG18 | Call with G. Sasson re case matters, strategy, and related workstreams | 0.90 | 2,100.00 | 1,890.00 |
| 04/22/2024 | GS13 | Telephone conference with E. Gilad regarding case issues and litigation | 0.90 | 1,835.00 | 1,651.50 |
| 04/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6) | 1.70 | 565.00 | 960.50 |
| 04/23/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |
| 04/24/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6) | 1.70 | 565.00 | 960.50 |
| 04/25/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 04/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.5); correspond with L. Koch re case calendaring (.2); review notice of dataroom update (.1); review new documents and index and update working group re same (.4) | 3.00 | 565.00 | 1,695.00 |
| 04/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.1) | 2.10 | 565.00 | 1,186.50 |
| 04/30/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5); correspond with L. Koch re dataroom updates (.2); correspond with M. Magzamen re same (.1) | 1.90 | 565.00 | 1,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 5
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2024 | MM57 | Review VDR alerts and update working group re: contents (.2); correspond with L. Koch re: same (.1) | 0.30 | 565.00 | 169.50 |
| | | **Subtotal: B110  Case Administration** | **53.00** | | **39,931.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | KP17 | Call with creditor re case questions | 0.40 | 2,100.00 | 840.00 |
| 04/02/2024 | KP17 | Emails with creditor re plan updates and related questions | 0.30 | 2,100.00 | 630.00 |
| 04/04/2024 | KP17 | Call with creditor's counsel re plan issues | 0.40 | 2,100.00 | 840.00 |
| 04/12/2024 | KP17 | Calls with creditor counsel re plan issues | 0.70 | 2,100.00 | 1,470.00 |
| 04/15/2024 | KP17 | Call with creditor's counsel re plan issues | 0.40 | 2,100.00 | 840.00 |
| 04/16/2024 | KP17 | Call with creditor's counsel re case updates and inquiries | 0.20 | 2,100.00 | 420.00 |
| 04/17/2024 | KP17 | Call with creditor's counsel re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 04/18/2024 | IS6 | Call with unsecured creditor regarding case questions | 0.40 | 1,395.00 | 558.00 |
| 04/18/2024 | JI2 | Correspond with individual creditor re claim issue (.6); correspond with K. Pasquale re same (.2); review proof of claim (.2) | 1.00 | 1,295.00 | 1,295.00 |
| 04/18/2024 | KP17 | Call with creditor's counsel re plan issues | 0.30 | 2,100.00 | 630.00 |
| 04/23/2024 | JI2 | Call with individual creditor re claim issues (.7); review claim and documents in connection with same (.5) | 1.20 | 1,295.00 | 1,554.00 |
| 04/23/2024 | KP17 | Call with creditor's counsel re plan matters | 0.40 | 2,100.00 | 840.00 |
| 04/25/2024 | KP17 | Call with creditor's counsel re plan issues | 0.40 | 2,100.00 | 840.00 |
| 04/26/2024 | KP17 | Call with creditor re plan updates | 0.30 | 2,100.00 | 630.00 |
| 04/30/2024 | KP17 | Call with creditor re plan update and issues | 1.40 | 2,100.00 | 2,940.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **8.30** | | **15,377.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Case Analysis/Pleading Analysis** | | | | |
| 04/01/2024 | FM7 | Review notice of withdrawal of sale of assets (5148) | 0.20 | 2,100.00 | 420.00 |
| 04/01/2024 | JI2 | Review and revise pleading summaries (.4); correspond with K. Catalano re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 04/01/2024 | KC27 | Review and summarize daily docket filings (.6); correspond with J. Iaffaldano regarding same (.1) | 0.70 | 1,185.00 | 829.50 |
| 04/02/2024 | JI2 | Review and revise pleading summaries | 0.50 | 1,295.00 | 647.50 |
| 04/02/2024 | LK19 | Analyze recent filings (0.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.90 | 985.00 | 886.50 |
| 04/03/2024 | JI2 | Review pleading summaries (.4); correspond with L. Koch re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 04/03/2024 | LK19 | Analyze recent filings (1.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 1.80 | 985.00 | 1,773.00 |
| 04/04/2024 | LM20 | Summarize recently filed pleadings | 1.10 | 985.00 | 1,083.50 |
| 04/05/2024 | FM7 | Review withdrawal of CNO regarding Anthropic and revised order | 0.20 | 2,100.00 | 420.00 |
| 04/05/2024 | LM20 | Review and summarize MDL pleadings (.6); review and revise bankruptcy docket summary (.5); correspond with J. Iaffaldano re same (.2) | 1.30 | 985.00 | 1,280.50 |
| 04/08/2024 | FM7 | Review Anthropic order | 0.10 | 2,100.00 | 210.00 |
| 04/08/2024 | JI2 | Review pleading summaries (.3); correspond with K. Catalano re same (.2); review MDL updates (.6); correspond with L. Miliotes re same (.3) | 1.40 | 1,295.00 | 1,813.00 |
| 04/08/2024 | KC27 | Review and summarize daily docket filings | 0.50 | 1,185.00 | 592.50 |
| 04/08/2024 | LM20 | Review and summarize recent MDL filings (1.9); correspond with J. Iaffaldano re same (.1) | 2.00 | 985.00 | 1,970.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 7
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | LK19 | Analyze recent fillings in Chapter 11 and related litigation (1.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.80 | 985.00 | 1,773.00 |
| 04/11/2024 | LM20 | Prepare summarize of recently filed pleadings | 0.70 | 985.00 | 689.50 |
| 04/11/2024 | LK19 | Review recent case filings (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.30 | 985.00 | 1,280.50 |
| 04/12/2024 | JI2 | Review and revise pleading summaries (.4); correspond with L. Miliotes re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 04/16/2024 | KC27 | Review and summarize daily pleadings (.5); correspond with J. Iaffaldano regarding same (.1) | 0.60 | 1,185.00 | 711.00 |
| 04/17/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigation (1.0); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.40 | 985.00 | 1,379.00 |
| 04/18/2024 | LM20 | Review and summarize recently filed pleadings | 1.00 | 985.00 | 985.00 |
| 04/19/2024 | IS6 | Review recently filed pleadings regarding Chapter 11 case and related litigation | 0.50 | 1,395.00 | 697.50 |
| 04/19/2024 | JI2 | Review summaries of recent filings | 0.20 | 1,295.00 | 259.00 |
| 04/19/2024 | KC27 | Review and summarize daily pleadings | 1.00 | 1,185.00 | 1,185.00 |
| 04/21/2024 | LM20 | Correspond with I. Sasson re MDL updates | 0.20 | 985.00 | 197.00 |
| 04/22/2024 | LM20 | Review and summarize MDL pleadings | 0.80 | 985.00 | 788.00 |
| 04/23/2024 | LK19 | Analyze recently filed pleadings (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 1.10 | 985.00 | 1,083.50 |
| 04/24/2024 | IS6 | Review recent filings and related summaries regarding Chapter 11 case and related litigation | 0.50 | 1,395.00 | 697.50 |
| 04/24/2024 | LK19 | Analyze recent filings (1.0); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7); follow up correspondence with K. Hansen regarding Friedberg motion (0.4) | 2.10 | 985.00 | 2,068.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 8
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | LM20 | Review and summarize recently filed pleadings | 0.40 | 985.00 | 394.00 |
| 04/26/2024 | IS6 | Review recent docket filings regarding Chapter 11 case and related litigation | 1.10 | 1,395.00 | 1,534.50 |
| 04/26/2024 | KC27 | Prepare summaries of daily docket filings | 1.20 | 1,185.00 | 1,422.00 |
| 04/29/2024 | KC27 | Prepare summaries of daily filings | 1.40 | 1,185.00 | 1,659.00 |
| 04/30/2024 | LM20 | Review and summarize recently filed pleadings (.2); correspond with J. Iaffaldano re same (.1) | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **29.80** | | **32,967.50** |

**B115      Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), G. Sasson, and F. Merola | 0.30 | 1,835.00 | 550.50 |
| 04/01/2024 | FM7 | Telephone conference with S&C, G. Sasson, B. Kelly regarding M&A updates | 0.30 | 2,100.00 | 630.00 |
| 04/01/2024 | GS13 | Telephone conference with S&C, B. Kelly, F. Merola regarding ongoing sales | 0.30 | 1,835.00 | 550.50 |
| 04/02/2024 | BK12 | Review and respond to J. MacDonald (S&C) email re: FTX Japan | 0.30 | 1,835.00 | 550.50 |
| 04/02/2024 | FM7 | Review S&C correspondence regarding FTX Japan | 0.10 | 2,100.00 | 210.00 |
| 04/02/2024 | KP17 | Call with S. Rand re case matters (.4); emails with S&C re plan updates (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 04/03/2024 | EG18 | Prepare notes and questions for update call with Debtors (0.1); participate in case update call with Debtors, K. Pasquale, G. Sasson, I. Sasson and L. Koch (0.7) | 0.80 | 2,100.00 | 1,680.00 |
| 04/03/2024 | GS13 | Telephone conference with S&C, K. Pasquale, E. Gilad, L. Koch, I. Sasson regarding ongoing case matters and litigations | 0.70 | 1,835.00 | 1,284.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 9
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | IS6 | Participate in call with Debtors, K. Pasquale, E. Gilad, G. Sasson, and L. Koch regarding open case issues | 0.70 | 1,395.00 | 976.50 |
| 04/03/2024 | JI2 | Correspond with S. Wheeler (S&C) re 3015 settlement | 0.10 | 1,295.00 | 129.50 |
| 04/03/2024 | KP17 | Review issues and prepare notes for S&C update call (.2); call with S&C, E. Gilad, G. Sasson, L. Koch, I. Sasson re pending and upcoming case items (.7) | 0.90 | 2,100.00 | 1,890.00 |
| 04/03/2024 | KP17 | Emails with debtors re draft 3015 restitution settlement agreement motion | 0.20 | 2,100.00 | 420.00 |
| 04/03/2024 | LT9 | Draft correspondence to Sullivan and Cromwell on forfeiture | 0.10 | 1,775.00 | 177.50 |
| 04/03/2024 | LK19 | Call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson and Debtors regarding open case issues (0.7); follow up correspondence with K. Pasquale regarding same (0.2) | 0.90 | 985.00 | 886.50 |
| 04/04/2024 | BK12 | Update call with E. Simpson, G. Sasson, T. Sadler, and D. Johnston re: FTX Japan sale | 0.60 | 1,835.00 | 1,101.00 |
| 04/04/2024 | GS13 | Telephone conference with S&C, B. Kelly, and T. Sadler regarding FTX Japan sale | 0.60 | 1,835.00 | 1,101.00 |
| 04/04/2024 | TS21 | Call with S&C, G. Sasson and B. Kelly regarding FTX Japan sales | 0.60 | 1,365.00 | 819.00 |
| 04/08/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), T. Sadler | 0.20 | 1,835.00 | 367.00 |
| 04/08/2024 | KP17 | Emails with debtors re revised draft plan | 0.10 | 2,100.00 | 210.00 |
| 04/08/2024 | LK19 | Correspond with Debtors regarding creditor inquiry | 0.10 | 985.00 | 98.50 |
| 04/08/2024 | TS21 | Call with S&C, B. Kelly regarding venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 04/09/2024 | BK12 | Correspond with E. Simpson, G. Sasson and L. Koch re: FTX Japan and related debtor decks | 0.60 | 1,835.00 | 1,101.00 |
| 04/09/2024 | KP17 | Call with A. Dietderich re draft plan issues | 0.40 | 2,100.00 | 840.00 |
| 04/09/2024 | NKW1 | Conference with Sullivan & Cromwell regarding tax inquiries | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | EG18 | Call with Debtors and G. Sasson re general case matters and plan (0.8); follow up review of certain items discussed (0.2) | 1.00 | 2,100.00 | 2,100.00 |
| 04/10/2024 | GS13 | Telephone conference with S&C and E. Gilad regarding case and pending matters | 0.80 | 1,835.00 | 1,468.00 |
| 04/10/2024 | KP17 | Call with A. Dietderich re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 04/12/2024 | KP17 | Call with A. Dietderich re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 04/12/2024 | LK19 | Correspond with A. Kranzley (S&C) regarding Equinix administrative claim motion | 0.10 | 985.00 | 98.50 |
| 04/15/2024 | FM7 | Participate in M&A update telephone conference with S&C | 0.20 | 2,100.00 | 420.00 |
| 04/17/2024 | EG18 | Call with Debtors, K. Hansen, K. Pasquale, G. Sasson, I. Sasson, L. Koch and J. Iaffaldano re plan and DS comments | 2.40 | 2,100.00 | 5,040.00 |
| 04/17/2024 | GS13 | Telephone conference with Debtors, K. Hansen, K. Pasquale, E. Gilad, I. Sasson, L. Koch, and J. Iaffaldano regarding plan comments | 2.40 | 1,835.00 | 4,404.00 |
| 04/17/2024 | IS6 | Participate in all hands call with the Debtors, AHC, JOLs, K. Hansen, K. Pasquale, G. Sasson, E. Gilad, L. Koch, and J. Iaffaldano re plan comments | 2.40 | 1,395.00 | 3,348.00 |
| 04/17/2024 | JI2 | Prepare notes for Debtor call on plan issues (.4); attend plan meeting with S&C, AHC counsel, JOLs, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, and L. Koch (2.4) | 2.80 | 1,295.00 | 3,626.00 |
| 04/17/2024 | KP17 | Participate in negotiating meeting with Debtors, AHC, JOLs, K. Hansen, E. Gilad, G. Sasson, I. Sasson, L. Koch, and J. Iaffaldano re plan issues | 2.40 | 2,100.00 | 5,040.00 |
| 04/17/2024 | KH18 | Conference with Debtors, K. Pasquale, G. Sasson, E. Gilad, I. Sasson, L. Koch, and J. Iaffaldano regarding plan and DS issues | 2.40 | 2,300.00 | 5,520.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 11
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | LK19 | Meeting with the Debtors, AHC, JOLs, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, and J. Iaffaldano regarding plan issues | 2.40 | 985.00 | 2,364.00 |
| 04/18/2024 | JI2 | Correspond with A. Kranzley (S&C) re disclosure statement | 0.30 | 1,295.00 | 388.50 |
| 04/18/2024 | KP17 | Call with A. Dietderich re plan issues | 0.30 | 2,100.00 | 630.00 |
| 04/19/2024 | KP17 | Call and emails with J. Ray re token sales term sheet [5094] | 0.40 | 2,100.00 | 840.00 |
| 04/22/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C) | 0.20 | 1,835.00 | 367.00 |
| 04/22/2024 | GS15 | Update call with S&C tax | 0.60 | 1,850.00 | 1,110.00 |
| 04/22/2024 | KP17 | Call with A. Dietderich re plan proposal | 0.30 | 2,100.00 | 630.00 |
| 04/23/2024 | JI2 | Call with S. Wheeler (S&C) re 5045 adversary proceeding settlements | 0.30 | 1,295.00 | 388.50 |
| 04/23/2024 | KP17 | Emails with C. Dunne (S&C) re K5 mediation (.1); call with J. Croke (S&C), B. Glueckstein (S&C) re 3013 litigation (.4) | 0.50 | 2,100.00 | 1,050.00 |
| 04/24/2024 | BK12 | Correspond with G. Sasson and E. Simpson re: FTX Japan | 0.40 | 1,835.00 | 734.00 |
| 04/24/2024 | BK12 | Review comments and draft PSA and release re: FTX Japan | 0.50 | 1,835.00 | 917.50 |
| 04/24/2024 | KP17 | Emails with S&C re draft DS (.3); call with A. Dietderich re draft plan issues (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 04/25/2024 | KP17 | Call with B. Glueckstein (S&C) re Friedberg motion | 0.20 | 2,100.00 | 420.00 |
| 04/26/2024 | BK12 | Review E. Simpson emails and related documents re: FTX Japan (0.3); follow up correspondence with G. Sasson re: same (0.2) | 0.50 | 1,835.00 | 917.50 |
| 04/28/2024 | KP17 | Emails with debtors re plan updates | 0.10 | 2,100.00 | 210.00 |
| 04/29/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), T. Sadler | 0.30 | 1,835.00 | 550.50 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 12
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | TS21 | Call with S&C, B. Kelly regarding venture sale updates | 0.30 | 1,365.00 | 409.50 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **36.10** | | **63,753.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | JM59 | Review token auction procedures | 0.30 | 1,890.00 | 567.00 |
| 04/02/2024 | BK12 | Review T. Hill emails re: FTX Europe (0.1); correspond with K. Pasquale re: same (0.1) | 0.20 | 1,835.00 | 367.00 |
| 04/02/2024 | BK12 | Correspond with G. Sasson and R. Hamilton re: FTX Japan | 0.30 | 1,835.00 | 550.50 |
| 04/02/2024 | EG18 | Analyze FTX Japan sale issues and documents | 0.80 | 2,100.00 | 1,680.00 |
| 04/02/2024 | EG18 | Analyze documents and issues regarding M&A matters and digital assets | 0.70 | 2,100.00 | 1,470.00 |
| 04/02/2024 | FM7 | Review B. Kelly correspondence regarding FTX Japan | 0.20 | 2,100.00 | 420.00 |
| 04/03/2024 | EG18 | Analyze documents and issues regarding venture investments | 0.50 | 2,100.00 | 1,050.00 |
| 04/03/2024 | KP17 | Review debtors' markup of token monetization term sheet | 0.40 | 2,100.00 | 840.00 |
| 04/04/2024 | BK12 | Participate in M&A update call with R. Hamilton, D. Homrich, G. Sasson (0.2); review FTX Japan deck posted to VDR and related sale issues (0.6); follow-up correspondence with G. Sasson re: same (0.2) | 1.00 | 1,835.00 | 1,835.00 |
| 04/04/2024 | EG18 | [5094] Token monetization term sheet analysis | 0.40 | 2,100.00 | 840.00 |
| 04/04/2024 | FM7 | Review FTX Japan UCC update (0.3); review PWP correspondence regarding de minimis offer summary (0.2) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2024 | GS13 | Review documents regarding FTX Japan sale (.8); conference with K. Pasquale regarding same (.1); telephone conference with Jefferies and B. Kelly regarding same (.2) | 1.10 | 1,835.00 | 2,018.50 |
| 04/04/2024 | IS6 | Analyze token sale issues and next steps | 0.50 | 1,395.00 | 697.50 |
| 04/04/2024 | JM59 | Analyze and comment on token auction procedures | 1.10 | 1,890.00 | 2,079.00 |
| 04/04/2024 | KP17 | Review debtors' FTX Japan deck (.2); conference with G. Sasson re same (.1); analyze issues re markup of term sheet for token sale [5094] (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 04/04/2024 | TS21 | Correspond with G. Sasson and B. Kelly re FTX Japan sales | 0.20 | 1,365.00 | 273.00 |
| 04/05/2024 | EG18 | Call with FTI, K. Pasquale, and G. Sasson re token sale issues [5094] | 1.00 | 2,100.00 | 2,100.00 |
| 04/05/2024 | GS13 | Telephone conference with F. Risler, E. Gilad and K. Pasquale regarding 5094 issues (1.0); analyze and prepare next steps regarding same (.2) | 1.20 | 1,835.00 | 2,202.00 |
| 04/05/2024 | KP17 | Analyze available information (public & confidential) re token monetization [5094] per Committee request | 2.40 | 2,100.00 | 5,040.00 |
| 04/05/2024 | KP17 | Call with FTI, E. Gilad, G. Sasson re token sale issues [5094] | 1.00 | 2,100.00 | 2,100.00 |
| 04/08/2024 | EG18 | Mark up monetization term sheet (0.4); correspond with K. Pasquale re same (0.1) | 0.50 | 2,100.00 | 1,050.00 |
| 04/08/2024 | KP17 | Analyze additional information re customer claims re asset sale [5048] | 2.40 | 2,100.00 | 5,040.00 |
| 04/08/2024 | KP17 | Review revised term sheet re token monetization [5094] | 0.80 | 2,100.00 | 1,680.00 |
| 04/09/2024 | BK12 | Review debtor decks re: FTX Japan | 0.50 | 1,835.00 | 917.50 |
| 04/09/2024 | EG18 | Review and comment on iterative drafts of monetization term sheet (1.1); discussions with FTI re same (0.2) | 1.30 | 2,100.00 | 2,730.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 14
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | FM7 | Review Jefferies correspondence regarding FTX Japan (0.2); review UCC deck regarding FTX Japan (0.2); review report of de minimis asset sales (Clifton Bay) (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 04/09/2024 | LK19 | Review data room for documents re: FTX Japan (0.3); correspond with B. Kelly, G. Sasson, and T. Sadler regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 04/10/2024 | EG18 | Review and comment on iterative drafts of monetization term sheet (0.9); discussions with FTI re same (0.3) | 1.20 | 2,100.00 | 2,520.00 |
| 04/10/2024 | EG18 | Analysis of documents and issues re FTX Europe | 1.30 | 2,100.00 | 2,730.00 |
| 04/10/2024 | KP17 | Review FTX EU collateral motion | 0.40 | 2,100.00 | 840.00 |
| 04/11/2024 | BK12 | Review FTX EU settlement agreement and related motion filed on 4/10 (1.1); correspond with K. Pasquale and G. Sasson re: same (0.3) | 1.40 | 1,835.00 | 2,569.00 |
| 04/11/2024 | BK12 | Participate in M&A update call with R. Hamilton, G. Sasson, F. Merola (0.5); review FTX Japan data room documents and sale process letter (1.1); conference with G. Sasson re: same (0.2) | 1.80 | 1,835.00 | 3,303.00 |
| 04/11/2024 | EG18 | Analyze FTX Europe settlement agreement (1.0); review correspondence from B. Kelly re same (0.1) | 1.10 | 2,100.00 | 2,310.00 |
| 04/11/2024 | FM7 | Review motion regarding FTX Europe collateral claim settlement agreement (0.2); participate in M&A update telephone conference with Jefferies, G. Sasson, B. Kelly (0.5); review FTI correspondence regarding FTX Japan (0.2); review FTX Japan process letter (0.2); review Jefferies correspondence regarding FTX Japan process (0.2); review FTI analysis of competing FTX Japan bids (0.2); review A&M FTX Japan deck (0.3) | 1.80 | 2,100.00 | 3,780.00 |
| 04/11/2024 | FM7 | Review PWP correspondence regarding de minimis offers | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 15
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | GS13 | Telephone conference with Jefferies, B. Kelly, F. Merola regarding M&A matters (.5); review FTX Japan sale documents (1.0); conference with B. Kelly regarding same (.2) | 1.70 | 1,835.00 | 3,119.50 |
| 04/11/2024 | ML30 | Correspond with L. Koch re FTX Japan dataroom (.2); research certain FTX Japan documents and index same (1.0); follow up correspondence with L. Koch re same (.1) | 1.30 | 565.00 | 734.50 |
| 04/12/2024 | FM7 | Review FTX Japan SPA | 0.30 | 2,100.00 | 630.00 |
| 04/12/2024 | LED | Review information from L. Koch pertaining to FTX Europe | 0.40 | 1,590.00 | 636.00 |
| 04/15/2024 | EG18 | Analyze M&A / venture investment transaction issues regarding FTX Japan | 1.20 | 2,100.00 | 2,520.00 |
| 04/15/2024 | KP17 | Review debtors' markup of token monetization term sheet | 0.30 | 2,100.00 | 630.00 |
| 04/15/2024 | TS21 | Analyze FTX Japan purchase and sale agreement (2.8); correspond with B. Kelly and G. Sasson re same (.8) | 3.60 | 1,365.00 | 4,914.00 |
| 04/16/2024 | BK12 | Review emails and documents re: sale of [5005] investment (0.2); correspond with M. O'Hara re: same (0.1); review FTX Japan APA and release and related data room items (0.6) | 0.90 | 1,835.00 | 1,651.50 |
| 04/16/2024 | EG18 | Analyze M&A / venture investment documents and issues regarding FTX Japan | 0.50 | 2,100.00 | 1,050.00 |
| 04/16/2024 | FM7 | Review 5001 capital call (0.2); correspond with B. Kelly regarding 5001 capital call (0.2); review Jefferies analysis regarding 5001 capital call (0.2); review E. Gilad correspondence regarding 5001 capital call (0.2); review PWP correspondence regarding Anthropic follow up sale (0.2); review Jefferies correspondence regarding Anthropic (0.2); review B. Kelly correspondence regarding Anthropic sale (0.2) | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 16
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | LK19 | Analyze recent uploads to Debtors' data room regarding capital calls (0.2); summarize same for F. Merola, B. Kelly, T. Sadler (0.1) | 0.30 | 985.00 | 295.50 |
| 04/16/2024 | TS21 | Correspond with F. Merola, B. Kelly and Jefferies regarding capital call notices | 0.40 | 1,365.00 | 546.00 |
| 04/17/2024 | FM7 | Review form of FTX Japan release agreement | 0.20 | 2,100.00 | 420.00 |
| 04/18/2024 | BK12 | Continue reviewing FTX Japan PSA and release (1.4); continue reviewing related documents from debtors and data room (0.9) | 2.30 | 1,835.00 | 4,220.50 |
| 04/18/2024 | EG18 | Review and comment on [5094] token monetization term sheet | 1.00 | 2,100.00 | 2,100.00 |
| 04/18/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.20 | 2,100.00 | 420.00 |
| 04/19/2024 | EG18 | Token monetization discussions with FTI and K. Pasquale regarding [5094] issues | 0.60 | 2,100.00 | 1,260.00 |
| 04/19/2024 | KP17 | Review and revise further revised term sheet re token sales [5094] (1.3); emails with FTI, E. Gilad re same (.2); calls with FTI, E. Gilad re same (.6) | 2.10 | 2,100.00 | 4,410.00 |
| 04/19/2024 | LK19 | Analyze uploads to data room regarding token monetization (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.50 | 985.00 | 492.50 |
| 04/22/2024 | FM7 | Review 5094ana auction parties and related issues | 0.20 | 2,100.00 | 420.00 |
| 04/22/2024 | KP17 | Review FTI draft deck re token sales | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | BK12 | Review dispute re: investment in [5006] (0.5); respond to K. Pasquale question re: dispute re: investment in [5006] (0.2); review and respond to E. Simpson email re: FTX Japan (0.1); review underlying documents re: same (0.2); participate in M&A update call with R. Hamilton, G. Sasson, T. Sadler (0.4); review de minimis offers update from Emil Tu (0.1); review diligence documents re: [5070] and follow-up correspondence with T. Sadler re: same (0.2); correspond with L. Koch re: data room updates for [5030] (0.2) | 1.90 | 1,835.00 | 3,486.50 |
| 04/25/2024 | EG18 | Token monetization discussions with FTI regarding [5094] issues | 1.10 | 2,100.00 | 2,310.00 |
| 04/25/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary (0.2); review T. Sadler correspondence regarding 5006 (0.2); review L. Koch correspondence regarding 5071 (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 04/25/2024 | GS13 | Telephone conference with Jefferies, B. Kelly, T. Sadler regarding ongoing asset sales and venture book | 0.40 | 1,835.00 | 734.00 |
| 04/25/2024 | KP17 | Review token issues [5006] (.4); emails and call with F. Risler (FTI) re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 04/25/2024 | KP17 | Emails with FTI re token auction (.3); review spreadsheets re same (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 04/25/2024 | LK19 | Review documents provided by Debtors regarding [5071] (0.5); correspond with T. Sadler and B. Kelly regarding same (0.3) | 0.80 | 985.00 | 788.00 |
| 04/25/2024 | LK19 | Review dataroom for documents regarding [5000] (0.2); correspond with B. Kelly regarding summary of same (0.1) | 0.30 | 985.00 | 295.50 |
| 04/25/2024 | LK19 | Analyze issues and caselaw regarding asset sales (0.8); correspond with K. Pasquale regarding findings (0.2) | 1.00 | 985.00 | 985.00 |
| 04/25/2024 | TS21 | Correspond with B. Kelly and L. Koch regarding de minimis sale diligence | 0.20 | 1,365.00 | 273.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 18
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | TS21 | Call with Jefferies, G. Sasson, and B. Kelly regarding venture sales | 0.40 | 1,365.00 | 546.00 |
| 04/26/2024 | FM7 | Review FTX Japan due diligence documents | 0.20 | 2,100.00 | 420.00 |
| 04/27/2024 | FM7 | Review FTX Japan due diligence documents | 0.20 | 2,100.00 | 420.00 |
| 04/27/2024 | KP17 | Review FTX Japan documents posted to dataroom | 0.40 | 2,100.00 | 840.00 |
| 04/28/2024 | KP17 | Review emails and documents re potential transaction [5030] | 0.30 | 2,100.00 | 630.00 |
| 04/28/2024 | LK19 | Correspond with B. Kelly regarding 5030 documents in data room | 0.10 | 985.00 | 98.50 |
| 04/29/2024 | BK12 | Review issues re: [5070] (0.2); review term sheet and deck for [5030] capital raise (0.6); review [5070] diligence documents and additional information (1.6) | 2.40 | 1,835.00 | 4,404.00 |
| 04/30/2024 | BK12 | Review draft Jefferies deck re: [5030] and related documents (1.2); provide comments to D. Homrich re: same (0.3) | 1.50 | 1,835.00 | 2,752.50 |
| 04/30/2024 | LK19 | Correspond with M. Laskowski and M. Magzamen regarding [5030] documents | 0.10 | 985.00 | 98.50 |
| | | **Subtotal: B130  Asset Disposition** | **63.50** | | **118,033.00** |

### B150    Meetings of and Communications with Creditors

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | EG18 | Review certain case issues and prepare notes on same for UCC advisor call (0.2); participate in UCC advisor call to prepare for UCC meeting (0.4) | 0.60 | 2,100.00 | 1,260.00 |
| 04/01/2024 | FM7 | Participate in UCC professionals telephone conference regarding case updates and prep for UCC meeting | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 19
51281-00002
Invoice No. 2398849

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | GS13 | Review draft advisor presentations for committee telephone conference (.6); participate in committee advisors telephone conference to prep for committee telephone conference (.4); follow up review of Committee questions (.2) | 1.20 | 1,835.00 | 2,202.00 |
| 04/01/2024 | IS6 | Attend committee advisors call re case updates and prep for committee meeting | 0.40 | 1,395.00 | 558.00 |
| 04/01/2024 | KP17 | Call with Jefferies, FTI in prep for Committee meeting | 0.40 | 2,100.00 | 840.00 |
| 04/01/2024 | KH18 | Participate in UCC advisor telephone conference re case matters and upcoming UCC meeting | 0.40 | 2,300.00 | 920.00 |
| 04/01/2024 | TS21 | Call with UCC advisors regarding prep for committee meeting (.4); review issues discussed in meeting (.1) | 0.50 | 1,365.00 | 682.50 |
| 04/02/2024 | FM7 | Review UCC correspondence regarding meeting presentation documents and agenda | 0.20 | 2,100.00 | 420.00 |
| 04/02/2024 | KP17 | Emails with committee member re claim and plan issues | 0.40 | 2,100.00 | 840.00 |
| 04/02/2024 | LK19 | Draft agenda for 04/03 Committee meeting (0.3); correspond with Committee members regarding agenda for 04/03 Committee meeting (0.2); correspond with Committee member regarding claims (0.1); review draft presentation documents for 04/03 Committee meeting (1.0) | 1.60 | 985.00 | 1,576.00 |
| 04/03/2024 | BK12 | Participate in UCC update call | 0.70 | 1,835.00 | 1,284.50 |
| 04/03/2024 | EG18 | Prepare notes on agenda for UCC meeting (0.2); participate in UCC meeting (0.7) | 0.90 | 2,100.00 | 1,890.00 |
| 04/03/2024 | FM7 | Participate in UCC meeting | 0.70 | 2,100.00 | 1,470.00 |
| 04/03/2024 | GS13 | Annotate agenda for committee telephone conference (.3); participate in committee telephone conference (.7); prepare follow up notes regarding Committee issues (.1) | 1.10 | 1,835.00 | 2,018.50 |
| 04/03/2024 | GS15 | Attend Committee meeting | 0.70 | 1,850.00 | 1,295.00 |
| 04/03/2024 | IS6 | Participate in committee meeting | 0.70 | 1,395.00 | 976.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | JI2 | Attend UCC meeting | 0.70 | 1,295.00 | 906.50 |
| 04/03/2024 | KP17 | Review agenda and referenced documents to prepare for Committee meeting (.3); participate in Committee meeting (.7); call with committee member re plan process (.4) | 1.40 | 2,100.00 | 2,940.00 |
| 04/03/2024 | KH18 | Participate in UCC meeting | 0.70 | 2,300.00 | 1,610.00 |
| 04/03/2024 | LK19 | Attend and take minutes during Committee meeting (0.7); prepare follow-up notes for J. Iaffaldano regarding same (0.1) | 0.80 | 985.00 | 788.00 |
| 04/03/2024 | TS21 | Participate in UCC call | 0.70 | 1,365.00 | 955.50 |
| 04/04/2024 | EG18 | Participate in monetization subcommittee call | 1.40 | 2,100.00 | 2,940.00 |
| 04/04/2024 | GS13 | Participate in monetization subcommittee telephone conference | 1.40 | 1,835.00 | 2,569.00 |
| 04/04/2024 | KP17 | Participate in token subcommittee meeting re [5094] | 1.40 | 2,100.00 | 2,940.00 |
| 04/08/2024 | BK12 | Participate in UCC advisors update call | 0.40 | 1,835.00 | 734.00 |
| 04/08/2024 | EG18 | Review and comment on UCC advisor presentations for UCC meeting (0.6); participate in UCC advisor call re same and prep for UCC meeting (0.4) | 1.00 | 2,100.00 | 2,100.00 |
| 04/08/2024 | FM7 | Participate in UCC professionals telephone conference regarding upcoming UCC meeting | 0.40 | 2,100.00 | 840.00 |
| 04/08/2024 | GS13 | Prep telephone conference with UCC professionals for committee telephone conference | 0.40 | 1,835.00 | 734.00 |
| 04/08/2024 | IS6 | Participate in UCC professionals call to prepare for UCC meeting | 0.40 | 1,395.00 | 558.00 |
| 04/08/2024 | JI2 | Call with FTI and Jefferies re committee update | 0.40 | 1,295.00 | 518.00 |
| 04/08/2024 | KP17 | Call with FTI, Jefferies in prep for Committee meeting | 0.40 | 2,100.00 | 840.00 |
| 04/08/2024 | KP17 | Emails with FTI, subcommittee re revised term sheet re token monetization [5094] | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2398849

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2024 | KH18 | UCC advisors telephone conference on assets, distribution mechanics and plan issues (.4); analyze and prepare notes regarding same for Committee meeting (.6) | 1.00 | 2,300.00 | 2,300.00 |
| 04/08/2024 | LK19 | Conference with Committee advisors regarding 04/10 Committee meeting (0.4); draft agenda for same (0.1) | 0.50 | 985.00 | 492.50 |
| 04/08/2024 | TS21 | Call with UCC advisors re preparation for committee meeting | 0.40 | 1,365.00 | 546.00 |
| 04/09/2024 | FM7 | Review UCC correspondence regarding plan meeting | 0.20 | 2,100.00 | 420.00 |
| 04/09/2024 | LK19 | Correspond with Committee members regarding 04/12 Committee meeting | 0.10 | 985.00 | 98.50 |
| 04/10/2024 | KH18 | Review updates from UCC meeting and debtor calls (.4); follow up analysis of plan, token, and claim issues (1.1) | 1.50 | 2,300.00 | 3,450.00 |
| 04/11/2024 | FM7 | Review UCC update regarding FTX EU (0.2); review FTI deck regarding revised plan (0.4) | 0.60 | 2,100.00 | 1,260.00 |
| 04/11/2024 | KP17 | Call with Committee member re Committee governance (1.0); revise draft FTI deck for Committee meeting (1.6); review agenda and certain referenced items and prepare notes for Committee meeting (1.4) | 4.00 | 2,100.00 | 8,400.00 |
| 04/11/2024 | LK19 | Draft email for Committee members regarding FTX Europe | 0.20 | 985.00 | 197.00 |
| 04/11/2024 | LK19 | Draft email for Committee members regarding 04/12 meeting (0.2); review and comment on advisor presentation documents for Committee meeting (0.6) | 0.80 | 985.00 | 788.00 |
| 04/12/2024 | BK12 | Participate in part of UCC update call | 1.50 | 1,835.00 | 2,752.50 |
| 04/12/2024 | EG18 | Participate in UCC meeting | 2.00 | 2,100.00 | 4,200.00 |
| 04/12/2024 | FM7 | Participate in UCC meeting (2.0); review UCC correspondence regarding plan recovery analysis (0.3); review UCC correspondence regarding motion to approve dismissal of foreign wind down entities (0.2) | 2.50 | 2,100.00 | 5,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 22
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2024 | IS6 | Participate in committee meeting (2.0); prepare follow up notes regarding plan issues discussed (.2) | 2.20 | 1,395.00 | 3,069.00 |
| 04/12/2024 | JI2 | Attend UCC meeting | 2.00 | 1,295.00 | 2,590.00 |
| 04/12/2024 | KP17 | Review advisor presentations and prepare talking points for Committee meeting (.8); participate in Committee meeting (2.0); call with S. Simms re Committee issues (.4) | 3.20 | 2,100.00 | 6,720.00 |
| 04/12/2024 | KP17 | Call with AHC counsel re plan issues | 0.70 | 2,100.00 | 1,470.00 |
| 04/12/2024 | LK19 | Draft email for Committee members regarding motion to dismiss foreign debtors | 0.70 | 985.00 | 689.50 |
| 04/12/2024 | LK19 | Correspond with Committee members regarding Debtors' revised recovery analysis | 0.30 | 985.00 | 295.50 |
| 04/12/2024 | LK19 | Attend and take minutes during UCC meeting (2.0); email I. Sasson regarding summary notes of same (0.1) | 2.10 | 985.00 | 2,068.50 |
| 04/12/2024 | TS21 | Participate in call with UCC | 2.00 | 1,365.00 | 2,730.00 |
| 04/15/2024 | BK12 | Participate in portion of UCC advisor update call re case matters | 0.40 | 1,835.00 | 734.00 |
| 04/15/2024 | EG18 | Participate in UCC advisor call re case updates and prep for UCC meeting | 1.00 | 2,100.00 | 2,100.00 |
| 04/15/2024 | FM7 | Attend UCC professionals telephone conference to prepare for UCC meeting (1.0); review UCC correspondence regarding plan mark up (0.2) | 1.20 | 2,100.00 | 2,520.00 |
| 04/15/2024 | GS13 | Telephone conference with UCC professionals to prep for committee telephone conference | 1.00 | 1,835.00 | 1,835.00 |
| 04/15/2024 | IS6 | Attend UCC professionals call re case matters and prep for UCC meeting | 1.00 | 1,395.00 | 1,395.00 |
| 04/15/2024 | JI2 | Call with FTI and Jefferies re case updates and 4/17 UCC meeting | 1.00 | 1,295.00 | 1,295.00 |
| 04/15/2024 | KP17 | Call with FTI, Jefferies re open issues and prep for Committee meeting (1.0); call with Committee member re case updates (.2); email Committee re draft plan (.2) | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2024 | KH18 | Participate in UCC professionals discussion re case and Committee matters | 1.00 | 2,300.00 | 2,300.00 |
| 04/15/2024 | LK19 | Attend call with Committee advisors regarding 04/17 Committee meeting (1.0); draft agenda for 04/17 Committee meeting (0.3) | 1.30 | 985.00 | 1,280.50 |
| 04/15/2024 | TS21 | Call with UCC advisors to prep for UCC meeting | 1.00 | 1,365.00 | 1,365.00 |
| 04/16/2024 | FM7 | Review UCC correspondence regarding draft DS (0.2); review FTI correspondence to UCC regarding recovery update (0.3); review Jefferies correspondence to UCC regarding 5001 capital call (0.2); review UCC correspondence regarding UCC meeting agenda (0.2) | 0.90 | 2,100.00 | 1,890.00 |
| 04/16/2024 | KP17 | Email with Committee re draft DS (.2); review agenda and certain referenced items to prepare for Committee meeting (.8); review and revise draft FTI deck to Committee re recoveries (.8) | 1.80 | 2,100.00 | 3,780.00 |
| 04/16/2024 | LK19 | Draft email to Committee regarding agenda and presentation documents for 04/17 Committee meeting | 0.30 | 985.00 | 295.50 |
| 04/17/2024 | BK12 | Participate in UCC update call | 1.20 | 1,835.00 | 2,202.00 |
| 04/17/2024 | EG18 | Participate in UCC meeting | 1.20 | 2,100.00 | 2,520.00 |
| 04/17/2024 | FM7 | Participate in UCC meeting | 1.20 | 2,100.00 | 2,520.00 |
| 04/17/2024 | GS13 | Participate in committee telephone conference | 1.20 | 1,835.00 | 2,202.00 |
| 04/17/2024 | IS6 | Attend committee meeting | 1.20 | 1,395.00 | 1,674.00 |
| 04/17/2024 | JI2 | Attend UCC meeting (1.2); review agenda and documents for same (.3) | 1.50 | 1,295.00 | 1,942.50 |
| 04/17/2024 | KP17 | Review agenda and prepare talking points for Committee meetings (.5); participate in Committee meeting (1.2); participate in monetization subcommittee meeting (.5) | 2.20 | 2,100.00 | 4,620.00 |
| 04/17/2024 | KH18 | Participate in committee meeting | 1.20 | 2,300.00 | 2,760.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 24
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | LK19 | Attend and take minutes during UCC meeting (1.2); correspond with Committee members regarding presentation documents for Committee meeting (0.1); prepare notes and summary of UCC meeting for K. Hansen (0.3) | 1.60 | 985.00 | 1,576.00 |
| 04/17/2024 | TS21 | Participate in call with UCC (1.2); prepare follow up notes regarding sale issues (.1) | 1.30 | 1,365.00 | 1,774.50 |
| 04/18/2024 | FM7 | Review correspondence regarding UCC meeting agenda | 0.20 | 2,100.00 | 420.00 |
| 04/18/2024 | KP17 | Call with AHC counsel re plan issues (.2); emails with Committee re same (.3); review agenda and prepare notes for Committee meeting (.4) | 0.90 | 2,100.00 | 1,890.00 |
| 04/18/2024 | KH18 | Review case issues to prepare for committee meeting | 0.40 | 2,300.00 | 920.00 |
| 04/18/2024 | LK19 | Correspond with Committee members regarding 04.19 Committee meeting | 0.20 | 985.00 | 197.00 |
| 04/19/2024 | BK12 | Participate in part of UCC update call | 0.80 | 1,835.00 | 1,468.00 |
| 04/19/2024 | EG18 | Participate in UCC meeting | 1.50 | 2,100.00 | 3,150.00 |
| 04/19/2024 | FM7 | Participate in UCC meeting | 1.50 | 2,100.00 | 3,150.00 |
| 04/19/2024 | GS13 | Participate in committee telephone conference | 1.50 | 1,835.00 | 2,752.50 |
| 04/19/2024 | IS6 | Attend Committee meeting re plan issues | 1.50 | 1,395.00 | 2,092.50 |
| 04/19/2024 | JI2 | Attend UCC meeting | 1.50 | 1,295.00 | 1,942.50 |
| 04/19/2024 | KP17 | Review plan presentation and prepare talking points for Committee meeting (.4); participate in Committee meeting (1.5); emails with Committee members re plan issues, token sale issues (.5) | 2.40 | 2,100.00 | 5,040.00 |
| 04/19/2024 | KP17 | Email Committee re [5094] term sheet provision | 0.30 | 2,100.00 | 630.00 |
| 04/19/2024 | KH18 | Further review issues discussed in committee meeting (.6); analyze and prepare notes on committee issues (.4) | 1.00 | 2,300.00 | 2,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 25
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2024 | KH18 | Lead committee meeting (1.5); follow up analysis on DS comments discussed in committee meeting (.6) | 2.10 | 2,300.00 | 4,830.00 |
| 04/19/2024 | LK19 | Attend and take minutes during Committee meeting (1.5); review correspondence with Committee members regarding plan proposal (0.1) | 1.60 | 985.00 | 1,576.00 |
| 04/20/2024 | KP17 | Emails with Committee members, FTI re token sale | 0.50 | 2,100.00 | 1,050.00 |
| 04/22/2024 | BK12 | Participate in UCC advisor call re case issues and upcoming UCC meeting | 0.80 | 1,835.00 | 1,468.00 |
| 04/22/2024 | EG18 | Prepare notes on token monetization issues and certain pending matters for UCC advisor call (0.2); participate in UCC advisor call re case issues and prep for UCC meeting (0.8) | 1.00 | 2,100.00 | 2,100.00 |
| 04/22/2024 | FM7 | Attend UCC professionals telephone conference re case issues and prep for UCC meeting | 0.80 | 2,100.00 | 1,680.00 |
| 04/22/2024 | IS6 | Attend UCC professionals call re case issues and prep for UCC meeting | 0.80 | 1,395.00 | 1,116.00 |
| 04/22/2024 | JI2 | Call with UCC advisors re UCC meeting and case updates | 0.80 | 1,295.00 | 1,036.00 |
| 04/22/2024 | KP17 | Call with FTI, Jefferies in prep for Committee meeting (.8); email Committee member re pending litigation (.2); call with C. Delo re plan issue (.4) | 1.40 | 2,100.00 | 2,940.00 |
| 04/22/2024 | KH18 | Discussion with UCC advisors re case and committee issues | 0.80 | 2,300.00 | 1,840.00 |
| 04/22/2024 | LK19 | Attend portions of UCC advisor meeting to prepare for 04/24 Committee meeting (0.4); correspond with Committee members regarding [5094] (0.1); correspond with Committee members regarding claims issues (0.1) | 0.60 | 985.00 | 591.00 |
| 04/22/2024 | TS21 | Call (portion) with UCC advisors re preparing for UCC meeting | 0.50 | 1,365.00 | 682.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 26
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2024 | FM7 | Review K. Pasquale correspondence to UCC regarding 3013 adversary proceeding (0.2); review UCC correspondence regarding token portfolio risk summary (0.2); review UCC correspondence regarding Committee meeting agenda and minutes (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 04/23/2024 | KP17 | Email with Committee re 3013 litigation (.4); review agenda and advisor presentations for Committee meeting (.4) | 0.80 | 2,100.00 | 1,680.00 |
| 04/23/2024 | LK19 | Email Committee members regarding agenda and presentations for 04/24 Committee meeting (0.2); review documents regarding same (0.3) | 0.50 | 985.00 | 492.50 |
| 04/24/2024 | BK12 | Participate in UCC update call | 0.70 | 1,835.00 | 1,284.50 |
| 04/24/2024 | FM7 | Participate in UCC meeting | 0.70 | 2,100.00 | 1,470.00 |
| 04/24/2024 | JI2 | Attend UCC meeting (.7); review agenda and certain referenced documents to prepare for same (.2) | 0.90 | 1,295.00 | 1,165.50 |
| 04/24/2024 | KP17 | Review agenda and prepare talking points for Committee meeting (.4); participate in Committee meeting (.7); debrief call with S. Simms re same (.2); call with S. Simms, C. Delo re plan issues (.3) | 1.60 | 2,100.00 | 3,360.00 |
| 04/24/2024 | KH18 | Review agenda and prepare notes for UCC telephone conference (.5); lead UCC telephone conference (.7); follow up review of issues discussed (.3) | 1.50 | 2,300.00 | 3,450.00 |
| 04/24/2024 | LK19 | Attend and take minutes during Committee meeting (0.7); follow up correspondence with K. Pasquale regarding same (0.1) | 0.80 | 985.00 | 788.00 |
| 04/24/2024 | TS21 | Attend call with UCC | 0.70 | 1,365.00 | 955.50 |
| 04/25/2024 | KP17 | Call with C. Delo/AHC re plan issues | 0.30 | 2,100.00 | 630.00 |
| 04/25/2024 | LK19 | Correspond with Committee members regarding locked token issues | 0.10 | 985.00 | 98.50 |
| 04/26/2024 | KP17 | Review FTI revised crypto analysis for UCC subcommittee | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 27
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | JI2 | Call with FTI and Jefferies re Committee updates (.3); draft agenda for Committee meeting (.3) | 0.60 | 1,295.00 | 777.00 |
| 04/29/2024 | KP17 | Call with Committee member re case updates (.4); call with FTI, Jefferies re Committee meeting (.3); review FTI deck for Committee re claims (.3) | 1.00 | 2,100.00 | 2,100.00 |
| 04/29/2024 | LED | Attend UCC advisors call re case updates and prep for UCC meeting | 0.30 | 1,590.00 | 477.00 |
| 04/29/2024 | TS21 | Call re preparation for UCC meeting with UCC advisors | 0.30 | 1,365.00 | 409.50 |
| 04/30/2024 | JI2 | Prepare agenda for Committee meeting (.7); correspond with K. Pasquale re same (.2); correspond with FTI and Jefferies re same (.2); review Jefferies documents re 5030 update for UCC (.5); correspond with Committee re meeting agenda (.3); follow up correspondence with Committee re plan and disclosure statement (.2) | 2.10 | 1,295.00 | 2,719.50 |
| 04/30/2024 | KP17 | Edit draft emails to Committee re meeting agenda and plan (.2); review agenda and certain referenced documents to prepare for Committee meeting (.4); review draft deck for Committee re 5030 (.3) | 0.90 | 2,100.00 | 1,890.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **118.90** | | **211,693.50** |

**B160    Retention/Employment Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | JI2 | Review issues re additional interested parties | 0.20 | 1,295.00 | 259.00 |
| 04/02/2024 | EG18 | Analyze interested parties and related information for supplemental Paul Hastings declaration (0.4); correspond with J. Iaffaldano re same (0.1) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 28
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | JI2 | Prepare parts of supplemental retention declaration (1.0); correspond with E. Gilad re same (.7); review parties in interest list re supplemental declaration (2.4) | 4.10 | 1,295.00 | 5,309.50 |
| 04/03/2024 | EG18 | Call with L. Koch and J. Iaffaldano re supplemental declaration (0.3); review additional interested parties and related issues (0.3); further call with J. Iaffaldano re same (0.4) | 1.00 | 2,100.00 | 2,100.00 |
| 04/03/2024 | JI2 | Correspond with R. Hamilton (Jefferies) re supplemental disclosure (.6); analyze bidding parties in connection with same (2.1); correspond with E. Gilad re same (.4); discussion with L. Koch and E. Gilad re same (.3) | 3.40 | 1,295.00 | 4,403.00 |
| 04/03/2024 | JI2 | Call with E. Gilad re supplemental declaration (.4); correspond with L. Koch re next steps in connection with same (.2); review parties in interest list re bidders (.9) | 1.50 | 1,295.00 | 1,942.50 |
| 04/03/2024 | LK19 | Conference with J. Iaffaldano and E. Gilad regarding supplemental declaration (0.3); review updated interested parties list (0.2) | 0.50 | 985.00 | 492.50 |
| 04/04/2024 | EG18 | Review and comment on Paul Hastings supplemental declaration | 0.40 | 2,100.00 | 840.00 |
| 04/04/2024 | LK19 | Draft supplemental Gilad declaration | 0.70 | 985.00 | 689.50 |
| 04/08/2024 | EG18 | Correspond with L. Koch re supplemental declaration (0.2); discussions with Jefferies re supplemental declaration (0.2) | 0.40 | 2,100.00 | 840.00 |
| 04/08/2024 | LK19 | Revise supplemental Gilad declaration | 0.70 | 985.00 | 689.50 |
| 04/09/2024 | LK19 | Continue drafting supplemental Gilad declaration (1.8); correspond with Jefferies and E. Gilad regarding same (0.3); review interested parties list (0.8); correspond with M. Magzamen regarding same (0.2) | 3.10 | 985.00 | 3,053.50 |
| 04/09/2024 | MM57 | Correspond with L. Koch re: new appearance parties (.2); research docket and prepare updated parties-in-interest list (2.2) | 2.40 | 565.00 | 1,356.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 29
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2024 | JI2 | Correspond with E. Gilad re supplemental disclosure (.4); correspond with Jefferies re same (.2) | 0.60 | 1,295.00 | 777.00 |
| 04/18/2024 | LK19 | Review updates regarding parties in interest list (0.5); correspond with R. Esposito (A&M) regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **20.20** | | **24,491.50** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | GS13 | Telephone conference with Fee Examiner and K. Pasquale regarding fourth interim fee report and next steps (.2); analyze issues regarding same (.4); follow up conference with K. Pasquale regarding same (.1) | 0.70 | 1,835.00 | 1,284.50 |
| 04/01/2024 | KP17 | Call with fee examiner, G. Sasson re fourth interim fee period (.2); conference with G. Sasson re same (.1) | 0.30 | 2,100.00 | 630.00 |
| 04/01/2024 | LK19 | Review February invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.4); correspond with YCST regarding February invoice (0.2); correspond with U.S. Trustee and Fee Examiner regarding February invoice (0.1) | 0.70 | 985.00 | 689.50 |
| 04/02/2024 | LK19 | Review and comment on CNO for PH invoice | 0.10 | 985.00 | 98.50 |
| 04/12/2024 | KAT2 | Prepare UST Appendix B info for March services | 0.30 | 1,120.00 | 336.00 |
| 04/15/2024 | LK19 | Correspond with C. Edge regarding March invoice | 0.20 | 985.00 | 197.00 |
| 04/18/2024 | LK19 | Draft sixteenth monthly fee application for March 2024 services (0.5); review March invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.9); correspond with C. Edge regarding same (0.2) | 1.60 | 985.00 | 1,576.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 30
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | KP17 | Review fee settlement data (.3); correspond with fee examiner re settlement proposal (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 04/22/2024 | LK19 | Review March invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets | 2.70 | 985.00 | 2,659.50 |
| 04/24/2024 | KAT2 | Prepare UST Appendix B information for March services (.2); correspond with L. Koch and C. Edge regarding same (.1) | 0.30 | 1,120.00 | 336.00 |
| 04/24/2024 | KP17 | Review fee examiner's settlement counterproposal | 0.20 | 2,100.00 | 420.00 |
| 04/24/2024 | LK19 | Review monthly invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.7); correspond with G. Sasson, K. Hansen, E. Gilad, and C. Edge regarding same (0.3) | 1.00 | 985.00 | 985.00 |
| 04/25/2024 | KP17 | Correspond with K. Hansen, G. Sasson re fee examiner proposal (.4); evaluate same (.3) | 0.70 | 2,100.00 | 1,470.00 |
| 04/25/2024 | LK19 | Revise fee app for March services (0.7); correspond with K. Traxler, C. Edge, J. Iaffaldano, and G. Sasson regarding same (0.4) | 1.10 | 985.00 | 1,083.50 |
| 04/26/2024 | GS13 | Telephone conference with Fee Examiner and K. Pasquale regarding potential settlement (.3); follow-up telephone conference with K. Pasquale regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 04/26/2024 | JI2 | Revise monthly fee application for March services (.7); correspond with J. Kochenash (YCST) re same (.3); correspond with G. Sasson and L. Koch re same (.2) | 1.20 | 1,295.00 | 1,554.00 |
| 04/26/2024 | KP17 | Call with fee examiner, G. Sasson re fee dispute (.3); follow up call with G. Sasson regarding same (.1); emails with fee examiner, U.S. Trustee re same (.2); review fee examiner draft notice (.1) | 0.70 | 2,100.00 | 1,470.00 |
| | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | | **12.80** | | **16,783.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B166** | **Fee/Compensation Matters (Other Professionals)** | | | | |
| 04/14/2024 | KP17 | Review Rothschild increased fee proposal | 0.30 | 2,100.00 | 630.00 |
| 04/16/2024 | LK19 | Review FTI's February invoice to preserve confidentiality and privilege | 0.40 | 985.00 | 394.00 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **0.70** | | **1,024.00** |
| **B188** | **Examiner Matters** | | | | |
| 04/17/2024 | IS6 | Call with Examiner, K. Pasquale re privilege and related issues (.3); review same (.2) | 0.50 | 1,395.00 | 697.50 |
| 04/17/2024 | KP17 | Call with examiner, I. Sasson re report issues (.3); review precedent re same (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 04/17/2024 | LK19 | Analyze examiner scope order (0.2); correspond with K. Pasquale and M. Laskowski regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 04/17/2024 | ML30 | Correspond with K. Pasquale and L. Koch re deadlines and calendaring re the examiner (.2); correspond with K. Pasquale re precedent needed (.1); research same (.7); review and prepare same for K. Pasquale (.9) | 1.90 | 565.00 | 1,073.50 |
| 04/18/2024 | JI2 | Correspond with K. Pasquale re examiner report | 0.30 | 1,295.00 | 388.50 |
| 04/18/2024 | KP17 | Review precedent, documents provided by Committee re examiner report issue | 1.20 | 2,100.00 | 2,520.00 |
| 04/18/2024 | LK19 | Analyze issues and related authority regarding privilege and redaction issues re examiner report (1.6); correspond with K. Pasquale and I. Sasson regarding same (0.3) | 1.90 | 985.00 | 1,871.50 |
| 04/19/2024 | KP17 | Call with examiner re report | 0.20 | 2,100.00 | 420.00 |
| 04/26/2024 | IS6 | Review and comment on examiner scope motion | 0.50 | 1,395.00 | 697.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 32
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2024 | KP17 | Emails with examiner and parties re examiner report (.2); call with D. Lowenthal re same (.1); review Debtors' proposed order re same (.1); review examiner's draft motion and order re same (.3) | 0.70 | 2,100.00 | 1,470.00 |
| 04/27/2024 | KP17 | Review markups to draft examiner order | 0.20 | 2,100.00 | 420.00 |
| 04/29/2024 | KP17 | Review comments from UST and debtors to proposed examiner order (.1); call with examiner, parties re same (.1) | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B188  Examiner Matters** | **8.50** | | **11,534.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | IS6 | Review proposed preference settlements agreement (.3); call with Young Conaway re same (.4); review SBF judgment re restitution fund issues (.2); review asset forfeiture issues (.2); call with L. Tsao, K. Pasquale and L. Koch re same (.3) | 1.40 | 1,395.00 | 1,953.00 |
| 04/01/2024 | IS6 | Review exhibits to victim impact statements | 2.70 | 1,395.00 | 3,766.50 |
| 04/01/2024 | KP17 | Analyze SDNY preliminary forfeiture order, criminal judgment and issues re same (2.2); call with L. Tsao, I. Sasson, L. Koch re same (.3) | 2.50 | 2,100.00 | 5,250.00 |
| 04/01/2024 | LT9 | Telephone conference with K. Pasquale, L. Koch, and I. Sasson regarding asset forfeiture and seizure | 0.30 | 1,775.00 | 532.50 |
| 04/01/2024 | LT9 | Analyze issues and authority regarding asset forfeiture and private litigation | 0.80 | 1,775.00 | 1,420.00 |
| 04/01/2024 | LT9 | Review S. Bankman-Fried court documents | 0.10 | 1,775.00 | 177.50 |
| 04/01/2024 | LK19 | Conference with L. Tsao, K. Pasquale, and I. Sasson regarding DOJ forfeiture and seizure (0.3); review certain regulations regarding same (0.2) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 33
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly summary for working group (.2) | 0.40 | 565.00 | 226.00 |
| 04/02/2024 | IS6 | Review and revise settlement analysis | 0.30 | 1,395.00 | 418.50 |
| 04/02/2024 | KP17 | Review Debtors' draft motion to dismiss certain foreign bankruptcy cases (.7); analyze certain motions to dismiss in MDL re pending settlement motion and potential bankruptcy implications (1.8) | 2.50 | 2,100.00 | 5,250.00 |
| 04/02/2024 | LK19 | Correspond with K. Pasquale regarding motion to dismiss foreign debtors (0.2); analyze case law and statutory authority regarding enforcement of automatic stay (2.2) | 2.40 | 985.00 | 2,364.00 |
| 04/03/2024 | JI2 | Review issues re 3015 settlement | 0.30 | 1,295.00 | 388.50 |
| 04/03/2024 | KP17 | Review debtors' draft 3015 restitution settlement agreement motion (.4); review 3015 claim issues (1.4) | 1.80 | 2,100.00 | 3,780.00 |
| 04/03/2024 | LK19 | Analyze case law and statutory authority regarding laches and stay (1.6); correspond with K. Pasquale regarding same (0.2) | 1.80 | 985.00 | 1,773.00 |
| 04/03/2024 | ML30 | Correspond with K. Pasquale re certain FLSD MDL documents needed (.2); research re same (.3); review and index same (.6); follow up correspondence with K. Pasquale re same (.2) | 1.30 | 565.00 | 734.50 |
| 04/05/2024 | KP17 | Review requests for admissions served to FTX Trading, West Realm | 0.40 | 2,100.00 | 840.00 |
| 04/05/2024 | ML30 | Correspond with L. Miliotes re MDL pleadings needed (.2); research re same (.3) | 0.50 | 565.00 | 282.50 |
| 04/08/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly summary for working group (.2) | 0.40 | 565.00 | 226.00 |
| 04/09/2024 | KP17 | Review debtors' reply to Bybit motion to dismiss | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 34
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | LM20 | Correspond with M. Laskowski re MDL proceedings | 0.20 | 985.00 | 197.00 |
| 04/10/2024 | ML30 | Correspond with K. Pasquale re precedent research needed (.2); correspond with M. Magzamen re same (.1); research re requested precedent (.3); follow up correspondence with K. Pasquale re same (.1) | 0.70 | 565.00 | 395.50 |
| 04/12/2024 | LK19 | Analyze motion to dismiss foreign debtors | 0.80 | 985.00 | 788.00 |
| 04/15/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 04/18/2024 | KP17 | Review debtors' objection to NuGen reconsideration motion (.3); review debtors' draft 5045 settlement motion (.4) | 0.70 | 2,100.00 | 1,470.00 |
| 04/19/2024 | JI2 | Review settlements re 5045 proceeding | 0.70 | 1,295.00 | 906.50 |
| 04/19/2024 | LK19 | Analyze rule 9019 motion regarding 5045 | 0.60 | 985.00 | 591.00 |
| 04/21/2024 | KP17 | Review MDL plaintiffs settlement agreement with SBF | 0.60 | 2,100.00 | 1,260.00 |
| 04/21/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.5) | 0.70 | 565.00 | 395.50 |
| 04/23/2024 | JI2 | Analyze proposed settlements re 5045 adversary proceeding | 2.40 | 1,295.00 | 3,108.00 |
| 04/23/2024 | JI2 | Correspond with K. Pasquale re 5045 adversary proceeding settlement | 0.20 | 1,295.00 | 259.00 |
| 04/23/2024 | KP17 | Review 3013 complaint and motion to dismiss re same (.8); review Friedberg motion re FTX Europe schedule (.5) | 1.30 | 2,100.00 | 2,730.00 |
| 04/23/2024 | LK19 | Review and comment on 5045 settlement motion | 0.60 | 985.00 | 591.00 |
| 04/25/2024 | KP17 | Review debtors' objection to Friedberg motion | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                             Page 35
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/2024 | LK19 | Analyze Friedberg motion regarding FTX Europe authorization (0.4); correspond with K. Pasquale regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 04/25/2024 | LK19 | Analyze issues regarding creditor victim impact statements in SBF criminal trial | 0.60 | 985.00 | 591.00 |
| 04/26/2024 | JI2 | Review stay order stipulation re 3013 adversary proceeding | 0.20 | 1,295.00 | 259.00 |
| 04/26/2024 | KP17 | Analyze pending and contemplated litigation and investigations re post effective date budget (1.6); review draft 3013 scheduling order (.2) | 1.80 | 2,100.00 | 3,780.00 |
| 04/29/2024 | KP17 | Review debtors' draft settlement agreement [3013] (.3); review recent MDL pleadings re proposed plan provisions (1.3) | 1.60 | 2,100.00 | 3,360.00 |
| 04/29/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.5) | 0.70 | 565.00 | 395.50 |
| 04/30/2024 | KP17 | Call and emails with FL receiver's counsel re recovery of Ponzi assets from FTX (.4); analyze public information re same (.8); email with J. Croke re same (.1) | 1.30 | 2,100.00 | 2,730.00 |
| **Subtotal: B191  General Litigation** | | | **38.00** | | **56,500.50** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/2024 | EG18 | Correspond with K. Hansen re cash management request from debtors (0.2); analysis re same and cash accounts (0.9) | 1.10 | 2,100.00 | 2,310.00 |
| 04/08/2024 | LK19 | Draft minutes of 04/03 Committee meeting (0.9); correspond with K. Pasquale and G. Sasson regarding same (0.2) | 1.10 | 985.00 | 1,083.50 |
| 04/16/2024 | KP17 | Review and revise Committee meeting minutes | 0.10 | 2,100.00 | 210.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 36
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | LK19 | Draft minutes for 04/03 Committee meeting (0.8); correspond with G. Sasson, K. Pasquale regarding same (0.2) | 1.00 | 985.00 | 985.00 |
| 04/19/2024 | LK19 | Draft minutes of 04/17 Committee meeting (1.2); draft minutes of 04/19 Committee meeting (0.7) | 1.90 | 985.00 | 1,871.50 |
| 04/22/2024 | LK19 | Revise 04.17 and 04.19 Committee meeting minutes (0.9); correspond with K. Pasquale and G. Sasson regarding same (0.1) | 1.00 | 985.00 | 985.00 |
| 04/24/2024 | LK19 | Draft minutes of 04/24 committee meeting | 0.80 | 985.00 | 788.00 |
| 04/25/2024 | LK19 | Continue drafting minutes of 04/24 Committee meeting (0.2); correspond with K. Pasquale and J. Iaffaldano regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 04/26/2024 | KP17 | Revise minutes of Committee meeting | 0.20 | 2,100.00 | 420.00 |
| 04/30/2024 | LM20 | Draft minutes re committee meeting | 0.20 | 985.00 | 197.00 |
| | **Subtotal: B210  Business Operations** | | **7.70** | | **9,145.50** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2024 | BK12 | Review PWP liquidity facility proposal | 0.50 | 1,835.00 | 917.50 |
| 04/04/2024 | FM7 | Review PWP correspondence regarding liquidity facility | 0.30 | 2,100.00 | 630.00 |
| 04/04/2024 | KP17 | Review draft PWP liquidity facility letter | 0.30 | 2,100.00 | 630.00 |
| 04/19/2024 | FM7 | Review FTI cash flow update | 0.30 | 2,100.00 | 630.00 |
| 04/19/2024 | KP17 | Review FTI cash flow report | 0.30 | 2,100.00 | 630.00 |
| 04/25/2024 | EG18 | Analyze wind-down budget (0.5); prepare comments on same (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| | **Subtotal: B230  Financing/Cash Collections** | | **2.40** | | **4,907.50** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2024 | GS15 | Review draft terms of settlement proposal for IRS and DOJ | 0.50 | 1,850.00 | 925.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 37
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | GS15 | Call with D. Hariton re debtor proposal to IRS and DOJ (.5); call with K. Pasquale, N. Wong, I. Sasson and J. Iaffaldano re same (.4); analyze issues re same (.3) | 1.20 | 1,850.00 | 2,220.00 |
| 04/09/2024 | NKW1 | Conference with I. Sasson, J. Iaffaldano, G. Silber and K. Pasquale regarding debtor proposal and IRS claim (.4); correspond with G. Silber regarding the same (.5) | 0.90 | 985.00 | 886.50 |
| 04/11/2024 | GS15 | Call with D. Hariton re settlement proposal to IRS and DOJ (.4); call with S. Joffe (FTI) re same (.5) | 0.90 | 1,850.00 | 1,665.00 |
| 04/12/2024 | GS15 | Analyze issues and authority in connection with potential IRS tax settlement proposal | 1.60 | 1,850.00 | 2,960.00 |
| 04/17/2024 | GS15 | Review updated draft disclosure statement for tax concerns | 1.20 | 1,850.00 | 2,220.00 |
| 04/17/2024 | NKW1 | Review tax provisions/aspects of disclosure statement (1.2); review tax provisions/aspects of Chapter 11 plan (.5); correspond with G. Silber re same (.2) | 1.90 | 985.00 | 1,871.50 |
| 04/18/2024 | GS15 | Review updated draft disclosure statement for tax concerns and prepare comments on same | 2.30 | 1,850.00 | 4,255.00 |
| 04/19/2024 | GS15 | Review updated draft disclosure statement for tax issues and prepare comments on same | 0.50 | 1,850.00 | 925.00 |
| 04/19/2024 | NKW1 | Review notes from G. Silber on tax issues in plan and disclosure statement (.1); prepare tax comments on disclosure statement (.8); correspond with G. Silber regarding UCC tax issues (.2) | 1.10 | 985.00 | 1,083.50 |
| 04/22/2024 | GS15 | Debtor call debrief with S. Joffe re company tax issues | 0.40 | 1,850.00 | 740.00 |
| | | **Subtotal: B240  Tax Issues** | **12.50** | | **19,751.50** |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 38
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 04/01/2024 | KP17 | Review select documents re certain former insiders [3009; 5048] | 1.10 | 2,100.00 | 2,310.00 |
| 04/02/2024 | KP17 | Analyze issues and review certain documents re [3008] per creditor inquiry | 1.60 | 2,100.00 | 3,360.00 |
| 04/02/2024 | LK19 | Correspond with J. Palmerson (QE) and UnitedLex regarding production from [2009] | 0.20 | 985.00 | 197.00 |
| 04/24/2024 | KP17 | Analyze produced documents re potential claims [5009] pre Committee request | 1.70 | 2,100.00 | 3,570.00 |
| 04/25/2024 | KP17 | Review database documents re [5006; 5009] issues, per Committee inquiries | 1.30 | 2,100.00 | 2,730.00 |
| 04/29/2024 | KP17 | Analyze database information re venture party potential transaction [5030] | 0.60 | 2,100.00 | 1,260.00 |
| 04/30/2024 | KP17 | Continue analysis of database documents and summaries re potential transaction [5030] (1.1); review certain documents re inquiry [5156] (.6) | 1.70 | 2,100.00 | 3,570.00 |
| | **Subtotal: B261  Investigations** | | **8.20** | | **16,997.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 04/02/2024 | JI2 | Review correspondence with Committee members re claims (.2); review FTI presentation re claims overview (.6) | 0.80 | 1,295.00 | 1,036.00 |
| 04/03/2024 | KP17 | Analyze NuGen motion to vacate digital assets order | 0.30 | 2,100.00 | 630.00 |
| 04/05/2024 | KP17 | Analyze merits of NuGen objection to token estimation order | 1.30 | 2,100.00 | 2,730.00 |
| 04/07/2024 | IS6 | Analyze IRS claims settlement and related plan issues (.9); conference with K. Hansen, K. Pasquale re same (.2) | 1.10 | 1,395.00 | 1,534.50 |
| 04/07/2024 | JI2 | Review IRS claims settlement | 0.80 | 1,295.00 | 1,036.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 39
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2024 | KP17 | Analyze debtors' revised IRS proposal (.4); conference with I. Sasson, K. Hansen re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 04/07/2024 | KH18 | Telephone conference with K. Pasquale and I. Sasson regarding IRS claim proposal | 0.20 | 2,300.00 | 460.00 |
| 04/08/2024 | KP17 | Analyze IRS, government claim issues | 0.80 | 2,100.00 | 1,680.00 |
| 04/08/2024 | LK19 | Correspond with Epiq regarding creditor inquiry related to coin estimation | 0.10 | 985.00 | 98.50 |
| 04/09/2024 | JI2 | Call with A&M re claims analysis updates | 0.40 | 1,295.00 | 518.00 |
| 04/11/2024 | LK19 | Analyze Equinix motion for allowance of administrative claim (0.7); correspond with G. Sasson and M. Dawson (FTI) regarding same (0.2) | 0.90 | 985.00 | 886.50 |
| 04/11/2024 | LK19 | Correspond with M. Dawson and M. Gray regarding omnibus claim objections | 0.20 | 985.00 | 197.00 |
| 04/12/2024 | LK19 | Correspond with M. Dawson (FTI) and G. Sasson regarding Equinix administrative claim motion (0.6); analyze issues regarding same (0.3) | 0.90 | 985.00 | 886.50 |
| 04/16/2024 | LK19 | Analyze sixth round of omnibus claim objections (0.6); correspond with FTI regarding same (0.1) | 0.70 | 985.00 | 689.50 |
| 04/17/2024 | KH18 | Analyze IRS settlement issues | 0.20 | 2,300.00 | 460.00 |
| 04/18/2024 | KH18 | Analyze IRS settlement issues | 0.50 | 2,300.00 | 1,150.00 |
| 04/25/2024 | JI2 | Review stipulation re IRS settlement (.4); review rule 9019 motion (.2) | 0.60 | 1,295.00 | 777.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **10.40** | | **16,029.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | EG18 | Analyze plan issues and related case findings | 0.80 | 2,100.00 | 1,680.00 |
| 04/01/2024 | KP17 | Call with YCST re plan issues | 0.30 | 2,100.00 | 630.00 |
| 04/01/2024 | KH18 | Analyze plan and related issues | 0.60 | 2,300.00 | 1,380.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 40
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | EG18 | Analyze plan and DS issues and related caselaw | 1.90 | 2,100.00 | 3,990.00 |
| 04/02/2024 | KH18 | Analyze and comment on plan and related issues | 1.00 | 2,300.00 | 2,300.00 |
| 04/03/2024 | EG18 | Analyze plan waterfall, distribution and claim issues | 3.10 | 2,100.00 | 6,510.00 |
| 04/03/2024 | IS6 | Analyze open plan issues and caselaw in preparation for revised plan and disclosure statement | 2.80 | 1,395.00 | 3,906.00 |
| 04/03/2024 | KP17 | Analyze precedent re plan issues [governance/oversight] | 1.60 | 2,100.00 | 3,360.00 |
| 04/03/2024 | KH18 | Analyze and comment on options to deal with plan issues | 0.80 | 2,300.00 | 1,840.00 |
| 04/04/2024 | EG18 | Call with K. Hansen re plan issues and process | 0.50 | 2,100.00 | 1,050.00 |
| 04/04/2024 | EG18 | Discussions with FTI re plan and governance issues | 0.40 | 2,100.00 | 840.00 |
| 04/04/2024 | KP17 | Analyze government claims issues and structure and precedent re plan proposals (2.2); analyze plan recovery issues and precedent re MDL claims (1.2) | 3.40 | 2,100.00 | 7,140.00 |
| 04/04/2024 | KH18 | Telephone conference with E. Gilad to discuss plan related issues and plan process (.5); analyze governance concerns (.8) | 1.30 | 2,300.00 | 2,990.00 |
| 04/05/2024 | EG18 | Review and analyze A&M and FTI recovery documents | 0.90 | 2,100.00 | 1,890.00 |
| 04/07/2024 | JI2 | Review plan issues | 0.60 | 1,295.00 | 777.00 |
| 04/08/2024 | EG18 | Review and analyze plan and DS issues | 2.70 | 2,100.00 | 5,670.00 |
| 04/08/2024 | FM7 | Review redlined plan | 1.80 | 2,100.00 | 3,780.00 |
| 04/08/2024 | GS13 | Review Debtors' revised draft plan | 2.00 | 1,835.00 | 3,670.00 |
| 04/08/2024 | IS6 | Analyze revised plan (1.8); review process and next steps in connection with same (.7) | 2.50 | 1,395.00 | 3,487.50 |
| 04/08/2024 | JI2 | Review plan issues list and comments on prior draft plan (.6); correspond with I. Sasson re same (.2) | 0.80 | 1,295.00 | 1,036.00 |
| 04/08/2024 | KP17 | Analyze Debtors' revised draft plan | 3.10 | 2,100.00 | 6,510.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 41
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | EG18 | Analyze plan and recovery issues | 0.60 | 2,100.00 | 1,260.00 |
| 04/09/2024 | GS13 | Review and comment on plan (1.8); telephone conference with FTI, K. Hansen, K. Pasquale, I. Sasson, L. Koch, and J. Iaffaldano regarding plan issues (.6) | 2.40 | 1,835.00 | 4,404.00 |
| 04/09/2024 | IS6 | Review and comment on draft plan of reorganization (6.5); call with K. Hansen, K. Pasquale, G. Sasson, L. Koch, J. Iaffaldano, and FTI re same (.6); conference with K. Pasquale, G. Silber, N. Wong, and J. Iaffaldano re same and IRS claim (.4) | 7.50 | 1,395.00 | 10,462.50 |
| 04/09/2024 | JI2 | Review and revise draft plan (6.0); conference with K. Pasquale, G. Silber, N. Wong, and I. Sasson re same and IRS claim (.4) | 6.40 | 1,295.00 | 8,288.00 |
| 04/09/2024 | JI2 | Call with FTI, K. Hansen, K. Pasquale, G. Sasson, I. Sasson, and L. Koch re plan issues | 0.60 | 1,295.00 | 777.00 |
| 04/09/2024 | KP17 | Call with FTI, K. Hansen, G. Sasson, I. Sasson, L. Koch and J. Iaffaldano re draft plan issues (.6); continue to analyze Debtors' revised draft plan (6.3); conference with G. Silber, N. Wong, I. Sasson, J. Iaffaldano re same and IRS claim (.4) | 7.30 | 2,100.00 | 15,330.00 |
| 04/09/2024 | KH18 | Review plan and DS issues assessment (1.0); analyze Committee strategy regarding same and claims (.4); discussion with K. Pasquale, G. Sasson, I. Sasson, L. Koch, and J. Iaffaldano regarding plan and DS issues same (.6) | 2.00 | 2,300.00 | 4,600.00 |
| 04/09/2024 | LK19 | Call with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, J. Iaffaldano and FTI regarding plan issues | 0.60 | 985.00 | 591.00 |
| 04/10/2024 | GS13 | Review and comment on plan mark-up (2.7); telephone conference with I. Sasson and J. Iaffaldano regarding same (.4) | 3.10 | 1,835.00 | 5,688.50 |
| 04/10/2024 | IS6 | Revise markup of plan (2.0); call with G. Sasson and J. Iaffaldano re same (.4) | 2.40 | 1,395.00 | 3,348.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | JI2 | Call with G. Sasson, and I. Sasson re plan comments (.4); review and revise plan re same (2.8) | 3.20 | 1,295.00 | 4,144.00 |
| 04/10/2024 | KP17 | Analyze plan issues (2.4); review and draft revisions and comments to plan (4.2); call with YCST re plan issues (.7); initial review of debtors' recovery analysis (.5) | 7.80 | 2,100.00 | 16,380.00 |
| 04/11/2024 | BK12 | Review updated draft plan | 1.80 | 1,835.00 | 3,303.00 |
| 04/11/2024 | EG18 | Analyze and comment on plan and Debtors' updated recovery analysis (2.1); call with K. Pasquale and G. Sasson re same (1.2); further call with FTI, K. Pasquale, G. Sasson, and L. Koch re plan issues (0.8); review and analyze FTI deck re plan recovery variance (0.7) | 4.80 | 2,100.00 | 10,080.00 |
| 04/11/2024 | GS13 | Review and comment on plan (1.3); telephone conference with K. Pasquale, E. Gilad regarding plan issues and next steps (1.2); telephone conference with FTI, K. Pasquale, E. Gilad, L. Koch regarding same (.8) | 3.30 | 1,835.00 | 6,055.50 |
| 04/11/2024 | JI2 | Review and revise draft plan (1.1); review draft disclosure statement (1.1); review Debtors' recovery analysis presentation (2.4); review and revise presentation to Committee re plan and recoveries (4.2) | 8.80 | 1,295.00 | 11,396.00 |
| 04/11/2024 | KP17 | Analyze and comment on Debtors' updated recovery analysis (3.3); conference with E. Gilad, G. Sasson re plan issues (1.2); continue analysis of plan issues and proposed comments (2.8); call with FTI, E. Gilad, G. Sasson, L. Koch re same (.8) | 8.10 | 2,100.00 | 17,010.00 |
| 04/11/2024 | KH18 | Analyze plan and disclosure issues (1.2); review and comment on draft deck regarding same (.3) | 1.50 | 2,300.00 | 3,450.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 43
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | LK19 | Meeting with K. Pasquale, E. Gilad, G. Sasson, and FTI regarding revised plan structure and UCC update deck (0.8); analyze revised recovery analysis (1.3); review and comment on FTI deck regarding revised plan (0.5) | 2.60 | 985.00 | 2,561.00 |
| 04/11/2024 | ML30 | Correspond with K. Pasquale re plan recovery documents (.2); research and prepare same for K. Pasquale (.4) | 0.60 | 565.00 | 339.00 |
| 04/12/2024 | EG18 | Analyze and comment on plan and DS and prepare issues list re same | 2.70 | 2,100.00 | 5,670.00 |
| 04/12/2024 | JI2 | Review and revise plan (3.2); correspond with FTI re plan issues (.3); review and revise disclosure statement (.9); correspond with I. Sasson re same (.2) | 4.60 | 1,295.00 | 5,957.00 |
| 04/12/2024 | KP17 | Analyze and revise Debtors' draft disclosure statement | 6.20 | 2,100.00 | 13,020.00 |
| 04/12/2024 | KH18 | Analyze updated plan issues and process | 1.00 | 2,300.00 | 2,300.00 |
| 04/12/2024 | LK19 | Analyze Debtors' revised recovery analysis for conflicts | 1.20 | 985.00 | 1,182.00 |
| 04/13/2024 | JI2 | Revise draft plan (4.8); revise draft disclosure statement (4.0); conference with K. Pasquale re same (.3) | 9.10 | 1,295.00 | 11,784.50 |
| 04/13/2024 | KP17 | Review E. Gilad comments to draft plan (1.6); review and edit DS (1.8); conference with J. Iaffaldano re same (.3) | 3.70 | 2,100.00 | 7,770.00 |
| 04/14/2024 | EG18 | Review plan issues (0.1); discussions with K. Pasquale and I. Sasson re same (0.5) | 0.60 | 2,100.00 | 1,260.00 |
| 04/14/2024 | IS6 | Conference with K. Pasquale and E. Gilad re plan issues (.5); review and comment on plan revisions from K. Pasquale and E. Gilad (1.8) | 2.30 | 1,395.00 | 3,208.50 |
| 04/14/2024 | KP17 | Conference with E. Gilad, I. Sasson re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 04/15/2024 | EG18 | Call with K. Hansen and G. Sasson re case and plan issues | 0.60 | 2,100.00 | 1,260.00 |
| 04/15/2024 | EG18 | Call with K. Pasquale, G. Sasson, I. Sasson, and J. Iaffaldano re plan comments | 1.80 | 2,100.00 | 3,780.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 44
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2024 | FM7 | Review plan mark up regarding venture investments | 1.50 | 2,100.00 | 3,150.00 |
| 04/15/2024 | GS13 | Review plan and comment on same (1.8); telephone conference with K. Pasquale, E. Gilad, I. Sasson, and J. Iaffaldano regarding same (1.8); telephone conference with K. Hansen and E. Gilad regarding same and case issues (.6); review DS and comment on same (1.3) | 5.50 | 1,835.00 | 10,092.50 |
| 04/15/2024 | IS6 | Meeting with K. Pasquale, E. Gilad, G. Sasson, and J. Iaffaldano regarding plan and plan issues (1.8); analyze same and related authority (.7); prepare follow up comments re plan and issues list (.8) | 3.30 | 1,395.00 | 4,603.50 |
| 04/15/2024 | JI2 | Call with K. Pasquale, G. Sasson, E. Gilad and I. Sasson re plan and plan issues (1.8); revise draft plan (2.6); revise draft disclosure statement (1.4) | 5.80 | 1,295.00 | 7,511.00 |
| 04/15/2024 | KP17 | Conference with E. Gilad, G. Sasson, I. Sasson, and J. Iaffaldano re plan markup, issues (1.8); prepare further comments/edits to draft plan (1.3); further analyze debtors' recovery models re plan issues (1.8); continue analysis of draft DS (2.2) | 7.10 | 2,100.00 | 14,910.00 |
| 04/15/2024 | KH18 | Telephone conference with E. Gilad and G. Sasson regarding plan and case issues | 0.60 | 2,300.00 | 1,380.00 |
| 04/16/2024 | EG18 | Analyze and comment on disclosure statement and recovery analysis (2.8); correspond with K. Pasquale and J. Iaffaldano re same (0.3) | 3.10 | 2,100.00 | 6,510.00 |
| 04/16/2024 | GS13 | Review and revise comments to the plan | 1.90 | 1,835.00 | 3,486.50 |
| 04/16/2024 | IS6 | Analyze JOL comments to plan of reorganization (2.1); review and comment on draft disclosure statement (2.8); prepare notes, questions for all hands plan call with Debtors (.3) | 5.20 | 1,395.00 | 7,254.00 |
| 04/16/2024 | JI2 | Prepare issues list re disclosure statement (3.6); correspond with E. Gilad re same (.4) | 4.00 | 1,295.00 | 5,180.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2398849

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | KP17 | Further analyze plan, DS, and recovery analyses re potential Committee positions (4.6); review JOLs comments to plan (.7) | 5.30 | 2,100.00 | 11,130.00 |
| 04/16/2024 | KH18 | Analyze plan issues and parties' markups to plan | 1.50 | 2,300.00 | 3,450.00 |
| 04/17/2024 | EG18 | Call with K. Pasquale, G. Sasson, I. Sasson, L. Koch, and J. Iaffaldano re plan and DS comments | 0.80 | 2,100.00 | 1,680.00 |
| 04/17/2024 | FM7 | Review K. Pasquale correspondence regarding Rothschild counter proposal | 0.20 | 2,100.00 | 420.00 |
| 04/17/2024 | GS13 | Participate in portion of prep call with K. Pasquale, E. Gilad, I. Sasson, L. Koch, and J. Iaffaldano regarding plan issues (.5); debtor call debrief with K. Hansen, K. Pasquale, I. Sasson, L. Koch, and J. Iaffaldano regarding plan issues (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 04/17/2024 | IS6 | Review and revise draft disclosure statement (1.1); conference with K. Pasquale, E. Gilad, G. Sasson, L. Koch, and J. Iaffaldano re plan issues in prep for debtor call (.8) | 1.90 | 1,395.00 | 2,650.50 |
| 04/17/2024 | IS6 | Debtor call debrief with K. Hansen, K. Pasquale, G. Sasson, L. Koch, and J. Iaffaldano re plan issues | 0.20 | 1,395.00 | 279.00 |
| 04/17/2024 | JI2 | Call with I. Sasson, L. Koch, E. Gilad, G. Sasson, and K. Pasquale re disclosure statement comments and plan issues (.8); review disclosure statement (1.1); revise draft of same (3.3) | 5.20 | 1,295.00 | 6,734.00 |
| 04/17/2024 | JI2 | Post debtor call discussion with K. Hansen, K. Pasquale, G. Sasson, I. Sasson and L. Koch re plan issues | 0.20 | 1,295.00 | 259.00 |
| 04/17/2024 | KP17 | Review E. Gilad comments to DS (1.2); conference with E. Gilad, G. Sasson, I. Sasson, L. Koch, and J. Iaffaldano re same (.8); prepare outline for meeting with Debtors on plan and DS issues (1.0) | 3.00 | 2,100.00 | 6,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | KP17 | Debtor call debrief with K. Hansen, G. Sasson, I. Sasson, L. Koch and J. Iaffaldano re plan issues (.2); review consolidated markup to DS (.8); review AHC comments to plan and DS (1.7) | 2.70 | 2,100.00 | 5,670.00 |
| 04/17/2024 | KH18 | Debtor call debrief with K. Pasquale, G. Sasson, I. Sasson, L. Koch, and J. Iaffaldano regarding plan and DS issues | 0.20 | 2,300.00 | 460.00 |
| 04/17/2024 | LK19 | Analyze liquidating chapter 11 plans (0.8); revise liquidating chapter 11 plan precedent chart (0.5); correspond with K. Pasquale regarding same (0.2) | 1.50 | 985.00 | 1,477.50 |
| 04/17/2024 | LK19 | Conference with K. Pasquale, E. Gilad, G. Sasson, I. Sasson, and J. Iaffaldano regarding plan issues (0.8); follow up correspondence with J. Iaffaldano regarding same (0.1) | 0.90 | 985.00 | 886.50 |
| 04/17/2024 | LK19 | Debtor conference debrief with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, and J. Iaffaldano regarding plan issues | 0.20 | 985.00 | 197.00 |
| 04/18/2024 | IS6 | Call with Young Conaway and K. Pasquale re plan issues and next steps (.8); analyze plan governance and plan process (2.8) | 3.60 | 1,395.00 | 5,022.00 |
| 04/18/2024 | JI2 | Revise draft disclosure statement | 1.80 | 1,295.00 | 2,331.00 |
| 04/18/2024 | JI2 | Analyze issues re governance | 0.60 | 1,295.00 | 777.00 |
| 04/18/2024 | KP17 | Analyze Committee's open plan issues (3.4); review potential plan structures (.8); conference with YCST and I. Sasson re same (.8); email FTI re plan issues (.3) | 5.30 | 2,100.00 | 11,130.00 |
| 04/18/2024 | KP17 | Call with S. Simms (FTI) re plan issues | 0.30 | 2,100.00 | 630.00 |
| 04/18/2024 | KH18 | Review plan and DS issues | 1.00 | 2,300.00 | 2,300.00 |
| 04/18/2024 | ML30 | Correspond with L. Koch re precedent research findings | 0.20 | 565.00 | 113.00 |
| 04/19/2024 | FM7 | Review K. Pasquale correspondence regarding governance proposal | 0.20 | 2,100.00 | 420.00 |
| 04/19/2024 | GS13 | Review comments to plan and DS | 0.30 | 1,835.00 | 550.50 |
| 04/19/2024 | IS6 | Analyze and prepare governance counterproposal | 1.20 | 1,395.00 | 1,674.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2024 | IS6 | Conference with K. Pasquale, FTI, Jefferies re proposal to Debtors re plan issues | 0.40 | 1,395.00 | 558.00 |
| 04/19/2024 | KP17 | Analyze open plan issues per Committee inquiries (1.2); revise and supplement proposal to Debtors re plan issues (1.3); conference with I. Sasson, FTI, Jefferies re same (.4) | 2.90 | 2,100.00 | 6,090.00 |
| 04/20/2024 | KP17 | Review additional comments to plan, DS re tax concerns | 0.90 | 2,100.00 | 1,890.00 |
| 04/21/2024 | JI2 | Review and revise disclosure statement | 2.10 | 1,295.00 | 2,719.50 |
| 04/22/2024 | EG18 | Review plan and financial projections (1.3); discussions with K. Hansen, K. Pasquale, G. Sasson, I. Sasson and L. Koch re plan proposal (0.5); call with K. Pasquale re recovery analysis (0.3) | 2.10 | 2,100.00 | 4,410.00 |
| 04/22/2024 | GS13 | Telephone conference with I. Sasson, E. Gilad, L. Koch, K. Hansen, and K. Pasquale regarding governance issue (.5); analyze and comment on same (.4) | 0.90 | 1,835.00 | 1,651.50 |
| 04/22/2024 | IS6 | Call with J. Iaffaldano re revised governance proposal (.4); markup proposal re same (2.8); call with FTI, Jefferies, K. Pasquale, K. Hansen, G. Sasson, E. Gilad, and L. Koch re same (.5) | 3.70 | 1,395.00 | 5,161.50 |
| 04/22/2024 | JI2 | Call with I. Sasson re plan governance issues (.4); review proposal re same (.6) | 1.00 | 1,295.00 | 1,295.00 |
| 04/22/2024 | KP17 | Call with FTI, Jefferies, K. Hansen, G. Sasson, E. Gilad, I. Sasson and L. Koch re plan proposal | 0.50 | 2,100.00 | 1,050.00 |
| 04/22/2024 | KP17 | Review debtors' draft financial projections for DS (.6); analyze debtors' plan proposal (1.3); emails with S. Simms, K. Hansen, I. Sasson re same (.6); call with S. Simms, K. Hansen re same (.2); continue analysis of draft DS issues (1.7); conference with E. Gilad re recovery analyses (.3); review and comment on recovery analysis (.8) | 5.50 | 2,100.00 | 11,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 48
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | KH18 | Telephone conference with K. Pasquale, G. Sasson, I. Sasson, E. Gilad, and L. Koch regarding plan proposal (.5); telephone conference with FTI and K. Pasquale regarding same and Debtors' financial projections (.2); analyze potential contested plan issues (.6); analyze procedural steps associated with plan disputes (.4) | 1.70 | 2,300.00 | 3,910.00 |
| 04/22/2024 | LK19 | Call with K. Pasquale, K. Hansen, G. Sasson, E. Gilad, I. Sasson, FTI, Jefferies regarding plan proposal | 0.50 | 985.00 | 492.50 |
| 04/23/2024 | JI2 | Analyze draft plan | 2.40 | 1,295.00 | 3,108.00 |
| 04/23/2024 | KP17 | Call with FTI, Jefferies, and K. Hansen re plan issues (.5); analyze revised draft plan from Debtors (4.4); emails with FTI, Jefferies re same (.4); begin analysis of revised draft DS from Debtors (1.2) | 6.50 | 2,100.00 | 13,650.00 |
| 04/23/2024 | KH18 | Continue to analyze potential contested plan issues (1.2); further analyze procedural steps associated with plan disputes (.8) | 2.00 | 2,300.00 | 4,600.00 |
| 04/23/2024 | KH18 | Discussion with FTI, Jefferies, K. Pasquale re plan issues | 0.50 | 2,300.00 | 1,150.00 |
| 04/24/2024 | KP17 | Analyze and revise draft DS (2.6); analyze recovery analysis elements per Committee inquiries (1.9); call with L. Koch re Committee plan letter (.2) | 4.70 | 2,100.00 | 9,870.00 |
| 04/24/2024 | KH18 | Analyze potential contested plan strategies (1.7); outline same (.3) | 2.00 | 2,300.00 | 4,600.00 |
| 04/24/2024 | LK19 | Conference with K. Pasquale regarding UCC plan letter | 0.20 | 985.00 | 197.00 |
| 04/25/2024 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson re plan and case issues | 0.90 | 2,100.00 | 1,890.00 |
| 04/25/2024 | FM7 | Review UCC diligence questions regarding recovery analysis | 0.20 | 2,100.00 | 420.00 |
| 04/25/2024 | GS13 | Review and comment on plan and DS (.8); telephone conference with I. Sasson regarding same (.2) | 1.00 | 1,835.00 | 1,835.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                              Page 49
51281-00002
Invoice No. 2398849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding plan and case issues | 0.90 | 1,835.00 | 1,651.50 |
| 04/25/2024 | IS6 | Meeting with K. Pasquale re plan and DS analysis and process (.4); analyze caselaw re potential objection to same (1.0); conference with G. Sasson re same (.2) | 1.60 | 1,395.00 | 2,232.00 |
| 04/25/2024 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson re plan issues and next steps | 0.90 | 1,395.00 | 1,255.50 |
| 04/25/2024 | JI2 | Analyze disclosure statement issues and related caselaw and statutory authority | 7.80 | 1,295.00 | 10,101.00 |
| 04/25/2024 | KP17 | Conference with I. Sasson re plan issues and potential litigation (.4); review and edit plan and DS re support provisions (.8); review Debtors' spreadsheet re winddown projections (.6); review certain precedent re plan issues (1.4) | 3.20 | 2,100.00 | 6,720.00 |
| 04/25/2024 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, I. Sasson re plan and case issues | 0.90 | 2,100.00 | 1,890.00 |
| 04/25/2024 | KH18 | Telephone conference with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding plan and plan disputes (.9); analysis of procedural steps associated with plan disputes (1.6) | 2.50 | 2,300.00 | 5,750.00 |
| 04/26/2024 | IS6 | Analyze recent changes to the disclosure statement | 0.90 | 1,395.00 | 1,255.50 |
| 04/26/2024 | KP17 | Further review and edit draft plan and DS re Committee positions (1.6); correspond with I. Sasson re same (.2); analyze potential procedures and remedies re Committee issues (.8) | 2.60 | 2,100.00 | 5,460.00 |
| 04/26/2024 | KH18 | Analysis of plan and DS related issues | 1.50 | 2,300.00 | 3,450.00 |
| 04/26/2024 | MM57 | Correspond with J. Iaffaldano re: exclusivity research (.1); conduct research re: same (.5) | 0.60 | 565.00 | 339.00 |
| 04/28/2024 | JI2 | Analyze disclosure statement issues and related caselaw | 6.30 | 1,295.00 | 8,158.50 |
| 04/28/2024 | KP17 | Review latest edits to draft plan and DS | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 50
51281-00002
Invoice No. 2398849

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | JI2 | Analyze disclosure statement issues and related caselaw and statutory authority | 4.50 | 1,295.00 | 5,827.50 |
| 04/29/2024 | KP17 | Analyze additional precedent plan provisions re disputed provisions (2.2); review Debtors' further revisions to plan and DS (.5) | 2.70 | 2,100.00 | 5,670.00 |
| 04/30/2024 | BK12 | Review draft amended plan | 2.70 | 1,835.00 | 4,954.50 |
| 04/30/2024 | JI2 | Analyze revised plan and related case law (1.0); analyze revised disclosure statement (.8); prepare summary of same for committee (5.3); correspond with K. Pasquale re same (.5) | 7.60 | 1,295.00 | 9,842.00 |
| 04/30/2024 | KP17 | Continue analysis of Debtors' revisions to plan and DS | 2.80 | 2,100.00 | 5,880.00 |
| 04/30/2024 | KH18 | Analysis of class action and plan claim related issues (.9); analysis of accretion principles (1.1) | 2.00 | 2,300.00 | 4,600.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **314.60** | | **552,024.00** |
| | | **Total** | **745.60** | | **1,210,944.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 39.10 | 2,300.00 | 89,930.00 |
| KP17 | Ken Pasquale | Partner | 189.00 | 2,100.00 | 396,900.00 |
| FM7 | Frank Merola | Partner | 24.30 | 2,100.00 | 51,030.00 |
| EG18 | Erez Gilad | Partner | 62.40 | 2,100.00 | 131,040.00 |
| JM59 | Jaime Madell | Partner | 1.40 | 1,890.00 | 2,646.00 |
| BK12 | Brian Kelly | Partner | 29.60 | 1,835.00 | 54,316.00 |
| GS13 | Gabe Sasson | Partner | 42.00 | 1,835.00 | 77,070.00 |
| LT9 | Leo Tsao | Partner | 1.30 | 1,775.00 | 2,307.50 |
| GS15 | Gary Silber | Of Counsel | 9.90 | 1,850.00 | 18,315.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2398849

| | | | | | |
|---|---|---|---|---|---|
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 0.70 | 1,590.00 | 1,113.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.60 | 1,120.00 | 672.00 |
| IS6 | Isaac Sasson | Associate | 62.30 | 1,395.00 | 86,908.50 |
| TS21 | Tess Sadler | Associate | 13.30 | 1,365.00 | 18,154.50 |
| JI2 | Jack Iaffaldano | Associate | 121.90 | 1,295.00 | 157,860.50 |
| KC27 | Kristin Catalano | Associate | 5.40 | 1,185.00 | 6,399.00 |
| LM20 | Lanie Miliotes | Associate | 8.20 | 985.00 | 8,077.00 |
| LK19 | Leonie Koch | Associate | 72.90 | 985.00 | 71,806.50 |
| NKW1 | Nicole K. Wong | Associate | 4.20 | 985.00 | 4,137.00 |
| MM57 | Michael Magzamen | Paralegal | 3.30 | 565.00 | 1,864.50 |
| DM26 | David Mohamed | Paralegal | 0.10 | 565.00 | 56.50 |
| ML30 | Mat Laskowski | Paralegal | 53.70 | 565.00 | 30,340.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 04/03/2024 | Photocopy Charges (Color) | 884.00 | 0.50 | 442.00 |
| 04/11/2024 | Photocopy Charges (Color) | 1,183.00 | 0.50 | 591.50 |
| 03/31/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 096568 Dated 03/31/24, UnitedLex – DSAI March 2024 Charges – Outside Professional Services | | | 116,271.78 |
| 03/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for March 2024 | | | 5.82 |
| 04/01/2024 | Westlaw | | | 25.17 |
| 04/01/2024 | Computer Search (Other) | | | 2.70 |
| 04/01/2024 | Computer Search (Other) | | | 3.96 |
| 04/02/2024 | Travel Expense - Meals - Leonie Koch; 03/25/2024; Restaurant: Starbucks; City: New York; Breakfast; Number of people: 1; Breakfast during early travel NYC-Delaware for estimation hearing part II, day 2 | | | 14.67 |
| 04/02/2024 | Lexis/On Line Search | | | 29.27 |
| 04/02/2024 | Westlaw | | | 33.36 |
| 04/02/2024 | Computer Search (Other) | | | 0.81 |

Official Committee of Unsecured Creditors of FTX Trading                Page 52
51281-00002
Invoice No. 2398849

| | | |
|---|---|---:|
| 04/02/2024 | Computer Search (Other) | 2.70 |
| 04/03/2024 | Taxi/Ground Transportation - Leonie Koch; 03/25/2024; Round trip travel (NYC-Delaware) for day 2 of estimation hearing part II. | 238.00 |
| 04/03/2024 | Taxi/Ground Transportation - Leonie Koch; 03/26/2024; Round trip travel (NYC-Delaware) for day 3 of estimation hearing part II. | 412.00 |
| 04/03/2024 | Lexis/On Line Search | 29.28 |
| 04/03/2024 | Westlaw | 75.50 |
| 04/03/2024 | Computer Search (Other) | 11.61 |
| 04/03/2024 | Computer Search (Other) | 2.70 |
| 04/04/2024 | Computer Search (Other) | 2.97 |
| 04/04/2024 | Computer Search (Other) | 4.77 |
| 04/05/2024 | Computer Search (Other) | 0.09 |
| 04/08/2024 | Computer Search (Other) | 4.05 |
| 04/09/2024 | Computer Search (Other) | 3.24 |
| 04/10/2024 | Taxi/Ground Transportation - Isaac Sasson; 03/25/2024; train fare expense in connection with travel to Wilmington, DE from New York, NY for court hearing | 119.00 |
| 04/10/2024 | Taxi/Ground Transportation - Isaac Sasson; 03/26/2024; train fare expense in connection with travel to Wilmington, DE from Metropark, NJ for court hearing | 160.00 |
| 04/10/2024 | Taxi/Ground Transportation - Isaac Sasson; 03/25/2024; train fare expense in connection with travel from Wilmington, DE to New York, NY after court hearing | 239.00 |
| 04/10/2024 | Taxi/Ground Transportation - Ken Pasquale; 03/07/2024; train fare expense for travel to/from Wilmington, DE/NY for court hearing | 299.00 |
| 04/10/2024 | Computer Search (Other) | 13.41 |
| 04/11/2024 | Computer Search (Other) | 0.36 |
| 04/12/2024 | Computer Search (Other) | 4.41 |
| 04/15/2024 | Computer Search (Other) | 0.63 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 53
51281-00002
Invoice No. 2398849

| | | |
|---|---|---|
| 04/16/2024 | Computer Search (Other) | 8.19 |
| 04/17/2024 | Taxi/Ground Transportation - Ken Pasquale; 03/25/2024; Train fare expense in connection with travel to Wilmington, DE from NY for court hearing | 439.00 |
| 04/17/2024 | Computer Search (Other) | 6.21 |
| 04/18/2024 | Computer Search (Other) | 0.09 |
| 04/18/2024 | Computer Search (Other) | 26.28 |
| 04/19/2024 | Computer Search (Other) | 6.12 |
| 04/24/2024 | Vendor Expense - Isaac Sasson; 04/10/2024; inflight Wi-Fi expense; Inflight Wi-Fi | 24.99 |
| 04/25/2024 | Westlaw | 25.17 |
| 04/29/2024 | Westlaw | 50.33 |
| 04/29/2024 | Computer Search (Other) | 0.09 |
| 04/30/2024 | Lexis/On Line Search | 30.51 |
| 04/30/2024 | Westlaw | 50.33 |
| **Total Costs incurred and advanced** | | **$119,711.07** |

| | |
|---|---|
| **Current Fees and Costs** | **$1,330,655.07** |
| **Total Balance Due - Due Upon Receipt** | **$1,330,655.07** |

**EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $460.13 |
| Taxi/Ground Transportation | $1,906.00 |
| In-house Color Reproduction Charges (2,067 copies at $0.50 per page) | $1,033.50 |
| Meals | $14.67 |
| Outside Professional Services | $116,271.78 |
| Vendor Expense | $24.99 |
| **TOTAL:** | **$119,711.07** |