**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Chapter 11 Process / Case Management
Code:     20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/01/2024 | BF | Review case docket for updates | 0.2 |
| 04/05/2024 | BF | Review case docket for updates | 0.2 |
| 04/15/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.2 |
| 04/15/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: drafting plan for expert report related to historical financial statement reconstruction | 0.7 |
| 04/15/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.2 |
| 04/15/2024 | BF | Review case docket for updates | 0.2 |
| 04/15/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.2 |
| 04/15/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.2 |
| 04/15/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: drafting plan for expert report related to historical financial statement reconstruction | 0.7 |
| 04/15/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.2 |
| 04/15/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: drafting plan for expert report related to historical financial statement reconstruction | 0.7 |
| 04/15/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.2 |
| 04/15/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: outstanding tasks | 0.3 |
| 04/15/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: drafting plan for expert report related to historical financial statement reconstruction | 0.7 |
| 04/17/2024 | BF | Review case docket for updates | 0.2 |
| 04/22/2024 | BFM | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| 04/22/2024 | BF | Review case docket for updates | 0.2 |
| 04/22/2024 | CAS | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| 04/22/2024 | DJW | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| 04/22/2024 | JCL | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| 04/22/2024 | KHW | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| 04/22/2024 | LMG | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| 04/22/2024 | TT | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: outstanding tasks, draft report status | 0.6 |
| **Total Professional Hours** | | | **9.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Chapter 11 Process / Case Management
Code:          20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                          Chapter 11 Process / Case Management
Code:                        20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.3 | $ | 423.00 |
| Charles Cipione | $1,320 | 0.8 | | 1,056.00 |
| David J White | $1,225 | 0.8 | | 980.00 |
| Anne Vanderkamp | $1,200 | 0.9 | | 1,080.00 |
| John C LaBella | $1,200 | 1.3 | | 1,560.00 |
| Lilly M Goldman | $1,200 | 0.8 | | 960.00 |
| Todd Toaso | $1,200 | 1.3 | | 1,560.00 |
| Bennett F Mackay | $960 | 0.8 | | 768.00 |
| Kurt H Wessel | $960 | 1.5 | | 1,440.00 |
| Brooke Filler | $575 | 1.0 | | 575.00 |
| **Total Professional Hours and Fees** | | **9.5** | **$** | **10,402.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Communication & Meetings with Interested Parties
Code:       20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2024 | BFM | Attend meeting with A. Sivapalu (A&M) re: historical pricing available from Coin Metrics | 0.5 |
| 04/01/2024 | MB | Working session with A. Mazumdar (S&C) re: political contribution funding packages to facilitate recovery | 0.3 |
| 04/02/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans (AlixPartners), J. Croke, W. Wagener (S&C) re: update on digital assets workstream | 0.6 |
| 04/02/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans (AlixPartners), J. Croke, W. Wagener (S&C) re: update on digital assets workstream | 0.6 |
| 04/02/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans (AlixPartners), J. Croke, W. Wagener (S&C) re: update on digital assets workstream | 0.6 |
| 04/02/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans (AlixPartners), J. Croke, W. Wagener (S&C) re: update on digital assets workstream | 0.6 |
| 04/02/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans (AlixPartners), J. Croke, W. Wagener (S&C) re: update on digital assets workstream | 0.6 |
| 04/12/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar (S&C) re: political donation support packages for asset recovery | 0.5 |
| 04/12/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar (S&C) re: political donation support packages for asset recovery | 0.5 |
| 04/18/2024 | BFM | Teleconference with B. Mackay, L. Goldman, M. Evans (AlixPartners), J. Croke, A. Holland (S&C), H. Master, J. Auerbach, C. Urben (Nardello), and S. Raymond and B. Adediran (SDNY) re: person of interest | 0.5 |
| 04/18/2024 | LMG | Teleconference with B. Mackay, L. Goldman, M. Evans (AlixPartners), J. Croke, A. Holland (S&C), H. Master, J. Auerbach, C. Urben (Nardello), and S. Raymond and B. Adediran (SDNY) re: person of interest | 0.5 |
| 04/18/2024 | ME | Teleconference with B. Mackay, L. Goldman, M. Evans (AlixPartners), J. Croke, A. Holland (S&C), H. Master, J. Auerbach, C. Urben (Nardello), and S. Raymond and B. Adediran (SDNY) re: person of interest | 0.5 |
| 04/26/2024 | GS | Attend meeting with R. Cobb (Landis) re: funding of charitable contributions made by FTX Foundation for asset recovery | 0.2 |
| **Total Professional Hours** | | | **6.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                Communication & Meetings with Interested Parties
Code:             20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,410 | 1.1 | $ 1,551.00 |
| David J White | $1,225 | 0.6 | 735.00 |
| Anne Vanderkamp | $1,200 | 0.6 | 720.00 |
| Lilly M Goldman | $1,200 | 0.5 | 600.00 |
| Bennett F Mackay | $960 | 1.6 | 1,536.00 |
| Kurt H Wessel | $960 | 0.6 | 576.00 |
| Matthew Birtwell | $855 | 0.8 | 684.00 |
| Griffin Shapiro | $555 | 0.7 | 388.50 |
| **Total Professional Hours and Fees** | | **6.5** | **$ 6,790.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical pricing available from Coin Metrics | 0.2 |
| 04/01/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical pricing available from Coin Metrics | 0.2 |
| 04/01/2024 | LJ | Call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.6 |
| 04/01/2024 | QB | Call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.6 |
| 04/01/2024 | QB | Review pricing of migrated tokens (SUN and SUNNEW) for quality control purposes | 1.2 |
| 04/01/2024 | SK | Update cash table contents for the week ended 04/05/2024 for cash database updating and maintaining | 2.6 |
| 04/02/2024 | LJ | Call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/02/2024 | QB | Call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/02/2024 | QB | Review pricing of migrated tokens (SUN and SUNNEW) for quality control purposes | 1.5 |
| 04/02/2024 | QB | Write SQL program to review pricing of additional migrated tokens | 1.9 |
| 04/03/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: staking on | 0.7 |
| 04/03/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: staking on | 0.7 |
| 04/03/2024 | LJ | Call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.3 |
| 04/03/2024 | LJ | Follow-up call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/03/2024 | QB | Follow-up call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/03/2024 | QB | Call with L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.3 |
| 04/03/2024 | QB | Review pricing of migrated tokens (RAMP and LEVER) for quality control purposes | 2.9 |
| 04/03/2024 | QB | Review pricing of migrated tokens (SUN and SUNNEW) for quality control purposes | 2.8 |
| 04/04/2024 | QB | Review pricing of migrated tokens (LOOM and LOOMOLD) for quality control purposes | 1.9 |
| 04/05/2024 | BFM | Call with B. Mackay, L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/05/2024 | LJ | Call with B. Mackay, L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/05/2024 | QB | Call with B. Mackay, L. Jia, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 04/05/2024 | QB | Review pricing of migrated tokens (SUN, SUNNEW, RAMP, LEVER, LOOM, and LOOMOLD) for quality control purposes | 2.9 |
| 04/08/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.4 |
| 04/08/2024 | SK | Update cash table contents for the week ended 04/05/2024 for cash database updating and maintaining | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Forensic Analysis
Code:   20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/09/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.4 |
| 04/10/2024 | GS | Call with G. Shapiro, O. Braat (AlixPartners) re: review of FTX.com exchange transfers related to crypto deposit receivables | 0.4 |
| 04/10/2024 | QB | Call with G. Shapiro, O. Braat (AlixPartners) re: review of FTX.com exchange transfers related to crypto deposit receivables | 0.4 |
| 04/10/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.4 |
| 04/11/2024 | QB | Review FTX.com exchange transfers related to crypto deposit receivables | 2.5 |
| 04/11/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.9 |
| 04/12/2024 | LMG | Call with L. Goldman, O. Braat (AlixPartners) re: review of balances and pricing of migrated tokens on third party exchanges | 2.5 |
| 04/12/2024 | QB | Call with L. Goldman, O. Braat (AlixPartners) re: review of balances and pricing of migrated tokens on third party exchanges | 2.5 |
| 04/12/2024 | QB | Review FTX.com exchange transfers related to crypto deposit receivables | 1.0 |
| 04/12/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.2 |
| 04/15/2024 | BFM | Review historical wallet balances re: MOB/BTMX liquidation event | 0.9 |
| 04/15/2024 | BFM | Update review of historical counterparty trading statistics re: MOB/BTMX liquidation event | 2.8 |
| 04/15/2024 | QB | Continue review pricing of migrated tokens for quality control purposes | 2.5 |
| 04/15/2024 | QB | Review migrated tokens previously investigated in preparation for internal meeting | 2.9 |
| 04/15/2024 | QB | Review FTX.com exchange transfers related to crypto deposit receivables | 1.4 |
| 04/15/2024 | SK | Create weekly delta report for the statement summary tracker file for the week ended 04/12/2024 for cash database updating and maintaining | 2.3 |
| 04/15/2024 | SK | Update cash table contents for the week ended 04/12/2024 for cash database updating and maintaining | 2.8 |
| 04/15/2024 | SK | Update grand bank account and statements tracker for the week ended 04/12/2024 for cash database updating and maintaining | 1.6 |
| 04/16/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: MOB/BTMX liquidation event | 0.3 |
| 04/16/2024 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: deposit and withdrawal mechanism on FTX.com | 0.6 |
| 04/16/2024 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: deposit and withdrawal mechanism on FTX.com | 0.6 |
| 04/16/2024 | BFM | Update review of historical counterparty trading statistics re: MOB/BTMX liquidation event | 2.4 |
| 04/16/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: MOB/BTMX liquidation event | 0.3 |
| 04/16/2024 | QB | Continue to review pricing of migrated tokens for quality control purposes | 0.8 |
| 04/16/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.7 |
| 04/17/2024 | BFM | Prepare materials for call re: MOB/BTMX liquidation event | 1.5 |
| 04/17/2024 | BFM | Working session with B. Mackay, L. Goldman, L. Jia, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.8 |
| 04/17/2024 | LMG | Working session with B. Mackay, L. Goldman, L. Jia, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.8 |
| 04/17/2024 | LJ | Working session with B. Mackay, L. Goldman, L. Jia, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.8 |
| 04/17/2024 | QB | Continue review pricing of migrated tokens for quality control purposes | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/17/2024 | QB | Review pricing of migrated tokens for quality control purposes | 3.0 |
| 04/17/2024 | QB | Working session with B. Mackay, L. Goldman, L. Jia, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.8 |
| 04/18/2024 | BFM | Review historical trading activity re: MOB/BTMX liquidation event | 2.3 |
| 04/18/2024 | BFM | Working session with B. Mackay, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.5 |
| 04/18/2024 | LJ | Working session with L. Jia, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.5 |
| 04/18/2024 | QB | Organize adjustments of pricing of migrated tokens following review of pricing of migrated tokens for quality control purposes | 3.0 |
| 04/18/2024 | QB | Review migrated tokens for quality control purposes | 3.0 |
| 04/18/2024 | QB | Working session with B. Mackay, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.5 |
| 04/18/2024 | QB | Working session with L. Jia, O. Braat (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.5 |
| 04/19/2024 | BFM | Continue review of historical counterparty trading activity re: BAO/TOMO/SXP/KNC liquidation events | 2.2 |
| 04/19/2024 | BFM | Review historical counterparty trading activity re: BAO/TOMO/SXP/KNC liquidation events | 3.0 |
| 04/19/2024 | QB | Continue review pricing of migrated tokens for quality control purposes | 1.5 |
| 04/19/2024 | QB | Review FTX.com exchange transfers related to crypto deposit receivables | 0.9 |
| 04/19/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.9 |
| 04/19/2024 | QB | Working session with O. Braat, S. Thompson (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.3 |
| 04/19/2024 | ST | Working session with O. Braat, S. Thompson (AlixPartners) re: reviewing prices of migrated tokens for quality control purposes | 0.3 |
| 04/22/2024 | BFM | Review data production from Okex re: Alameda exchange accounts | 1.9 |
| 04/22/2024 | BFM | Summarize review of historical counterparty trading activity re: BAO/TOMO/SXP/KNC liquidation events | 2.2 |
| 04/22/2024 | SK | Update cash table contents for the week ended 04/15/24 for cash database updating and maintaining | 2.2 |
| 04/30/2024 | SK | Update cash table contents for the week ended 04/22/24 for cash database updating and maintaining | 2.6 |
| **Total Professional Hours** | | | **114.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Forensic Analysis
Code:           20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.6 | $ | 846.00 |
| Lilly M Goldman | $1,200 | 4.5 | | 5,400.00 |
| Bennett F Mackay | $960 | 22.8 | | 21,888.00 |
| Linna Jia | $640 | 3.7 | | 2,368.00 |
| Sean Thompson | $640 | 0.3 | | 192.00 |
| Griffin Shapiro | $555 | 0.4 | | 222.00 |
| Olivia Braat | $555 | 65.8 | | 36,519.00 |
| Shengjia Kang | $555 | 16.8 | | 9,324.00 |
| **Total Professional Hours and Fees** | | **114.9** | **$** | **76,759.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Reporting & Presentation of Findings
Code:       20008100PN0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2024 | KHW | Analyze digital asset open items in preparation for discussion with S&C re: go-forward plan to complete historical reconstructed financials | 1.9 |
| 04/02/2024 | KHW | Send materials to S&C re: digital asset open items discussion | 0.2 |
| **Total Professional Hours** | | | **2.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                              Reporting & Presentation of Findings
Code:                            20008100PN0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kurt H Wessel | $960 | 2.1 | $ | 2,016.00 |
| **Total Professional Hours and Fees** | | **2.1** | **$** | **2,016.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Retention Applications & Relationship Disclosures
Code:       20008100PN0001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/17/2024 | JB | Continue to draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with App-BC | 2.8 |
| 04/17/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with 1-Al | 2.1 |
| 04/17/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Ala-Ap | 1.9 |
| 04/17/2024 | JB | Review parties in interest list for disclosure purposes | 0.7 |
| 04/18/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Be-Ca | 2.8 |
| 04/18/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Cat-Cry | 2.9 |
| 04/19/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Cryp-Del | 1.8 |
| 04/23/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Delp-El | 1.1 |
| 04/23/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Elw-Fe | 2.1 |
| 04/23/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Fen-Ho | 2.6 |
| 04/24/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Hon-Ka | 2.9 |
| 04/24/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Kat-Mu | 3.0 |
| 04/24/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Mul-Op | 1.1 |
| 04/25/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Ope-Sa | 2.9 |
| 04/25/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Sad-Su | 2.9 |
| 04/25/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Sw-Ty | 1.7 |
| 04/27/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with UB-Ke | 2.4 |
| **Total Professional Hours** | | | **37.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Retention Applications & Relationship Disclosures
Code:            20008100PN0001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jennifer Braverman | $535 | 37.7 | $ 20,169.50 |
| **Total Professional Hours and Fees** | | **37.7** | **$ 20,169.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Fee Statements & Fee Applications
Code:    20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/04/2024 | LMB | Prepare professional fees for March 2024 Monthly Fee Statement | 0.7 |
| 04/05/2024 | LCV | Analyze professional fees for March 2024 Monthly Fee Statement for confidential and privilege information | 0.9 |
| 04/08/2024 | LCV | Analyze professional fees for March 2024 Monthly Fee Statement for appropriate matter coding | 2.9 |
| 04/09/2024 | LCV | Review draft fee application for March 2024 for appropriate matter coding | 2.6 |
| 04/12/2024 | ST | Review professional fees for March 2024 Monthly Fee Statement for confidentiality and privilege information | 0.6 |
| 04/15/2024 | LMB | Prepare professional fees for March 2024 Monthly Fee Statement | 2.6 |
| 04/16/2024 | ST | Analyze out-of-pocket expenses for March 2024 monthly fee statement to ensure compliance with rules and guidelines | 1.6 |
| 04/16/2024 | ST | Continue to review professional fees for March 2024 Monthly Fee Statement for confidentiality and privilege information | 2.9 |
| 04/16/2024 | ST | Review professional fees for March 2024 Monthly Fee Statement for confidentiality and privilege information | 3.0 |
| 04/17/2024 | LMB | Analyze expenses for March 2024 Monthly Fee Statement | 2.2 |
| 04/17/2024 | LMB | Email to A. Vanderkamp (AlixPartners) re: March 2024 Monthly Fee Statement | 0.2 |
| 04/17/2024 | LMB | Prepare professional fees for March 2024 Monthly Fee Statement | 1.2 |
| 04/17/2024 | LMB | Prepare schedule/exhibit workbook for March 2024 Monthly Fee Statement | 1.8 |
| 04/17/2024 | ST | Continue to review professional fees for March 2024 Monthly Fee Statement for confidentiality and privilege information | 2.1 |
| 04/17/2024 | ST | Review professional fees for March 2024 Monthly Fee Statement for confidentiality and privilege information | 2.9 |
| 04/18/2024 | LMB | Call with S. Thompson and L. Bonito (AlixPartners) re: exhibits to the 15th Monthly Fee Statement (March 2024) | 0.2 |
| 04/18/2024 | LMB | Review Certificate of No Objection to the 15th Monthly Fee Statement (March 2024) | 0.2 |
| 04/18/2024 | ST | Analyze out-of-pocket expenses for March 2024 monthly fee statement to ensure compliance with rules and guidelines | 2.3 |
| 04/18/2024 | ST | Call with S. Thompson and L. Bonito (AlixPartners) re: exhibits to the 15th Monthly Fee Statement (March 2024) | 0.2 |
| 04/19/2024 | ST | Analyze out-of-pocket expenses for March 2024 monthly fee statement to ensure compliance with rules and guidelines | 1.6 |
| 04/19/2024 | ST | Review professional fees for March 2024 Monthly Fee Statement for confidentiality and privilege information | 2.8 |
| 04/21/2024 | ESK | Consider billing matters in Chapter 11 context | 0.3 |
| 04/21/2024 | LMB | Analyze expenses for March 2024 Monthly Fee Statement | 1.5 |
| 04/21/2024 | LMB | Prepare 15th Monthly Fee Statement (March 2024) | 1.4 |
| 04/21/2024 | LMB | Prepare schedule/exhibit workbook for March 2024 Monthly Fee Statement | 1.4 |
| 04/22/2024 | LMB | Analyze expenses for March 2024 Monthly Fee Statement | 1.0 |
| 04/22/2024 | LMB | Continue to prepare schedules/exhibits for March 2024 Monthly Fee Statement | 1.7 |
| 04/22/2024 | LMB | Email to A. Vanderkamp and S. Thompson (both AlixPartners) re: exhibits to the March 2024 Monthly Fee Statement | 0.2 |
| 04/22/2024 | LMB | Prepare 15th Monthly Fee Statement (March 2024), supporting schedule and exhibits | 1.5 |
| 04/22/2024 | LMB | Update fee application status chart | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 04/22/2024 | ST | Review 16th Monthly Fee Statement, supporting schedules and exhibits (March 2024) | 2.4 |
| 04/23/2024 | LMB | Revise 15th Monthly Fee Statement (March 2024), supporting schedule and exhibits | 1.4 |
| 04/23/2024 | LMB | Telephone call with S. Thompson and L. Bonito (AlixPartners) re: exhibits to the March 2024 Monthly Fee Statement | 0.2 |
| 04/23/2024 | SR | Review Sixteenth Monthly Fee Statement (March 2024) | 0.2 |
| 04/23/2024 | ST | Review 16th Monthly Fee Statement, supporting schedules, and exhibits (March 2024) | 1.6 |
| 04/23/2024 | ST | Telephone call with S. Thompson and L. Bonito (AlixPartners) re: exhibits to the March 2024 Monthly Fee Statement | 0.2 |
| 04/24/2024 | LMB | Email to A. Kranzley (S&C) attaching 16th Monthly Fee Statement (March 2024) for filing the Court docket | 0.2 |
| 04/24/2024 | LMB | Finalize 16th Monthly Fee Statement, supporting schedules and exhibits (March 2024) | 1.0 |
| 04/25/2024 | ESK | Review U.S. Trustee comments to the Fifth Interim Fee Application | 0.2 |
| 04/25/2024 | KAS | Correspondence with E. Kardos, J. Bowes, B. Filler and S. Rosenfeld (all AlixPartners) re: response to U.S. Trustee inquiries | 0.4 |
| 04/26/2024 | ESK | Review fee examiner report to the Fifth Interim Fee Application | 0.3 |
| 04/26/2024 | KAS | Correspondence with S Rosenfeld (AlixPartners) re: provide comments to the U.S. Trustee and Fee Examiner report to the Fifth Interim Fee Application | 1.1 |
| 04/26/2024 | KAS | Review comments from U.S. Trustee and Fee Examiner report to the Fifth Interim Fee Application | 0.8 |
| 04/26/2024 | ME | Analyze U.S. Trustee and Fee Examiner letters re: Fifth Interim Fee Application | 1.3 |
| 04/29/2024 | BF | Draft initial response to fee examiner re: fifth interim | 1.6 |
| 04/29/2024 | LMB | Review Fee Examiner objection to the Fifth Interim Fee Application | 0.2 |
| 04/29/2024 | SR | Draft response to fee examiner objection to the Fifth Interim Fee Application | 0.8 |
| 04/29/2024 | SR | Telephone call with E. Kardos and S. Rosenfeld (AlixPartners) re: response to Fee Examiners Report re: AlixPartners' Fifth Interim Fee Application | 0.3 |
| 04/30/2024 | BF | Prepare negotiation summary spreadsheets for fifth interim fee examiner response | 1.2 |
| 04/30/2024 | ESK | Telephone call with E. Kardos and S. Rosenfeld (AlixPartners) re: response to Fee Examiners Report re: AlixPartners' Fifth Interim Fee Application | 0.3 |
| 04/30/2024 | SR | Draft response to fee examiner objection to the Fifth Interim Fee Application | 1.2 |
| **Total Professional Hours** | | | **61.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                        Fee Statements & Fee Applications
Code:                    20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.3 | $ | 1,833.00 |
| Elizabeth S Kardos | $900 | 1.1 | | 990.00 |
| Kaitlyn A Sundt | $650 | 2.3 | | 1,495.00 |
| Sari Rosenfeld | $625 | 2.5 | | 1,562.50 |
| Laura Capen Verry | $575 | 6.4 | | 3,680.00 |
| Brooke Filler | $575 | 2.8 | | 1,610.00 |
| Sean Thompson | $640 | 24.2 | | 15,488.00 |
| Lisa Marie Bonito | $550 | 21.1 | | 11,605.00 |
| **Total Professional Hours and Fees** | | **61.7** | **$** | **38,263.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2024 | AC | Analyze crypto deposit receivable transfers crediting customer account balances | 1.5 |
| 04/01/2024 | AC | Search Relativity for information on customer accommodation recoveries on exchange | 1.8 |
| 04/01/2024 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: prepare slide deck outlining outstanding issues with net deposits balance sheet proxy | 0.5 |
| 04/01/2024 | BFM | Continue update to historical analysis of options balances on FTX.com exchange | 1.4 |
| 04/01/2024 | BFM | Review historical pricing API and output from Coin Metrics | 0.8 |
| 04/01/2024 | BFM | Update historical analysis of options balances on FTX.com exchange | 3.0 |
| 04/01/2024 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: prepare slide deck outlining outstanding issues with net deposits balance sheet proxy | 0.5 |
| 04/01/2024 | BFM | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: Review research result of the alameda third-party holdings top no price tickers | 0.9 |
| 04/01/2024 | LMG | Review FTX option price calculations | 0.4 |
| 04/01/2024 | LMG | Review vanilla option math for option positions | 0.3 |
| 04/01/2024 | LJ | Build the python script to get a list of all in scope pricing times | 2.1 |
| 04/01/2024 | LJ | Build the python script to pull the available assets at 1s interval for the Coin Metrics reference rate metric | 1.9 |
| 04/01/2024 | LJ | Review usage of Coin Metrics API python package for data pull | 2.6 |
| 04/01/2024 | LJ | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: Review research result of the alameda third-party holdings top no price tickers | 0.9 |
| 04/01/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: review repository of canonical coins from Alameda SnapshotBlob API scripts for coin pricing purposes | 0.2 |
| 04/01/2024 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: remaining scam token research | 0.4 |
| 04/01/2024 | RB | Analyze on-chain smart contract data and technical documentation to determine platform ownership of Debtor interacted smart contracts | 2.2 |
| 04/01/2024 | RB | Analyze smart contract code and technical documentation to create decoding function inputs for the purpose of recreating historical decentralized finance | 2.5 |
| 04/01/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 2.2 |
| 04/01/2024 | RG | Continue research on possible scam tokens | 3.0 |
| 04/01/2024 | RG | Research on AVAX token utility for pricing | 0.8 |
| 04/01/2024 | RG | Research on possible scam tokens | 3.0 |
| 04/01/2024 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: remaining scam token research | 0.4 |
| 04/01/2024 | ST | Continue review API scripts to construct list of canonical coins to support the financial statement reconstruction | 2.0 |
| 04/01/2024 | ST | Review API scripts to construct list of canonical coins to support the financial statement reconstruction | 2.5 |
| 04/01/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.5 |
| 04/01/2024 | ST | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: Review research result of the alameda third-party holdings top no price tickers | 0.9 |
| 04/01/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: review repository of canonical coins from Alameda SnapshotBlob API scripts for coin pricing purposes | 0.2 |
| 04/01/2024 | SK | Research on an API that can pull ABI data from BSC blockchain | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/01/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 04/01/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 04/01/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 04/01/2024 | TP | Decode Solana based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 04/01/2024 | TP | Decode Tron based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 04/02/2024 | AC | Analyze customer accommodation recovery deposits on the FTX.com exchange | 1.7 |
| 04/02/2024 | AC | Attend meeting with A. Calhoun, B. Mackay, M. Evans (AlixPartners) re: outstanding issues re: net deposits balance sheet proxy | 0.5 |
| 04/02/2024 | AC | Create outline of crypto deposit receivable analysis options for net deposit balance sheet proxy | 1.7 |
| 04/02/2024 | AC | Search Relativity for information on customer accommodation recoveries on exchange | 1.7 |
| 04/02/2024 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: process for reviewing crypto deposit receivable customer accommodations for inclusion in net deposits balance sheet proxy | 0.6 |
| 04/02/2024 | BFM | Attend meeting with A. Calhoun, B. Mackay, M. Evans (AlixPartners) re: outstanding issues re: net deposits balance sheet proxy | 0.5 |
| 04/02/2024 | BFM | Review historical crypto deposit receivables | 1.8 |
| 04/02/2024 | BFM | Summarize historical options balances for FTX.com exchange | 2.9 |
| 04/02/2024 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: process for reviewing crypto deposit receivable customer accommodations for inclusion in net deposits balance sheet proxy | 0.6 |
| 04/02/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 04/02/2024 | JRB | Review scam token categorization on the ARB blockchain for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 04/02/2024 | JRB | Review scam token categorization on the AVAX blockchain for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 04/02/2024 | JRB | Research Snowtrace API to identify token trading history for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 04/02/2024 | JRB | Working session with R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: FTX: Discuss remaining scam token research | 0.8 |
| 04/02/2024 | JRB | Working session with R. Griffith, J. Berg, R. Backus, T. Phelan (AlixPartners) re: remaining scam token research and possible solutions to automate | 0.7 |
| 04/02/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: estimate to complete decentralized finance decoding | 0.5 |
| 04/02/2024 | LB | Create documentation of exchange API method and data flow into creation of snapshot blob quarterly balance entries from code | 2.1 |
| 04/02/2024 | LB | Develop tooling for EVM smart contract translation and decoding work to help assist the balance sheet reconstruction for decentralized finance | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2024 | LB | Continue to document exchange API method and data flow into creation of snapshot blob quarterly balance entries from code | 1.7 |
| 04/02/2024 | LB | Perform review of log decoding for top 8 EVM smart contract on Ethereum to check they are correctly decoding the values in log events | 1.0 |
| 04/02/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 04/02/2024 | LJ | Build the python script to pull the Coin Metrics reference rates | 2.8 |
| 04/02/2024 | LJ | Develop the script to transform Coin Metrics market candle json to data tables | 2.0 |
| 04/02/2024 | LJ | Test the Coin Metrics market candles API | 2.9 |
| 04/02/2024 | MB | Decode Maple Loan contracts to value Debtor custodied decentralized finance | 0.7 |
| 04/02/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 04/02/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: estimate to complete decentralized finance decoding | 0.5 |
| 04/02/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Maple Finance and TrueFi Debtor-interacted smart contract function analysis for decoding purposes | 0.5 |
| 04/02/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 0.4 |
| 04/02/2024 | MB | Working session with R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: FTX: Discuss remaining scam token research | 0.8 |
| 04/02/2024 | ME | Attend meeting with A. Calhoun, B. Mackay, M. Evans (AlixPartners) re: outstanding issues re: net deposits balance sheet proxy | 0.5 |
| 04/02/2024 | ME | Check schedule of deposits with airdrops | 0.8 |
| 04/02/2024 | MJ | Review decentralized finance work plan and summary material related to analysis to date related to financial statement reconstruction | 1.2 |
| 04/02/2024 | RB | Analyze smart contract code and technical documentation to create decoding function inputs for the purpose of recreating historical decentralized finance | 2.6 |
| 04/02/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 2.9 |
| 04/02/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Maple Finance and TrueFi Debtor-interacted smart contract function analysis for decoding purposes | 0.5 |
| 04/02/2024 | RB | Working session with R. Griffith, J. Berg, R. Backus, T. Phelan (AlixPartners) re: remaining scam token research and possible solutions to automate | 0.7 |
| 04/02/2024 | RG | Continue research on possible scam tokens | 2.8 |
| 04/02/2024 | RG | Research on possible scam tokens | 3.0 |
| 04/02/2024 | RG | Working session with R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: FTX: Discuss remaining scam token research | 0.8 |
| 04/02/2024 | RG | Working session with R. Griffith, J. Berg, R. Backus, T. Phelan (AlixPartners) re: remaining scam token research and possible solutions to automate | 0.7 |
| 04/02/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.6 |
| 04/02/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 04/02/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.8 |
| 04/02/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 04/02/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 04/02/2024 | TP | Decode Solana based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 04/02/2024 | TP | Decode Tron based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 04/02/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 04/02/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 0.4 |
| 04/02/2024 | TP | Working session with R. Griffith, J. Berg, R. Backus, T. Phelan (AlixPartners) re: remaining scam token research and possible solutions to automate | 0.7 |
| 04/03/2024 | BFM | Review historical Alameda snapshot blobs re: ASD/BTMX | 2.4 |
| 04/03/2024 | BFM | Review historical daily Coin Metrics pricing re: tokens on different exchanges | 2.4 |
| 04/03/2024 | BFM | Review token mapping between balance sheet and pricing output | 2.3 |
| 04/03/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: incorporating options positions into customer liabilities output | 0.5 |
| 04/03/2024 | BFM | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 1.0 |
| 04/03/2024 | DL | Prepare open items for discussion for meeting w/ B. Mackay | 0.9 |
| 04/03/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: incorporating options positions into customer liabilities output | 0.5 |
| 04/03/2024 | JRB | Review scam token categorization on the AVAX blockchain for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 04/03/2024 | JRB | Review scam token categorization on the FTM blockchain for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 04/03/2024 | JRB | Working session with T. Phelan, J. Berg, R. Griffith (AlixPartners) re: review and determine scam token categorization methodology to support the financial statement reconstruction | 0.8 |
| 04/03/2024 | LB | Contact Nansen support for possibility of collaboration of Solana decentralized finance parsing work | 0.3 |
| 04/03/2024 | LB | Develop script to pull Anchor IDLs for Solana decentralized finance decoding | 1.9 |
| 04/03/2024 | LB | Develop Solana address and program id tagging and naming for Solana decentralized finance analytics | 1.5 |
| 04/03/2024 | LB | Integration of Solana program and address naming into Solana decentralized finance analytics work | 1.4 |
| 04/03/2024 | LB | Perform review of Chainalysis Transpose data to understand the limitations and ability to decode Ethereum decentralized finance interactions for protocols covered | 1.2 |
| 04/03/2024 | LB | Perform review of log event decoding for Maple Loan and TrueFi transactions for fully decoded values of events due to type mis-matches in output | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2024 | LB | Perform review of Nansen documentation for understanding of decentralized finance parsing ability | 0.8 |
| 04/03/2024 | LB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: Maple Finance and TrueFi Debtor-interacted smart contract function analysis for decoding purposes | 0.7 |
| 04/03/2024 | LMG | Research Alameda staked ASD positions | 1.0 |
| 04/03/2024 | LJ | Develop the python script to pull Coin Metrics all supported markets | 2.8 |
| 04/03/2024 | LJ | Develop the python script to pull Coin Metrics reference data exchanges | 0.9 |
| 04/03/2024 | LJ | Update the Coin Metrics market candles API script to expand to future markets | 2.6 |
| 04/03/2024 | LJ | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 1.0 |
| 04/03/2024 | MB | Continue decoding Maple Loan contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/03/2024 | MB | Decode Maple Loan contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/03/2024 | MB | Investigate scam tokens to facilitate historical financial statement reconstruction | 0.7 |
| 04/03/2024 | MB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: Maple Finance and TrueFi Debtor-interacted smart contract function analysis for decoding purposes | 0.7 |
| 04/03/2024 | RB | Analyze on-chain smart contract data and technical documentation to determine platform ownership of Debtor interacted smart contracts | 1.9 |
| 04/03/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 2.3 |
| 04/03/2024 | RB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: Maple Finance and TrueFi Debtor-interacted smart contract function analysis for decoding purposes | 0.7 |
| 04/03/2024 | RG | Continue research on possible scam tokens | 3.0 |
| 04/03/2024 | RG | Research on Fantom token utility for pricing | 1.3 |
| 04/03/2024 | RG | Research on possible scam tokens | 2.2 |
| 04/04/2024 | RG | Working session with T. Phelan, J. Berg, R. Griffith (AlixPartners) re: review and determine scam token categorization methodology to support the financial statement reconstruction | 0.8 |
| 04/03/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 1.0 |
| 04/03/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.5 |
| 04/03/2024 | ST | Continue to analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.4 |
| 04/03/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.2 |
| 04/03/2024 | ST | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 1.0 |
| 04/03/2024 | SK | Decode ETH transaction logs of target wallet to facilitate financial reconstruction | 2.2 |
| 04/03/2024 | SK | Decode TRX transaction logs of target wallet to facilitate financial reconstruction | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 04/03/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 04/03/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 04/03/2024 | TP | Working session with T. Phelan, J. Berg, R. Griffith (AlixPartners) re: review and determine scam token categorization methodology to support the financial statement reconstruction | 0.8 |
| 04/04/2024 | BFM | Continue review of historical Alameda snapshot blobs re: ASD/BTMX | 0.3 |
| 04/04/2024 | BFM | Review historical daily Coin Metrics pricing re: tokens on different exchanges | 2.9 |
| 04/04/2024 | BFM | Review historical pricing output | 0.6 |
| 04/04/2024 | BFM | Review historical pricing output re: specific legal entities | 2.3 |
| 04/04/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: analyze decentralized finance data from DeBank | 0.3 |
| 04/04/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/04/2024 | JRB | Review scam token categorization on the ARB blockchain for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 04/04/2024 | JRB | Review scam token categorization on the AVAX blockchain for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/04/2024 | JRB | Review scam token categorization on the FTM blockchain for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 04/04/2024 | JRB | Working session with L. Jia, J. Berg (AlixPartners) re: review pricing waterfall API extraction methodology to support the financial statement reconstruction. | 0.6 |
| 04/04/2024 | LB | Develop script to pull all IDLs stored in separate PDAs for Solana decentralized finance decoding work | 2.1 |
| 04/04/2024 | LB | Develop Solana PoC for instruction decoding for decentralized finance instructions to understand the balance sheet implications | 1.4 |
| 04/04/2024 | LB | Develop work on EVM function call input decoding to ensure that function call values are available for translation work (due to some positions requiring values not contained in log events) | 1.7 |
| 04/04/2024 | LB | Continue to develop of script to pull Anchor IDLs for Solana decentralized finance decoding work due to issues occurring on Program ID's with non-standard PDAs | 1.8 |
| 04/04/2024 | LB | Continue to develop EVM function call input decoding to ensure that function call values are available for translation work (due to some positions requiring values not contained in log events) | 1.1 |
| 04/04/2024 | LB | Integration of IDLs into decentralized finance analytics for coverage statistics | 0.8 |
| 04/04/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/04/2024 | LJ | Review Coin Metrics timeseries API section to available pricing data | 1.7 |
| 04/04/2024 | LJ | Update the python script to pull Coin Metrics assets by each available market | 2.5 |
| 04/04/2024 | LJ | Working session with L. Jia, J. Berg (AlixPartners) re: review pricing waterfall API extraction methodology to support the financial statement reconstruction. | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/04/2024 | MB | Analyze Solana decentralized finance to value Debtor custodied decentralized finance | 0.8 |
| 04/04/2024 | MB | Decode Thetanuts contracts to value Debtor custodied decentralized finance | 1.1 |
| 04/04/2024 | MB | Evaluate use of cointracker to quantify SOL decentralized finance to facilitate historical financial statement reconstruction | 2.0 |
| 04/04/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: analyze decentralized finance data from DeBank | 0.3 |
| 04/04/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/04/2024 | RB | Analyze smart contract code and technical documentation to create decoded function inputs for the purpose of recreating historical decentralized finance | 2.3 |
| 04/04/2024 | RB | Analyze smart contract function inputs for decoding Maple Finance for the purpose of recreating historical decentralized finance position balances | 2.8 |
| 04/04/2024 | RG | Continue research on possible scam tokens | 3.0 |
| 04/04/2024 | RG | Research on Fantom token utility for pricing | 1.6 |
| 04/04/2024 | RG | Research on possible scam tokens | 3.0 |
| 04/04/2024 | ST | Analyze structured data to determine the reasons for unpriced coins in the Alameda snapshot blob | 2.4 |
| 04/04/2024 | ST | Analyze unstructured data to determine the reasons for unpriced coins in the Alameda snapshot blob | 2.9 |
| 04/04/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.7 |
| 04/04/2024 | SK | Create a query to pull the implementation contract's address for proxy contracts | 1.8 |
| 04/04/2024 | SK | Extract ABI of TRX proxy contracts from their implementation contracts | 2.9 |
| 04/04/2024 | SK | Review quarter end decentralized finance position data from debank | 1.6 |
| 04/04/2024 | SK | Review sample code provided by Transpose to pull decentralized finance position | 2.8 |
| 04/04/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 04/04/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 04/04/2024 | TP | Analyze decoded Solana token based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 04/04/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.3 |
| 04/04/2024 | TP | Decode Solana based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/04/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/05/2024 | AC | Analyze customer accommodation recovery deposits on the FTX.com exchange for net deposits balance sheet proxy | 1.2 |
| 04/05/2024 | AC | Search Relativity for information on customer accommodation recoveries on exchange for net deposits balance sheet proxy | 2.8 |
| 04/05/2024 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: next steps for crypto deposit receivables investigation for net deposits balance sheet proxy | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/05/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Coin Metrics updated data and the next steps for updated pricing output | 0.8 |
| 04/05/2024 | BFM | Review historical net deposit calculation re: undownloaded blockchain proxy | 2.7 |
| 04/05/2024 | BFM | Review historical pricing output re: migrated tokens | 0.4 |
| 04/05/2024 | BFM | Review historical pricing output re: unpriced quarter/ticker combinations | 2.6 |
| 04/05/2024 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: next steps for crypto deposit receivables investigation for net deposits balance sheet proxy | 0.4 |
| 04/05/2024 | BFM | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 0.9 |
| 04/05/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.7 |
| 04/05/2024 | JRB | Extract ETH blockchain API metadata for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 04/05/2024 | JRB | Review scam token categorization on the CRO blockchain for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 04/05/2024 | JRB | Review scam token categorization on the FTM blockchain for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 04/05/2024 | JCL | Review dollar impact of remaining digital assets blockchains to complete for balance sheets | 0.6 |
| 04/05/2024 | LB | Develop summary of exchange API coverage from quarterly balance sheet entries to documented exchange APIs | 1.6 |
| 04/05/2024 | LB | Develop PoC for decoding non-tagged programs in Solana decentralized finance re: programs that seem to be cross-invocation decentralized finance programs that do not have a public IDL | 1.5 |
| 04/05/2024 | LB | Develop PoC for decoding Serum decentralized finance interactions in Serum V2 and V3 for Solana decentralized finance using SDK and github IDL | 2.0 |
| 04/05/2024 | LB | Exploration of Serum SDK for decoding of decentralized finance interactions in Serum V2 and V3 for Solana decentralized finance | 1.7 |
| 04/05/2024 | LB | Continue to develop Solana PoC for instruction decoding for decentralized finance instructions to understand the balance sheet implications | 1.9 |
| 04/05/2024 | LB | Review Step Finance to see if non-named and non-IDL contracts can be tagged or named into the correct decentralized finance protocol | 1.1 |
| 04/05/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: scam token identification | 0.4 |
| 04/05/2024 | LMG | Review CoinMetrics available data info from pricing team | 0.3 |
| 04/05/2024 | LMG | Review updates from pricing team | 0.4 |
| 04/05/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Coin Metrics updated data and the next steps for updated pricing output | 0.8 |
| 04/05/2024 | LJ | Review Coin Metrics market candle data for options | 2.6 |
| 04/05/2024 | LJ | Summarize the Coin Metrics API endpoints and the example responses for documentation | 2.9 |
| 04/05/2024 | LJ | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/05/2024 | MB | Continue decoding MITH Cash contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/05/2024 | MB | Decode MITH Cash contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/05/2024 | MB | Investigate scam tokens to facilitate historical financial statement reconstruction | 2.9 |
| 04/05/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: scam token identification | 0.4 |
| 04/05/2024 | RB | Analyze on-chain smart contract data and technical documentation to determine platform ownership of Debtor interacted smart contracts | 1.2 |
| 04/05/2024 | RB | Analyze on-chain smart contract data and transaction history to facilitate token legitimacy verification | 1.2 |
| 04/05/2024 | RB | Analyze smart contract code and technical documentation to create decoded function inputs for the purpose of recreating historical decentralized finance | 2.5 |
| 04/05/2024 | RG | Continue research on Fantom token utility for pricing | 3.0 |
| 04/05/2024 | RG | Research on Fantom token utility for pricing | 3.0 |
| 04/05/2024 | RG | Research on possible scam tokens | 2.1 |
| 04/05/2024 | ST | Analyze structured data to determine the reasons for unpriced coins in the Alameda snapshot blob | 2.2 |
| 04/05/2024 | ST | Analyze unstructured data to determine the reasons for unpriced coins in the Alameda snapshot blob | 2.8 |
| 04/05/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 0.9 |
| 04/05/2024 | ST | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 0.9 |
| 04/05/2024 | SK | Compare decentralized finance position of a specific address extracted from debank against Transpose to assess accuracy | 2.7 |
| 04/05/2024 | SK | Review asset layer ETH chain data provided by Transpose API | 2.4 |
| 04/05/2024 | SK | Review protocol layer ETH chain data provided by Transpose API | 2.3 |
| 04/05/2024 | SK | Review settlement layer ETH chain data provided by Transpose API | 1.3 |
| 04/05/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 04/05/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/05/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 04/05/2024 | TP | Decode Solana based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 04/05/2024 | TP | Decode Tron based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 04/08/2024 | AC | Analyze customer accommodation recoveries on the FTX.com exchange to calculate crypto deposit receivable recovery rates by quarter | 0.6 |
| 04/08/2024 | AC | Analyze customer accommodation recovery deposits on the FTX.com exchange for net deposits balance sheet proxy | 0.8 |
| 04/08/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: crypto deposit receivables for net deposits balance sheet proxy | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2024 | AC | Working session with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: next steps for crypto deposit receivables investigation for net deposits balance sheet proxy | 0.5 |
| 04/08/2024 | BFM | Review historical pricing output re: delisted tokens on third party exchanges | 1.2 |
| 04/08/2024 | BFM | Review workplan for historical net deposit proxy | 0.8 |
| 04/08/2024 | BFM | Working session with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: next steps for crypto deposit receivables investigation for net deposits balance sheet proxy | 0.5 |
| 04/08/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: identification and pricing of potentially delisted tokens on third party exchanges | 0.3 |
| 04/08/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: crypto deposit receivables for net deposits balance sheet proxy | 0.5 |
| 04/08/2024 | GS | Working session with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: next steps for crypto deposit receivables investigation for net deposits balance sheet proxy | 0.5 |
| 04/08/2024 | JRB | Attend meeting with J. Berg, L. Jia (AlixPartners) re: walkthrough of the quality assurance areas on the Coin Metrics data | 0.5 |
| 04/08/2024 | JRB | Review CoinMetrics pricing API for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 04/08/2024 | JRB | Review coin pricing methodology and CoinMetrics api extractions for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/08/2024 | JRB | Review scam token categorization on the FTM blockchain for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 04/08/2024 | JRB | Review scam token categorization on the MATIC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 04/08/2024 | JCL | Review digital asset open items list | 0.4 |
| 04/08/2024 | LB | Develop code to adaptively requesting ABIs for those that we don't have in the database and inserting them into the database for later use | 1.2 |
| 04/08/2024 | LB | Develop support for EVM decoding work to adapt workbook to accept multiple contract addresses to query for function call results | 1.9 |
| 04/08/2024 | LB | Develop support for EVM decoding work to adapt workbook to allow for all named function calls to be decoded from a list | 2.3 |
| 04/08/2024 | LB | Develop support for EVM decoding work to adapt workbook to use current ABI library to populate ABI for different contracts being queried | 1.5 |
| 04/08/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding MITH Cash smart contracts to facilitate historical financial statement reconstruction | 1.5 |
| 04/08/2024 | LMG | Review articles re: FTX locked SOL sale | 0.3 |
| 04/08/2024 | LMG | Review updates from pricing team | 0.3 |
| 04/08/2024 | LJ | Attend meeting with J. Berg, L. Jia (AlixPartners) re: walkthrough of the quality assurance areas on the Coin Metrics data | 0.5 |
| 04/08/2024 | LJ | Compare the exchange coverage for future market with the Coin Metrics pricing data | 2.7 |
| 04/08/2024 | LJ | Compare the exchange coverage for spot market with the Coin Metrics pricing data | 1.3 |
| 04/08/2024 | LJ | Review futures that do not have Coin Metrics coverage from the new pricing pull | 1.3 |
| 04/08/2024 | MB | Continue decoding MITH Cash contracts to value Debtor custodied decentralized finance | 2.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2024 | MB | Decode Cream Finance contracts to value Debtor custodied decentralized finance | 2.3 |
| 04/08/2024 | MB | Decode Maple Loan contracts to value Debtor custodied decentralized finance | 0.5 |
| 04/08/2024 | MB | Decode MITH Cash contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/08/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding MITH Cash smart contracts to facilitate historical financial statement reconstruction | 1.5 |
| 04/08/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Mithril staking protocol Debtor-interacted smart contract function analysis for decoding purposes | 0.5 |
| 04/08/2024 | RB | Analyze on-chain smart contract data and transaction history to facilitate token legitimacy verification | 1.1 |
| 04/08/2024 | RB | Analyze smart contract code and technical documentation to create decoded function inputs for the purpose of recreating historical decentralized finance | 2.0 |
| 04/08/2024 | RB | Analyze smart contract function inputs for decoding Maple Finance for the purpose of recreating historical decentralized finance position balances | 1.4 |
| 04/08/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Mithril staking protocol Debtor-interacted smart contract function analysis for decoding purposes | 0.5 |
| 04/08/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 1.5 |
| 04/08/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.2 |
| 04/08/2024 | ST | Prepare presentation on identification and treatment of delisted coins for pricing purposes in support of the financial statement reconstruction | 2.3 |
| 04/08/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 0.7 |
| 04/08/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: identification and pricing of potentially delisted tokens on third party exchanges | 0.3 |
| 04/08/2024 | SK | Review Debtor decentralized finance lending positions on the Ethereum chain from debank for financial statement reconstruction | 2.9 |
| 04/08/2024 | SK | Review Debtor decentralized finance liquidation positions on the Ethereum chain from debank for financial statement reconstruction | 2.1 |
| 04/08/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 04/08/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 04/08/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 04/08/2024 | TP | Decode Tron based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 04/09/2024 | AC | Analyze customer accommodation recoveries on the FTX.com exchange to calculate crypto deposit receivable recovery rates by quarter | 2.3 |
| 04/09/2024 | AC | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, L. Goldman (AlixPartners) re: process for reviewing crypto deposit receivables for net deposits balance sheet proxy | 0.6 |
| 04/09/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing crypto deposit receivables for net deposits balance sheet proxy | 0.5 |
| 04/09/2024 | AC | Search Relativity for information customer accommodation recoveries on the FTX.com exchange to calculate crypto deposit receivable recovery rates by quarter | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/09/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 04/09/2024 | BFM | Adjust historical options balance output for balance sheet input | 1.7 |
| 04/09/2024 | BFM | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, L. Goldman (AlixPartners) re: process for reviewing crypto deposit receivables for net deposits balance sheet proxy | 0.6 |
| 04/09/2024 | BFM | Summarize review of historical Alameda snapshot blobs re: ASD/BTMX | 2.2 |
| 04/09/2024 | BFM | Update review of historical net deposit calculation re: undownloaded blockchain proxy | 2.1 |
| 04/09/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 04/09/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 04/09/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/09/2024 | GS | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, L. Goldman (AlixPartners) re: process for reviewing crypto deposit receivables for net deposits balance sheet proxy | 0.6 |
| 04/09/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing crypto deposit receivables for net deposits balance sheet proxy | 0.5 |
| 04/09/2024 | GS | Review crypto deposit receivables on the .com exchange for net deposits balance sheet proxy | 2.8 |
| 04/09/2024 | JRB | Review scam token categorization on the FTM blockchain for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 04/09/2024 | JRB | Review scam token categorization on the MATIC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 04/09/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 04/09/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: decentralized finance decoding efforts to value Debtor custodied decentralized finance | 0.8 |
| 04/09/2024 | LB | Develop changes to Solana instruction parsing script to decode base58 bytes for inputs to program instruction decoding functions | 1.4 |
| 04/09/2024 | LB | Develop Solana decentralized finance instruction decoding workbook for Javascript to Python conversion to parse program instructions for decentralized finance decoding workstream | 1.8 |
| 04/09/2024 | LB | Continue to develop of Solana decentralized finance instruction decoding workbook for Javascript to Python conversion to parse program instructions for decentralized finance decoding workstream | 1.4 |
| 04/09/2024 | LB | Perform quality control check of Solana instruction decoding changes | 1.3 |
| 04/09/2024 | LB | Review Mith protocol smart contracts to understand the function calls that would provide the data that we can reconstruct the financial position of Debtors | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/09/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 04/09/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/09/2024 | LMG | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, L. Goldman (AlixPartners) re: process for reviewing crypto deposit receivables for net deposits balance sheet proxy | 0.6 |
| 04/09/2024 | LMG | Review updates from pricing team | 0.3 |
| 04/09/2024 | LJ | Analyze the Coin Metrics reference rates coverage gap and tickers no longer in support | 2.8 |
| 04/09/2024 | LJ | Analyze the market candle USD volume implied calculation logic | 2.8 |
| 04/09/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: implementation of pricing changes identified in the quality control review of tokens on third party exchanges | 0.4 |
| 04/09/2024 | MB | Decode Cream Finance contracts to value Debtor custodied decentralized finance | 1.2 |
| 04/09/2024 | MB | Decode Cream Finance crETH contract to value Debtor custodied decentralized finance | 1.8 |
| 04/09/2024 | MB | Decode MITH Cash accrued rewards to value Debtor custodied decentralized finance | 1.2 |
| 04/09/2024 | MB | Identify Maple Loan protocol logs in need of further decoding | 0.6 |
| 04/09/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.5 |
| 04/09/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 04/09/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/09/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: decentralized finance decoding efforts to value Debtor custodied decentralized finance | 0.8 |
| 04/09/2024 | RB | Analyze smart contract function inputs for decoding Maple Finance for the purpose of recreating historical decentralized finance position balances | 2.7 |
| 04/09/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 1.9 |
| 04/09/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.5 |
| 04/09/2024 | ST | Update presentation on identification and treatment of delisted coins for pricing purposes in support of the financial statement reconstruction | 2.9 |
| 04/09/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 0.5 |
| 04/09/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: implementation of pricing changes identified in the quality control review of tokens on third party exchanges | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/09/2024 | SK | Parse Debtor deposit events in AAVE lending markets on the Ethereum chain for financial statement reconstruction | 2.8 |
| 04/09/2024 | SK | Parse Debtor deposit events in compound lending markets on the Ethereum chain for financial statement reconstruction | 2.2 |
| 04/09/2024 | SK | Parse Debtor withdraw events in AAVE lending markets on the Ethereum chain for financial statement reconstruction | 2.4 |
| 04/09/2024 | SK | Review lending markets data from Transpose API for a listing of interested controller address | 2.5 |
| 04/09/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 04/09/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 04/09/2024 | TP | Decode Solana based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 04/09/2024 | TP | Decode Tron based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 04/09/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/10/2024 | AC | Analyze customer accommodation recoveries on the FTX.com exchange to calculate crypto deposit receivable recovery rates by quarter | 2.2 |
| 04/10/2024 | AC | Review pricing used in net deposits balance sheet proxy for quality control | 1.0 |
| 04/10/2024 | BFM | Internal meeting with B. Mackay, L. Goldman, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates on pricing quality control reviews to support the financial statement reconstruction | 1.2 |
| 04/10/2024 | BFM | Review Coin Metrics contract information for futures | 1.0 |
| 04/10/2024 | BFM | Review historical pricing output re: unpriced token/quarter pairs | 2.4 |
| 04/10/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.7 |
| 04/10/2024 | GS | Review crypto deposit receivables on the .com exchange for net deposits balance sheet proxy | 1.6 |
| 04/10/2024 | JRB | Review decentralized finance contract analytics for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 04/10/2024 | JRB | Review scam token categorization on the MATIC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 04/10/2024 | JRB | Review scam token categorization on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 04/10/2024 | JRB | Update scam token scripts for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 04/10/2024 | LB | Develop further notebooks to check historical functions calls for decentralized finance smart contracts for values needed for lending positions | 2.0 |
| 04/10/2024 | LB | Develop Solana decentralized finance instruction table rebuild to include balance changes for net asset position calculation | 1.9 |
| 04/10/2024 | LB | Develop Solana decentralized finance instruction table rebuild to include transaction status due to a large number of failed transactions in our decentralized | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2024 | LB | Review cream finance notebook for decoding purposes to ensure that decoding is accurate of the position | 1.2 |
| 04/10/2024 | LB | Review wmouse code for Sygnia contact around REMOTE_JS server instances to follow Solana decentralized finance in wmouse code | 1.5 |
| 04/10/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Cream Finance contracts to value Debtor custodied decentralized finance | 0.7 |
| 04/10/2024 | LMG | Internal meeting with B. Mackay, L. Goldman, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates on pricing quality control reviews to support the financial statement reconstruction | 1.2 |
| 04/10/2024 | LJ | Build SQL script to replicate the candle USD volume for futures with contract size and size asset | 1.6 |
| 04/10/2024 | LJ | Develop SQL script to calculate the implied exchange rate for quote currencies | 2.5 |
| 04/10/2024 | LJ | Internal meeting with B. Mackay, L. Goldman, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates on pricing quality control reviews to support the financial statement reconstruction | 1.2 |
| 04/10/2024 | LJ | Review variances between market candle USD volume implied exchange rate and the coin price | 2.9 |
| 04/10/2024 | MB | Decode Cream Finance crETH contract to value Debtor custodied decentralized finance | 0.7 |
| 04/10/2024 | MB | Decode Cream Finance lending contracts to value Debtor custodied decentralized finance | 2.6 |
| 04/10/2024 | MB | Decode Maple protocol to value Debtor custodied decentralized finance | 2.0 |
| 04/10/2024 | MB | Document Cream protocol decoding processes | 2.3 |
| 04/10/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Cream Finance contracts to value Debtor custodied decentralized finance | 0.7 |
| 04/10/2024 | QB | Internal meeting with B. Mackay, L. Goldman, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates on pricing quality control reviews to support the financial statement reconstruction | 1.2 |
| 04/10/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 1.3 |
| 04/10/2024 | RB | Create data query code for smart contract decoding for the purpose of recreating historical decentralized finance position balances | 2.7 |
| 04/10/2024 | RG | Continue research on MATIC token utility for pricing | 3.0 |
| 04/10/2024 | RG | Research on MATIC token utility for pricing | 3.0 |
| 04/10/2024 | RG | Research on possible scam tokens | 2.1 |
| 04/10/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 1.5 |
| 04/10/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.9 |
| 04/10/2024 | ST | Calculate days between quarter-end and dates with pricing for thinly traded tokens to support the financial statement reconstruction | 0.4 |
| 04/10/2024 | ST | Internal meeting with B. Mackay, L. Goldman, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates on pricing quality control reviews to support the financial statement reconstruction | 1.2 |
| 04/10/2024 | ST | Update presentation on identification and treatment of delisted coins for pricing purposes in support of the financial statement reconstruction | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/10/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 0.6 |
| 04/10/2024 | SK | Parse Debtor deposit events in CURVE lending markets on the Ethereum chain for financial statement reconstruction | 2.4 |
| 04/10/2024 | SK | Parse Debtor withdraw events in compound lending markets on the Ethereum chain for financial statement reconstruction | 1.7 |
| 04/10/2024 | SK | Parse Debtor withdraw events in CURVE lending markets on the Ethereum chain for financial statement reconstruction | 1.8 |
| 04/10/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 04/10/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 04/10/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 04/11/2024 | BFM | Review historical Coin Metrics pricing data | 1.6 |
| 04/11/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: getting midnight UTC FX rates on Bloomberg | 0.8 |
| 04/11/2024 | BFM | Working session with B. Mackay, L. Jia (AlixPartners) re: Validate the Coin Metrics pricing calculation logic | 1.3 |
| 04/11/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.8 |
| 04/11/2024 | LB | Develop contract ABI updating and inclusion script to get ABIs for smart contract not already existing in our ABI library table | 1.8 |
| 04/11/2024 | LB | Develop further template notebook for EVM decoding for smart contracts using data and blockchain queries for values required for position decoding | 1.7 |
| 04/11/2024 | LB | Develop Solana script to get more program IDL's that aren't contained in PDA accounts re: Anchor IDLs | 1.5 |
| 04/11/2024 | LB | Perform review of python decoding libraries that perform bytes to human-readable decoding via Solders and Solana.py packages | 1.9 |
| 04/11/2024 | LB | Perform review of transpose data to understand the issues raised during reconciliation of the decentralized finance protocol positions | 1.4 |
| 04/11/2024 | LB | Support of EVM decoding work by reviewing smart contract code on Ethereum re: Aave lending | 1.1 |
| 04/11/2024 | LMG | Pull Alameda data from Okex | 0.2 |
| 04/11/2024 | LMG | Research time zone settings for FX rates on Bloomberg | 0.6 |
| 04/11/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: getting midnight UTC FX rates on Bloomberg | 0.8 |
| 04/11/2024 | LJ | Analyze the materiality of the low data quality market candle data | 2.9 |
| 04/11/2024 | LJ | Build the Coin Metrics overwrite file to deal with bad market candle data | 2.8 |
| 04/11/2024 | LJ | Create rules to correct the Terra Luna data in Coin Metrics by exchange pricing data | 0.8 |
| 04/11/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: implementation of pricing updates for upriced coins on third party exchanges to support the financial statement reconstruction | 0.3 |
| 04/11/2024 | LJ | Working session with B. Mackay, L. Jia (AlixPartners) re: Validate the Coin Metrics pricing calculation logic | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/11/2024 | MB | Decode Maple protocol specific to loan factory contract | 2.9 |
| 04/11/2024 | MB | Decode Maple protocol to value Debtor custodied decentralized finance | 2.9 |
| 04/11/2024 | MB | Decode Maple protocol to value Debtor custodied decentralized finance specific to db0 contract | 2.8 |
| 04/11/2024 | MB | Review Maple protocol decoding for quality control purposes | 0.2 |
| 04/11/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding Maple protocol smart contracts to value Debtor custodied decentralized finance | 3.0 |
| 04/11/2024 | RG | Continue research on MATIC token utility for pricing | 3.0 |
| 04/11/2024 | RG | Research on MATIC token utility for pricing | 3.0 |
| 04/11/2024 | RG | Research on possible scam tokens | 2.3 |
| 04/11/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.0 |
| 04/11/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.8 |
| 04/11/2024 | ST | Continue to analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.0 |
| 04/11/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: implementation of pricing updates for upriced coins on third party exchanges to support the financial statement reconstruction | 0.3 |
| 04/11/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.0 |
| 04/11/2024 | SK | Parse Debtor borrow events in AAVE lending markets on the Ethereum chain for financial statement reconstruction | 2.3 |
| 04/11/2024 | SK | Parse Debtor borrow events in compound lending markets on the Ethereum chain for financial statement reconstruction | 1.8 |
| 04/11/2024 | SK | Parse Debtor deposit events in abracadabra lending markets on the Ethereum chain for financial statement reconstruction | 2.9 |
| 04/11/2024 | SK | Parse Debtor withdraw events in abracadabra lending markets on the Ethereum chain for financial statement reconstruction | 2.2 |
| 04/11/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 04/11/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 04/11/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 04/11/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding Maple protocol smart contracts to value Debtor custodied decentralized finance | 3.0 |
| 04/12/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Okex snapshot blob data | 0.4 |
| 04/12/2024 | BFM | Attend meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: Alameda third party snapshot blob tickers pricing research | 0.7 |
| 04/12/2024 | BFM | Conduct unstructured data search re: specific irregular token names in Alameda snapshot blobs data | 1.9 |
| 04/12/2024 | BFM | Review historical Alameda snapshot blob data re: Okex | 2.5 |
| 04/12/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: pricing workstream open items | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/12/2024 | JRB | Working session with J. Berg, L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding to facilitate historical financial statement reconstruction | 1.1 |
| 04/12/2024 | LB | Develop Solana instruction and transaction merged dataset for net asset position calculations to reduce the number of Solana programs in need of decoding | 2.2 |
| 04/12/2024 | LB | Further development of Solana decoding script for instruction decoding for decentralized finance protocols | 1.8 |
| 04/12/2024 | LB | Perform test of developed Solana decoding transactions and provide examples to Travis to explain the issues that arise when no IDL is provided for Programs re: un-decodable instructions | 1.6 |
| 04/12/2024 | LB | Working session with J. Berg, L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding to facilitate historical financial statement reconstruction | 1.1 |
| 04/12/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding to facilitate historical financial statement reconstruction | 0.6 |
| 04/12/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: pricing workstream open items | 0.4 |
| 04/12/2024 | LJ | Add the correction rules to Coin Metrics overwrite file for bad data | 2.9 |
| 04/12/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Okex snapshot blob data | 0.4 |
| 04/12/2024 | LJ | Attend meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: Alameda third party snapshot blob tickers pricing research | 0.7 |
| 04/12/2024 | LJ | Add the exclusion rules to Coin Metrics overwrite file for bad data | 2.7 |
| 04/12/2024 | LJ | Review daily by exchange pricing data for tickers represent different products | 1.5 |
| 04/12/2024 | MB | Decode Maple protocol to value Debtor custodied decentralized finance specific to db0 contract | 0.3 |
| 04/12/2024 | MB | Document smart contract decoding methodology | 0.6 |
| 04/12/2024 | MB | Review smart contracts associated with DFI.Money | 1.5 |
| 04/12/2024 | MB | Working session with J. Berg, L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding to facilitate historical financial statement reconstruction | 1.1 |
| 04/12/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding to facilitate historical financial statement reconstruction | 0.6 |
| 04/12/2024 | RG | Continue research on SOL token utility for pricing | 3.0 |
| 04/12/2024 | RG | Research on MATIC token utility for pricing | 1.2 |
| 04/12/2024 | RG | Research on SOL token utility for pricing | 3.0 |
| 04/12/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.6 |
| 04/12/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda snapshot blob | 2.8 |
| 04/12/2024 | ST | Attend meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: Alameda third party snapshot blob tickers pricing research | 0.7 |
| 04/12/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.3 |
| 04/12/2024 | SK | Parse Debtor borrow events in abracadabra lending markets on the Ethereum chain for financial statement reconstruction | 1.3 |
| 04/12/2024 | SK | Parse Debtor borrow events in Curve lending markets on the Ethereum chain for financial statement reconstruction | 2.6 |
| 04/12/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/12/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/15/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Coin Metrics market candle data and the calculations | 1.6 |
| 04/15/2024 | LJ | Assign new base symbol for commingled ticker pricing | 2.1 |
| 04/15/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Coin Metrics market candle data and the calculations | 1.6 |
| 04/15/2024 | LJ | Review duplicative future market candle pricing | 1.7 |
| 04/15/2024 | LJ | Update the Coin Metrics overwrite file with additional research for dealing with bad data | 2.7 |
| 04/15/2024 | MB | Analyze ETH smart contracts to determine if interactions occurred outside of Q4 2020 through Q3 2022 | 2.9 |
| 04/15/2024 | MB | Continue analyzing ETH smart contracts to determine if interactions occurred outside of Q4 2020 through Q3 2022 | 1.5 |
| 04/15/2024 | MB | Document smart contract decoding methodology | 2.0 |
| 04/15/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding DFI.Money smart contract protocols to value Debtor custodied decentralized finance | 1.0 |
| 04/15/2024 | RG | Continue research on SOL token utility for pricing | 3.0 |
| 04/15/2024 | RG | Research on possible scam tokens | 1.6 |
| 04/15/2024 | RG | Research on SOL token utility for pricing | 3.0 |
| 04/15/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda snapshot blob | 1.4 |
| 04/15/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda SnapshotBlob | 2.0 |
| 04/15/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 1.6 |
| 04/15/2024 | SK | Calculate Debtor lending positions in AAVE platform on the Ethereum chain at quarter ends for financial statement reconstruction | 2.6 |
| 04/15/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding DFI.Money smart contract protocols to value Debtor custodied decentralized finance | 1.0 |
| 04/16/2024 | BFM | Attend meeting with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: Coin Metrics pricing calculation logic | 1.2 |
| 04/16/2024 | BFM | Review historical Alameda snapshot blob re: 3rd party exchange balances | 2.7 |
| 04/16/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: getting midnight UTC FX rates on Bloomberg | 1.4 |
| 04/16/2024 | GS | Analyze blockchain data for crypto deposit receivables on the .com exchange for inclusion in net deposits balance sheet proxy | 1.9 |
| 04/16/2024 | JRB | Research scam token automation for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 04/16/2024 | JRB | Review scam token categorization on the MATIC blockchain for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 04/16/2024 | JRB | Review scam token categorization on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/16/2024 | JRB | Review scam token categorization on the TRX blockchain for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 04/16/2024 | LB | Debugging of Solana script for creating the net asset value position of Solana smart contracts for elimination of neutral positions to decode | 1.9 |
| 04/16/2024 | LB | Develop EVM smart contract decoding template notebook | 1.3 |
| 04/16/2024 | LB | Develop Solana instruction parsing script re: Borsch Decoding Implementation | 1.7 |
| 04/16/2024 | LB | Develop Transpose reconciliation to deBank and decoded positions for EVM decentralized finance contracts re: compound withdrawal issue | 1.4 |
| 04/16/2024 | LB | Continue to develop Solana decoding script for instruction decoding for decentralized finance protocols | 1.6 |
| 04/16/2024 | LMG | Attend meeting with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: Coin Metrics pricing calculation logic | 1.2 |
| 04/16/2024 | LMG | Research documents re: deposit mechanics for valuation expert | 0.4 |
| 04/16/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: getting midnight UTC FX rates on Bloomberg | 1.4 |
| 04/16/2024 | LJ | Attend meeting with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: Coin Metrics pricing calculation logic | 1.2 |
| 04/16/2024 | LJ | Update the SQL script for calculating future exchange-specific prices using the new Coin Metrics data pull | 2.0 |
| 04/16/2024 | LJ | Update the SQL script for calculating future market-wide prices using the new Coin Metrics data pull | 2.7 |
| 04/16/2024 | ME | Develop hierarchy for coin/asset classification in pricing exercise | 1.1 |
| 04/16/2024 | ME | Investigate historical deposits process flows for financial statements meeting | 1.3 |
| 04/16/2024 | ME | Investigate historical withdrawals and FIAT conversion process flows for financial statements meeting | 1.6 |
| 04/16/2024 | RG | Continue research on SOL token utility for pricing | 2.8 |
| 04/16/2024 | RG | Research on SOL token utility for pricing | 3.0 |
| 04/16/2024 | SK | Calculate Debtor lending positions in Abracadabra platform on the Ethereum chain at quarter ends for financial statement reconstruction | 2.8 |
| 04/16/2024 | SK | Calculate Debtor lending positions in Compound platform on the Ethereum chain at quarter ends for financial statement reconstruction | 2.9 |
| 04/16/2024 | SK | Calculate Debtor lending positions in Ironbank platform on the Ethereum chain at quarter ends for financial statement reconstruction | 2.5 |
| 04/16/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 04/17/2024 | BFM | Internal meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 0.5 |
| 04/17/2024 | BFM | Review historical pricing output re: migrated tokens | 1.9 |
| 04/17/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 04/17/2024 | JRB | Review scam token categorization on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/17/2024 | JRB | Review scam token categorization on the TRX blockchain for purposes of supporting the financial statement reconstruction workstream | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/17/2024 | JRB | Review decentralized finance smart contract decoding methodology to support the financial statement reconstruction | 0.8 |
| 04/17/2024 | LB | Decode EVM logs and translation into balance sheet entries for Bancor lending protocol | 1.0 |
| 04/17/2024 | LB | Develop Solana instruction parsing script - Borsch Decoding Implementation in Python (conversion from Javascript) | 2.2 |
| 04/17/2024 | LB | Develop Solana instruction parsing script instruction argument decoding | 1.9 |
| 04/17/2024 | LB | Continue to develop Solana instruction parsing script - Borsch Decoding Implementation in Python (conversion from Javascript) | 1.8 |
| 04/17/2024 | LB | Test Solana borsch decoding against Jupiter decentralized finance smart contract | 1.4 |
| 04/17/2024 | LJ | Build the table in Databricks for Non-QuickBooks additional tickers that need pricing | 1.6 |
| 04/17/2024 | LJ | Internal meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 0.5 |
| 04/17/2024 | LJ | Map the ticker to the full name in pricing data | 1.7 |
| 04/17/2024 | LJ | Update the SQL script for calculating spot exchange-specific prices using the new Coin Metrics data pull | 1.6 |
| 04/17/2024 | LJ | Update the SQL script for calculating spot market-wide prices using the new Coin Metrics data pull | 2.0 |
| 04/17/2024 | RG | Continue research on SOL token utility for pricing | 3.0 |
| 04/17/2024 | RG | Research on possible scam tokens | 1.2 |
| 04/17/2024 | RG | Research on SOL token utility for pricing | 3.0 |
| 04/17/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda SnapshotBlob | 1.0 |
| 04/17/2024 | ST | Analyze unstructured data to determine the reason for unpriced coins in the Alameda SnapshotBlob | 1.7 |
| 04/17/2024 | ST | Internal meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review analysis of coins in Alameda Snapshot blob data with no pricing to support the financial statement reconstruction | 0.5 |
| 04/17/2024 | SK | Continue to review Debtor decentralized finance lending activities with negative running balance to facilitate financial statement reconstruction | 2.1 |
| 04/17/2024 | SK | Review Debtor decentralized finance lending activities where a withdrawal happened before all deposits to facilitate financial statement reconstruction | 2.9 |
| 04/17/2024 | SK | Review Debtor decentralized finance lending activities with negative running balance to facilitate financial statement reconstruction | 2.4 |
| 04/17/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/17/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 04/18/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.2 |
| 04/18/2024 | GS | Analyze blockchain data for crypto deposit receivables on the .com exchange for inclusion in net deposits balance sheet proxy | 2.8 |
| 04/18/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/18/2024 | JRB | Scam token categorization on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 04/18/2024 | LB | Decode EVM logs and translation into balance sheet entries for Bancor v2 lending protocol | 1.0 |
| 04/18/2024 | LB | Develop Net Asset Position analysis for Solana decentralized finance programs | 1.5 |
| 04/18/2024 | LB | Develop Solana instruction method signature decoding for Solana decentralized finance decoding workstream | 1.8 |
| 04/18/2024 | LB | Develop Transpose reconciliation to deBank and decoding work to decentralized finance decoded positions | 1.2 |
| 04/18/2024 | LB | Continue to develop Solana instruction method signature decoding for Solana decentralized finance decoding workstream | 1.4 |
| 04/18/2024 | LB | Perform quality control review of Solana instruction summary of decoded smart contracts volume of transactions and prioritization of instruction decoding | 1.7 |
| 04/18/2024 | LJ | Build the pricing adjustment file for additional ticker standardization | 2.6 |
| 04/18/2024 | LJ | Build the table in Databricks for temporary manually identified wallet tickers that need pricing | 2.5 |
| 04/18/2024 | LJ | Update the historical pricing waterfall SQL script to incorporate options pricing | 2.6 |
| 04/18/2024 | RG | Continue research on SOL token utility for pricing | 3.0 |
| 04/18/2024 | RG | Research on SOL token utility for pricing | 3.0 |
| 04/18/2024 | RG | Research on TRX token utility for pricing | 1.4 |
| 04/18/2024 | ST | Analyze structured data to determine the reason for unpriced coins in the Alameda SnapshotBlob | 2.5 |
| 04/18/2024 | ST | Create code to price currently unpriced assets in the Alameda SnapshotBlob using information from CoinGecko | 0.5 |
| 04/18/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 2.6 |
| 04/18/2024 | SK | Calculate differences in Debtor decentralized finance lending positions between Transpose and Debank for financial statement reconstruction | 2.8 |
| 04/18/2024 | SK | Parse Debtor DEX liquidity in balancer v1 protocol on the Ethereum chain for financial statement reconstruction | 1.7 |
| 04/18/2024 | SK | Parse Debtor DEX liquidity in balancer v2 protocol on the Ethereum chain for financial statement reconstruction | 2.2 |
| 04/18/2024 | SK | Parse Debtor DEX liquidity in curve v1 protocol on the Ethereum chain for financial statement reconstruction | 2.3 |
| 04/18/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 04/18/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 04/18/2024 | TP | Decode Tron based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/19/2024 | AC | Analyze customer accommodation recoveries on the FTX.com exchange to calculate crypto deposit receivable recovery rates by quarter | 2.3 |
| 04/19/2024 | AV | Working session with A. Vanderkamp, D. White, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/19/2024 | BFM | Review additional irregular tickers from Alameda snapshot blobs data | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/19/2024 | DJW | Working session with A. Vanderkamp, D. White, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/19/2024 | GS | Analyze blockchain data for crypto deposit receivables on the .com exchange for inclusion in net deposits balance sheet proxy | 0.8 |
| 04/19/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 04/19/2024 | JRB | Scam token automation research for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 04/19/2024 | JRB | Review scam token categorization on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 04/19/2024 | JRB | Review scam token categorization on the TRX blockchain for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 04/19/2024 | KHW | Working session with A. Vanderkamp, D. White, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/19/2024 | LB | Decode EVM function calls translation into balance sheet entries for Bancor v1 and v2 lending protocol | 1.5 |
| 04/19/2024 | LB | Develop Net Asset Position analysis for Solana decentralized finance programs | 1.8 |
| 04/19/2024 | LB | Continue to develop Net Asset Position analysis for Solana decentralized finance programs | 2.1 |
| 04/19/2024 | LB | Perform review of EVM decoding work for Bancor v1 and v2 protocols | 1.3 |
| 04/19/2024 | LB | Perform review of instruction method signature results for Solana decentralized finance decoding workstream | 1.2 |
| 04/19/2024 | LB | Perform review of transpose reconciliation work to understand the scope of the confirmed decentralized finance positions for EVM chains | 1.0 |
| 04/19/2024 | LB | Working session with A. Vanderkamp, D. White, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/19/2024 | LJ | Add rules for tickers that need to be priced at zero | 2.9 |
| 04/19/2024 | LJ | Analyze the pricing coverage for decentralized finance Liquidity pool tokens | 2.4 |
| 04/19/2024 | LJ | Update historical pricing waterfall script to add DeBank ticker population | 2.8 |
| 04/19/2024 | RG | Continue research on SOL token utility for pricing | 3.0 |
| 04/19/2024 | RG | Research on possible scam tokens | 1.1 |
| 04/19/2024 | RG | Research on TRX token utility for pricing | 3.0 |
| 04/19/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 0.8 |
| 04/19/2024 | ST | Update summary on analysis of unpriced coins held on third party exchanges to support the financial statement reconstruction | 0.5 |
| 04/19/2024 | SK | Parse Debtor DEX liquidity in curve v2 protocol on the Ethereum chain for financial statement reconstruction | 2.9 |
| 04/19/2024 | SK | Parse Debtor DEX liquidity in kyber v2 protocol on the Ethereum chain for financial statement reconstruction | 2.8 |
| 04/19/2024 | SK | Parse Debtor DEX liquidity in kyber v3 protocol on the Ethereum chain for financial statement reconstruction | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/19/2024 | TP | Analyze decoded Solana token based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 04/19/2024 | TP | Decode Tron based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 04/19/2024 | TP | Working session with A. Vanderkamp, D. White, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 04/22/2024 | AC | Create script to calculate crypto deposit receivable recovery rates on the FTX.com exchange | 2.8 |
| 04/22/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: open items and next steps for the updated historical pricing waterfall output | 0.9 |
| 04/22/2024 | BFM | Review historical pricing output re: large pricing deltas between sources | 2.0 |
| 04/22/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.8 |
| 04/22/2024 | GS | Analyze blockchain data for crypto deposit receivables on the .com exchange for inclusion in net deposits balance sheet proxy | 1.7 |
| 04/22/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 04/22/2024 | JRB | Decode Euler protocol contracts for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 04/22/2024 | JRB | Review scam token categorization on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 04/22/2024 | JRB | Review scam token categorization on the TRX blockchain for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 04/22/2024 | JRB | Working session with J. Berg, L. Beischer (AlixPartners) re: review and walkthrough decentralized finance smart contract decoding methodology to support the financial statement reconstruction. | 0.5 |
| 04/22/2024 | JRB | Working session with R. Griffith, J. Berg (AlixPartners) re: FTX: Discuss remaining scam token research and possible solutions to automate | 0.6 |
| 04/22/2024 | LB | Create Solana IDL reader and constructor for Borsch decoding work | 1.7 |
| 04/22/2024 | LB | Develop borsch decoding struct construction for Solana decentralized finance decoding work | 2.1 |
| 04/22/2024 | LB | Develop Solana borsch decoding for Solana decentralized finance decoding work | 1.9 |
| 04/22/2024 | LB | Continue to develop of borsch decoding struct construction for Solana decentralized finance decoding work | 1.8 |
| 04/22/2024 | LB | Support of EVM Contract decoding and translation workstream | 0.5 |
| 04/22/2024 | LB | Working session with J. Berg, L. Beischer (AlixPartners) re: review and walkthrough decentralized finance smart contract decoding methodology to support the financial statement reconstruction. | 0.5 |
| 04/22/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: open items and next steps for the updated historical pricing waterfall output | 0.9 |
| 04/22/2024 | LJ | Debug the SQL script for applying huobi future pricing | 1.8 |
| 04/22/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: pricing treatment of deprecated tokens on the OTC portal and FTX exchanges | 0.3 |
| 04/22/2024 | LJ | Review futures by exchange pricing application | 2.3 |
| 04/22/2024 | LJ | Update the historical pricing waterfall script for applying prices on futures | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/22/2024 | RG | Continue research on TRX token utility for pricing | 3.0 |
| 04/22/2024 | RG | Research on possible scam tokens | 0.8 |
| 04/22/2024 | RG | Research on TRX token utility for pricing | 3.0 |
| 04/22/2024 | RG | Working session with R. Griffith, J. Berg (AlixPartners) re: FTX: Discuss remaining scam token research and possible solutions to automate | 0.6 |
| 04/22/2024 | ST | Analyze structured data to determine the pricing treatment of deprecated tokens to facilitate the financial statement reconstruction | 1.5 |
| 04/22/2024 | ST | Conduct unstructured data searches related to deprecated coins to determine pricing treatment to facilitate the financial statement reconstruction | 1.9 |
| 04/22/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: pricing treatment of deprecated tokens on the OTC portal and FTX exchanges | 0.3 |
| 04/22/2024 | ST | Update tracker of coins investigated for pricing purposes | 0.6 |
| 04/22/2024 | SK | Parse Alameda Research 2 quarter end token balances on the Ethereum chain in 2020 from Transpose for financial statement reconstruction | 1.7 |
| 04/22/2024 | SK | Parse Alameda Research 2 quarter end token balances on the Ethereum chain in 2021 from Transpose for financial statement reconstruction | 2.4 |
| 04/22/2024 | SK | Parse Alameda Research 2 quarter end token balances on the Ethereum chain in 2022 from Transpose for financial statement reconstruction | 2.1 |
| 04/22/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.3 |
| 04/22/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 04/22/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/22/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 04/23/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: ftx options pricing to be added to the historical pricing waterfall | 0.5 |
| 04/23/2024 | BFM | Incorporate historical options positions into balance sheet model | 2.2 |
| 04/23/2024 | BFM | Incorporate historical options pricing into historical pricing output | 1.5 |
| 04/23/2024 | BFM | Review historical pricing output for futures on 3rd party exchanges | 2.3 |
| 04/23/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.6 |
| 04/23/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/23/2024 | JRB | Categorize ETH scam token for automation for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 04/23/2024 | JRB | Review scam token categorization on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 04/23/2024 | JRB | Review scam token categorization on the TRX blockchain for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 04/23/2024 | LB | Develop decoding test notebook with a sample of known IDL Solana decentralized finance transactions | 1.5 |
| 04/23/2024 | LB | Develop Borsch encoded structure creation from decentralized finance program IDL | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:------------:|-------------------------|:-----:|
| 04/23/2024 | LB | Continue to develop Borsch encoded structure creation from decentralized finance program IDL | 1.1 |
| 04/23/2024 | LB | Perform review of test decoding outcome re: correctly identifying signature of instruction calls but not decoding parameters | 1.2 |
| 04/23/2024 | LB | Perform test of Solana decentralized finance decoding for known Solana decentralized finance contract (Jupiter v2) | 1.8 |
| 04/23/2024 | LB | Perform testing on static examples of Borsch encoded instructions for developed borsch decoding | 1.4 |
| 04/23/2024 | LJ | Adjust the futures standardization to get exchange-specific pricing | 2.7 |
| 04/23/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: ftx options pricing to be added to the historical pricing waterfall | 0.5 |
| 04/23/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens in Debtor wallets with large pricing discrepancies | 0.3 |
| 04/23/2024 | LJ | Update the Coin Metrics overwrite sheet to build the logic for TON and GAME | 2.4 |
| 04/23/2024 | LJ | Update the pricing adjustment sheet and SQL script for additional futures standardizations | 2.3 |
| 04/23/2024 | RG | Continue research on TRX token utility for pricing | 3.0 |
| 04/23/2024 | RG | Research on possible scam tokens | 1.4 |
| 04/23/2024 | RG | Research on TRX token utility for pricing | 3.0 |
| 04/23/2024 | ST | Conduct unstructured data searches related to deprecated coins to determine pricing treatment to facilitate the financial statement reconstruction | 1.5 |
| 04/23/2024 | ST | Create code to identify discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.6 |
| 04/23/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens in Debtor wallets with large pricing discrepancies | 0.3 |
| 04/23/2024 | ST | Summarize review of deprecated tokens for pricing purposes | 0.9 |
| 04/23/2024 | SK | Parse Alameda Research 19 quarter end balances on the Ethereum chain in 2020 from Transpose for financial statement reconstruction | 1.8 |
| 04/23/2024 | SK | Parse Alameda Research 8 quarter end token balances on the Ethereum chain in 2020 from Transpose for financial statement reconstruction | 2.8 |
| 04/23/2024 | SK | Parse Alameda Research 8 quarter end token balances on the Ethereum chain in 2021 from Transpose for financial statement reconstruction | 2.3 |
| 04/23/2024 | SK | Parse Alameda Research 8 quarter end token balances on the Ethereum chain in 2022 from Transpose for financial statement reconstruction | 1.1 |
| 04/23/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 04/23/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 04/23/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/23/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 04/23/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 04/24/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Review Alameda third party exchanges futures standardization | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/24/2024 | BFM | Continue review of historical pricing output for futures on 3rd party exchanges | 1.9 |
| 04/24/2024 | BFM | Review historical DeBank output for pricing | 1.6 |
| 04/24/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.6 |
| 04/24/2024 | JRB | Categorize BSC scam token for automation for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/24/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 04/24/2024 | JRB | Scam token categorization on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 04/24/2024 | JRB | Scam token categorization on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 04/24/2024 | JRB | Working session with J. Berg, L. Beischer (AlixPartners) re: review and walkthrough decentralized finance smart contract decoding methodology to support the financial statement reconstruction. | 0.5 |
| 04/24/2024 | LB | Develop function to dynamically create borsch structures from IDLs to feed into the borsch decoding function | 1.8 |
| 04/24/2024 | LB | Develop Solana decentralized finance testing notebook to incorporate changes to borsch decoding functions due to failure in testing | 1.5 |
| 04/24/2024 | LB | Continue to develop borsh decoding using borsch-python rather than borsch-construct due to greater and more scalable support for borsch struct | 1.3 |
| 04/24/2024 | LB | Provide support for EVM Decoding Support for contract code read | 0.5 |
| 04/24/2024 | LB | Develop borsh decoding using borsch-python rather than borsch-construct due to greater and more scalable support for borsch struct | 2.1 |
| 04/24/2024 | LB | Test complete borsch decoding functions onto previous examples re: issues related to hex and byte type mismatches raised | 1.5 |
| 04/24/2024 | LB | Test new borsch structure decoding using previous examples | 1.3 |
| 04/24/2024 | LB | Working session with J. Berg, L. Beischer (AlixPartners) re: review and walkthrough decentralized finance smart contract decoding methodology to support the financial statement reconstruction. | 0.5 |
| 04/24/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Review Alameda third party exchanges futures standardization | 1.6 |
| 04/24/2024 | LJ | Debug the SQL script for options tickers standardization for getting the correct pricing | 1.2 |
| 04/24/2024 | LJ | Develop the SQL script for applying approximate date prices | 2.9 |
| 04/24/2024 | LJ | Develop the SQL script to incorporating the ticker standardization by category | 2.1 |
| 04/24/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens in Debtor wallets with large pricing discrepancies | 0.3 |
| 04/24/2024 | RB | Analyze smart contract code and technical documentation to create decoding function inputs for the purpose of recreating historical decentralized finance | 2.2 |
| 04/24/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 2.8 |
| 04/24/2024 | RG | Continue research on TRX token utility for pricing | 3.0 |
| 04/24/2024 | RG | Research on possible scam tokens | 1.1 |
| 04/24/2024 | RG | Research on TRX token utility for pricing | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2024 | ST | Analyze structured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.9 |
| 04/24/2024 | ST | Analyze unstructured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.7 |
| 04/24/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens in Debtor wallets with large pricing discrepancies | 0.3 |
| 04/24/2024 | ST | Prepare tracker to analyze discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 1.3 |
| 04/24/2024 | ST | Revise code to identify discrepancies between CoinGecko and waterfall pricing to quality control balances held in Debtor wallets | 0.8 |
| 04/24/2024 | SK | Parse Alameda Research 19 quarter end token balances on the Ethereum chain in 2021 from Transpose for financial statement reconstruction | 2.5 |
| 04/24/2024 | SK | Parse Alameda Research 19 quarter end token balances on the Ethereum chain in 2022 from Transpose for financial statement reconstruction | 0.8 |
| 04/24/2024 | SK | Parse Alameda Research 25 quarter end token balances on the Ethereum chain in 2020 from Transpose for financial statement reconstruction | 1.2 |
| 04/24/2024 | SK | Parse Alameda Research 25 quarter end token balances on the Ethereum chain in 2021 from Transpose for financial statement reconstruction | 2.1 |
| 04/24/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 04/24/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 04/24/2024 | TP | Decode Solana based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 04/24/2024 | TP | Decode Tron based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 04/25/2024 | AC | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: review of crypto deposit receivables on exchange for inclusion in net deposits balance sheet proxy | 0.4 |
| 04/25/2024 | AC | Create script to automate creation of net deposit balance sheet proxy adjusting journal entries for historical balance sheet reconstruction | 1.2 |
| 04/25/2024 | AC | Update script calculating crypto deposit receivable recovery rates on the FTX.com exchange | 0.5 |
| 04/25/2024 | BFM | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: review of crypto deposit receivables on exchange for inclusion in net deposits balance sheet proxy | 0.4 |
| 04/25/2024 | BFM | Conduct unstructured data search re: specific tokens on 3rd party exchanges | 2.1 |
| 04/25/2024 | GS | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: review of crypto deposit receivables on exchange for inclusion in net deposits balance sheet proxy | 0.4 |
| 04/25/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 04/25/2024 | JRB | Categorize ETH scam token for automation for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/25/2024 | JRB | Categorize scam token on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/25/2024 | JRB | Categorize scam token on the SOL blockchain for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 04/25/2024 | JRB | Review decentralized finance smart contract decoding methodology to support the financial statement reconstruction | 0.5 |
| 04/25/2024 | LB | Develop bytes to hex conversions for borsch decoding functions | 1.5 |
| 04/25/2024 | LB | Develop expanded borsch decoding test including Jupiter, Zen and m2 for Solana decentralized finance decoding | 2.0 |
| 04/25/2024 | LB | Continue to develop bytes to hex conversions for borsch decoding functions | 1.8 |
| 04/25/2024 | LB | Perform review of Solana decentralized finance decoding test results for Jupiter contract | 1.1 |
| 04/25/2024 | LB | Perform testing of new Solana decentralized finance decoding workstream | 1.4 |
| 04/25/2024 | LJ | Adjust the mapping logic for CoinGecko prices | 1.3 |
| 04/25/2024 | LJ | Debug the SQL script for options tickers standardization to apply the correct | 1.2 |
| 04/25/2024 | LJ | Implement the look up rules for wallets tickers from the quality assurance result | 2.8 |
| 04/25/2024 | LJ | Update the pricing adjustment sheet for wallet ticker look ups | 2.9 |
| 04/25/2024 | RB | Analyze smart contract code and technical documentation to create decoding function inputs for the purpose of recreating historical decentralized finance | 1.6 |
| 04/25/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 2.2 |
| 04/25/2024 | RG | Continue research on TRX token utility for pricing | 3.0 |
| 04/25/2024 | RG | Research on possible scam tokens | 1.8 |
| 04/25/2024 | RG | Research on TRX token utility for pricing | 3.0 |
| 04/25/2024 | ST | Analyze structured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.3 |
| 04/25/2024 | ST | Analyze unstructured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.5 |
| 04/25/2024 | ST | Review research to identify pricing for variations of TON tokens to facilitate the financial statement reconstruction | 0.4 |
| 04/25/2024 | ST | Update tracker of coins investigated for pricing purposes | 2.3 |
| 04/25/2024 | SK | Parse Alameda Research 24 quarter end token balances on the Ethereum chain in 2020 from Transpose for financial statement reconstruction | 0.6 |
| 04/25/2024 | SK | Parse Alameda Research 24 quarter end token balances on the Ethereum chain in 2021 from Transpose for financial statement reconstruction | 2.1 |
| 04/25/2024 | SK | Parse Alameda Research 24 quarter end token balances on the Ethereum chain in 2022 from Transpose for financial statement reconstruction | 1.8 |
| 04/25/2024 | SK | Parse Alameda Research 25 quarter end token balances on the Ethereum chain in 2022 from Transpose for financial statement reconstruction | 1.4 |
| 04/25/2024 | SK | Parse liquid staking events on the Ethereum chain from Transpose for all Debtor wallets to facilitate financial statement reconstruction | 2.8 |
| 04/25/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 04/25/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 04/25/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/25/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 04/26/2024 | AC | Continue to evaluate crypto deposit receivable transfers on the FTX.com exchange to determine blockchain and asset of on-chain transfer for use in net deposit proxy calculation | 2.4 |
| 04/26/2024 | AC | Create documentation for net deposit balance sheet proxy calculation | 0.8 |
| 04/26/2024 | AC | Create script to automate creation of net deposit balance sheet proxy adjusting journal entries for historical balance sheet reconstruction | 3.0 |
| 04/26/2024 | AC | Evaluate crypto deposit receivable transfers on the FTX.com exchange to determine blockchain and asset of on-chain transfer for use in net deposit proxy | 2.8 |
| 04/26/2024 | BFM | Continue review of updated historical pricing output re: tickers on 3rd party exchanges | 1.1 |
| 04/26/2024 | BFM | Review updated historical pricing output re: tickers on 3rd party exchanges | 3.0 |
| 04/26/2024 | DJW | Investigate historic crypto asset holdings and positions to recreate financial statements | 2.6 |
| 04/26/2024 | GS | Review crypto deposit receivable transfers on exchange for net deposit balance sheet proxy | 0.5 |
| 04/26/2024 | JRB | Decode decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 04/26/2024 | JRB | Categorize scam token on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 04/26/2024 | JRB | Working session with J. Berg, L. Beischer (AlixPartners) re: review and walkthrough decentralized finance smart contract decoding methodology to support the financial statement reconstruction. | 0.5 |
| 04/26/2024 | LB | Perform further review of contract net asset view for Solana decentralized finance contracts for use in reducing number of contracts that are undertaking swaps in the decoding process | 1.6 |
| 04/26/2024 | LB | Perform review of contract net asset view for Solana decentralized finance contracts for use in reducing number of contracts that are undertaking swaps in the decoding process | 1.8 |
| 04/26/2024 | LB | Perform review of test out of new Solana decentralized finance decoding workstream for m2, Zen and Jupiter expanded test | 1.6 |
| 04/26/2024 | LB | Perform testing of new Solana decentralized finance decoding workstream for m2, Zen and Jupiter expanded test | 1.0 |
| 04/26/2024 | LB | Process update on token sniffer and scam token verification work | 0.3 |
| 04/26/2024 | LB | Provide support for EVM decoding workstream by reviewing contract code for Aladdin smart contract | 1.8 |
| 04/26/2024 | LB | Removal of failed transactions from Solana decentralized finance smart contract decoding priority list | 1.5 |
| 04/26/2024 | LB | Working session with J. Berg, L. Beischer (AlixPartners) re: review and walkthrough decentralized finance smart contract decoding methodology to support the financial statement reconstruction. | 0.5 |
| 04/26/2024 | LJ | Assign category for the price adjustment | 2.4 |
| 04/26/2024 | LJ | Build SQL script for additional migrated tokens standardization | 2.5 |
| 04/26/2024 | LJ | Debug the pricing adjustment section of the historical pricing waterfall script | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/26/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: updates on the quality control review of tokens in Debtor wallets with large pricing discrepancies | 0.4 |
| 04/26/2024 | RB | Analyze on-chain token names for the purpose of waterfall price reconciliation | 1.2 |
| 04/26/2024 | RB | Analyze smart contract code and technical documentation to create decoding function inputs for the purpose of recreating historical decentralized finance | 1.6 |
| 04/26/2024 | RB | Analyze smart contract function inputs for decoding for the purpose of recreating historical decentralized finance position balances | 2.1 |
| 04/26/2024 | RG | Continue Research on TRX token utility for pricing | 3.0 |
| 04/26/2024 | RG | Research on possible scam tokens | 1.6 |
| 04/26/2024 | RG | Research on TRX token utility for pricing | 3.0 |
| 04/26/2024 | ST | Analyze structured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.4 |
| 04/26/2024 | ST | Analyze unstructured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 2.8 |
| 04/26/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: updates on the quality control review of tokens in Debtor wallets with large pricing discrepancies | 0.4 |
| 04/26/2024 | ST | Update tracker of coins investigated for pricing purposes | 1.2 |
| 04/26/2024 | SK | Parse Alameda Research 11 quarter end token balances on the Ethereum chain in 2020 from Transpose for financial statement reconstruction | 1.4 |
| 04/26/2024 | SK | Parse Alameda Research 11 quarter end token balances on the Ethereum chain in 2021 from Transpose for financial statement reconstruction | 2.4 |
| 04/26/2024 | SK | Parse Alameda Research 11 quarter end token balances on the Ethereum chain in 2022 from Transpose for financial statement reconstruction | 1.7 |
| 04/26/2024 | SK | Parse liquidity pool data on the Ethereum chain from Transpose that Debtor wallets interacted with to facilitate financial statement reconstruction | 1.3 |
| 04/29/2024 | AC | Create script to identify transaction data from notes field in crypto deposit receivable transfers | 2.9 |
| 04/29/2024 | AC | Create script to match crypto deposit receivable transaction information to downloaded blockchain transactions data to identify chain | 2.8 |
| 04/29/2024 | AC | Create script to match customer accommodation recovery deposits to crypto deposit receivable transfers for net deposits proxy | 2.9 |
| 04/29/2024 | AC | Evaluate crypto deposit receivable transfers on the FTX.com exchange to determine blockchain and asset of on-chain transfer for use in net deposit proxy | 1.8 |
| 04/29/2024 | BFM | Attend meeting with B. Mackay, L. Goldman, L. Jia, S. Thompson (AlixPartners) re: historical pricing waterfall process and logic updates | 1.0 |
| 04/29/2024 | BFM | Review historical pricing output re: Bitmex perpetuals | 1.4 |
| 04/29/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: BitMEX perp pricing conventions | 0.8 |
| 04/29/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: pricing team to-dos | 0.3 |
| 04/29/2024 | JRB | Decode Aladdin DAO decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 04/29/2024 | JRB | Review scam token categorization on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 04/29/2024 | JRB | Review scam token categorization on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2024 | JRB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/29/2024 | LB | Analyze work needed to alter transpose data into a format that would reconcile with existing DeBank positions and AlixPartners own decoded positions | 1.7 |
| 04/29/2024 | LB | Develop decentralized finance procedures, methodology and structure for balance sheet translation for Homogenous and Non-Homenous decentralized finance protocols and positions | 2.0 |
| 04/29/2024 | LB | Develop methodology documentation and practices for decentralized finance decoding on EVM chains for team | 2.2 |
| 04/29/2024 | LB | Perform review and investigation into enum decoding for Solana borsch decoder (due to lack of support in base package) | 1.6 |
| 04/29/2024 | LB | Perform review of transpose data as it relates to rebuilding a balance sheet position of decentralized finance for Alameda wallets on ETH chain | 2.2 |
| 04/29/2024 | LB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/29/2024 | LMG | Attend meeting with B. Mackay, L. Goldman, L. Jia, S. Thompson (AlixPartners) re: historical pricing waterfall process and logic updates | 1.0 |
| 04/29/2024 | LMG | Research BitMEX perp contract specs | 0.6 |
| 04/29/2024 | LMG | Review summary materials from pricing team | 0.3 |
| 04/29/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: BitMEX perp pricing conventions | 0.8 |
| 04/29/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: pricing team to-dos | 0.3 |
| 04/29/2024 | LJ | Attend meeting with B. Mackay, L. Goldman, L. Jia, S. Thompson (AlixPartners) re: historical pricing waterfall process and logic updates | 1.0 |
| 04/29/2024 | LJ | Update the historical pricing waterfall script for the latest pricing output | 2.6 |
| 04/29/2024 | LJ | Update the price adjustment for tickers have prices observed on source outside of historical pricing waterfall | 2.9 |
| 04/29/2024 | LJ | Update the pricing for delisted and deprecated tokens | 1.6 |
| 04/29/2024 | MB | Continue decoding TrueFi contracts to value Debtor custodied decentralized | 1.2 |
| 04/29/2024 | MB | Continue review TrueFi contracts to understand potential Debtor custodied decentralized finance | 2.5 |
| 04/29/2024 | MB | Decode TrueFi contracts to value Debtor custodied decentralized finance | 2.8 |
| 04/29/2024 | MB | Review TrueFi contracts to understand potential Debtor custodied decentralized finance | 2.7 |
| 04/29/2024 | MB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/29/2024 | RB | Analyze code function inputs for TrueFi lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.8 |
| 04/29/2024 | RB | Analyze on-chain transaction inputs and outputs for TrueFi lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/29/2024 | RB | Create data queries for TrueFi lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.8 |
| 04/29/2024 | RB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/29/2024 | RG | Continue research on TRX token utility for pricing | 3.0 |
| 04/29/2024 | RG | Research on BSC token utility for pricing | 1.3 |
| 04/29/2024 | RG | Research on TRX token utility for pricing | 3.0 |
| 04/29/2024 | ST | Analyze structured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 1.7 |
| 04/29/2024 | ST | Analyze structured data to resolve discrepancies involving tokens with contradicting names in digital asset versus CoinMetrics data | 1.4 |
| 04/29/2024 | ST | Attend meeting with B. Mackay, L. Goldman, L. Jia, S. Thompson (AlixPartners) re: historical pricing waterfall process and logic updates | 1.0 |
| 04/29/2024 | ST | Conduct unstructured data searches re: pricing of coins with a Mex suffix | 0.3 |
| 04/29/2024 | ST | Create fuzzy matching program to identify tokens with contradicting names in digital asset versus CoinMetrics data | 0.7 |
| 04/29/2024 | ST | Review details of DAAG transaction in Exchange intercompany and related party and Other Investments workpapers for quality control purposes | 0.2 |
| 04/29/2024 | ST | Summarize review of the discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 1.9 |
| 04/29/2024 | SK | Analyze BSC smart contracts that Debtor wallets interacted with to facilitate financial statement reconstruction | 2.7 |
| 04/29/2024 | SK | Calculate Debtor quarter end liquidity pool positions on EVM using Transpose data for financial statement reconstruction | 2.4 |
| 04/29/2024 | SK | Parse BSC non-proxy smart contracts ABI for financial statement reconstruction | 1.6 |
| 04/29/2024 | SK | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/29/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 04/29/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 04/29/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 04/29/2024 | TP | Decode Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 04/29/2024 | TP | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/30/2024 | AC | Update script to identify transaction data from notes field in crypto deposit receivable transfers | 2.7 |
| 04/30/2024 | AC | Update script to match crypto deposit receivable transaction information to downloaded blockchain transactions data to identify chain | 2.5 |
| 04/30/2024 | AC | Update script to match customer accommodation recovery deposits to crypto deposit receivable transfers for net deposits proxy | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/30/2024 | BFM | Attend meeting with B. Mackay, L. Beischer, L. Goldman, L. Jia, M. Birtwell, T. Phelan (AlixPartners) re: pricing for DeBank and liquidity pool tokens | 0.5 |
| 04/30/2024 | BFM | Review Bitmex perp price and quantity conventions re: historical Alameda | 2.2 |
| 04/30/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: BitMEX perp price and quantity conventions | 0.5 |
| 04/30/2024 | JRB | Decode Euler decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 04/30/2024 | JRB | Review scam token categorization on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 04/30/2024 | JRB | Review scam token categorization on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 04/30/2024 | JRB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/30/2024 | LB | Attend meeting with B. Mackay, L. Beischer, L. Goldman, L. Jia, M. Birtwell, T. Phelan (AlixPartners) re: pricing for DeBank and liquidity pool tokens | 0.5 |
| 04/30/2024 | LB | Develop EVM decentralized finance contract decoding methods for interest payable contracts where the interest calculation is on a daily basis | 1.8 |
| 04/30/2024 | LB | Develop solution for enum decoding for Solana borsch decoder (due to lack of support in base package) | 1.9 |
| 04/30/2024 | LB | Develop operating and technical procedures for EVM smart contract decoding | 1.1 |
| 04/30/2024 | LB | Continue to develop enum decoding for Solana borsch decoder (due to lack of support in base package) | 1.5 |
| 04/30/2024 | LB | Perform review of issues related to failed enum decoding for Zeta Solana decentralized finance contracts | 1.7 |
| 04/30/2024 | LB | Perform test of enum decoding for Zeta and M2 Solana decentralized finance contracts | 1.2 |
| 04/30/2024 | LB | Provide technical support to EVM decentralized finance decoding team for smart contract code decoding | 1.9 |
| 04/30/2024 | LB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/30/2024 | LMG | Attend meeting with B. Mackay, L. Beischer, L. Goldman, L. Jia, M. Birtwell, T. Phelan (AlixPartners) re: pricing for DeBank and liquidity pool tokens | 0.5 |
| 04/30/2024 | LMG | Attend meeting with L. Goldman, L. Jia, M. Evans (AlixPartners) re: threshold for approximate date pricing logic | 0.3 |
| 04/30/2024 | LMG | Research DOOM and MOON tokens on balance sheet | 0.7 |
| 04/30/2024 | LMG | Review contract specs for BitMEX quanto perps | 0.6 |
| 04/30/2024 | LMG | Review list of delisted FTX DOOM/MOON tokens | 0.3 |
| 04/30/2024 | LMG | Review open items for pricing team | 0.4 |
| 04/30/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: BitMEX perp price and quantity conventions | 0.5 |
| 04/30/2024 | LJ | Adjust the exchange mapping for alameda wallets | 1.1 |
| 04/30/2024 | LJ | Attend meeting with B. Mackay, L. Beischer, L. Goldman, L. Jia, M. Birtwell, T. Phelan (AlixPartners) re: pricing for DeBank and liquidity pool tokens | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/30/2024 | LJ | Attend meeting with L. Goldman, L. Jia, M. Evans (AlixPartners) re: threshold for approximate date pricing logic | 0.3 |
| 04/30/2024 | LJ | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: walkthrough of the pricing adjustment sheets | 0.5 |
| 04/30/2024 | LJ | Attend meeting with L. Jia, T. Phelan (AlixPartners) re: query for the pricing waterfall selection rule | 1.1 |
| 04/30/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: continue walkthrough of the pricing adjustment sheets | 0.4 |
| 04/30/2024 | LJ | Update the price adjustment for tickers that have no observed market prices | 2.8 |
| 04/30/2024 | MB | Attend meeting with B. Mackay, L. Beischer, L. Goldman, L. Jia, M. Birtwell, T. Phelan (AlixPartners) re: pricing for DeBank and liquidity pool tokens | 0.5 |
| 04/30/2024 | MB | Continue decoding Aladdin contracts to value Debtor custodied decentralized finance | 0.7 |
| 04/30/2024 | MB | Continue decoding TrueFi contracts to value Debtor custodied decentralized | 1.4 |
| 04/30/2024 | MB | Continue review TrueFi contracts to understand potential Debtor custodied decentralized finance | 2.7 |
| 04/30/2024 | MB | Decode Aladdin contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/30/2024 | MB | Decode TrueFi contracts to value Debtor custodied decentralized finance | 2.9 |
| 04/30/2024 | MB | Decode Zapper contracts to value Debtor custodied decentralized finance | 1.5 |
| 04/30/2024 | MB | Review TrueFi contracts to understand potential Debtor custodied decentralized finance | 2.8 |
| 04/30/2024 | MB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/30/2024 | ME | Analyze Coin Pricing on month end | 1.7 |
| 04/30/2024 | ME | Attend meeting with L. Goldman, L. Jia, M. Evans (AlixPartners) re: threshold for approximate date pricing logic | 0.3 |
| 04/30/2024 | RB | Analyze code function inputs for MakerDAO lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.8 |
| 04/30/2024 | RB | Analyze code function inputs for TrueFi lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 1.5 |
| 04/30/2024 | RB | Analyze on-chain transaction inputs and outputs for MakerDAO smart contracts on the Ethereum network for the purpose of recreating historical decentralized finance activity | 2.2 |
| 04/30/2024 | RB | Create data queries for MakerDAO smart contracts on the Ethereum network for the purpose of recreating Debtor decentralized finance activity | 2.6 |
| 04/30/2024 | RB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/30/2024 | RG | Continue research on BSC token utility for pricing | 2.1 |
| 04/30/2024 | RG | Preparation of deck for summary and update of scam token research | 2.3 |
| 04/30/2024 | RG | Research on BSC token utility for pricing | 3.0 |
| 04/30/2024 | ST | Analyze details of DAAG transaction in Exchange intercompany and related party and Other Investments workpapers for quality control | 0.3 |
| 04/30/2024 | ST | Analyze structured data to resolve discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/30/2024 | ST | Analyze structured data to resolve discrepancies involving tokens with contradicting names in digital asset versus CoinMetrics data | 0.5 |
| 04/30/2024 | ST | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: walkthrough of the pricing adjustment sheets | 0.5 |
| 04/30/2024 | ST | Create code to identify tokens with large pricing discrepancies between Alameda Fair pricing and Waterfall pricing | 1.0 |
| 04/30/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: continue walkthrough of the pricing adjustment sheets | 0.4 |
| 04/30/2024 | ST | Review tokens with large pricing discrepancies between Alameda Fair pricing and Waterfall pricing | 1.4 |
| 04/30/2024 | ST | Summarize review of the discrepancies between CoinGecko and waterfall pricing for quality control on balances held in Debtor wallets | 1.3 |
| 04/30/2024 | SK | Decode BSC smart contracts transaction logs for financial statement reconstruction | 2.3 |
| 04/30/2024 | SK | Parse BSC proxy smart contracts ABI for financial statement reconstruction | 2.2 |
| 04/30/2024 | SK | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 04/30/2024 | TP | Analyze decoded Ethereum based decentralized finance token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 04/30/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 04/30/2024 | TP | Attend meeting with B. Mackay, L. Beischer, L. Goldman, L. Jia, M. Birtwell, T. Phelan (AlixPartners) re: pricing for DeBank and liquidity pool tokens | 0.5 |
| 04/30/2024 | TP | Attend meeting with L. Jia, T. Phelan (AlixPartners) re: query for the pricing waterfall selection rule | 1.1 |
| 04/30/2024 | TP | Decode Ethereum based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 04/30/2024 | TP | Decode Solana based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 04/30/2024 | TP | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine Debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| **Total Professional Hours** | | | **1,443.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                          Financial Statement Reconstruction
Code:                        20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,410 | 1.2 | $ 1,692.00 |
| Matthew Evans | $1,410 | 7.3 | 10,293.00 |
| David J White | $1,225 | 23.5 | 28,787.50 |
| Anne Vanderkamp | $1,200 | 1.1 | 1,320.00 |
| John C LaBella | $1,200 | 1.0 | 1,200.00 |
| Lilly M Goldman | $1,200 | 16.4 | 19,680.00 |
| Bennett F Mackay | $960 | 97.9 | 93,984.00 |
| Travis Phelan | $1,025 | 133.8 | 137,145.00 |
| Kurt H Wessel | $960 | 2.4 | 2,304.00 |
| Lewis Beischer | $855 | 181.2 | 154,926.00 |
| Matthew Birtwell | $855 | 101.4 | 86,697.00 |
| Ryan Griffith | $855 | 148.2 | 126,711.00 |
| Di Liang | $800 | 1.4 | 1,120.00 |
| Jeffrey R Berg | $800 | 137.2 | 109,760.00 |
| Ryan Backus | $770 | 72.2 | 55,594.00 |
| Allyson Calhoun | $640 | 58.1 | 37,184.00 |
| Linna Jia | $640 | 163.8 | 104,832.00 |
| Sean Thompson | $640 | 136.3 | 87,232.00 |
| Griffin Shapiro | $555 | 14.6 | 8,103.00 |
| Olivia Braat | $555 | 1.2 | 666.00 |
| Shengjia Kang | $555 | 143.1 | 79,420.50 |
| **Total Professional Hours and Fees** | | **1,443.3** | **$ 1,148,651.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2024 | MB | Prepare political contribution funding packages | 2.5 |
| 04/01/2024 | MB | Prepare political contribution summary flows of funds | 0.6 |
| 04/04/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: source of funds for political contribution recovery efforts | 0.3 |
| 04/04/2024 | MB | Investigate source of funds related to political contributions per request from | 0.4 |
| 04/04/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: source of funds for political contribution recovery efforts | 0.3 |
| 04/09/2024 | GS | Prepare support packages for political donations made by insiders for asset recovery | 2.8 |
| 04/10/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donation support packages for asset recovery | 0.6 |
| 04/10/2024 | GS | Prepare support packages for political donations made by conduit entities for asset recovery | 2.3 |
| 04/10/2024 | GS | Prepare support packages for political donations made by insiders for asset recovery | 2.6 |
| 04/10/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donation support packages for asset recovery | 0.6 |
| 04/11/2024 | AV | Analyze documents provided by QE | 1.4 |
| 04/11/2024 | AV | Working session with A. Vanderkamp, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel | 0.6 |
| 04/11/2024 | KHW | Working session with A. Vanderkamp, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel | 0.6 |
| 04/11/2024 | MB | Working session with A. Vanderkamp, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel | 0.6 |
| 04/12/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners), O. Yeffet, A. Alden (Quinn Emanuel) re: review of documents related to potential causes of | 0.6 |
| 04/12/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel | 0.4 |
| 04/12/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing responses to inquiries from political donation recipients for asset recovery | 0.9 |
| 04/12/2024 | GS | Review general ledger data to provide context on accounting treatment of transfers to insiders funding political donations for asset recovery | 0.5 |
| 04/12/2024 | GS | Review inquiries from political donation recipients to prepare responses for asset recovery | 2.7 |
| 04/12/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners), O. Yeffet, A. Alden (Quinn Emanuel) re: review of documents related to potential causes of | 0.6 |
| 04/12/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners), O. Yeffet, A. Alden (Quinn Emanuel) re: review of documents related to potential causes of | 0.6 |
| 04/12/2024 | LMG | Review SDNY questions re: person of interest | 0.2 |
| 04/12/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing responses to inquiries from political donation recipients for asset recovery | 0.9 |
| 04/12/2024 | MB | Prepare summary of analysis of insider loans per request from counsel | 3.0 |
| 04/12/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel | 0.4 |
| 04/15/2024 | AV | Review disclosure statement excerpts provided by A&M | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/15/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: person of interest analysis for S&C | 0.6 |
| 04/15/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: person of interest questions from S&C | 0.8 |
| 04/15/2024 | LMG | Draft email to S&C, Nardello re: SDNY questions re: person of interest | 0.4 |
| 04/15/2024 | LMG | Review person of interest blockchain updates from Nardello team | 0.3 |
| 04/15/2024 | LMG | Review person of interest materials for SDNY questions | 0.4 |
| 04/15/2024 | LMG | Review prior analyses re: SDNY questions re: person of interest | 1.6 |
| 04/15/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: person of interest analysis for S&C | 0.6 |
| 04/15/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: person of interest questions from S&C | 0.8 |
| 04/15/2024 | ME | Update coin exploit materials for SDNY call | 1.4 |
| 04/16/2024 | AV | Attend meeting with A. Vanderkamp, G. Shapiro (AlixPartners) re: review of disclosure statement draft | 0.6 |
| 04/16/2024 | AV | Internal call with A. Vanderkamp, G. Shapiro (AlixPartners) re: preparing edits to disclosure statement draft | 0.2 |
| 04/16/2024 | AV | Review draft disclosure statement excerpts re: litigation recoveries | 2.8 |
| 04/16/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: person of interest | 0.4 |
| 04/16/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: prep for SDNY call re: person of interest | 0.4 |
| 04/16/2024 | GS | Attend meeting with A. Vanderkamp, G. Shapiro (AlixPartners) re: review of disclosure statement draft | 0.6 |
| 04/16/2024 | GS | Internal call with A. Vanderkamp, G. Shapiro (AlixPartners) re: preparing edits to disclosure statement draft | 0.2 |
| 04/16/2024 | GS | Prepare edits to disclosure statement draft | 1.4 |
| 04/16/2024 | GS | Review disclosure statement draft for accuracy of settlement figures | 2.8 |
| 04/16/2024 | LMG | Draft summary of counterparty analysis for SDNY request | 0.6 |
| 04/16/2024 | LMG | Review analysis of person of interest counterparties for SDNY request | 0.4 |
| 04/16/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: person of interest | 0.4 |
| 04/16/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: prep for SDNY call re: person of interest | 0.4 |
| 04/17/2024 | BFM | Teleconference with B. Mackay and L. Goldman (partial attendance) (AlixPartners) and H. Master, J. Auerbach, C. Urben (Nardello) re: prepare for SDNY call re: person of interest | 1.0 |
| 04/17/2024 | GS | Prepare summary of transfers related to Sam Trabucco per A&M request | 0.8 |
| 04/17/2024 | LMG | Review article on Mango Markets exploit re: MOB Guy exploit | 0.2 |
| 04/17/2024 | LMG | Teleconference with B. Mackay and L. Goldman (partial attendance) (AlixPartners) and H. Master, J. Auerbach, C. Urben (Nardello) re: prepare for SDNY call re: person of interest | 0.5 |
| 04/18/2024 | LMG | Review person of interest new analyses in advance of SDNY call | 0.6 |
| 04/18/2024 | ME | Prepare materials for crypto exploit for SDNY call | 1.4 |
| 04/19/2024 | GS | Analyze funding of FTX Foundation bank accounts making charitable contributions for asset recovery | 2.4 |
| 04/19/2024 | LMG | Review counterparty analysis for persons of interest | 0.4 |
| 04/22/2024 | GS | Review charitable contributions to identify relevant documents for asset recovery | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/22/2024 | LMG | Edit person of interest email draft | 0.5 |
| 04/23/2024 | AV | Review analyses in response to questions from counsel | 0.4 |
| 04/24/2024 | AV | Respond to questions from A&M re: disclosure statement | 0.4 |
| 04/24/2024 | GS | Analyze accounting data for loans to insiders relevant to gifts made to family and friends | 1.5 |
| 04/25/2024 | AV | Internal call with A. Vanderkamp, G. Shapiro (AlixPartners) re: funding of charitable contributions made by FTX Foundation for asset recovery | 0.2 |
| 04/25/2024 | GS | Analyze funding of charitable contributions made by FTX Foundation to provide relevant statements for asset recovery | 3.0 |
| 04/25/2024 | GS | Internal call with A. Vanderkamp, G. Shapiro (AlixPartners) re: funding of charitable contributions made by FTX Foundation for asset recovery | 0.2 |
| 04/26/2024 | GS | Analyze funding of charitable contributions made by FTX Foundation to provide relevant statements for asset recovery | 1.2 |
| 04/26/2024 | GS | Research charitable contributions to identify relevant documents for asset recovery | 1.4 |
| 04/29/2024 | GS | Analyze funding of charitable contributions made by FTX Foundation for asset recovery | 0.8 |
| 04/29/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: providing documents relevant to charitable contributions for asset recovery | 0.6 |
| 04/29/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: providing documents relevant to charitable contributions for asset recovery | 0.6 |
| 04/30/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: charitable contributions status update | 0.3 |
| 04/30/2024 | GS | Analyze funding of charitable contributions made by FTX Foundation for asset recovery | 1.7 |
| 04/30/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: charitable contributions status update | 0.3 |
| **Total Professional Hours** | | | **67.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Special Investigations
Code:                  20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 2.8 | $ | 3,948.00 |
| Anne Vanderkamp | $1,200 | 9.3 | | 11,160.00 |
| John C LaBella | $1,200 | 0.6 | | 720.00 |
| Lilly M Goldman | $1,200 | 8.3 | | 9,960.00 |
| Bennett F Mackay | $960 | 3.2 | | 3,072.00 |
| Kurt H Wessel | $960 | 1.2 | | 1,152.00 |
| Matthew Birtwell | $855 | 10.2 | | 8,721.00 |
| Griffin Shapiro | $555 | 31.7 | | 17,593.50 |
| **Total Professional Hours and Fees** | | **67.3** | **$** | **56,326.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Solvency Analysis
Code:    20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2024 | DL | Prepare analysis and response to solvency team's inquiries | 1.6 |
| 04/03/2024 | KHW | Develop responses to questions from Solvency Expert re: digital asset details impacting solvency analyses | 0.8 |
| 04/09/2024 | KHW | Update supporting schedules underlying historical Alameda Research Ltd crypto liabilities to incorporate changes resulting from additional data. | 2.1 |
| 04/10/2024 | KHW | Reconcile variances in crypto-based liability journal entries in historical periods compared to underlying support schedules | 1.3 |
| 04/11/2024 | KHW | Analyze historical balance sheet components to support request from Counsel re: insider loans issued in 2022 | 1.2 |
| 04/16/2024 | AV | Working session with A. Vanderkamp, J. Chin, J. LaBella (AlixPartners) re: potential questions and issues to raise to solvency team and counsel related to the March Adjusted balance sheet model and cryptocurrency pricing | 0.5 |
| 04/16/2024 | JC | Working session with A. Vanderkamp, J. Chin, J. LaBella (AlixPartners) re: potential questions and issues to raise to solvency team and counsel related to the March Adjusted balance sheet model and cryptocurrency pricing | 0.5 |
| 04/16/2024 | JCL | Working session with A. Vanderkamp, J. Chin, J. LaBella (AlixPartners) re: potential questions and issues to raise to solvency team and counsel related to the March Adjusted balance sheet model and cryptocurrency pricing | 0.5 |
| 04/16/2024 | KHW | Analyze assumptions underlying historical balance sheet reconstruction to develop discussion points re: solvency with Solvency Expert and Counsel | 0.8 |
| 04/16/2024 | KHW | Analyze historical loan & collateral balances to support response to questions from Solvency Expert re: solvency considerations | 1.2 |
| 04/16/2024 | TT | Meeting with Solvency Expert, A. Makhijani, E. Kapur (Quinn Emanuel), and W. Wagener re: solvency | 1.0 |
| 04/18/2024 | KHW | Analyze loan documentation to prepare responses to Solvency Expert's questions re: solvency considerations re: third party loan collateral | 0.3 |
| 04/19/2024 | AV | Review responses to questions from solvency expert re: historical balance sheets | 0.7 |
| 04/19/2024 | KHW | Draft responses to Solvency Expert's questions re: third party loans / collateral in the context of solvency analysis for historical periods | 2.2 |
| 04/19/2024 | TT | Review questions from solvency team | 0.2 |
| 04/30/2024 | KHW | Compile detail support for collateral receivable historical balance calculations to address solvency questions from Solvency Expert | 1.8 |
| **Total Professional Hours** | | | **16.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                          Solvency Analysis
Code:                        20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.2 | $ | 1,440.00 |
| John C LaBella | $1,200 | 0.5 | | 600.00 |
| Todd Toaso | $1,200 | 1.2 | | 1,440.00 |
| Kurt H Wessel | $960 | 11.7 | | 11,232.00 |
| Di Liang | $800 | 1.6 | | 1,280.00 |
| Jason Chin | $555 | 0.5 | | 277.50 |
| **Total Professional Hours and Fees** | | **16.7** | **$** | **16,269.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Avoidance Actions |
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2024 | AC | Analyze data sources for coin elimination adjustments for historical balance sheet reconstruction | 1.2 |
| 04/01/2024 | AC | Analyze data sources for creation of Cash - Bank Statements adjusting journal entries for historical balance sheet reconstruction | 1.1 |
| 04/01/2024 | AC | Analyze data sources for creation of Fixed Assets adjusting journal entries for historical balance sheet reconstruction | 1.0 |
| 04/01/2024 | AC | Analyze data sources for creation of Intercompany/Related Party cash adjusting journal entries for historical balance sheet reconstruction | 1.0 |
| 04/01/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: status update on workpaper review for balance sheet quality control process | 0.4 |
| 04/01/2024 | AV | Participate in call with C. Dunne, M. Bennett (S&C) and L. Ryan, K. Kearney, T. Hudson, L. Francis, R. Gordon and D. Lewandowski (A&M) re: response to discovery request | 0.3 |
| 04/01/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.4 |
| 04/01/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 04/01/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.3 |
| 04/01/2024 | GG | Review adjusted journal entries in NFT work paper for balance sheet model data transformation process | 2.7 |
| 04/01/2024 | GG | Review input data sources in NFT work paper for balance sheet model data transformation process | 2.9 |
| 04/01/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: status update on workpaper review for balance sheet quality control process | 0.4 |
| 04/01/2024 | JC | Call with J. Chin, O. Braat (AlixPartners) re: review of Other Investments workpaper for reliance on exchange data | 0.5 |
| 04/01/2024 | QB | Call with J. Chin, O. Braat (AlixPartners) re: review of Other Investments workpaper for reliance on exchange data | 0.5 |
| 04/01/2024 | QB | Review Insider Transfers workpaper for quality control purposes and reliance on exchange data | 2.0 |
| 04/01/2024 | QB | Review Other Investments workpaper for reliance on exchange data | 2.1 |
| 04/01/2024 | RS | Summarize intercompany and related workpaper source links re: data quality control review | 0.5 |
| 04/01/2024 | RS | Update intercompany and related party re: duplicate workstream entries, significant transactions, and family matrix | 1.4 |
| 04/01/2024 | RS | Update intercompany and related party workpapers re: latest pricing table | 1.1 |
| 04/01/2024 | RS | Update master intercompany and related party leadsheet with latest balance sheet | 1.5 |
| 04/01/2024 | TY | Review workbook of Cash Intercompany workstream to respond to queries from the quality assurance team | 1.2 |
| 04/01/2024 | TY | Update non-QuickBooks Workpapers to for quality control purposes | 2.5 |
| 04/01/2024 | TJH | Update work plan for codifying digital asset data and cash database data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 04/01/2024 | TJH | Update work plan for codifying third party data and other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2024 | TT | Review journal entry summaries | 1.4 |
| 04/02/2024 | AC | Analyze data sources for creation of Intangible Assets adjusting journal entries for historical balance sheet reconstruction | 0.6 |
| 04/02/2024 | AC | Analyze data sources for creation of Non-QuickBooks adjusting journal entries for historical balance sheet reconstruction | 0.7 |
| 04/02/2024 | AC | Analyze data sources for creation of Other Assets adjusting journal entries for historical balance sheet reconstruction | 0.8 |
| 04/02/2024 | AC | Review adjusting journal entry workpapers for balance sheet model quality control process | 0.3 |
| 04/02/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.7 |
| 04/02/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.9 |
| 04/02/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.7 |
| 04/02/2024 | CC | Update cash intercompany workbook | 1.8 |
| 04/02/2024 | GG | Review loans payable work paper to identify data sources for data transformation process | 2.7 |
| 04/02/2024 | GG | Working session with G. Gopalakrishnan, K. Wessel (AlixPartners) re: walk through of loans payable workpaper for data transformation process | 0.9 |
| 04/02/2024 | KHW | Working session with G. Gopalakrishnan, K. Wessel (AlixPartners) re: walk through of loans payable workpaper for data transformation process | 0.9 |
| 04/02/2024 | QB | Review historical financial reconstruction workpapers for reliance on exchange | 1.2 |
| 04/02/2024 | RS | Update intercompany and related party general ledger validation leadsheet re: eliminations | 1.5 |
| 04/02/2024 | RS | Update intercompany and related party re: adjusting journal entries database | 0.5 |
| 04/02/2024 | TY | Continue to update non-QuickBooks Workpapers for quality control purposes | 1.2 |
| 04/02/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 2.5 |
| 04/02/2024 | TT | Review journal entry summaries | 0.6 |
| 04/03/2024 | AC | Analyze data sources for adjustments created in the model code for historical balance sheet reconstruction | 1.5 |
| 04/03/2024 | AC | Analyze examples of Loans Receivable adjusting journal entries correcting QuickBooks entries booked to Investments in Subsidiaries - Crypto account | 0.8 |
| 04/03/2024 | AC | Analyze examples of Other Investments adjusting journal entries correcting QuickBooks entries booked to Investments in Subsidiaries - Crypto account | 2.3 |
| 04/03/2024 | AC | Analyze examples of Other Investments adjusting journal entries correcting 'wrong entity' QuickBooks entries | 2.3 |
| 04/03/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Phelan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 1.1 |
| 04/03/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: follow up on: adjusting journal entry workpaper review for balance sheet model quality control process | 0.4 |
| 04/03/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review one sided journal entry related to Other Investments adjustment Inv036 | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |
| 04/03/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.5 |
| 04/03/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 04/03/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Phelan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 1.1 |
| 04/03/2024 | GG | Review intercompany accounts receivable sections for balance sheet model data transformation process to identify input sources | 2.6 |
| 04/03/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Phelan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 1.1 |
| 04/03/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: follow up on: adjusting journal entry workpaper review for balance sheet model quality control process | 0.4 |
| 04/03/2024 | JC | Update the Other Investments support file for corrections related to one sided journal entries and wording | 1.7 |
| 04/03/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review one sided journal entry related to Other Investments adjustment Inv036 | 0.2 |
| 04/03/2024 | KHW | Analyze historical token price validation for reconstructed balance sheet USD conversion | 0.7 |
| 04/03/2024 | QB | Review historical financial reconstruction workpapers for reliance on exchange | 1.5 |
| 04/03/2024 | QB | Update Intercompany Related Party Imbalance Matrix following updates to balance sheet | 0.4 |
| 04/03/2024 | TJH | Review underlying documentation for cash database data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 04/03/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 04/03/2024 | TJH | Update work plan for codifying third party data and other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.6 |
| 04/03/2024 | TT | Review journal entry summaries | 0.4 |
| 04/03/2024 | TP | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Phelan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 1.1 |
| 04/04/2024 | AC | Analyze adjusting journal entries eliminating Investments in Subsidiaries - Crypto account | 1.1 |
| 04/04/2024 | AC | Analyze examples of Loans Receivable adjusting journal entries correcting QuickBooks entries booked to Investments in Subsidiaries - Crypto account | 1.8 |
| 04/04/2024 | AC | Analyze examples of Other Investments adjusting journal entries correcting 'wrong entity' QuickBooks entries | 1.7 |
| 04/04/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi, T. Yamada (AlixPartners) re: review the exchange reliance log and outline of how pricing data was used for each specific workstream | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/04/2024 | AC | Document use of pricing data in creation of adjusting journal entries | 1.0 |
| 04/04/2024 | AC | Review updates to model code constructing quarterly balance sheet | 0.9 |
| 04/04/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 0.8 |
| 04/04/2024 | AC | Analyze loans receivable adjusting journal entry process | 0.3 |
| 04/04/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi, T. Yamada (AlixPartners) re: review the exchange reliance log and outline of how pricing data was used for each specific workstream | 0.8 |
| 04/04/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.3 |
| 04/04/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.6 |
| 04/04/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 04/04/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 0.8 |
| 04/04/2024 | DL | Working session with F. Liang, J. Chin, J. LaBella, O. Braat (AlixPartners) re: current pricing sources for relevant workstreams and potential for another round of workpaper quality checks | 0.8 |
| 04/04/2024 | GG | Create table with all relativity documents used as reference in digital assets workstream for balance sheet model data transformation process | 2.9 |
| 04/04/2024 | GG | Create table with all relativity documents used as reference in dotcom shortfall workstream for balance sheet model data transformation process | 1.7 |
| 04/04/2024 | GG | Review adjusted journal entries in loans payable work paper for balance sheet model data transformation process | 2.6 |
| 04/04/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry workpaper review for balance sheet model quality control process | 0.8 |
| 04/04/2024 | JC | Working session with F. Liang, J. Chin, J. LaBella, O. Braat (AlixPartners) re: current pricing sources for relevant workstreams and potential for another round of workpaper quality checks | 0.8 |
| 04/04/2024 | JC | Working session with J. Chin, T. Yamada (AlixPartners) re: Review adjustments that affect the LedgerPrime Digital Asset Opportunities Master Fund LP Other Investments portfolio value | 0.7 |
| 04/04/2024 | JCL | Working session with F. Liang, J. Chin, J. LaBella, O. Braat (AlixPartners) re: current pricing sources for relevant workstreams and potential for another round of workpaper quality checks | 0.8 |
| 04/04/2024 | KHW | Analyze Alameda Research Ltd historical digital asset positions on Solana decentralized finance protocols for historical financial statement reconstruction purposes | 0.8 |
| 04/04/2024 | KHW | Develop workplan & action items for expert report support schedule finalization for production re: historical balance sheet reconstruction | 1.2 |
| 04/04/2024 | KHW | Review historical pricing source matrix to evaluate application of varying price sources by balance sheet account consistent with agreed methodology | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/04/2024 | KHW | Review open items related to Non-QuickBooks historical token price inconsistencies impacting balance sheet price application | 0.4 |
| 04/04/2024 | KHW | Working session with K. Wessel, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: use of exchange specific prices for insider adjustments and update to the compilation of assumptions, thresholds and accounting decisions | 0.8 |
| 04/04/2024 | MC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi, T. Yamada (AlixPartners) re: review the exchange reliance log and outline of how pricing data was used for each specific workstream | 0.8 |
| 04/04/2024 | MB | Working session with K. Wessel, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: use of exchange specific prices for insider adjustments and update to the compilation of assumptions, thresholds and accounting decisions | 0.8 |
| 04/04/2024 | QB | Review historical financial reconstruction workpapers for reliance on exchange | 2.7 |
| 04/04/2024 | QB | Update pricing used in Exchange Intercompany Related Party workpaper | 2.0 |
| 04/04/2024 | QB | Working session with F. Liang, J. Chin, J. LaBella, O. Braat (AlixPartners) re: current pricing sources for relevant workstreams and potential for another round of workpaper quality checks | 0.8 |
| 04/04/2024 | RS | Review workstream source re: relativity documents | 0.2 |
| 04/04/2024 | RS | Working session with K. Wessel, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: use of exchange specific prices for insider adjustments and update to the compilation of assumptions, thresholds and accounting decisions | 0.8 |
| 04/04/2024 | TY | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi, T. Yamada (AlixPartners) re: review the exchange reliance log and outline of how pricing data was used for each specific workstream | 0.8 |
| 04/04/2024 | TY | Review Cash Intercompany Workpapers to remove unnecessary internal memos | 1.3 |
| 04/04/2024 | TY | Continue to update non-QuickBooks Workpapers for quality control purposes | 2.7 |
| 04/04/2024 | TY | Working session with J. Chin, T. Yamada (AlixPartners) re: Review adjustments that affect the LedgerPrime Digital Asset Opportunities Master Fund LP Other Investments portfolio value | 0.7 |
| 04/04/2024 | TJH | Review underlying documentation for cash database data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 04/04/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.2 |
| 04/04/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/04/2024 | TT | Working session with K. Wessel, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: use of exchange specific prices for insider adjustments and update to the compilation of assumptions, thresholds and accounting decisions | 0.8 |
| 04/05/2024 | AC | Review Cash - Intercompany workpaper creating adjusting journal entries for quality control purposes | 0.9 |
| 04/05/2024 | AC | Review updates to model code constructing quarterly balance sheet | 1.1 |
| 04/05/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: balance sheet model quality control process | 0.3 |
| 04/05/2024 | AV | Respond to inquiries from S&C re: documents relied upon for historical financial statement reconstruction | 0.6 |
| 04/05/2024 | AV | Review current draft expert report | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/05/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.6 |
| 04/05/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 04/05/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.8 |
| 04/05/2024 | GG | Create table with all database tables used as source in various workstreams for balance sheet model data transformation process | 2.9 |
| 04/05/2024 | GG | Create table with all relativity documents used as reference in intercompany accounts receivable workstream for balance sheet model data transformation process | 2.9 |
| 04/05/2024 | GG | Create table with non-QuickBooks documents used as source in various workstreams for balance sheet model data transformation process | 2.4 |
| 04/05/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 3/31/2024 to 4/5/2024 | 1.1 |
| 04/05/2024 | JC | Review FTX bankruptcy docket filings from 3/30/2024 to 4/5/2024 for notable filings | 1.6 |
| 04/05/2024 | JCL | Review current open items in workpaper review supporting historical balance | 0.7 |
| 04/05/2024 | KHW | Plan for resources & action items for near-term milestones re: historical financial statement reconstruction | 0.4 |
| 04/05/2024 | KHW | Review latest updates re: ongoing historical decentralized finance digital asset investigation in support of finalizing historical balance sheet | 0.6 |
| 04/05/2024 | QB | Review historical financial reconstruction workpapers for reliance on exchange | 2.9 |
| 04/05/2024 | QB | Update pricing used in Exchange Intercompany Related Party workpaper | 1.7 |
| 04/05/2024 | TY | Apply new pricing table to non-QuickBooks workpapers and confirm the changes from the prior version of the workpapers | 2.6 |
| 04/05/2024 | TY | Prepare updated adjusting entries to feed into the next round of the balance sheet model | 1.2 |
| 04/05/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 04/05/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/05/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: balance sheet model quality control process | 0.3 |
| 04/08/2024 | AC | Review Cash - Intercompany workpaper creating adjusting journal entries for quality control purposes | 1.6 |
| 04/08/2024 | AC | Review financial statement model reconstruction code to plan quality control process | 1.7 |
| 04/08/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: source documentation for adjusting journal entries included in balance sheet | 0.2 |
| 04/08/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: update on source documentation for adjusting journal entries included in balance sheet | 0.3 |
| 04/08/2024 | AV | Prepare draft expert report | 1.4 |
| 04/08/2024 | AV | Respond to inquiry from A&M for information re: documents produced for historical financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2024 | AV | Review documents relied upon for historical financial statement reconstruction that were flagged as containing privileged information | 0.7 |
| 04/08/2024 | AV | Working session with A. Vanderkamp, C. Cipione, D. White, K. Wessel, L. Goldman (AlixPartners) re: preparation for litigation production for expert reports related to historical financial statement reconstruction | 0.5 |
| 04/08/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |
| 04/08/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.5 |
| 04/08/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 04/08/2024 | CAS | Working session with A. Vanderkamp, C. Cipione, D. White, K. Wessel, L. Goldman (AlixPartners) re: preparation for litigation production for expert reports related to historical financial statement reconstruction | 0.5 |
| 04/08/2024 | DJW | Working session with A. Vanderkamp, C. Cipione, D. White, K. Wessel, L. Goldman (AlixPartners) re: preparation for litigation production for expert reports related to historical financial statement reconstruction | 0.5 |
| 04/08/2024 | GG | Create report with combined source documents from various workstream for building balance sheet | 2.9 |
| 04/08/2024 | GG | Create script to load pricing annex data into new database for balance sheet transformation process | 2.6 |
| 04/08/2024 | GG | Update report with combined source documents from various workstream for building balance sheet with database sources | 2.9 |
| 04/08/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: source documentation for adjusting journal entries included in balance sheet | 0.2 |
| 04/08/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: update on source documentation for adjusting journal entries included in balance sheet | 0.3 |
| 04/08/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of insider adjusting journal entries | 0.4 |
| 04/08/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: pricing for insider adjusting journal entries | 0.1 |
| 04/08/2024 | GS | Internal call with G. Shapiro, O. Braat (AlixPartners) re: insider adjusting journal entries related to exchange data | 0.2 |
| 04/08/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 2.0 |
| 04/08/2024 | KHW | Working session with A. Vanderkamp, C. Cipione, D. White, K. Wessel, L. Goldman (AlixPartners) re: preparation for litigation production for expert reports related to historical financial statement reconstruction | 0.5 |
| 04/08/2024 | LMG | Working session with A. Vanderkamp, C. Cipione, D. White, K. Wessel, L. Goldman (AlixPartners) re: preparation for litigation production for expert reports related to historical financial statement reconstruction | 0.5 |
| 04/08/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of insider adjusting journal entries | 0.4 |
| 04/08/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: pricing for insider adjusting journal entries | 0.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2024 | QB | Internal call with G. Shapiro, O. Braat (AlixPartners) re: insider adjusting journal entries related to exchange data | 0.2 |
| 04/08/2024 | QB | Review Insider Loans Receivable workpaper for reliance on exchange data | 2.2 |
| 04/08/2024 | QB | Review Non-QuickBooks workpaper for reliance on exchange data | 1.2 |
| 04/08/2024 | TY | Review intercompany cash workpapers to respond to questions from other team members | 0.2 |
| 04/08/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.5 |
| 04/08/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 04/08/2024 | TT | Attend meeting with G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: pricing for insider adjusting journal entries | 0.1 |
| 04/08/2024 | TT | Analyze balance sheet model re: quality control process | 0.4 |
| 04/09/2024 | AC | Continue to review adjusting journal entry workpapers to identify opportunities for automation for quality control purposes | 1.0 |
| 04/09/2024 | AC | Create outline of financial statement model code structure updates for quality control purposes | 0.9 |
| 04/09/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: process for developing adjusting journal entries related to insider loan balances | 0.6 |
| 04/09/2024 | AC | Review adjusting journal entry workpapers to identify opportunities for automation for quality control purposes | 2.7 |
| 04/09/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on source documentation for adjusting journal entries included in balance sheet | 0.9 |
| 04/09/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps for source documentation for adjusting journal entries included in balance sheet | 1.3 |
| 04/09/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.8 |
| 04/09/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 04/09/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.4 |
| 04/09/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on source documentation for adjusting journal entries included in balance sheet | 0.9 |
| 04/09/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps for source documentation for adjusting journal entries included in balance sheet | 1.3 |
| 04/09/2024 | GG | Create script to load organizational entity data into new database for balance sheet model data transformation process | 2.7 |
| 04/09/2024 | GG | Review pricing inputs on digital assets derivatives work paper for balance sheet model data transformation process | 2.2 |
| 04/09/2024 | GG | Review pricing inputs on intercompany work paper for balance sheet model data transformation process | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/09/2024 | GG | Update report having combined source documentation for balance sheet model data transformation process | 2.4 |
| 04/09/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on source documentation for adjusting journal entries included in balance sheet | 0.9 |
| 04/09/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps for source documentation for adjusting journal entries included in balance sheet | 1.3 |
| 04/09/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: process for developing adjusting journal entries related to insider loan balances | 0.6 |
| 04/09/2024 | GS | Prepare support packages for political donations funded by exchange transfers for asset recovery | 1.7 |
| 04/09/2024 | KHW | Working session with K. Wessel, T. Yamada (AlixPartners) re: quality assurance review of loan/collateral workstream, overall quality assurance framework for the expert report | 0.6 |
| 04/09/2024 | QB | Continue review Non-QuickBooks workpaper for reliance on exchange data | 1.4 |
| 04/09/2024 | QB | Review Non-QuickBooks workpaper for reliance on exchange data | 2.9 |
| 04/09/2024 | TY | Review Non-QuickBooks workpapers to respond to other team member's questions related to the use of exchange data in the analysis | 0.5 |
| 04/09/2024 | TY | Working session with K. Wessel, T. Yamada (AlixPartners) re: quality assurance review of loan/collateral workstream, overall quality assurance framework for the expert report | 0.6 |
| 04/09/2024 | TJH | Review underlying documentation for cash database data utilized in historical financial statements for expert report work in litigation | 1.9 |
| 04/09/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 04/09/2024 | TJH | Update work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.8 |
| 04/09/2024 | TT | Analyze balance sheet model re: quality control process | 0.6 |
| 04/10/2024 | AC | Create outline of financial statement model code structure updates for quality control purposes | 0.8 |
| 04/10/2024 | AC | Review adjusting journal entry workpapers to identify opportunities for automation for quality control purposes | 1.7 |
| 04/10/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: identify automation categories for adjusting journal entries included in balance | 0.5 |
| 04/10/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: model quality control process plan based on adjusting journal entry | 1.0 |
| 04/10/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: intercompany related party QuickBooks cash flagged adjusting journal entries | 0.2 |
| 04/10/2024 | AC | Write code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 2.1 |
| 04/10/2024 | AV | Call with K. Kearney (A&M) re: documents produced relating to historical financial statement reconstruction | 0.2 |
| 04/10/2024 | AV | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of documents relied upon for financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 04/10/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 04/10/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 04/10/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: identify automation categories for adjusting journal entries included in balance | 0.5 |
| 04/10/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: model quality control process plan based on adjusting journal entry | 1.0 |
| 04/10/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: intercompany related party QuickBooks cash flagged adjusting journal entries | 0.2 |
| 04/10/2024 | EM | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of documents relied upon for financial statement reconstruction | 0.3 |
| 04/10/2024 | GG | Create script to digital adjustments elimination data into new database for balance sheet model data transformation process | 1.7 |
| 04/10/2024 | GG | Create script to load cost of accounting data into new database for balance sheet model data transformation process | 2.2 |
| 04/10/2024 | GG | Create script to load digital assets adjustments into new database for balance sheet model data transformation process | 2.1 |
| 04/10/2024 | GG | Create script to load non-QuickBooks data into new database for balance sheet model data transformation process | 2.9 |
| 04/10/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: identify automation categories for adjusting journal entries included in balance | 0.5 |
| 04/10/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: model quality control process plan based on adjusting journal entry | 1.0 |
| 04/10/2024 | QB | Review Dotcom Shortfall workpaper for reliance on exchange data | 1.7 |
| 04/10/2024 | QB | Review Non-QuickBooks workpaper for reliance on exchange data | 1.4 |
| 04/10/2024 | TY | Review intercompany cash workpapers to respond to questions related to adjusting journal entries from other team members | 1.1 |
| 04/10/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 04/10/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 04/10/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 2.5 |
| 04/10/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 04/10/2024 | TT | Analyze balance sheet model re: quality control process | 0.8 |
| 04/11/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on questions outstanding related to documents provided to counsel | 0.3 |
| 04/11/2024 | AC | Create outline of financial statement model reconstruction quality control process | 2.4 |
| 04/11/2024 | AC | Import data tables used in financial statement model into DataBricks for use in parallel process for quality control purposes | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/11/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps in model quality control and documentation process | 0.9 |
| 04/11/2024 | AC | Write code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 2.9 |
| 04/11/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on questions outstanding related to documents provided to counsel | 0.3 |
| 04/11/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.2 |
| 04/11/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 04/11/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.7 |
| 04/11/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps in model quality control and documentation process | 0.9 |
| 04/11/2024 | EM | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: update on status of exchange reliance log | 0.3 |
| 04/11/2024 | GG | Create script to load FTX.com shortfall data into new database for balance sheet model data transformation process | 1.6 |
| 04/11/2024 | GG | Create script to load intercompany adjustments data into new database for balance sheet model data transformation process | 2.9 |
| 04/11/2024 | GG | Create script to load loans data into new database for balance sheet model data transformation process | 1.6 |
| 04/11/2024 | GG | Create script to load QuickBooks data into new database for balance sheet model data transformation process | 2.4 |
| 04/11/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps in model quality control and documentation process | 0.9 |
| 04/11/2024 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on questions outstanding related to documents provided to counsel | 0.3 |
| 04/11/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing insider adjusting journal entry workpaper updates | 1.6 |
| 04/11/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 2.1 |
| 04/11/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 2.8 |
| 04/11/2024 | GS | Update insider adjusting journal entry workpaper with fact patterns to support adjustments | 2.1 |
| 04/11/2024 | JC | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: update on status of exchange reliance log | 0.3 |
| 04/11/2024 | JCL | Working session with J. LaBella, R. Self, T. Toaso (AlixPartners) re: update on the adjusted balance sheet model quality check | 0.3 |
| 04/11/2024 | MC | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: update on status of exchange reliance log | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/11/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on questions outstanding related to documents provided to counsel | 0.3 |
| 04/11/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing insider adjusting journal entry workpaper updates | 1.6 |
| 04/11/2024 | QB | Review Dotcom Shortfall workpaper for reliance on exchange data | 2.2 |
| 04/11/2024 | QB | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: update on status of exchange reliance log | 0.3 |
| 04/11/2024 | RS | Update exchange reliance data summary re: intercompany and related party workstreams | 0.3 |
| 04/11/2024 | RS | Working session with J. LaBella, R. Self, T. Toaso (AlixPartners) re: update on the adjusted balance sheet model quality check | 0.3 |
| 04/11/2024 | TY | Review Digital Asset NFT workpapers to respond other team member's question related to the use of the exchange data in the analysis | 0.8 |
| 04/11/2024 | TY | Review Loan workstream's workpaper for quality assurance | 1.6 |
| 04/11/2024 | TY | Revisit the validation of CM-Equity collateral liability balance to explain the process not referencing the privileged document | 1.3 |
| 04/11/2024 | TY | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: update on status of exchange reliance log | 0.3 |
| 04/11/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 04/11/2024 | TJH | Update work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.3 |
| 04/11/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 04/11/2024 | TT | Working session with J. LaBella, R. Self, T. Toaso (AlixPartners) re: update on the adjusted balance sheet model quality check | 0.3 |
| 04/12/2024 | AC | Analyze financial statement model source data tables imported into DataBricks for quality control purposes | 2.5 |
| 04/12/2024 | AC | Continue to write code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 1.3 |
| 04/12/2024 | AC | Import data tables used in financial statement model into DataBricks for use in parallel process for quality control purposes | 2.4 |
| 04/12/2024 | AC | Write code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 2.9 |
| 04/12/2024 | AV | Prepare draft expert report | 2.4 |
| 04/12/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.9 |
| 04/12/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 04/12/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 04/12/2024 | GG | Update script to load cost of accounting data into new database for balance sheet model data transformation process | 2.8 |
| 04/12/2024 | GG | Update script to load non-QuickBooks data into new database for balance sheet model data transformation process | 2.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/12/2024 | GG | Update script to load QuickBooks data into new database for balance sheet model data transformation process | 2.9 |
| 04/12/2024 | GS | Update insider adjusting journal entries workpaper to incorporate quality control review comments | 2.0 |
| 04/12/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 4/6/2024 to 4/12/2024 | 0.7 |
| 04/12/2024 | JC | Review FTX bankruptcy docket filings from 4/6/2024 to 4/12/2024 for notable filings | 1.1 |
| 04/12/2024 | QB | Review Historical Financial Statement Reconstruction workpapers for reliance on exchange data | 1.0 |
| 04/12/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 04/12/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 04/13/2024 | AC | Write code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 1.4 |
| 04/15/2024 | AC | Analyze use of pricing data in adjusting journal entries workpapers for quality control purposes | 2.7 |
| 04/15/2024 | AC | Create outline of financial statement model reconstruction quality control process | 1.9 |
| 04/15/2024 | AC | Identify workpapers creating adjusting journal entries in USD only to follow up on use of pricing data | 1.7 |
| 04/15/2024 | AC | Write code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 1.9 |
| 04/15/2024 | AV | Attend call with W. Wagener (S&C) re: expert reports | 0.3 |
| 04/15/2024 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: preparing source data for transfers to insiders related to insider adjusting journal entries | 0.5 |
| 04/15/2024 | AV | Revise draft expert report re: historical financial statement reconstruction | 2.9 |
| 04/15/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 04/15/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.4 |
| 04/15/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.8 |
| 04/15/2024 | GG | Review script to generate balance sheet model in new database as part of data transformation process | 2.6 |
| 04/15/2024 | GG | Update script to fix data import anomalies in new database as part of data transformation process | 2.9 |
| 04/15/2024 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: preparing source data for transfers to insiders related to insider adjusting journal entries | 0.5 |
| 04/15/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: preparing supporting documentation for insider adjusting journal entries | 0.9 |
| 04/15/2024 | GS | Update fact patterns supporting adjusting journal entries related to insider loan balances | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/15/2024 | GS | Update insider adjusting journal entries workpaper to incorporate quality control review comments | 1.8 |
| 04/15/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 1.5 |
| 04/15/2024 | GS | Update insider adjusting journal entry workpaper with supporting documents for transfers related to salary payments | 1.8 |
| 04/15/2024 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: preparing source data for transfers to insiders related to insider adjusting journal entries | 0.5 |
| 04/15/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: preparing supporting documentation for insider adjusting journal entries | 0.9 |
| 04/15/2024 | TJH | Review underlying documentation for cash database data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 04/15/2024 | TJH | Update work plan for codifying cash database data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 04/16/2024 | AC | Analyze adjustments data to determine workpapers creating adjusting journal entries in USD only | 1.2 |
| 04/16/2024 | AC | Analyze use of pricing data in creation of adjusting journal entries in workpapers creating adjusting journal entries in multiple currencies | 2.3 |
| 04/16/2024 | AC | Analyze use of pricing data in creation of adjusting journal entries in workpapers creating USD-only adjusting journal entries | 2.6 |
| 04/16/2024 | AC | Attend meeting with A. Calhoun, F. Liang, K. Wessel, T. Yamada (AlixPartners) re: update on communications from the Debtor's financial advisors and latest update on the Signet bank account balances | 0.5 |
| 04/16/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: pricing for insider adjusting journal entries | 0.3 |
| 04/16/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on model reconstruction quality control process | 0.6 |
| 04/16/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: update on model reconstruction quality control process | 0.7 |
| 04/16/2024 | AV | Draft expert report re: historical financial statement reconstruction | 2.9 |
| 04/16/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.7 |
| 04/16/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 04/16/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.9 |
| 04/16/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on model reconstruction quality control process | 0.6 |
| 04/16/2024 | DL | Attend meeting with A. Calhoun, F. Liang, K. Wessel, T. Yamada (AlixPartners) re: update on communications from the Debtor's financial advisors and latest update on the Signet bank account balances | 0.5 |
| 04/16/2024 | GG | Analyze digital assets data from balance sheet model for data transformation process | 1.9 |
| 04/16/2024 | GG | Analyze inter company data from balance sheet model for data transformation process | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/16/2024 | GG | Create data table matching old table names to new table names for balance sheet model reconstruction | 2.8 |
| 04/16/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on model reconstruction quality control process | 0.6 |
| 04/16/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: update on model reconstruction quality control process | 0.7 |
| 04/16/2024 | GS | Attend meeting with G. Shapiro, O. Braat, T. Toaso (AlixPartners) re: treatment of insider loans reserved in full and placement of disclosure | 0.5 |
| 04/16/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: pricing for insider adjusting journal entries | 0.3 |
| 04/16/2024 | KHW | Attend meeting with A. Calhoun, F. Liang, K. Wessel, T. Yamada (AlixPartners) re: update on communications from the Debtor's financial advisors and latest update on the Signet bank account balances | 0.5 |
| 04/16/2024 | QB | Attend meeting with G. Shapiro, O. Braat, T. Toaso (AlixPartners) re: treatment of insider loans reserved in full and placement of disclosure | 0.5 |
| 04/16/2024 | TY | Attend meeting with A. Calhoun, F. Liang, K. Wessel, T. Yamada (AlixPartners) re: update on communications from the Debtor's financial advisors and latest update on the Signet bank account balances | 0.5 |
| 04/16/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 04/16/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 04/16/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 04/16/2024 | TT | Attend meeting with G. Shapiro, O. Braat, T. Toaso (AlixPartners) re: treatment of insider loans reserved in full and placement of disclosure | 0.5 |
| 04/17/2024 | AC | Analyze use of pricing data in creation of adjusting journal entries in workpapers creating adjusting journal entries in multiple currencies | 1.0 |
| 04/17/2024 | AC | Analyze use of pricing data in creation of adjusting journal entries in workpapers creating USD-only adjusting journal entries | 2.0 |
| 04/17/2024 | AC | Compare output from SQL balance sheet model code to reconstructed DataBricks SQL balance sheet model code output for quality control purposes | 1.1 |
| 04/17/2024 | AC | Continue to update code in DataBricks SQL to recreate financial statement model in parallel process using new table imports for quality control purposes | 1.8 |
| 04/17/2024 | AC | Update code in DataBricks SQL to recreate financial statement model in parallel process using new table imports for quality control purposes | 2.4 |
| 04/17/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on use of pricing across adjustments workstreams | 0.5 |
| 04/17/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: continue replication of model process in DataBricks SQL | 0.6 |
| 04/17/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: replication of model process in DataBricks SQL | 0.5 |
| 04/17/2024 | AC | Working session with A. Calhoun, K. Wessel (AlixPartners) re: use of pricing in Loans Payable workstream | 0.4 |
| 04/17/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/17/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.6 |
| 04/17/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.3 |
| 04/17/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on use of pricing across adjustments workstreams | 0.5 |
| 04/17/2024 | GG | Analyze digital assets net deposits data from balance sheet model for data transformation process | 1.9 |
| 04/17/2024 | GG | Analyze FTX dotcom shortfall data from balance sheet model for data transformation process | 2.3 |
| 04/17/2024 | GG | Analyze non-QuickBooks data from balance sheet model for data transformation process | 2.4 |
| 04/17/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on use of pricing across adjustments workstreams | 0.5 |
| 04/17/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: continue replication of model process in DataBricks SQL | 0.6 |
| 04/17/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: replication of model process in DataBricks SQL | 0.5 |
| 04/17/2024 | GS | Update insider adjusting journal entry workpaper with exchange data supporting withdrawals by insiders | 1.9 |
| 04/17/2024 | GS | Update insider adjusting journal entry workpaper with OTC portal data supporting activity by insiders | 1.9 |
| 04/17/2024 | KHW | Working session with A. Calhoun, K. Wessel (AlixPartners) re: use of pricing in Loans Payable workstream | 0.4 |
| 04/17/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.3 |
| 04/17/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 04/17/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/17/2024 | TT | Review quality control materials | 0.3 |
| 04/18/2024 | AC | Analyze use of pricing data in creation of adjusting journal entries in workpapers creating adjusting journal entries in multiple currencies | 1.4 |
| 04/18/2024 | AC | Analyze use of pricing data in creation of adjusting journal entries in workpapers creating USD-only adjusting journal entries | 1.1 |
| 04/18/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Goldman, M. Evans (AlixPartners) re: update on quarterly balance sheet quality control process | 0.7 |
| 04/18/2024 | AC | Compare output from SQL balance sheet model code to reconstructed DataBricks SQL balance sheet model code output for quality control purposes | 1.0 |
| 04/18/2024 | AC | Prepare examples of use of pricing data in creation of adjusting journal entries for quality control purposes | 1.6 |
| 04/18/2024 | AC | Prepare internal update on financial statement model quality control process | 1.7 |
| 04/18/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: next steps for quarterly balance sheet quality control process | 0.2 |
| 04/18/2024 | AC | Create plan of next steps for quarterly balance sheet quality control process | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/18/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Goldman, M. Evans (AlixPartners) re: update on quarterly balance sheet quality control process | 0.7 |
| 04/18/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 04/18/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 04/18/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.6 |
| 04/18/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Goldman, M. Evans (AlixPartners) re: update on quarterly balance sheet quality control process | 0.7 |
| 04/18/2024 | GG | Review script used to create balance sheet model reconstruction | 2.7 |
| 04/18/2024 | GG | Review script used to import data for balance sheet model reconstruction | 2.4 |
| 04/18/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: next steps for quarterly balance sheet quality control process | 0.2 |
| 04/18/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 0.8 |
| 04/18/2024 | LMG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Goldman, M. Evans (AlixPartners) re: update on quarterly balance sheet quality control process | 0.7 |
| 04/18/2024 | ME | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Goldman, M. Evans (AlixPartners) re: update on quarterly balance sheet quality control process | 0.7 |
| 04/18/2024 | TY | Review workpaper of Loan workstream for quality assurance purpose | 1.8 |
| 04/18/2024 | TJH | Review underlying documentation for cash database data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 04/18/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 2.3 |
| 04/18/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 04/19/2024 | AC | Prepare examples of use of pricing data in creation of adjusting journal entries for quality control purposes | 2.1 |
| 04/19/2024 | AC | Update code in DataBricks SQL to recreate financial statement model in parallel process for quality control purposes | 1.6 |
| 04/19/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: replicate model reconstruction process in DataBricks SQL | 0.3 |
| 04/19/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.3 |
| 04/19/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 04/19/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.2 |
| 04/19/2024 | CC | Update documentation in cash intercompany workpapers | 1.4 |
| 04/19/2024 | GG | Analyze digital assets elimination data from balance sheet model for data transformation process | 1.7 |
| 04/19/2024 | GG | Analyze loans payable data from balance sheet model for data transformation process | 2.1 |
| 04/19/2024 | GG | Analyze loans receivable data from balance sheet model for data transformation process | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/19/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: replicate model reconstruction process in DataBricks SQL | 0.3 |
| 04/19/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 4/13/2024 to 4/19/2024 | 0.6 |
| 04/19/2024 | JC | Review FTX bankruptcy docket filings from 4/13/2024 to 4/19/2024 for notable filings | 0.9 |
| 04/19/2024 | QB | Update internal log of historical reconstruction workpapers relying on exchange data following updates to the Insider Transfers workpaper | 0.7 |
| 04/19/2024 | TY | Respond to inquiries related to workpaper finalization for Non-QuickBooks, Intangible Assets, and Cash Intercompany workstreams | 2.3 |
| 04/22/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, K. Wessel (AlixPartners) re: review Third Party Loans Payable and Collateral Receivable adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/22/2024 | AC | Review Other Investments workpapers for quality control purposes | 0.7 |
| 04/22/2024 | AC | Review Third Party Loans Payable and Collateral Receivable workpaper for quality control purposes | 1.2 |
| 04/22/2024 | AC | Search Relativity for information on customer accommodation recoveries on the FTX.com exchange | 2.2 |
| 04/22/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: prepare for adjustment workpaper review sessions for financial statement model quality control process | 0.4 |
| 04/22/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, K. Wessel (AlixPartners) re: review Third Party Loans Payable and Collateral Receivable adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/22/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 0.9 |
| 04/22/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.3 |
| 04/22/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.2 |
| 04/22/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, K. Wessel (AlixPartners) re: review Third Party Loans Payable and Collateral Receivable adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/22/2024 | GG | Create report on Third Party Loans Payable work paper for data transformation process | 2.9 |
| 04/22/2024 | GG | Create report with questions for the work paper review involved in balance sheet model for data transformation process | 2.9 |
| 04/22/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: prepare for adjustment workpaper review sessions for financial statement model quality control process | 0.4 |
| 04/22/2024 | KHW | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, K. Wessel (AlixPartners) re: review Third Party Loans Payable and Collateral Receivable adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/22/2024 | QB | Review pricing of migrated token (KICK) for quality control purposes | 1.1 |
| 04/22/2024 | QB | Review pricing of migrated token (PUNDIX) for quality control purposes | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/22/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 04/22/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 04/22/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 04/23/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Cash/Bank, Fixed Assets, and Prepayments and Other Assets adjusting journal entries for financial statement model quality control | 1.1 |
| 04/23/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. Chin (AlixPartners) re: review Other Investments adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Loans Receivable and Intercompany Investigations adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Yamada (AlixPartners) re: review Intangible Assets, Intercompany - Cash, and Non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.5 |
| 04/23/2024 | AC | Review Cash/Bank workpaper for quality control purposes | 1.0 |
| 04/23/2024 | AC | Review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |
| 04/23/2024 | AC | Review Intercompany - Cash Adjustments workpapers for quality control purposes | 1.3 |
| 04/23/2024 | AC | Review Loans Receivable workpaper for quality control purposes | 0.6 |
| 04/23/2024 | AC | Review Non-QuickBooks workpaper for quality control purposes | 1.5 |
| 04/23/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Cash/Bank, Fixed Assets, and Prepayments and Other Assets adjusting journal entries for financial statement model quality control | 1.1 |
| 04/23/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. Chin (AlixPartners) re: review Other Investments adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Loans Receivable and Intercompany Investigations adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Yamada (AlixPartners) re: review Intangible Assets, Intercompany - Cash, and Non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.5 |
| 04/23/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 0.4 |
| 04/23/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.9 |
| 04/23/2024 | EM | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Cash/Bank, Fixed Assets, and Prepayments and Other Assets adjusting journal entries for financial statement model quality control | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/23/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Cash/Bank, Fixed Assets, and Prepayments and Other Assets adjusting journal entries for financial statement model quality control | 1.1 |
| 04/23/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. Chin (AlixPartners) re: review Other Investments adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Loans Receivable and Intercompany Investigations adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Yamada (AlixPartners) re: review Intangible Assets, Intercompany - Cash, and Non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.5 |
| 04/23/2024 | GG | Review non-QuickBooks workpaper in balance sheet model for data transformation process | 2.9 |
| 04/23/2024 | GG | Review Third Party Loans Payable work paper in balance sheet model for data transformation process | 2.9 |
| 04/23/2024 | JC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. Chin (AlixPartners) re: review Other Investments adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | QB | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Loans Receivable and Intercompany Investigations adjusting journal entries for financial statement model quality control process | 0.5 |
| 04/23/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 1.3 |
| 04/23/2024 | QB | Review historical financial statement reconstruction workpapers in preparation for internal review meetings | 2.9 |
| 04/23/2024 | TY | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Yamada (AlixPartners) re: review Intangible Assets, Intercompany - Cash, and Non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.5 |
| 04/23/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.3 |
| 04/23/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.4 |
| 04/24/2024 | AC | Analyze SQL code reconstructing historical quarterly balance sheet to confirm accuracy of technical data transformations | 2.4 |
| 04/24/2024 | AC | Analyze SQL code reconstructing historical quarterly balance sheet to identify and confirm accounting decisions made | 2.7 |
| 04/24/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Intercompany Investigations and Other Liabilities adjusting journal entries for financial statement model quality control process | 1.0 |
| 04/24/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: review Insider Transfers adjusting journal entries for financial statement model quality control process | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Imbalance Review and Exchange Intercompany Related Party adjusting journal entries for financial statement model quality control process | 0.6 |
| 04/24/2024 | AC | Review Insider Transfers workpaper for quality control purposes | 0.9 |
| 04/24/2024 | AC | Review Intercompany Related Party Imbalance Review workpaper for quality control purposes | 0.5 |
| 04/24/2024 | AC | Update SQL code reconstructing historical quarterly balance sheet to incorporate new input tables | 1.8 |
| 04/24/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry workpaper review process for financial statement model quality control process | 0.5 |
| 04/24/2024 | AV | Prepare draft expert report | 2.7 |
| 04/24/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Intercompany Investigations and Other Liabilities adjusting journal entries for financial statement model quality control process | 1.0 |
| 04/24/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: review Insider Transfers adjusting journal entries for financial statement model quality control process | 0.7 |
| 04/24/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Imbalance Review and Exchange Intercompany Related Party adjusting journal entries for financial statement model quality control process | 0.6 |
| 04/24/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 04/24/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.6 |
| 04/24/2024 | EM | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Intercompany Investigations and Other Liabilities adjusting journal entries for financial statement model quality control process | 1.0 |
| 04/24/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: review Intercompany Investigations and Other Liabilities adjusting journal entries for financial statement model quality control process | 1.0 |
| 04/24/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: review Insider Transfers adjusting journal entries for financial statement model quality control process | 0.7 |
| 04/24/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Imbalance Review and Exchange Intercompany Related Party adjusting journal entries for financial statement model quality control process | 0.6 |
| 04/24/2024 | GG | Review accounting imbalance work paper in balance sheet model for data transformation process | 2.7 |
| 04/24/2024 | GG | Review Intercompany Investigations work paper in balance sheet model for data transformation process | 2.9 |
| 04/24/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry workpaper review process for financial statement model quality control process | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2024 | GS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: review Insider Transfers adjusting journal entries for financial statement model quality control process | 0.7 |
| 04/24/2024 | GS | Review insider adjusting journal entry workpaper treatment of adjustments to insider loan balances from other workstreams | 0.2 |
| 04/24/2024 | KHW | Analyze loan & collateral related to Alameda lending relationship with Ryan Lawson to validate historical balances in reconstructed balance sheet. | 1.0 |
| 04/24/2024 | QB | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat (AlixPartners) re: review Imbalance Review and Exchange Intercompany Related Party adjusting journal entries for financial statement model quality control process | 0.6 |
| 04/24/2024 | QB | Review historical financial statement reconstruction workpapers for quality control purposes | 1.7 |
| 04/24/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 04/24/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/24/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 04/25/2024 | AC | Analyze SQL code reconstructing historical quarterly balance sheet to identify and confirm accounting decisions made | 2.9 |
| 04/25/2024 | AC | Review Other Liabilities workpapers for quality control purposes | 0.4 |
| 04/25/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps in financial statement model quality control process | 0.5 |
| 04/25/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry automation for financial statement model quality control process | 1.2 |
| 04/25/2024 | AV | Continue to prepare draft expert report | 0.9 |
| 04/25/2024 | AV | Prepare draft expert report | 2.7 |
| 04/25/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 04/25/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.2 |
| 04/25/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.7 |
| 04/25/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps in financial statement model quality control process | 0.5 |
| 04/25/2024 | GG | Create report indicating the automation of various work papers involved in balance sheet model for data transformation process | 2.9 |
| 04/25/2024 | GG | Review digital assets net deposits proxy script that is used to create balance sheet model for data transformation process | 2.7 |
| 04/25/2024 | GG | Review insiders work paper that is used to create balance sheet model for data transformation process | 2.6 |
| 04/25/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: next steps in financial statement model quality control process | 0.5 |
| 04/25/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: adjusting journal entry automation for financial statement model quality control process | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/25/2024 | KHW | Working session with K. Wessel, O. Braat (AlixPartners) re: review of the Alameda Loans Receivable workpaper for quality control purposes | 1.1 |
| 04/25/2024 | QB | Follow-ups from internal call with K. Wessel re: Alameda Loans Receivable | 0.3 |
| 04/25/2024 | QB | Review DAAG transaction and its potential impact to the balance sheet | 0.8 |
| 04/25/2024 | QB | Working session with K. Wessel, O. Braat (AlixPartners) re: review of the Alameda Loans Receivable workpaper for quality control purposes | 1.1 |
| 04/25/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 04/25/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 2.7 |
| 04/25/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 04/25/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/26/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: review financial statement model SQL code for quality control purposes | 0.9 |
| 04/26/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.2 |
| 04/26/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.9 |
| 04/26/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 04/26/2024 | GG | Create report on intercompany work paper review from balance sheet model for data transformation process | 2.6 |
| 04/26/2024 | GG | Create report on other liabilities work paper review from balance sheet model for data transformation process | 2.9 |
| 04/26/2024 | GG | Update sources relied upon document from balance sheet model for data transformation process | 1.9 |
| 04/26/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: review financial statement model SQL code for quality control purposes | 0.9 |
| 04/26/2024 | JC | Review FTX bankruptcy docket filings from 4/20/2024 to 4/26/2024 for notable filings | 0.8 |
| 04/26/2024 | QB | Review Exchange intercompany and related party workpaper for quality control purposes | 2.5 |
| 04/26/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 04/26/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 04/26/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 04/29/2024 | AC | Update adjusting journal entry workpaper review tracker for model quality control process | 0.5 |
| 04/29/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: financial statement model quality control process progress tracker | 0.5 |
| 04/29/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/29/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.4 |
| 04/29/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 04/29/2024 | GG | Create report comparing output from latest balance sheet to last version in old database for data transformation process | 2.9 |
| 04/29/2024 | GG | Create script to compare latest balance sheet output to previous version for data transformation process | 2.9 |
| 04/29/2024 | GG | Meeting with G. Gopalakrishnan, O. Braat (AlixPartners) re: review of Exchange intercompany and related party workpaper inputs to consolidate into SQL/Databricks | 0.5 |
| 04/29/2024 | GG | Update automation tracker for balance sheet model data transformation process | 2.6 |
| 04/29/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: financial statement model quality control process progress tracker | 0.5 |
| 04/29/2024 | JC | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: support for DAAG transaction in Other Investments and Exchange intercompany and related party workstreams | 0.2 |
| 04/29/2024 | JC | Update the Other Investments Support workbook with additional details of the Digital Assets DA AG transactions | 1.6 |
| 04/29/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review journal entries related to the Digital Assets DA AG transaction | 0.2 |
| 04/29/2024 | JC | Working session with J. Chin, S. Thompson (AlixPartners) re: Review Digital Assets DA AG payment timeline | 0.3 |
| 04/29/2024 | MC | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: support for DAAG transaction in Other Investments and Exchange intercompany and related party workstreams | 0.2 |
| 04/29/2024 | MC | Review prior investment work related to DAAG transaction | 0.6 |
| 04/29/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review journal entries related to the Digital Assets DA AG transaction | 0.2 |
| 04/29/2024 | QB | Meeting with G. Gopalakrishnan, O. Braat (AlixPartners) re: review of Exchange intercompany and related party workpaper inputs to consolidate into SQL/Databricks | 0.5 |
| 04/29/2024 | QB | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: support for DAAG transaction in Other Investments and Exchange intercompany and related party workstreams | 0.2 |
| 04/29/2024 | QB | Review adjusting journal entries created in the Intercompany Imbalance Review for quality control purposes | 2.4 |
| 04/29/2024 | QB | Review support for DAAG transaction in Other Investments and Exchange intercompany and related party workstreams | 0.7 |
| 04/29/2024 | QB | Update adjusting journal entries in Alameda Loans Receivable workpaper | 0.4 |
| 04/29/2024 | ST | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: support for DAAG transaction in Other Investments and Exchange intercompany and related party workstreams | 0.2 |
| 04/29/2024 | ST | Working session with J. Chin, S. Thompson (AlixPartners) re: Review Digital Assets DA AG payment timeline | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 04/29/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 04/29/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/29/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 04/29/2024 | TT | Review updated journal entries and documentation | 0.8 |
| 04/30/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat, R. Self (AlixPartners) re: review intercompany related party adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/30/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso (AlixPartners) re: update on the automation process for the net deposits workpaper and next potential steps for additional automation for other workstreams | 0.5 |
| 04/30/2024 | AC | Verify withdrawal from Alameda OTC portal for insider transfers adjusting journal entry | 0.4 |
| 04/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: financial statement model code update version comparison | 0.5 |
| 04/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: prepare adjusting journal entry workpapers for production | 0.7 |
| 04/30/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat, R. Self (AlixPartners) re: review intercompany related party adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/30/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.8 |
| 04/30/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 04/30/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.8 |
| 04/30/2024 | DL | Prepare for walk-through call for digital assets workpapers | 1.8 |
| 04/30/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat, R. Self (AlixPartners) re: review intercompany related party adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/30/2024 | GG | Update data transformation process automation tracker with new information from the working sessions | 2.9 |
| 04/30/2024 | GG | Update documents relied upon report for data transformation process as part of litigation | 1.9 |
| 04/30/2024 | GG | Update report comparing last balance sheet data to current data as part of data transformation process | 2.9 |
| 04/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: financial statement model code update version comparison | 0.5 |
| 04/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: prepare adjusting journal entry workpapers for production | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/30/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso (AlixPartners) re: update on the automation process for the net deposits workpaper and next potential steps for additional automation for other workstreams | 0.5 |
| 04/30/2024 | GS | Update insider adjusting journal entry workpaper to incorporate OTC portal data supporting adjustments | 1.2 |
| 04/30/2024 | JC | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: documentation of DAAG transaction in Exchange intercompany and related party and Other Investments workpapers | 0.5 |
| 04/30/2024 | JC | Review supporting documentation around the Aladdin DAO transaction | 0.9 |
| 04/30/2024 | JC | Update the Other Investments support workpaper for additional details around the Digital Assets DA AG transaction | 1.4 |
| 04/30/2024 | JC | Working session with J. Chin, K. Wessel (AlixPartners) re: next round of quality check reviews and confirmation of new adjusted journal entries for the early May balance sheet run | 0.5 |
| 04/30/2024 | KHW | Working session with J. Chin, K. Wessel (AlixPartners) re: next round of quality check reviews and confirmation of new adjusted journal entries for the early May balance sheet run | 0.5 |
| 04/30/2024 | MC | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: documentation of DAAG transaction in Exchange intercompany and related party and Other Investments workpapers | 0.5 |
| 04/30/2024 | DL | Working session with F. Liang, O. Braat, R. Self (AlixPartners) re: update on new information from the pricing team for next implementation into the adjust balance sheet model | 0.5 |
| 04/30/2024 | QB | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat, R. Self (AlixPartners) re: review intercompany related party adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/30/2024 | QB | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: documentation of DAAG transaction in Exchange intercompany and related party and Other Investments workpapers | 0.5 |
| 04/30/2024 | QB | Review process flows and overview language in historical financial statement reconstruction workpapers | 1.0 |
| 04/30/2024 | QB | Update IC103 workpaper for quality control purposes | 2.0 |
| 04/30/2024 | QB | Working session with F. Liang, O. Braat, R. Self (AlixPartners) re: update on new information from the pricing team for next implementation into the adjust balance sheet model | 0.5 |
| 04/30/2024 | RS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, O. Braat, R. Self (AlixPartners) re: review intercompany related party adjusting journal entries for financial statement model quality control process | 1.2 |
| 04/30/2024 | RS | Prepare intercompany and related party summary document for meeting re: financial statement model quality control process | 2.5 |
| 04/30/2024 | RS | Working session with F. Liang, O. Braat, R. Self (AlixPartners) re: update on new information from the pricing team for next implementation into the adjust balance sheet model | 0.5 |
| 04/30/2024 | ST | Meeting with J. Chin, M. Cervi, O. Braat, S. Thompson (AlixPartners) re: documentation of DAAG transaction in Exchange intercompany and related party and Other Investments workpapers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/30/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.9 |
| 04/30/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/30/2024 | TJH | Update work plan for codifying cash database data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 04/30/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 04/30/2024 | TT | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso (AlixPartners) re: update on the automation process for the net deposits workpaper and next potential steps for additional automation for other workstreams | 0.5 |
| **Total Professional Hours** | | | **733.2** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:       20008100PN0001.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,410 | 0.7 | $ 987.00 |
| Charles Cipione | $1,320 | 125.1 | 165,132.00 |
| David J White | $1,225 | 0.5 | 612.50 |
| Anne Vanderkamp | $1,200 | 22.9 | 27,480.00 |
| John C LaBella | $1,200 | 1.8 | 2,160.00 |
| Lilly M Goldman | $1,200 | 1.2 | 1,440.00 |
| Thomas Hofner | $1,200 | 84.8 | 101,760.00 |
| Todd Toaso | $1,200 | 7.8 | 9,360.00 |
| Mark Cervi | $1,125 | 2.6 | 2,925.00 |
| Travis Phelan | $1,025 | 1.1 | 1,127.50 |
| Kurt H Wessel | $960 | 12.2 | 11,712.00 |
| Ganesh Gopalakrishnan | $910 | 174.8 | 159,068.00 |
| Matthew Birtwell | $855 | 4.6 | 3,933.00 |
| Takahiro Yamada | $855 | 26.7 | 22,828.50 |
| Di Liang | $800 | 3.6 | 2,880.00 |
| Chuanqi Chen | $690 | 3.2 | 2,208.00 |
| Randi Self | $690 | 12.3 | 8,487.00 |
| Allyson Calhoun | $640 | 137.4 | 87,936.00 |
| Eric Mostoff | $640 | 2.9 | 1,856.00 |
| Sean Thompson | $640 | 1.0 | 640.00 |
| Griffin Shapiro | $555 | 32.0 | 17,760.00 |
| Jason Chin | $555 | 17.1 | 9,490.50 |
| Olivia Braat | $555 | 56.9 | 31,579.50 |
| **Total Professional Hours and Fees** | | 733.2 | $ 673,362.50 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Travel Time
Code:       20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/08/2024 | AC | Travel from Chicago, IL to Dallas, TX (in-person meetings with engagement team) | 5.6 |
| 04/11/2024 | AC | Travel from Dallas, TX to Chicago, IL (return from in-person meetings with engagement team) | 5.1 |
| 04/28/2024 | LB | Travel from London, England to Dallas, TX (in-person meetings with engagement team) | 11.3 |
| 04/28/2024 | RB | Travel from Long Island, New York to Dallas, TX (in-person meetings with engagement team) | 6.8 |
| 04/29/2024 | MB | Travel from Washington, DC to Dallas, TX (in-person meetings with engagement team) | 5.7 |
| **Total Professional Hours** | | | **34.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Travel Time
Code:                  20008100PN0001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lewis Beischer | $855 | 11.3 | $ | 9,661.50 |
| Matthew Birtwell | $855 | 5.7 | | 4,873.50 |
| Ryan Backus | $770 | 6.8 | | 5,236.00 |
| Allyson Calhoun | $640 | 10.7 | | 6,848.00 |
| **Total Professional Hours and Fees** | | **34.5** | $ | **26,619.00** |
| Less 50% Travel Fees | | | | (13,309.50) |
| **Total Professional Fees** | | | $ | **13,309.50** |