*Exhibit A*

| FTX Trading Ltd., et al., |
|---|
| ***Summary of Time Detail by Professional*** |
| ***April 1, 2024 through April 30, 2024*** |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 88.4 | $99,450.00 |
| Bowles, Carl | Managing Director | $1,100.00 | 1.3 | $1,430.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 143.3 | $153,331.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 251.3 | $270,147.50 |
| Dixon, Cody | Managing Director | $1,425.00 | 1.2 | $1,710.00 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 4.0 | $4,600.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 64.6 | $74,290.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 16.9 | $19,435.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 5.8 | $6,206.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 44.0 | $62,700.00 |
| Howe, Christopher | Managing Director | $1,475.00 | 31.2 | $46,020.00 |
| Iwanski, Larry | Managing Director | $1,150.00 | 16.6 | $19,090.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 30.6 | $45,135.00 |
| Johnston, David | Managing Director | $1,100.00 | 170.3 | $187,330.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 3.5 | $4,987.50 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 2.4 | $2,760.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 212.2 | $302,385.00 |
| Roche, Matthew | Managing Director | $1,425.00 | 1.2 | $1,710.00 |
| Ryan, Laureen | Managing Director | $1,150.00 | 53.5 | $61,525.00 |
| Shanahan, Michael | Managing Director | $990.00 | 58.7 | $58,113.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 143.4 | $157,740.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 8.3 | $12,657.50 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 45.0 | $64,125.00 |
| Cope, Charles | Senior Advisor | $1,425.00 | 1.9 | $2,707.50 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 24.1 | $34,342.50 |
| Blanks, David | Senior Director | $1,025.00 | 207.0 | $212,175.00 |
| Brantley, Chase | Senior Director | $950.00 | 267.5 | $254,125.00 |
| Broskay, Cole | Senior Director | $975.00 | 96.9 | $94,477.50 |
| Canale, Alex | Senior Director | $965.00 | 59.8 | $57,707.00 |
| Cornetta, Luke | Senior Director | $1,050.00 | 3.3 | $3,465.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 15.5 | $14,957.50 |
| Esposito, Rob | Senior Director | $975.00 | 212.9 | $207,577.50 |
| Evans, Charles | Senior Director | $900.00 | 3.5 | $3,150.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnson, Robert | Senior Director | $965.00 | 66.4 | $64,076.00 |
| Konig, Louis | Senior Director | $965.00 | 84.9 | $81,928.50 |
| Kwan, Peter | Senior Director | $965.00 | 198.1 | $191,166.50 |
| Mohammed, Azmat | Senior Director | $975.00 | 192.8 | $187,980.00 |
| Pandey, Vishal | Senior Director | $975.00 | 14.4 | $14,040.00 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 263.3 | $276,465.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 36.4 | $35,490.00 |
| Titus, Adam | Senior Director | $1,025.00 | 239.4 | $245,385.00 |
| Zatz, Jonathan | Senior Director | $965.00 | 141.3 | $136,354.50 |
| Baker, Kevin | Director | $800.00 | 136.3 | $109,040.00 |
| Balmelli, Gioele | Director | $850.00 | 43.5 | $36,975.00 |
| Bell, Erik | Director | $925.00 | 83.6 | $77,330.00 |
| Casey, John | Director | $775.00 | 124.3 | $96,332.50 |
| Chamma, Leandro | Director | $800.00 | 141.8 | $113,440.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 139.4 | $115,005.00 |
| Dennison, Kim | Director | $750.00 | 6.4 | $4,800.00 |
| Flynn, Matthew | Director | $850.00 | 219.9 | $186,915.00 |
| Glustein, Steven | Director | $825.00 | 215.6 | $177,870.00 |
| Gosau, Tracy | Director | $800.00 | 65.5 | $52,400.00 |
| Hainline, Drew | Director | $875.00 | 209.2 | $183,050.00 |
| Henness, Jonathan | Director | $925.00 | 20.9 | $19,332.50 |
| Kearney, Kevin | Director | $875.00 | 283.6 | $248,150.00 |
| Lambert, Leslie | Director | $800.00 | 53.0 | $42,400.00 |
| Lannan, Matthew | Director | $925.00 | 0.8 | $740.00 |
| Lee, Julian | Director | $800.00 | 31.9 | $25,520.00 |
| LeGuen, Jonathon | Director | $900.00 | 34.6 | $31,140.00 |
| Lewandowski, Douglas | Director | $875.00 | 187.4 | $163,975.00 |
| Lowe, Sam | Director | $715.00 | 14.2 | $10,153.00 |
| Lucas, Emmet | Director | $825.00 | 292.0 | $240,900.00 |
| McGrath, Patrick | Director | $800.00 | 66.0 | $52,800.00 |
| Mennie, James | Director | $875.00 | 167.2 | $146,300.00 |
| Mimms, Samuel | Director | $715.00 | 1.2 | $858.00 |
| Pekhman, Yuliya | Director | $800.00 | 0.4 | $320.00 |
| van den Belt, Mark | Director | $850.00 | 144.7 | $122,995.00 |
| Walia, Gaurav | Director | $900.00 | 256.4 | $230,760.00 |
| Blanchard, Madison | Manager | $635.00 | 57.4 | $36,449.00 |
| Cox, Allison | Manager | $635.00 | 112.5 | $71,437.50 |
| Grussing, Bernice | Operations Manager | $375.00 | 6.7 | $2,512.50 |
| Herring, Scott | Manager | $725.00 | 228.2 | $165,445.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoffer, Emily | Manager | $695.00 | 25.8 | $17,931.00 |
| Kuruvilla, Daniel | Manager | $725.00 | 78.7 | $57,057.50 |
| Lam, James | Manager | $650.00 | 4.2 | $2,730.00 |
| Li, Summer | Manager | $725.00 | 75.7 | $54,882.50 |
| Pestano, Kyle | Manager | $700.00 | 184.1 | $128,870.00 |
| Sivapalu, Anan | Manager | $700.00 | 153.6 | $107,520.00 |
| Sloan, Austin | Manager | $695.00 | 12.4 | $8,618.00 |
| Teo, Benjamin | Manager | $725.00 | 7.9 | $5,727.50 |
| Tong, Crystal | Manager | $700.00 | 157.3 | $110,110.00 |
| Work, David | Manager | $725.00 | 120.7 | $87,507.50 |
| Zhang, Qi | Manager | $725.00 | 159.9 | $115,927.50 |
| Braatelien, Troy | Senior Associate | $625.00 | 140.1 | $87,562.50 |
| Chan, Jon | Senior Associate | $580.00 | 88.5 | $51,330.00 |
| Chuah, Jane | Senior Associate | $495.00 | 3.5 | $1,732.50 |
| Dobbs, Aaron | Senior Associate | $580.00 | 1.1 | $638.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 86.4 | $50,112.00 |
| Ellis, Joey | Senior Associate | $675.00 | 7.5 | $5,062.50 |
| Faett, Jack | Senior Associate | $700.00 | 219.7 | $153,790.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 73.5 | $47,775.00 |
| Heath, Peyton | Senior Associate | $775.00 | 259.1 | $200,802.50 |
| Helal, Aly | Senior Associate | $615.00 | 35.4 | $21,771.00 |
| Heric, Andrew | Senior Associate | $635.00 | 161.8 | $102,743.00 |
| Jones, Mackenzie | Senior Associate | $625.00 | 162.1 | $101,312.50 |
| Kaufman, Ashley | Senior Associate | $685.00 | 27.4 | $18,769.00 |
| Kolodny, Steven | Senior Associate | $625.00 | 161.6 | $101,000.00 |
| LaPosta, Logan | Senior Associate | $725.00 | 62.5 | $45,312.50 |
| Montague, Katie | Senior Associate | $775.00 | 72.2 | $55,955.00 |
| Parker, Brandon | Senior Associate | $800.00 | 28.6 | $22,880.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 244.6 | $189,565.00 |
| Sunkara, Manasa | Senior Associate | $580.00 | 159.7 | $92,626.00 |
| Todd, Patrick | Senior Associate | $685.00 | 94.2 | $64,527.00 |
| Trent, Hudson | Senior Associate | $725.00 | 303.2 | $219,820.00 |
| Wilson, David | Senior Associate | $615.00 | 176.7 | $108,670.50 |
| Yan, Jack | Senior Associate | $530.00 | 4.7 | $2,491.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 77.8 | $48,625.00 |
| Beretta, Matthew | Associate | $525.00 | 222.6 | $116,865.00 |
| Collis, Jack | Associate | $550.00 | 25.5 | $14,025.00 |
| Francis, Luke | Associate | $650.00 | 303.3 | $197,145.00 |
| Gonzalez, Johnny | Associate | $700.00 | 326.2 | $228,340.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kane, Alex | Associate | $650.00 | 233.6 | $151,840.00 |
| Krautheim, Sean | Associate | $560.00 | 82.3 | $46,088.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 167.6 | $97,208.00 |
| Mirando, Michael | Associate | $625.00 | 155.1 | $96,937.50 |
| Paterson, Warren | Associate | $400.00 | 4.6 | $1,840.00 |
| Price, Breanna | Associate | $560.00 | 22.1 | $12,376.00 |
| Radwanski, Igor | Associate | $580.00 | 133.5 | $77,430.00 |
| Slay, David | Associate | $625.00 | 266.9 | $166,812.50 |
| Smith, Cameron | Associate | $625.00 | 190.2 | $118,875.00 |
| Soto, Eric | Associate | $675.00 | 4.6 | $3,105.00 |
| Steers, Jeff | Associate | $625.00 | 34.4 | $21,500.00 |
| Taraba, Erik | Associate | $650.00 | 85.8 | $55,770.00 |
| Ward, Kyle | Associate | $556.00 | 170.0 | $94,520.00 |
| Wiltgen, Charles | Associate | $650.00 | 51.8 | $33,670.00 |
| Witherspoon, Samuel | Associate | $650.00 | 244.8 | $159,120.00 |
| Burns, Zach | Consultant | $500.00 | 194.3 | $97,150.00 |
| Agarwal, Pulkit | Analyst | $475.00 | 71.2 | $33,820.00 |
| Arora, Rohan | Analyst | $475.00 | 169.4 | $80,465.00 |
| Avdellas, Peter | Analyst | $525.00 | 203.7 | $106,942.50 |
| Baranawal, Amisha | Analyst | $450.00 | 24.3 | $10,935.00 |
| Barry, Gerard | Analyst | $450.00 | 6.8 | $3,060.00 |
| Bolduc, Jojo | Analyst | $475.00 | 140.8 | $66,880.00 |
| Clayton, Lance | Analyst | $525.00 | 264.3 | $138,757.50 |
| Duncan, Ryan | Analyst | $475.00 | 247.7 | $117,657.50 |
| Ernst, Reagan | Analyst | $475.00 | 255.2 | $121,220.00 |
| Fonteijne, Bas | Analyst | $450.00 | 63.6 | $28,620.00 |
| Gidoomal, Dhruv | Analyst | $500.00 | 232.6 | $116,300.00 |
| Goyal, Mehul | Analyst | $450.00 | 81.9 | $36,855.00 |
| Gupta, Kavya | Analyst | $450.00 | 84.3 | $37,935.00 |
| Haq, Kamran | Analyst | $500.00 | 137.3 | $68,650.00 |
| Hogge, Will | Analyst | $425.00 | 2.0 | $850.00 |
| Hubbard, Taylor | Analyst | $500.00 | 177.4 | $88,700.00 |
| Karnik, Noorita | Analyst | $480.00 | 29.8 | $14,304.00 |
| Kaur, Jaspreet | Analyst | $450.00 | 86.0 | $38,700.00 |
| Khan, Abir | Analyst | $450.00 | 58.4 | $26,280.00 |
| Khurana, Harshit | Analyst | $450.00 | 106.4 | $47,880.00 |
| Kumar, Aamaya | Analyst | $450.00 | 82.5 | $37,125.00 |
| Lockwood, Luke | Analyst | $525.00 | 63.7 | $33,442.50 |
| Mittal, Anuj | Analyst | $450.00 | 136.8 | $61,560.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Myers, Claire | Analyst | $500.00 | 228.5 | $114,250.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 210.0 | $99,750.00 |
| Pasricha, Anshuman | Analyst | $450.00 | 67.3 | $30,285.00 |
| Ragan, Noah | Analyst | $500.00 | 152.5 | $76,250.00 |
| Ribman, Tucker | Analyst | $475.00 | 277.1 | $131,622.50 |
| Saraf, Nancy | Analyst | $450.00 | 85.6 | $38,520.00 |
| Sekera, Aryaki | Analyst | $450.00 | 129.7 | $58,365.00 |
| Selwood, Alexa | Analyst | $525.00 | 250.6 | $131,565.00 |
| Sharma, Khushboo | Analyst | $450.00 | 84.6 | $38,070.00 |
| Sharma, Rahul | Analyst | $450.00 | 67.2 | $30,240.00 |
| Simoneaux, Nicole | Analyst | $525.00 | 299.2 | $157,080.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 261.7 | $137,392.50 |
| Stolyar, Alan | Analyst | $500.00 | 203.5 | $101,750.00 |
| Tenney, Bridger | Analyst | $525.00 | 300.5 | $157,762.50 |
| Thadani, Harshit | Analyst | $450.00 | 135.0 | $60,750.00 |
| Thomas, Izabel | Analyst | $450.00 | 123.9 | $55,755.00 |
| Uppal, Sadhika | Analyst | $450.00 | 74.9 | $33,705.00 |
| Yadav, Vijay | Analyst | $450.00 | 32.9 | $14,805.00 |
| Yang, Sharon | Analyst | $500.00 | 169.1 | $84,550.00 |
| **Total** | | | **19,303.0** | **$13,691,570.00** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**April 1, 2024 through April 30, 2024**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 191.6 | $128,300.00 |
| Asset Sales | 1,295.7 | $911,282.50 |
| Avoidance Actions | 1,278.5 | $849,231.00 |
| Business Operations | 3,202.3 | $2,359,088.50 |
| Case Administration | 60.9 | $68,427.50 |
| Cash Management | 810.0 | $533,185.00 |
| Claims | 6,127.3 | $3,898,672.50 |
| Communications | 11.5 | $13,577.50 |
| Contracts | 598.4 | $386,062.50 |
| Court and UST Reporting | 161.9 | $112,202.50 |
| Creditor Cooperation | 206.0 | $163,524.00 |
| Disclosure Statement and Plan | 3,649.9 | $2,796,854.50 |
| Due Diligence | 123.5 | $84,231.50 |
| Employee Matters | 31.6 | $18,895.00 |
| Fee Application | 13.2 | $7,385.00 |
| Financial Analysis | 246.9 | $234,197.50 |
| Government and Regulatory Data Requests | 80.0 | $53,524.50 |
| Joint Official Liquidators | 145.3 | $142,597.50 |
| Liquidation Analysis | 394.9 | $291,837.50 |
| Motions and Related Support | 116.6 | $97,065.00 |
| Non-working Travel (Billed at 50%) | 63.5 | $67,087.50 |
| Schedules and Statements | 16.6 | $16,418.00 |
| Solicitation | 157.7 | $134,430.50 |
| Tax Initiatives | 296.4 | $310,785.00 |
| Vendor Management | 22.8 | $12,707.50 |
| **Total** | **19,303.0** | **$13,691,570.00** |

*Exhibit C*

| *FTX Trading Ltd.,  et al.,* |
| *Summary of Time Detail by Professional* |
| *April 1, 2024 through April 30, 2024* |

**Accounting**  Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.2 | $3,440.00 |
| Gordon, Robert | Managing Director | $1,150 | 5.4 | $6,210.00 |
| Broskay, Cole | Senior Director | $975 | 12.1 | $11,797.50 |
| Glustein, Steven | Director | $825 | 1.3 | $1,072.50 |
| Hainline, Drew | Director | $875 | 10.4 | $9,100.00 |
| Kearney, Kevin | Director | $875 | 23.8 | $20,825.00 |
| Faett, Jack | Senior Associate | $700 | 31.6 | $22,120.00 |
| Jones, Mackenzie | Senior Associate | $625 | 15.7 | $9,812.50 |
| Burns, Zach | Consultant | $500 | 17.6 | $8,800.00 |
| Ernst, Reagan | Analyst | $475 | 2.9 | $1,377.50 |
| Hogge, Will | Analyst | $425 | 0.7 | $297.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.1 | $522.50 |
| Selwood, Alexa | Analyst | $525 | 0.5 | $262.50 |
| Stockmeyer, Cullen | Analyst | $525 | 0.5 | $262.50 |
| Stolyar, Alan | Analyst | $500 | 64.8 | $32,400.00 |
| | | | 191.6 | $128,300.00 |

*Average Billing Rate* $669.62

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

---

**Asset Sales**

Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.0 | $3,375.00 |
| Chambers, Henry | Managing Director | $1,070 | 39.5 | $42,265.00 |
| Coverick, Steve | Managing Director | $1,075 | 26.2 | $28,165.00 |
| Johnston, David | Managing Director | $1,100 | 20.0 | $22,000.00 |
| Mosley, Ed | Managing Director | $1,425 | 21.0 | $29,925.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 63.7 | $66,885.00 |
| Titus, Adam | Senior Director | $1,025 | 31.8 | $32,595.00 |
| Dennison, Kim | Director | $750 | 6.0 | $4,500.00 |
| Flynn, Matthew | Director | $850 | 35.2 | $29,920.00 |
| Glustein, Steven | Director | $825 | 109.9 | $90,667.50 |
| Hainline, Drew | Director | $875 | 7.6 | $6,650.00 |
| Henness, Jonathan | Director | $925 | 0.4 | $370.00 |
| Kearney, Kevin | Director | $875 | 22.6 | $19,775.00 |
| Lucas, Emmet | Director | $825 | 6.6 | $5,445.00 |
| Mennie, James | Director | $875 | 131.3 | $114,887.50 |
| Sivapalu, Anan | Manager | $700 | 44.5 | $31,150.00 |
| Faett, Jack | Senior Associate | $700 | 33.4 | $23,380.00 |
| Sagen, Daniel | Senior Associate | $775 | 32.2 | $24,955.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Senior Associate | $725 | 16.6 | $12,035.00 |
| Clayton, Lance | Analyst | $525 | 211.9 | $111,247.50 |
| Duncan, Ryan | Analyst | $475 | 0.4 | $190.00 |
| Ernst, Reagan | Analyst | $475 | 171.9 | $81,652.50 |
| Lockwood, Luke | Analyst | $525 | 0.4 | $210.00 |
| Paolinetti, Sergio | Analyst | $475 | 143.8 | $68,305.00 |
| Ribman, Tucker | Analyst | $475 | 0.7 | $332.50 |
| Simoneaux, Nicole | Analyst | $525 | 2.7 | $1,417.50 |
| Stockmeyer, Cullen | Analyst | $525 | 111.3 | $58,432.50 |
| Stolyar, Alan | Analyst | $500 | 1.1 | $550.00 |
| | | | 1295.7 | $911,282.50 |
| | *Average Billing Rate* | | | $703.31 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

**Avoidance Actions**        **Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.4 | $1,575.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.4 | $430.00 |
| Gordon, Robert | Managing Director | $1,150 | 7.1 | $8,165.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.3 | $3,277.50 |
| Ryan, Laureen | Managing Director | $1,150 | 51.6 | $59,340.00 |
| Shanahan, Michael | Managing Director | $990 | 51.5 | $50,985.00 |
| Broskay, Cole | Senior Director | $975 | 0.8 | $780.00 |
| Canale, Alex | Senior Director | $965 | 52.7 | $50,855.50 |
| Konig, Louis | Senior Director | $965 | 0.6 | $579.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Titus, Adam | Senior Director | $1,025 | 0.6 | $615.00 |
| Baker, Kevin | Director | $800 | 0.2 | $160.00 |
| Flynn, Matthew | Director | $850 | 18.5 | $15,725.00 |
| Gosau, Tracy | Director | $800 | 65.5 | $52,400.00 |
| Hainline, Drew | Director | $875 | 4.3 | $3,762.50 |
| Kearney, Kevin | Director | $875 | 12.4 | $10,850.00 |
| Lee, Julian | Director | $800 | 23.5 | $18,800.00 |
| Lewandowski, Douglas | Director | $875 | 0.3 | $262.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

| | | | | |
|---|---|---|---|---|
| McGrath, Patrick | Director | $800 | 61.1 | $48,880.00 |
| Mimms, Samuel | Director | $715 | 1.2 | $858.00 |
| Blanchard, Madison | Manager | $635 | 45.8 | $29,083.00 |
| Cox, Allison | Manager | $635 | 106.0 | $67,310.00 |
| Hoffer, Emily | Manager | $695 | 25.8 | $17,931.00 |
| Sloan, Austin | Manager | $695 | 12.4 | $8,618.00 |
| Braatelien, Troy | Senior Associate | $625 | 59.6 | $37,250.00 |
| Chan, Jon | Senior Associate | $580 | 7.7 | $4,466.00 |
| Dobbs, Aaron | Senior Associate | $580 | 0.5 | $290.00 |
| Ebrey, Mason | Senior Associate | $580 | 64.1 | $37,178.00 |
| Ellis, Joey | Senior Associate | $675 | 7.5 | $5,062.50 |
| Faett, Jack | Senior Associate | $700 | 1.8 | $1,260.00 |
| Helal, Aly | Senior Associate | $615 | 29.5 | $18,142.50 |
| Jones, Mackenzie | Senior Associate | $625 | 57.9 | $36,187.50 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Wilson, David | Senior Associate | $615 | 1.1 | $676.50 |
| Beretta, Matthew | Associate | $525 | 51.1 | $26,827.50 |
| Francis, Luke | Associate | $650 | 0.3 | $195.00 |
| Price, Breanna | Associate | $560 | 19.1 | $10,696.00 |
| Steers, Jeff | Associate | $625 | 22.6 | $14,125.00 |
| Burns, Zach | Consultant | $500 | 74.9 | $37,450.00 |
| Haq, Kamran | Analyst | $500 | 137.3 | $68,650.00 |
| Ragan, Noah | Analyst | $500 | 152.5 | $76,250.00 |
| Stolyar, Alan | Analyst | $500 | 43.4 | $21,700.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## April 1, 2024 through April 30, 2024

| | | |
|---|---|---|
| | 1278.5 | $849,231.00 |
| *Average Billing Rate* | | $664.24 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

**Business Operations**

Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.6 | $1,800.00 |
| Bowles, Carl | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Chambers, Henry | Managing Director | $1,070 | 61.6 | $65,912.00 |
| Coverick, Steve | Managing Director | $1,075 | 9.7 | $10,427.50 |
| Farsaci, Alessandro | Managing Director | $1,150 | 4.0 | $4,600.00 |
| Gordon, Robert | Managing Director | $1,150 | 4.1 | $4,715.00 |
| Grillo, Rocco | Managing Director | $1,150 | 16.9 | $19,435.00 |
| Iwanski, Larry | Managing Director | $1,150 | 16.6 | $19,090.00 |
| Johnston, David | Managing Director | $1,100 | 56.3 | $61,930.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 2.4 | $2,760.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.1 | $8,692.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.7 | $770.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 8.0 | $12,200.00 |
| Brantley, Chase | Senior Director | $950 | 0.2 | $190.00 |
| Broskay, Cole | Senior Director | $975 | 9.2 | $8,970.00 |
| Canale, Alex | Senior Director | $965 | 0.1 | $96.50 |
| Dusendschon, Kora | Senior Director | $965 | 14.9 | $14,378.50 |
| Esposito, Rob | Senior Director | $975 | 0.3 | $292.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

| | | | | |
|---|---|---|---|---|
| Evans, Charles | Senior Director | $900 | 3.5 | $3,150.00 |
| Johnson, Robert | Senior Director | $965 | 33.2 | $32,038.00 |
| Konig, Louis | Senior Director | $965 | 19.5 | $18,817.50 |
| Kwan, Peter | Senior Director | $965 | 181.9 | $175,533.50 |
| Mohammed, Azmat | Senior Director | $975 | 12.8 | $12,480.00 |
| Pandey, Vishal | Senior Director | $975 | 14.4 | $14,040.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 52.2 | $54,810.00 |
| Tarikere, Sriram | Senior Director | $975 | 36.4 | $35,490.00 |
| Zatz, Jonathan | Senior Director | $965 | 34.8 | $33,582.00 |
| Baker, Kevin | Director | $800 | 133.0 | $106,400.00 |
| Balmelli, Gioele | Director | $850 | 40.8 | $34,680.00 |
| Bell, Erik | Director | $925 | 69.7 | $64,472.50 |
| Casey, John | Director | $775 | 124.3 | $96,332.50 |
| Chamma, Leandro | Director | $800 | 2.0 | $1,600.00 |
| Dalgleish, Elizabeth | Director | $825 | 27.6 | $22,770.00 |
| Flynn, Matthew | Director | $850 | 49.2 | $41,820.00 |
| Glustein, Steven | Director | $825 | 17.4 | $14,355.00 |
| Hainline, Drew | Director | $875 | 16.1 | $14,087.50 |
| Henness, Jonathan | Director | $925 | 0.5 | $462.50 |
| Kearney, Kevin | Director | $875 | 5.2 | $4,550.00 |
| Lambert, Leslie | Director | $800 | 53.0 | $42,400.00 |
| LeGuen, Jonathon | Director | $900 | 0.2 | $180.00 |
| Lewandowski, Douglas | Director | $875 | 0.3 | $262.50 |
| McGrath, Patrick | Director | $800 | 0.6 | $480.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Mennie, James | Director | $875 | 2.6 | $2,275.00 |
| Pekhman, Yuliya | Director | $800 | 0.4 | $320.00 |
| van den Belt, Mark | Director | $850 | 119.5 | $101,575.00 |
| Walia, Gaurav | Director | $900 | 19.6 | $17,640.00 |
| Cox, Allison | Manager | $635 | 0.2 | $127.00 |
| Lam, James | Manager | $650 | 4.2 | $2,730.00 |
| Li, Summer | Manager | $725 | 74.1 | $53,722.50 |
| Sivapalu, Anan | Manager | $700 | 0.5 | $350.00 |
| Work, David | Manager | $725 | 120.7 | $87,507.50 |
| Zhang, Qi | Manager | $725 | 133.7 | $96,932.50 |
| Chan, Jon | Senior Associate | $580 | 48.5 | $28,130.00 |
| Chuah, Jane | Senior Associate | $495 | 3.5 | $1,732.50 |
| Ebrey, Mason | Senior Associate | $580 | 21.7 | $12,586.00 |
| Faett, Jack | Senior Associate | $700 | 0.2 | $140.00 |
| Gibbs, Connor | Senior Associate | $650 | 3.3 | $2,145.00 |
| Helal, Aly | Senior Associate | $615 | 4.2 | $2,583.00 |
| Heric, Andrew | Senior Associate | $635 | 161.8 | $102,743.00 |
| Jones, Mackenzie | Senior Associate | $625 | 18.7 | $11,687.50 |
| Kaufman, Ashley | Senior Associate | $685 | 27.4 | $18,769.00 |
| Sagen, Daniel | Senior Associate | $775 | 95.2 | $73,780.00 |
| Sunkara, Manasa | Senior Associate | $580 | 145.7 | $84,506.00 |
| Todd, Patrick | Senior Associate | $685 | 94.2 | $64,527.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Wilson, David | Senior Associate | $615 | 171.0 | $105,165.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Yan, Jack | Senior Associate | $530 | 3.7 | $1,961.00 |
| Collis, Jack | Associate | $550 | 25.5 | $14,025.00 |
| Krautheim, Sean | Associate | $560 | 36.8 | $20,608.00 |
| Lowdermilk, Quinn | Associate | $580 | 167.6 | $97,208.00 |
| Mirando, Michael | Associate | $625 | 1.0 | $625.00 |
| Paterson, Warren | Associate | $400 | 4.6 | $1,840.00 |
| Radwanski, Igor | Associate | $580 | 133.5 | $77,430.00 |
| Slay, David | Associate | $625 | 1.2 | $750.00 |
| Burns, Zach | Consultant | $500 | 97.2 | $48,600.00 |
| Barry, Gerard | Analyst | $450 | 5.5 | $2,475.00 |
| Clayton, Lance | Analyst | $525 | 0.4 | $210.00 |
| Duncan, Ryan | Analyst | $475 | 5.1 | $2,422.50 |
| Fonteijne, Bas | Analyst | $450 | 35.6 | $16,020.00 |
| Paolinetti, Sergio | Analyst | $475 | 32.2 | $15,295.00 |
| Selwood, Alexa | Analyst | $525 | 230.1 | $120,802.50 |
| Stockmeyer, Cullen | Analyst | $525 | 8.6 | $4,515.00 |
| | | | 3202.3 | $2,359,088.50 |

*Average Billing Rate*  $736.69

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

---

**Case Administration**   Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.6 | $1,800.00 |
| Coverick, Steve | Managing Director | $1,075 | 8.1 | $8,707.50 |
| Gordon, Robert | Managing Director | $1,150 | 4.4 | $5,060.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.6 | $855.00 |
| Johnston, David | Managing Director | $1,100 | 3.3 | $3,630.00 |
| Mosley, Ed | Managing Director | $1,425 | 17.5 | $24,937.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Blanks, David | Senior Director | $1,025 | 1.6 | $1,640.00 |
| Brantley, Chase | Senior Director | $950 | 2.9 | $2,755.00 |
| Esposito, Rob | Senior Director | $975 | 1.0 | $975.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.5 | $2,625.00 |
| Titus, Adam | Senior Director | $1,025 | 4.2 | $4,305.00 |
| van den Belt, Mark | Director | $850 | 1.1 | $935.00 |
| Trent, Hudson | Senior Associate | $725 | 8.5 | $6,162.50 |
| | | | 60.9 | $68,427.50 |

*Average Billing Rate*    $1,123.60

*Exhibit C*

| | |
|---|---|
| **FTX Trading Ltd., et al.,** |
| **Summary of Time Detail by Professional** |
| **April 1, 2024 through April 30, 2024** |

**Cash Management**        Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.7 | $787.50 |
| Coverick, Steve | Managing Director | $1,075 | 6.8 | $7,310.00 |
| Johnston, David | Managing Director | $1,100 | 19.9 | $21,890.00 |
| Mosley, Ed | Managing Director | $1,425 | 7.1 | $10,117.50 |
| Brantley, Chase | Senior Director | $950 | 0.3 | $285.00 |
| Dalgleish, Elizabeth | Director | $825 | 96.0 | $79,200.00 |
| Flynn, Matthew | Director | $850 | 4.7 | $3,995.00 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| LeGuen, Jonathon | Director | $900 | 30.0 | $27,000.00 |
| Mennie, James | Director | $875 | 3.1 | $2,712.50 |
| van den Belt, Mark | Director | $850 | 9.1 | $7,735.00 |
| Heath, Peyton | Senior Associate | $775 | 5.0 | $3,875.00 |
| LaPosta, Logan | Senior Associate | $725 | 54.0 | $39,150.00 |
| Sagen, Daniel | Senior Associate | $775 | 5.2 | $4,030.00 |
| Trent, Hudson | Senior Associate | $725 | 1.8 | $1,305.00 |
| Gonzalez, Johnny | Associate | $700 | 12.2 | $8,540.00 |
| Slay, David | Associate | $625 | 237.2 | $148,250.00 |
| Taraba, Erik | Associate | $650 | 75.1 | $48,815.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

| | | | | |
|---|---|---|---|---|
| Witherspoon, Samuel | Associate | $650 | 4.6 | $2,990.00 |
| Barry, Gerard | Analyst | $450 | 1.3 | $585.00 |
| Bolduc, Jojo | Analyst | $475 | 7.7 | $3,657.50 |
| Duncan, Ryan | Analyst | $475 | 158.4 | $75,240.00 |
| Ernst, Reagan | Analyst | $475 | 19.0 | $9,025.00 |
| Hogge, Will | Analyst | $425 | 1.3 | $552.50 |
| Lockwood, Luke | Analyst | $525 | 1.3 | $682.50 |
| Simoneaux, Nicole | Analyst | $525 | 46.6 | $24,465.00 |
| Tenney, Bridger | Analyst | $525 | 1.1 | $577.50 |
| | | | 810.0 | $533,185.00 |

*Average Billing Rate* — $658.25

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: including, among other things, claims planning process,
potential claim analysis, review of claims filed against the Debtors, analysis of
claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 15.5 | $17,437.50 |
| Chambers, Henry | Managing Director | $1,070 | 35.3 | $37,771.00 |
| Coverick, Steve | Managing Director | $1,075 | 14.1 | $15,157.50 |
| Gordon, Robert | Managing Director | $1,150 | 9.5 | $10,925.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 34.4 | $49,020.00 |
| Johnston, David | Managing Director | $1,100 | 0.8 | $880.00 |
| Mosley, Ed | Managing Director | $1,425 | 17.4 | $24,795.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.3 | $345.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 98.4 | $108,240.00 |
| Brantley, Chase | Senior Director | $950 | 6.4 | $6,080.00 |
| Broskay, Cole | Senior Director | $975 | 20.8 | $20,280.00 |
| Canale, Alex | Senior Director | $965 | 7.0 | $6,755.00 |
| Esposito, Rob | Senior Director | $975 | 175.6 | $171,210.00 |
| Johnson, Robert | Senior Director | $965 | 13.8 | $13,317.00 |
| Konig, Louis | Senior Director | $965 | 26.6 | $25,669.00 |
| Kwan, Peter | Senior Director | $965 | 0.5 | $482.50 |
| Mohammed, Azmat | Senior Director | $975 | 81.6 | $79,560.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 25.8 | $27,090.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

| Titus, Adam | Senior Director | $1,025 | 0.3 | $307.50 |
|---|---|---|---|---|
| Zatz, Jonathan | Senior Director | $965 | 90.3 | $87,139.50 |
| Baker, Kevin | Director | $800 | 0.6 | $480.00 |
| Bell, Erik | Director | $925 | 6.5 | $6,012.50 |
| Chamma, Leandro | Director | $800 | 125.1 | $100,080.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.4 | $330.00 |
| Flynn, Matthew | Director | $850 | 34.1 | $28,985.00 |
| Glustein, Steven | Director | $825 | 0.7 | $577.50 |
| Hainline, Drew | Director | $875 | 111.9 | $97,912.50 |
| Kearney, Kevin | Director | $875 | 102.9 | $90,037.50 |
| Lee, Julian | Director | $800 | 1.1 | $880.00 |
| Lewandowski, Douglas | Director | $875 | 161.9 | $141,662.50 |
| McGrath, Patrick | Director | $800 | 4.0 | $3,200.00 |
| van den Belt, Mark | Director | $850 | 0.6 | $510.00 |
| Walia, Gaurav | Director | $900 | 37.4 | $33,660.00 |
| Blanchard, Madison | Manager | $635 | 11.6 | $7,366.00 |
| Cox, Allison | Manager | $635 | 6.3 | $4,000.50 |
| Herring, Scott | Manager | $725 | 228.2 | $165,445.00 |
| Kuruvilla, Daniel | Manager | $725 | 64.0 | $46,400.00 |
| Pestano, Kyle | Manager | $700 | 183.0 | $128,100.00 |
| Sivapalu, Anan | Manager | $700 | 2.2 | $1,540.00 |
| Teo, Benjamin | Manager | $725 | 7.9 | $5,727.50 |
| Tong, Crystal | Manager | $700 | 154.9 | $108,430.00 |
| Zhang, Qi | Manager | $725 | 23.8 | $17,255.00 |

Exhibit C

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Braatelien, Troy | Senior Associate | $625 | 46.1 | $28,812.50 |
| Chan, Jon | Senior Associate | $580 | 15.1 | $8,758.00 |
| Dobbs, Aaron | Senior Associate | $580 | 0.6 | $348.00 |
| Ebrey, Mason | Senior Associate | $580 | 0.6 | $348.00 |
| Faett, Jack | Senior Associate | $700 | 117.9 | $82,530.00 |
| Gibbs, Connor | Senior Associate | $650 | 2.7 | $1,755.00 |
| Helal, Aly | Senior Associate | $615 | 1.7 | $1,045.50 |
| Jones, Mackenzie | Senior Associate | $625 | 35.2 | $22,000.00 |
| Kolodny, Steven | Senior Associate | $625 | 157.3 | $98,312.50 |
| Montague, Katie | Senior Associate | $775 | 1.7 | $1,317.50 |
| Sunkara, Manasa | Senior Associate | $580 | 14.0 | $8,120.00 |
| Trent, Hudson | Senior Associate | $725 | 2.4 | $1,740.00 |
| Wilson, David | Senior Associate | $615 | 3.5 | $2,152.50 |
| Yan, Jack | Senior Associate | $530 | 1.0 | $530.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 36.8 | $23,000.00 |
| Beretta, Matthew | Associate | $525 | 98.1 | $51,502.50 |
| Francis, Luke | Associate | $650 | 298.2 | $193,830.00 |
| Kane, Alex | Associate | $650 | 233.6 | $151,840.00 |
| Krautheim, Sean | Associate | $560 | 27.5 | $15,400.00 |
| Mirando, Michael | Associate | $625 | 128.8 | $80,500.00 |
| Price, Breanna | Associate | $560 | 3.0 | $1,680.00 |
| Smith, Cameron | Associate | $625 | 138.7 | $86,687.50 |
| Ward, Kyle | Associate | $556 | 170.0 | $94,520.00 |
| Agarwal, Pulkit | Analyst | $475 | 71.2 | $33,820.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Arora, Rohan | Analyst | $475 | 169.4 | $80,465.00 |
| Avdellas, Peter | Analyst | $525 | 202.5 | $106,312.50 |
| Baranawal, Amisha | Analyst | $450 | 24.3 | $10,935.00 |
| Ernst, Reagan | Analyst | $475 | 2.5 | $1,187.50 |
| Gidoomal, Dhruv | Analyst | $500 | 152.0 | $76,000.00 |
| Goyal, Mehul | Analyst | $450 | 81.9 | $36,855.00 |
| Gupta, Kavya | Analyst | $450 | 84.3 | $37,935.00 |
| Hubbard, Taylor | Analyst | $500 | 177.4 | $88,700.00 |
| Kaur, Jaspreet | Analyst | $450 | 86.0 | $38,700.00 |
| Khan, Abir | Analyst | $450 | 58.4 | $26,280.00 |
| Khurana, Harshit | Analyst | $450 | 106.4 | $47,880.00 |
| Kumar, Aamaya | Analyst | $450 | 82.5 | $37,125.00 |
| Mittal, Anuj | Analyst | $450 | 136.8 | $61,560.00 |
| Myers, Claire | Analyst | $500 | 174.3 | $87,150.00 |
| Paolinetti, Sergio | Analyst | $475 | 5.5 | $2,612.50 |
| Pasricha, Anshuman | Analyst | $450 | 67.3 | $30,285.00 |
| Saraf, Nancy | Analyst | $450 | 85.6 | $38,520.00 |
| Sekera, Aryaki | Analyst | $450 | 129.7 | $58,365.00 |
| Sharma, Khushboo | Analyst | $450 | 84.6 | $38,070.00 |
| Sharma, Rahul | Analyst | $450 | 67.2 | $30,240.00 |
| Simoneaux, Nicole | Analyst | $525 | 19.1 | $10,027.50 |
| Stolyar, Alan | Analyst | $500 | 44.6 | $22,300.00 |
| Thadani, Harshit | Analyst | $450 | 135.0 | $60,750.00 |
| Thomas, Izabel | Analyst | $450 | 123.9 | $55,755.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2024 through April 30, 2024*

| | | | | |
|---|---|---|---|---|
| Uppal, Sadhika | Analyst | $450 | 74.9 | $33,705.00 |
| Yadav, Vijay | Analyst | $450 | 32.9 | $14,805.00 |
| Yang, Sharon | Analyst | $500 | 169.1 | $84,550.00 |
| | | | 6127.3 | $3,898,672.50 |
| | *Average Billing Rate* | | | $636.28 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

**Communications**              **Assist the Debtors with communication processes, communication documents and other creditor inquiries and responses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 4.5 | $4,837.50 |
| Mosley, Ed | Managing Director | $1,425 | 4.4 | $6,270.00 |
| Brantley, Chase | Senior Director | $950 | 2.6 | $2,470.00 |
| | | | 11.5 | $13,577.50 |
| | *Average Billing Rate* | | | $1,180.65 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

**Contracts**            Advise and assist management in preparing for and negotiating various
                         agreement and accommodations with key partners/affiliates, suppliers, and
                         vendors and analysis of contracts, potential contract assumptions and rejections,
                         and contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 42.4 | $47,700.00 |
| Blanks, David | Senior Director | $1,025 | 2.9 | $2,972.50 |
| Bell, Erik | Director | $925 | 7.1 | $6,567.50 |
| Dalgleish, Elizabeth | Director | $825 | 0.7 | $577.50 |
| Glustein, Steven | Director | $825 | 0.9 | $742.50 |
| Kearney, Kevin | Director | $875 | 65.2 | $57,050.00 |
| Lewandowski, Douglas | Director | $875 | 0.1 | $87.50 |
| Faett, Jack | Senior Associate | $700 | 22.1 | $15,470.00 |
| Montague, Katie | Senior Associate | $775 | 70.5 | $54,637.50 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Beretta, Matthew | Associate | $525 | 55.0 | $28,875.00 |
| Slay, David | Associate | $625 | 0.4 | $250.00 |
| Smith, Cameron | Associate | $625 | 51.5 | $32,187.50 |
| Bolduc, Jojo | Analyst | $475 | 99.3 | $47,167.50 |
| Clayton, Lance | Analyst | $525 | 2.7 | $1,417.50 |
| Ernst, Reagan | Analyst | $475 | 10.3 | $4,892.50 |
| Gidoomal, Dhruv | Analyst | $500 | 80.6 | $40,300.00 |
| Lockwood, Luke | Analyst | $525 | 62.0 | $32,550.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2024 through April 30, 2024*

| | | | | |
|---|---|---|---|---|
| Paolinetti, Sergio | Analyst | $475 | 7.8 | $3,705.00 |
| Simoneaux, Nicole | Analyst | $525 | 14.8 | $7,770.00 |
| Tenney, Bridger | Analyst | $525 | 1.9 | $997.50 |
| | | | 598.4 | $386,062.50 |
| | *Average Billing Rate* | | | $645.16 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***April 1, 2024 through April 30, 2024***

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim**
**Financial Updates, and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 0.9 | $1,035.00 |
| Johnston, David | Managing Director | $1,100 | 0.5 | $550.00 |
| Broskay, Cole | Senior Director | $975 | 33.9 | $33,052.50 |
| Dalgleish, Elizabeth | Director | $825 | 7.1 | $5,857.50 |
| Glustein, Steven | Director | $825 | 6.9 | $5,692.50 |
| Hainline, Drew | Director | $875 | 0.3 | $262.50 |
| Kearney, Kevin | Director | $875 | 12.4 | $10,850.00 |
| Li, Summer | Manager | $725 | 1.6 | $1,160.00 |
| Faett, Jack | Senior Associate | $700 | 6.9 | $4,830.00 |
| Jones, Mackenzie | Senior Associate | $625 | 25.1 | $15,687.50 |
| Taraba, Erik | Associate | $650 | 1.5 | $975.00 |
| Bolduc, Jojo | Analyst | $475 | 3.7 | $1,757.50 |
| Clayton, Lance | Analyst | $525 | 2.0 | $1,050.00 |
| Duncan, Ryan | Analyst | $475 | 27.4 | $13,015.00 |
| Paolinetti, Sergio | Analyst | $475 | 3.0 | $1,425.00 |
| Simoneaux, Nicole | Analyst | $525 | 4.9 | $2,572.50 |
| Stockmeyer, Cullen | Analyst | $525 | 21.2 | $11,130.00 |
| Stolyar, Alan | Analyst | $500 | 2.6 | $1,300.00 |

*Exhibit C*

## FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

| | 161.9 | $112,202.50 |
|---|---|---|

| *Average Billing Rate* | $693.04 |
|---|---|

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 8.1 | $8,707.50 |
| Johnston, David | Managing Director | $1,100 | 5.4 | $5,940.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.7 | $16,672.50 |
| Blanks, David | Senior Director | $1,025 | 7.0 | $7,175.00 |
| Brantley, Chase | Senior Director | $950 | 11.5 | $10,925.00 |
| Esposito, Rob | Senior Director | $975 | 2.3 | $2,242.50 |
| Kwan, Peter | Senior Director | $965 | 1.1 | $1,061.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 7.2 | $7,560.00 |
| Dalgleish, Elizabeth | Director | $825 | 4.8 | $3,960.00 |
| LeGuen, Jonathon | Director | $900 | 0.4 | $360.00 |
| Lewandowski, Douglas | Director | $875 | 0.6 | $525.00 |
| Lucas, Emmet | Director | $825 | 2.5 | $2,062.50 |
| Walia, Gaurav | Director | $900 | 2.8 | $2,520.00 |
| Heath, Peyton | Senior Associate | $775 | 12.5 | $9,687.50 |
| LaPosta, Logan | Senior Associate | $725 | 0.4 | $290.00 |
| Sagen, Daniel | Senior Associate | $775 | 14.6 | $11,315.00 |
| Trent, Hudson | Senior Associate | $725 | 40.7 | $29,507.50 |
| Francis, Luke | Associate | $650 | 1.1 | $715.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Gonzalez, Johnny | Associate | $700 | 22.7 | $15,890.00 |
| Slay, David | Associate | $625 | 5.8 | $3,625.00 |
| Taraba, Erik | Associate | $650 | 6.4 | $4,160.00 |
| Wiltgen, Charles | Associate | $650 | 0.3 | $195.00 |
| Duncan, Ryan | Analyst | $475 | 0.4 | $190.00 |
| Paolinetti, Sergio | Analyst | $475 | 2.3 | $1,092.50 |
| Ribman, Tucker | Analyst | $475 | 7.8 | $3,705.00 |
| Selwood, Alexa | Analyst | $525 | 2.1 | $1,102.50 |
| Simoneaux, Nicole | Analyst | $525 | 1.0 | $525.00 |
| Stockmeyer, Cullen | Analyst | $525 | 1.8 | $945.00 |
| Tenney, Bridger | Analyst | $525 | 20.7 | $10,867.50 |
| | | | 206.0 | $163,524.00 |
| | *Average Billing Rate* | | | $793.81 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

---

**Disclosure Statement and Plan**    Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 13.3 | $14,962.50 |
| Chambers, Henry | Managing Director | $1,070 | 0.4 | $428.00 |
| Coverick, Steve | Managing Director | $1,075 | 114.6 | $123,195.00 |
| Dixon, Cody | Managing Director | $1,425 | 1.2 | $1,710.00 |
| Gordon, Robert | Managing Director | $1,150 | 31.7 | $36,455.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 2.6 | $3,705.00 |
| Johnston, David | Managing Director | $1,100 | 13.8 | $15,180.00 |
| Mosley, Ed | Managing Director | $1,425 | 82.9 | $118,132.50 |
| Roche, Matthew | Managing Director | $1,425 | 1.2 | $1,710.00 |
| Shanahan, Michael | Managing Director | $990 | 7.2 | $7,128.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 3.6 | $3,960.00 |
| Blanks, David | Senior Director | $1,025 | 109.4 | $112,135.00 |
| Brantley, Chase | Senior Director | $950 | 236.4 | $224,580.00 |
| Broskay, Cole | Senior Director | $975 | 20.1 | $19,597.50 |
| Cornetta, Luke | Senior Director | $1,050 | 3.3 | $3,465.00 |
| Esposito, Rob | Senior Director | $975 | 5.6 | $5,460.00 |
| Johnson, Robert | Senior Director | $965 | 3.5 | $3,377.50 |
| Konig, Louis | Senior Director | $965 | 26.5 | $25,572.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

| | | | | |
|---|---|---|---|---|
| Kwan, Peter | Senior Director | $965 | 6.5 | $6,272.50 |
| Mohammed, Azmat | Senior Director | $975 | 46.4 | $45,240.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 81.1 | $85,155.00 |
| Titus, Adam | Senior Director | $1,025 | 18.2 | $18,655.00 |
| Zatz, Jonathan | Senior Director | $965 | 3.4 | $3,281.00 |
| Baker, Kevin | Director | $800 | 1.9 | $1,520.00 |
| Bell, Erik | Director | $925 | 0.3 | $277.50 |
| Chamma, Leandro | Director | $800 | 12.1 | $9,680.00 |
| Flynn, Matthew | Director | $850 | 68.0 | $57,800.00 |
| Glustein, Steven | Director | $825 | 13.9 | $11,467.50 |
| Hainline, Drew | Director | $875 | 40.8 | $35,700.00 |
| Henness, Jonathan | Director | $925 | 20.0 | $18,500.00 |
| Kearney, Kevin | Director | $875 | 28.4 | $24,850.00 |
| Lee, Julian | Director | $800 | 7.3 | $5,840.00 |
| LeGuen, Jonathon | Director | $900 | 4.0 | $3,600.00 |
| Lewandowski, Douglas | Director | $875 | 7.1 | $6,212.50 |
| Lucas, Emmet | Director | $825 | 282.9 | $233,392.50 |
| McGrath, Patrick | Director | $800 | 0.3 | $240.00 |
| Mennie, James | Director | $875 | 6.0 | $5,250.00 |
| Walia, Gaurav | Director | $900 | 196.6 | $176,940.00 |
| Kuruvilla, Daniel | Manager | $725 | 14.3 | $10,367.50 |
| Pestano, Kyle | Manager | $700 | 1.1 | $770.00 |
| Sivapalu, Anan | Manager | $700 | 106.4 | $74,480.00 |
| Braatelien, Troy | Senior Associate | $625 | 34.4 | $21,500.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Chan, Jon | Senior Associate | $580 | 1.7 | $986.00 |
| Faett, Jack | Senior Associate | $700 | 0.6 | $420.00 |
| Gibbs, Connor | Senior Associate | $650 | 67.5 | $43,875.00 |
| Heath, Peyton | Senior Associate | $775 | 138.0 | $106,950.00 |
| Kolodny, Steven | Senior Associate | $625 | 4.3 | $2,687.50 |
| LaPosta, Logan | Senior Associate | $725 | 5.9 | $4,277.50 |
| Sagen, Daniel | Senior Associate | $775 | 97.4 | $75,485.00 |
| Trent, Hudson | Senior Associate | $725 | 198.3 | $143,767.50 |
| Wilson, David | Senior Associate | $615 | 1.1 | $676.50 |
| Zabcik, Kathryn | Senior Associate | $625 | 41.0 | $25,625.00 |
| Beretta, Matthew | Associate | $525 | 18.4 | $9,660.00 |
| Francis, Luke | Associate | $650 | 2.5 | $1,625.00 |
| Gonzalez, Johnny | Associate | $700 | 250.8 | $175,560.00 |
| Krautheim, Sean | Associate | $560 | 18.0 | $10,080.00 |
| Mirando, Michael | Associate | $625 | 18.0 | $11,250.00 |
| Slay, David | Associate | $625 | 20.5 | $12,812.50 |
| Steers, Jeff | Associate | $625 | 11.8 | $7,375.00 |
| Wiltgen, Charles | Associate | $650 | 51.5 | $33,475.00 |
| Witherspoon, Samuel | Associate | $650 | 240.2 | $156,130.00 |
| Bolduc, Jojo | Analyst | $475 | 28.7 | $13,632.50 |
| Clayton, Lance | Analyst | $525 | 35.1 | $18,427.50 |
| Duncan, Ryan | Analyst | $475 | 15.9 | $7,552.50 |
| Ernst, Reagan | Analyst | $475 | 29.0 | $13,775.00 |
| Myers, Claire | Analyst | $500 | 4.0 | $2,000.00 |

Exhibit C

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Paolinetti, Sergio | Analyst | $475 | 6.0 | $2,850.00 |
| Ribman, Tucker | Analyst | $475 | 213.5 | $101,412.50 |
| Selwood, Alexa | Analyst | $525 | 17.9 | $9,397.50 |
| Simoneaux, Nicole | Analyst | $525 | 182.5 | $95,812.50 |
| Stockmeyer, Cullen | Analyst | $525 | 50.9 | $26,722.50 |
| Stolyar, Alan | Analyst | $500 | 11.8 | $5,900.00 |
| Tenney, Bridger | Analyst | $525 | 188.4 | $98,910.00 |
| | | | 3649.9 | $2,796,854.50 |

*Average Billing Rate*      $766.28

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

**Due Diligence**                      Diligence of the Debtors' financial and operational standing to assist with
                                       correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.4 | $1,575.00 |
| Chambers, Henry | Managing Director | $1,070 | 0.3 | $321.00 |
| Coverick, Steve | Managing Director | $1,075 | 7.6 | $8,170.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.2 | $13,110.00 |
| Brantley, Chase | Senior Director | $950 | 0.3 | $285.00 |
| Konig, Louis | Senior Director | $965 | 0.2 | $193.00 |
| Mohammed, Azmat | Senior Director | $975 | 1.3 | $1,267.50 |
| Titus, Adam | Senior Director | $1,025 | 12.1 | $12,402.50 |
| Glustein, Steven | Director | $825 | 0.9 | $742.50 |
| Francis, Luke | Associate | $650 | 1.2 | $780.00 |
| Duncan, Ryan | Analyst | $475 | 23.4 | $11,115.00 |
| Ernst, Reagan | Analyst | $475 | 2.5 | $1,187.50 |
| Paolinetti, Sergio | Analyst | $475 | 0.9 | $427.50 |
| Stockmeyer, Cullen | Analyst | $525 | 62.2 | $32,655.00 |
| | | | 123.5 | $84,231.50 |

*Average Billing Rate*                                                              $682.04

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

**Employee Matters**    **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.5 | $2,812.50 |
| Coverick, Steve | Managing Director | $1,075 | 0.3 | $322.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.3 | $427.50 |
| Trent, Hudson | Senior Associate | $725 | 2.2 | $1,595.00 |
| Bolduc, Jojo | Analyst | $475 | 1.4 | $665.00 |
| Simoneaux, Nicole | Analyst | $525 | 24.9 | $13,072.50 |
| | | | 31.6 | $18,895.00 |
| | *Average Billing Rate* | | | $597.94 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.9 | $967.50 |
| Stegenga, Jeffery | Managing Director | $1,525 | 0.3 | $457.50 |
| Grussing, Bernice | Operations Manager | $375 | 6.7 | $2,512.50 |
| Gonzalez, Johnny | Associate | $700 | 3.8 | $2,660.00 |
| Simoneaux, Nicole | Analyst | $525 | 1.5 | $787.50 |
| | | | 13.2 | $7,385.00 |
| | *Average Billing Rate* | | | $559.47 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies,
including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Titus, Adam | Senior Director | $1,025 | 170.5 | $174,762.50 |
| Glustein, Steven | Director | $825 | 62.8 | $51,810.00 |
| Mennie, James | Director | $875 | 1.9 | $1,662.50 |
| Clayton, Lance | Analyst | $525 | 2.9 | $1,522.50 |
| Paolinetti, Sergio | Analyst | $475 | 3.6 | $1,710.00 |
| Stockmeyer, Cullen | Analyst | $525 | 5.2 | $2,730.00 |
| | | | 246.9 | $234,197.50 |
| | *Average Billing Rate* | | | $948.55 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

---

**Government and Regulatory Data Requests** — Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,070 | 5.8 | $6,206.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.8 | $1,140.00 |
| Dusendschon, Kora | Senior Director | $965 | 0.6 | $579.00 |
| Konig, Louis | Senior Director | $965 | 5.0 | $4,825.00 |
| Kwan, Peter | Senior Director | $965 | 2.5 | $2,412.50 |
| Mohammed, Azmat | Senior Director | $975 | 1.7 | $1,657.50 |
| Baker, Kevin | Director | $800 | 0.6 | $480.00 |
| Flynn, Matthew | Director | $850 | 1.6 | $1,360.00 |
| Kearney, Kevin | Director | $875 | 0.5 | $437.50 |
| Lowe, Sam | Director | $715 | 14.2 | $10,153.00 |
| Chan, Jon | Senior Associate | $580 | 15.5 | $8,990.00 |
| Faett, Jack | Senior Associate | $700 | 1.4 | $980.00 |
| Karnik, Noorita | Analyst | $480 | 29.8 | $14,304.00 |
| | | | 80.0 | $53,524.50 |

*Average Billing Rate* — $669.06

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

**Joint Official Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 2.4 | $2,568.00 |
| Coverick, Steve | Managing Director | $1,075 | 11.0 | $11,825.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 3.3 | $4,702.50 |
| Johnston, David | Managing Director | $1,100 | 13.0 | $14,300.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.5 | $13,537.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 8.7 | $9,570.00 |
| Esposito, Rob | Senior Director | $975 | 15.7 | $15,307.50 |
| Johnson, Robert | Senior Director | $965 | 0.7 | $675.50 |
| Konig, Louis | Senior Director | $965 | 6.5 | $6,272.50 |
| Kwan, Peter | Senior Director | $965 | 5.6 | $5,404.00 |
| Mohammed, Azmat | Senior Director | $975 | 3.5 | $3,412.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.4 | $15,120.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Chamma, Leandro | Director | $800 | 2.6 | $2,080.00 |
| Dennison, Kim | Director | $750 | 0.4 | $300.00 |
| Flynn, Matthew | Director | $850 | 8.2 | $6,970.00 |
| Lewandowski, Douglas | Director | $875 | 12.4 | $10,850.00 |
| van den Belt, Mark | Director | $850 | 0.4 | $340.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2024 through April 30, 2024

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Tong, Crystal | Manager | $700 | 2.4 | $1,680.00 |
| Zhang, Qi | Manager | $725 | 2.4 | $1,740.00 |
| Trent, Hudson | Senior Associate | $725 | 20.5 | $14,862.50 |
| Taraba, Erik | Associate | $650 | 0.3 | $195.00 |
| Ernst, Reagan | Analyst | $475 | 1.0 | $475.00 |
| | | | 145.3 | $142,597.50 |
| | *Average Billing Rate* | | | $981.40 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 11.7 | $12,577.50 |
| Mosley, Ed | Managing Director | $1,425 | 1.9 | $2,707.50 |
| Blanks, David | Senior Director | $1,025 | 86.1 | $88,252.50 |
| Brantley, Chase | Senior Director | $950 | 6.9 | $6,555.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| Heath, Peyton | Senior Associate | $775 | 103.6 | $80,290.00 |
| Trent, Hudson | Senior Associate | $725 | 2.5 | $1,812.50 |
| Gonzalez, Johnny | Associate | $700 | 36.7 | $25,690.00 |
| Ribman, Tucker | Analyst | $475 | 55.1 | $26,172.50 |
| Simoneaux, Nicole | Analyst | $525 | 1.2 | $630.00 |
| Tenney, Bridger | Analyst | $525 | 88.4 | $46,410.00 |
| | | | 394.9 | $291,837.50 |

*Average Billing Rate*                                       $739.02

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

---

**Motions and Related Support**     **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 4.5 | $4,837.50 |
| Johnston, David | Managing Director | $1,100 | 23.6 | $25,960.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.8 | $16,815.00 |
| Esposito, Rob | Senior Director | $975 | 0.6 | $585.00 |
| Balmelli, Gioele | Director | $850 | 1.6 | $1,360.00 |
| Dalgleish, Elizabeth | Director | $825 | 2.8 | $2,310.00 |
| Hainline, Drew | Director | $875 | 9.8 | $8,575.00 |
| van den Belt, Mark | Director | $850 | 14.0 | $11,900.00 |
| Kuruvilla, Daniel | Manager | $725 | 0.4 | $290.00 |
| Jones, Mackenzie | Senior Associate | $625 | 5.4 | $3,375.00 |
| LaPosta, Logan | Senior Associate | $725 | 2.2 | $1,595.00 |
| Mirando, Michael | Associate | $625 | 7.3 | $4,562.50 |
| Burns, Zach | Consultant | $500 | 4.6 | $2,300.00 |
| Fonteijne, Bas | Analyst | $450 | 28.0 | $12,600.00 |
| | | | 116.6 | $97,065.00 |
| | | *Average Billing Rate* | | $832.46 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## April 1, 2024 through April 30, 2024

**Non-working Travel (Billed at 50%)**

**Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 16.5 | $17,737.50 |
| Johnston, David | Managing Director | $1,100 | 12.0 | $13,200.00 |
| Mosley, Ed | Managing Director | $1,425 | 8.0 | $11,400.00 |
| Esposito, Rob | Senior Director | $975 | 9.0 | $8,775.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 9.0 | $9,450.00 |
| Trent, Hudson | Senior Associate | $725 | 9.0 | $6,525.00 |
| | | | 63.5 | $67,087.50 |
| | | *Average Billing Rate* | | $1,056.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

**Schedules and Statements**    **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 3.8 | $4,066.00 |
| Zatz, Jonathan | Senior Director | $965 | 12.8 | $12,352.00 |
| | | | 16.6 | $16,418.00 |
| | *Average Billing Rate* | | | $989.04 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

**Solicitation**

Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.2 | $3,600.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 3.1 | $4,417.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 30.0 | $33,000.00 |
| Esposito, Rob | Senior Director | $975 | 2.8 | $2,730.00 |
| Johnson, Robert | Senior Director | $965 | 15.2 | $14,668.00 |
| Mohammed, Azmat | Senior Director | $975 | 45.5 | $44,362.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.4 | $1,470.00 |
| Flynn, Matthew | Director | $850 | 0.4 | $340.00 |
| Lewandowski, Douglas | Director | $875 | 4.7 | $4,112.50 |
| Avdellas, Peter | Analyst | $525 | 1.2 | $630.00 |
| Myers, Claire | Analyst | $500 | 50.2 | $25,100.00 |
| | | | 157.7 | $134,430.50 |

*Average Billing Rate*   $852.44

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2024 through April 30, 2024*

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.1 | $3,332.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.5 | $1,725.00 |
| Howe, Christopher | Managing Director | $1,475 | 31.2 | $46,020.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 30.6 | $45,135.00 |
| Johnston, David | Managing Director | $1,100 | 1.7 | $1,870.00 |
| Kotarba, Chris | Managing Director | $1,425 | 3.5 | $4,987.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.3 | $427.50 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 45.0 | $64,125.00 |
| Cope, Charles | Senior Advisor | $1,425 | 1.9 | $2,707.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 24.1 | $34,342.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 4.7 | $4,935.00 |
| Titus, Adam | Senior Director | $1,025 | 0.9 | $922.50 |
| Balmelli, Gioele | Director | $850 | 1.1 | $935.00 |
| Hainline, Drew | Director | $875 | 8.0 | $7,000.00 |
| Kearney, Kevin | Director | $875 | 10.2 | $8,925.00 |
| Lannan, Matthew | Director | $925 | 0.8 | $740.00 |
| Mennie, James | Director | $875 | 22.3 | $19,512.50 |
| Faett, Jack | Senior Associate | $700 | 3.8 | $2,660.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

| | | | | |
|---|---|---|---|---|
| Jones, Mackenzie | Senior Associate | $625 | 4.1 | $2,562.50 |
| Parker, Brandon | Senior Associate | $800 | 28.6 | $22,880.00 |
| Soto, Eric | Associate | $675 | 4.6 | $3,105.00 |
| Clayton, Lance | Analyst | $525 | 9.3 | $4,882.50 |
| Ernst, Reagan | Analyst | $475 | 16.1 | $7,647.50 |
| Paolinetti, Sergio | Analyst | $475 | 3.8 | $1,805.00 |
| Stolyar, Alan | Analyst | $500 | 35.2 | $17,600.00 |
| | | | 296.4 | $310,785.00 |

*Average Billing Rate* $1,048.53

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2024 through April 30, 2024**

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.8 | $2,025.00 |
| Slay, David | Associate | $625 | 1.8 | $1,125.00 |
| Taraba, Erik | Associate | $650 | 2.5 | $1,625.00 |
| Duncan, Ryan | Analyst | $475 | 16.7 | $7,932.50 |
| | | | 22.8 | $12,707.50 |
| | *Average Billing Rate* | | | $557.35 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 4/1/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Faett, Jack | 4/1/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Petition Date recording of insider loans for K5 and Mount Olympus |
| Faett, Jack | 4/1/2024 | 0.4 | Review the cash database for receipt of sale proceeds for venture investment |
| Faett, Jack | 4/1/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review allocation of crypto sales from LedgerPrime entities |
| Faett, Jack | 4/1/2024 | 0.3 | Review amended statement and schedules for recording of K5 and Mount Olympus insider loans |
| Faett, Jack | 4/1/2024 | 1.2 | Calculate LedgerPrime entities gain on Galaxy sales for roll forward |
| Gordon, Robert | 4/1/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Hainline, Drew | 4/1/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Kearney, Kevin | 4/1/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review allocation of crypto sales from LedgerPrime entities |
| Kearney, Kevin | 4/1/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Kearney, Kevin | 4/1/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Petition Date recording of insider loans for K5 and Mount Olympus |
| Stolyar, Alan | 4/1/2024 | 0.6 | Document funding details for venture investment 38 for accounting request |
| Stolyar, Alan | 4/1/2024 | 0.8 | Document funding details for venture investment 37 for Alameda fund position |
| Stolyar, Alan | 4/1/2024 | 0.9 | Document funding details for venture investment 39 for FTX Ventures equity position |
| Stolyar, Alan | 4/1/2024 | 0.9 | Document funding details for venture investment 41 for MacLaurin equity position |
| Stolyar, Alan | 4/1/2024 | 1.1 | Document financial support information for venture investment 34 |
| Stolyar, Alan | 4/1/2024 | 1.2 | Document capital allocation for venture investment 33 |
| Stolyar, Alan | 4/1/2024 | 1.3 | Document funding details for venture investment 40 |
| Stolyar, Alan | 4/1/2024 | 1.3 | Document investment details for venture investment 36 |
| Stolyar, Alan | 4/1/2024 | 1.4 | Document funding details for venture investment 35 for accounting request |
| Faett, Jack | 4/2/2024 | 1.0 | Call with J. Faett and A. Stolyar (A&M) to discuss progress on FTX Ventures funding documentation and information consolidation |
| Stolyar, Alan | 4/2/2024 | 0.8 | Document budgetary information for venture investment 45 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 4/2/2024 | 1.4 | Document endowment information for venture investment 48 |
| Stolyar, Alan | 4/2/2024 | 1.3 | Document monetary support details for venture investment 42 |
| Stolyar, Alan | 4/2/2024 | 1.2 | Document financial backing for venture investment 43 |
| Stolyar, Alan | 4/2/2024 | 1.1 | Document funding arrangements for venture investment 44 |
| Stolyar, Alan | 4/2/2024 | 1.0 | Call with J. Faett and A. Stolyar (A&M) to discuss progress on FTX Ventures funding documentation and information consolidation |
| Stolyar, Alan | 4/2/2024 | 0.8 | Document sponsorship details for venture investment 47 |
| Stolyar, Alan | 4/2/2024 | 0.5 | Document resource allocation for venture investment 46 |
| Stolyar, Alan | 4/2/2024 | 0.9 | Document grant information for venture investment 49 |
| Faett, Jack | 4/3/2024 | 1.3 | Review exchange data for funding of venture investments that occurred through FTX.com exchange transfers |
| Faett, Jack | 4/3/2024 | 0.6 | Analyze metabase data for funding of venture investment |
| Faett, Jack | 4/3/2024 | 0.6 | Call with J. Faett and A. Stolyar (A&M) to discuss venture silo FTX ventures variances |
| Faett, Jack | 4/3/2024 | 1.0 | Review relativity for evidence of Alameda secondary share purchase for Size investment |
| Stolyar, Alan | 4/3/2024 | 1.4 | Document resource funding specifications for venture investment 50 |
| Stolyar, Alan | 4/3/2024 | 1.1 | Document economic backing for venture investment 53 |
| Stolyar, Alan | 4/3/2024 | 0.6 | Call with J. Faett and A. Stolyar (A&M) to discuss venture silo FTX ventures variances |
| Stolyar, Alan | 4/3/2024 | 0.9 | Document funding breakdown for venture investment 54 |
| Stolyar, Alan | 4/3/2024 | 1.1 | Document funding sources and uses for venture investment 55 |
| Stolyar, Alan | 4/3/2024 | 1.2 | Document financial provisions for venture investment 51 |
| Stolyar, Alan | 4/3/2024 | 1.3 | Document capital infusion details for venture investment 52 |
| Stolyar, Alan | 4/3/2024 | 0.9 | Document financial contributions details for venture investment 56 |
| Faett, Jack | 4/4/2024 | 1.0 | Call with J. Faett and A. Stolyar (A&M) to discuss non-venture silo FTX ventures variances |
| Faett, Jack | 4/4/2024 | 1.3 | Review past communications for funding details of venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 4/4/2024 | 1.4 | Document funding strategy and execution for venture investment 59 |
| Stolyar, Alan | 4/4/2024 | 0.7 | Document funding blueprint for venture investment 60 |
| Stolyar, Alan | 4/4/2024 | 0.8 | Document monetary allocation details for venture investment 62 |
| Stolyar, Alan | 4/4/2024 | 1.0 | Call with J. Faett and A. Stolyar (A&M) to discuss non-venture silo FTX ventures variances |
| Stolyar, Alan | 4/4/2024 | 1.1 | Document financial endorsement information for venture investment 61 |
| Stolyar, Alan | 4/4/2024 | 1.3 | Document investment allocation for venture investment 57 |
| Stolyar, Alan | 4/4/2024 | 1.2 | Document economic support framework for venture investment 58 |
| Broskay, Cole | 4/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to walk through open items and next steps for accounting team |
| Faett, Jack | 4/5/2024 | 1.0 | Call with J. Faett and A. Stolyar (A&M) to discuss exchange funded FTX Venture investments |
| Gordon, Robert | 4/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to walk through open items and next steps for accounting team |
| Hainline, Drew | 4/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to walk through open items and next steps for accounting team |
| Kearney, Kevin | 4/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to walk through open items and next steps for accounting team |
| Stolyar, Alan | 4/5/2024 | 1.3 | Document sponsorship details for venture investment 64 |
| Stolyar, Alan | 4/5/2024 | 1.3 | Document resource allocation for venture investment 68 |
| Stolyar, Alan | 4/5/2024 | 1.0 | Call with J. Faett and A. Stolyar (A&M) to discuss exchange funded FTX Venture investments |
| Stolyar, Alan | 4/5/2024 | 0.9 | Document resource funding specifications for venture investment 67 |
| Stolyar, Alan | 4/5/2024 | 0.8 | Document financial support information for venture investment 65 |
| Stolyar, Alan | 4/5/2024 | 0.8 | Document financial resource breakdown for venture investment 66 |
| Stolyar, Alan | 4/5/2024 | 1.4 | Document funding blueprint for venture investment 63 |
| Broskay, Cole | 4/8/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and align on next steps for accounting team |
| Gordon, Robert | 4/8/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and align on next steps for accounting team |
| Hainline, Drew | 4/8/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and align on next steps for accounting team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/8/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and align on next steps for accounting team |
| Stolyar, Alan | 4/8/2024 | 0.9 | Document endowment information for venture investment 78 |
| Stolyar, Alan | 4/8/2024 | 1.2 | Document funding sources and uses for venture investment 70 |
| Stolyar, Alan | 4/8/2024 | 1.1 | Document investment allocations for venture investment 71 |
| Stolyar, Alan | 4/8/2024 | 1.4 | Document funding arrangements for venture investment 69 |
| Stolyar, Alan | 4/8/2024 | 1.3 | Document funding details for venture investment 76 for MacLaurin equity position |
| Stolyar, Alan | 4/8/2024 | 1.3 | Document capital infusion details for venture investment 77 |
| Stolyar, Alan | 4/8/2024 | 0.9 | Document monetary allocation details for venture investment 74 |
| Stolyar, Alan | 4/8/2024 | 0.8 | Document capital allocation for venture investment 73 |
| Stolyar, Alan | 4/8/2024 | 0.5 | Document funding details for venture investment 72 for Alameda fund position |
| Stolyar, Alan | 4/8/2024 | 1.1 | Document financial backing for venture investment 75 |
| Faett, Jack | 4/9/2024 | 0.3 | Review relativity for funding details of newly identified venture investment |
| Hainline, Drew | 4/9/2024 | 0.9 | Update dashboard for open items related to accounting ad-hoc requests |
| Hogge, Will | 4/9/2024 | 0.7 | Analyze options for accessing Collier's Substantive Consolidation report and alternative options |
| Stolyar, Alan | 4/9/2024 | 0.8 | Document budgetary information for venture investment 85 |
| Stolyar, Alan | 4/9/2024 | 1.4 | Document monetary support details for venture investment 79 |
| Stolyar, Alan | 4/9/2024 | 1.2 | Document funding breakdown for venture investment 82 |
| Stolyar, Alan | 4/9/2024 | 1.2 | Document financial endorsement information for venture investment 80 |
| Stolyar, Alan | 4/9/2024 | 1.1 | Document investment details for venture investment 81 |
| Stolyar, Alan | 4/9/2024 | 1.1 | Document funding details for venture investment 87 for FTX Ventures equity position |
| Stolyar, Alan | 4/9/2024 | 0.4 | Document financial provisions for venture investment 86 |
| Stolyar, Alan | 4/9/2024 | 1.3 | Document grant information for venture investment 83 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 4/9/2024 | 0.7 | Document financial contributions for venture investment 84 |
| Gordon, Robert | 4/10/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 4/10/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 4/10/2024 | 1.2 | Update work assignments and forecast for accounting team to support coordination |
| Kearney, Kevin | 4/10/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Gordon, Robert | 4/11/2024 | 0.9 | Call with R. Gordon, D. Hainline, K. Kearney (A&M) to review open items and forecast for accounting team |
| Hainline, Drew | 4/11/2024 | 0.9 | Call with K.Kearney, D. Hainline (A&M) to continue review of open items and forecast |
| Hainline, Drew | 4/11/2024 | 0.9 | Call with R. Gordon, D. Hainline, K. Kearney (A&M) to review open items and forecast for accounting team |
| Kearney, Kevin | 4/11/2024 | 0.9 | Call with K.Kearney, D. Hainline (A&M) to continue review of open items and forecast |
| Kearney, Kevin | 4/11/2024 | 0.9 | Call with R. Gordon, D. Hainline, K. Kearney (A&M) to review open items and forecast for accounting team |
| Ernst, Reagan | 4/12/2024 | 1.3 | Gather various K-1 documents from investor portals due to request by accounting team |
| Gordon, Robert | 4/12/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Kearney (A&M) to continue review of open items and forecast for accounting team |
| Hainline, Drew | 4/12/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Kearney (A&M) to continue review of open items and forecast for accounting team |
| Kearney, Kevin | 4/12/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Kearney (A&M) to continue review of open items and forecast for accounting team |
| Broskay, Cole | 4/15/2024 | 0.4 | Correspondence with tax team regarding historical intercompany balances at FTX Japan KK |
| Broskay, Cole | 4/15/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and priorities for accounting team |
| Faett, Jack | 4/15/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss status of FTX Venture investments workbook |
| Gordon, Robert | 4/15/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and priorities for accounting team |
| Hainline, Drew | 4/15/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and priorities for accounting team |
| Kearney, Kevin | 4/15/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and priorities for accounting team |
| Stolyar, Alan | 4/15/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss status of FTX Venture investments workbook |
| Faett, Jack | 4/16/2024 | 0.6 | Review relativity and metabase for funding of Move Labs SAFE |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ernst, Reagan | 4/17/2024 | 1.6 | Create schedule for accounting team which details all venture sales, fund distributions, and dividend proceeds for the month of March |
| Faett, Jack | 4/17/2024 | 1.3 | Review metabase data to review transaction history between Alameda loan and FTX Debtors |
| Broskay, Cole | 4/18/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Broskay, Cole | 4/18/2024 | 0.3 | E-mail correspondence with R. Gordon (A&M) related to Relativity search of potential financial data platform |
| Faett, Jack | 4/18/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss status of funding details file for venture investments |
| Gordon, Robert | 4/18/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Hainline, Drew | 4/18/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Jones, Mackenzie | 4/18/2024 | 0.7 | Research findings related to account information with third party expense software provider |
| Jones, Mackenzie | 4/18/2024 | 2.9 | Research account information with third party expense software provider in Relativity |
| Kearney, Kevin | 4/18/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss status of funding details file for venture investments |
| Kearney, Kevin | 4/18/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Stolyar, Alan | 4/18/2024 | 0.7 | Document economic backing for venture investment 88 |
| Broskay, Cole | 4/22/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open priorities for accounting team |
| Faett, Jack | 4/22/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda loan agreements and investments with FTX Debtors |
| Faett, Jack | 4/22/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss token investment funding request for crypto team |
| Faett, Jack | 4/22/2024 | 2.1 | Review funding details for venture investments prior to uploading to FTX Investment Master |
| Faett, Jack | 4/22/2024 | 0.3 | Pull in funding details into the FTX Investment Master for venture investments |
| Gordon, Robert | 4/22/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open priorities for accounting team |
| Hainline, Drew | 4/22/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open priorities for accounting team |
| Hainline, Drew | 4/22/2024 | 0.3 | Review case updates and docketed references to assess impact on accounting workstream |
| Kearney, Kevin | 4/22/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open priorities for accounting team |
| Kearney, Kevin | 4/22/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda loan agreements and investments with FTX Debtors |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 4/22/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss token investment funding request for crypto team |
| Stolyar, Alan | 4/22/2024 | 0.8 | Document analysis for select token investments for FTX crypto team request |
| Faett, Jack | 4/23/2024 | 0.7 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to walkthrough token investments for FTX crypto team request |
| Kearney, Kevin | 4/23/2024 | 0.8 | Review of funding details for targeted token investments for S&C request |
| Kearney, Kevin | 4/23/2024 | 0.7 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to walkthrough token investments for FTX crypto team request |
| Stolyar, Alan | 4/23/2024 | 0.7 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to walkthrough token investments for FTX crypto team request |
| Broskay, Cole | 4/24/2024 | 0.6 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to align on resourcing and next steps for the accounting team |
| Faett, Jack | 4/24/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review agenda for Alameda loan call with Hong Kong team |
| Faett, Jack | 4/24/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to discuss details of Alameda loan call with Hong Kong team |
| Hainline, Drew | 4/24/2024 | 0.6 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to align on resourcing and next steps for the accounting team |
| Kearney, Kevin | 4/24/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to discuss details of Alameda loan call with Hong Kong team |
| Kearney, Kevin | 4/24/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review agenda for Alameda loan call with Hong Kong team |
| Kearney, Kevin | 4/24/2024 | 0.6 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to align on resourcing and next steps for the accounting team |
| Faett, Jack | 4/25/2024 | 0.4 | Analyze metabase for funding details of unfunded SAFE investment |
| Glustein, Steven | 4/25/2024 | 1.3 | Review draft response to EY team regarding 2023 tax return information request |
| Broskay, Cole | 4/26/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding pro forma adjustments to select WRS entity balance sheets |
| Broskay, Cole | 4/26/2024 | 1.4 | Provide commentary regarding WRS entities' presentation of net assets in support of the balance sheet analysis work effort |
| Broskay, Cole | 4/26/2024 | 0.3 | Call with S. Coverick, C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to review US balance sheet analysis |
| Broskay, Cole | 4/26/2024 | 1.1 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Broskay, Cole | 4/26/2024 | 0.6 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss presentation of US balance sheet analysis request |
| Broskay, Cole | 4/26/2024 | 0.2 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss review comments related to US balance sheet analysis |
| Broskay, Cole | 4/26/2024 | 1.3 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss US balance sheet analysis request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 4/26/2024 | 1.0 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to finalize presentation of US balance sheet analysis |
| Broskay, Cole | 4/26/2024 | 1.1 | Review supporting balances for pro forma WRS silo adjusted, petition date balances to validate pro forma adjustments |
| Coverick, Steve | 4/26/2024 | 0.3 | Call with S. Coverick, C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to review US balance sheet analysis |
| Coverick, Steve | 4/26/2024 | 1.7 | Review and provide comments on US balance sheet analysis |
| Faett, Jack | 4/26/2024 | 1.3 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss US balance sheet analysis request |
| Faett, Jack | 4/26/2024 | 1.4 | Create slides for the WRSS balance sheet analysis deck |
| Faett, Jack | 4/26/2024 | 1.6 | Update WRSS balance sheet analysis for support for petition date balances and adjustments |
| Faett, Jack | 4/26/2024 | 1.0 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to finalize presentation of US balance sheet analysis |
| Faett, Jack | 4/26/2024 | 0.8 | Analyze November 2022 cash and exchange activity between Alameda and WRSS |
| Faett, Jack | 4/26/2024 | 0.6 | Call with K. Kearney, J. Faett, M. Jones (A&M) to discuss source data for US balance sheet analysis |
| Faett, Jack | 4/26/2024 | 0.3 | Call with S. Coverick, C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to review US balance sheet analysis |
| Faett, Jack | 4/26/2024 | 0.2 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss review comments related to US balance sheet analysis |
| Faett, Jack | 4/26/2024 | 0.6 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss presentation of US balance sheet analysis request |
| Hainline, Drew | 4/26/2024 | 1.1 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Jones, Mackenzie | 4/26/2024 | 0.3 | Call with S. Coverick, C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to review US balance sheet analysis |
| Jones, Mackenzie | 4/26/2024 | 0.9 | Create petition date balance sheet view for US exchange entity only for balance sheet analysis request |
| Jones, Mackenzie | 4/26/2024 | 0.2 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss review comments related to US balance sheet analysis |
| Jones, Mackenzie | 4/26/2024 | 0.3 | Review petition date cash data for use in US balance sheet analysis |
| Jones, Mackenzie | 4/26/2024 | 0.6 | Call with K. Kearney, J. Faett, M. Jones (A&M) to discuss source data for US balance sheet analysis |
| Jones, Mackenzie | 4/26/2024 | 0.6 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss presentation of US balance sheet analysis request |
| Jones, Mackenzie | 4/26/2024 | 0.4 | Research trial balance detail for support of US balance sheet analysis |
| Jones, Mackenzie | 4/26/2024 | 1.3 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss US balance sheet analysis request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/26/2024 | 1.0 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to finalize presentation of US balance sheet analysis |
| Kearney, Kevin | 4/26/2024 | 1.3 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss US balance sheet analysis request |
| Kearney, Kevin | 4/26/2024 | 1.9 | Review presentation for WRS silo balance sheet request for examiner |
| Kearney, Kevin | 4/26/2024 | 1.1 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Kearney, Kevin | 4/26/2024 | 1.0 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to finalize presentation of US balance sheet analysis |
| Kearney, Kevin | 4/26/2024 | 0.6 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss presentation of US balance sheet analysis request |
| Kearney, Kevin | 4/26/2024 | 0.3 | Call with S. Coverick, C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to review US balance sheet analysis |
| Kearney, Kevin | 4/26/2024 | 0.2 | Call with C. Broskay, K. Kearney, J. Faett, M. Jones (A&M) to discuss review comments related to US balance sheet analysis |
| Kearney, Kevin | 4/26/2024 | 0.6 | Call with K. Kearney, J. Faett, M. Jones (A&M) to discuss source data for US balance sheet analysis |
| Kearney, Kevin | 4/26/2024 | 2.3 | Review presentation for FTX US balance sheet request for examiner |
| Paolinetti, Sergio | 4/26/2024 | 0.6 | Correspondence with accounting team to confirm funding of venture token investment |
| Jones, Mackenzie | 4/27/2024 | 0.3 | Review petition date balance sheet for US exchange entity used in balance sheet analysis request |
| Broskay, Cole | 4/29/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Burns, Zach | 4/29/2024 | 2.3 | Adjust petition date balance sheet for Digital Custody Inc for balance sheet preparation |
| Burns, Zach | 4/29/2024 | 1.7 | Analyze adjusted petition date balance sheet for FTX Marketplace Inc for balance sheet preparation |
| Burns, Zach | 4/29/2024 | 1.4 | Analyze adjusted petition date balance sheet for Good Luck Games LLC for balance sheet preparation |
| Burns, Zach | 4/29/2024 | 1.1 | Analyze adjusted petition date balance sheet for FTX Digital Assets LLC for balance sheet preparation |
| Burns, Zach | 4/29/2024 | 0.7 | Call with Z. Burns and M. Jones (A&M) to discuss pro forma balance sheet preparation |
| Burns, Zach | 4/29/2024 | 1.8 | Analyze adjusted petition date balance sheet for FTX Lend Inc for balance sheet preparation |
| Coverick, Steve | 4/29/2024 | 1.2 | Review and provide comments on revised US balance sheet analysis |
| Faett, Jack | 4/29/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss updates to make to the WRSS Balance Sheet analysis deck |
| Faett, Jack | 4/29/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review updates to WRSS Balance Sheet analysis deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 4/29/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Hainline, Drew | 4/29/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Jones, Mackenzie | 4/29/2024 | 0.2 | Call to discuss historical data source with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 4/29/2024 | 0.3 | Create template for pro forma balance sheets for US silo entities |
| Jones, Mackenzie | 4/29/2024 | 0.3 | Review pro forma balance sheet for WRS silo entity |
| Jones, Mackenzie | 4/29/2024 | 0.7 | Call with Z. Burns and M. Jones (A&M) to discuss pro forma balance sheet preparation |
| Jones, Mackenzie | 4/29/2024 | 0.9 | Update pro forma silo balance sheet for additional entity |
| Kearney, Kevin | 4/29/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Kearney, Kevin | 4/29/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review updates to WRSS Balance Sheet analysis deck |
| Kearney, Kevin | 4/29/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss updates to make to the WRSS Balance Sheet analysis deck |
| Kearney, Kevin | 4/29/2024 | 0.2 | Call to discuss historical data source with K. Kearney and M. Jones (A&M) |
| Burns, Zach | 4/30/2024 | 1.9 | Analyze adjusted petition date balance sheet for Ledger Holdings for balance sheet preparation |
| Burns, Zach | 4/30/2024 | 1.6 | Analyze adjusted petition date balance sheet for FTX US Services for balance sheet preparation |
| Burns, Zach | 4/30/2024 | 1.8 | Analyze adjusted petition date balance sheet for FTX US Trading for balance sheet preparation |
| Burns, Zach | 4/30/2024 | 1.7 | Analyze adjusted petition date balance sheet for Pioneer Street Inc for balance sheet preparation |
| Burns, Zach | 4/30/2024 | 1.6 | Analyze adjusted petition date balance sheet for Hawaii Digital Assets for balance sheet preparation |
| Faett, Jack | 4/30/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review Cottonwood balance sheets and founding documents for examiner review |
| Faett, Jack | 4/30/2024 | 0.5 | Call with A. Selwood, S. Paolinetti, J. Faett, C. Stockmeyer (A&M) regarding venture investment funding for certain locked receipts |
| Faett, Jack | 4/30/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review funding of Pyth token investments |
| Faett, Jack | 4/30/2024 | 1.1 | Analyze funding documents and petition date balance sheets for Cottonwood entities pertaining to examiner requests |
| Jones, Mackenzie | 4/30/2024 | 2.2 | Create pro forma balance sheets for US silo entities |
| Jones, Mackenzie | 4/30/2024 | 1.6 | Review drafted pro forma balance sheets for US silo entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/30/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review Cottonwood balance sheets and founding documents for examiner review |
| Kearney, Kevin | 4/30/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review funding of Pyth token investments |
| Paolinetti, Sergio | 4/30/2024 | 0.5 | Call with A. Selwood, S. Paolinetti, J. Faett, C. Stockmeyer (A&M) regarding venture investment funding for certain locked receipts |
| Selwood, Alexa | 4/30/2024 | 0.5 | Call with A. Selwood, S. Paolinetti, J. Faett, C. Stockmeyer (A&M) regarding venture investment funding for certain locked receipts |
| Stockmeyer, Cullen | 4/30/2024 | 0.5 | Call with A. Selwood, S. Paolinetti, J. Faett, C. Stockmeyer (A&M) regarding venture investment funding for certain locked receipts |

| **Subtotal** | | **191.6** | |
|---|---|---|---|

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/1/2024 | 0.4 | Direct de minimis asset sale auction process with H. Trent (A&M) |
| Arnett, Chris | 4/1/2024 | 0.3 | Convey strategy to terminate de minimis asset sale with prospective buyer to H. Trent (A&M) |
| Chambers, Henry | 4/1/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan management meetings and next steps for FTX Japan |
| Chambers, Henry | 4/1/2024 | 2.6 | Progress FTX business strategy with FTX Japan Management |
| Chambers, Henry | 4/1/2024 | 3.0 | Undertake on-site discussions in Vietnam with FTX Japan bidder |
| Clayton, Lance | 4/1/2024 | 2.9 | Prepare initial monthly operating report draft regarding Alameda positions |
| Clayton, Lance | 4/1/2024 | 2.1 | Venture investment contract review re: M&A activity |
| Clayton, Lance | 4/1/2024 | 2.7 | Contract reallocation re: venture investment reporting |
| Clayton, Lance | 4/1/2024 | 2.9 | Prepare initial monthly operating report draft regarding LedgerPrime positions |
| Clayton, Lance | 4/1/2024 | 2.5 | Prepare updates to LedgerPrime remaining assets model |
| Coverick, Steve | 4/1/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Coverick, Steve | 4/1/2024 | 1.6 | Review and provide comments on crypto pricing bridge analysis as of 3/22 |
| Ernst, Reagan | 4/1/2024 | 1.6 | Assemble contract detail regarding investor entity, investee entity and signatories for venture book detail gathering |
| Ernst, Reagan | 4/1/2024 | 0.9 | Update key outputs and deliverables for venture book investor communications tab |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/1/2024 | 1.2 | Gather contract information from various equity venture investments for investment master hand off |
| Ernst, Reagan | 4/1/2024 | 1.3 | Verify contract information from various fund venture investments and include in a remaining funds schedule |
| Ernst, Reagan | 4/1/2024 | 0.5 | Call with S. Glustein, R. Ernst (A&M) re: draft correspondence from venture book diligence reach out |
| Flynn, Matthew | 4/1/2024 | 1.6 | Update process status for crypto sales for management |
| Flynn, Matthew | 4/1/2024 | 0.3 | Coordinate with BitGo on cold storage wallet creation |
| Flynn, Matthew | 4/1/2024 | 1.1 | Create token funds flow for forecasted and historical asset sales |
| Flynn, Matthew | 4/1/2024 | 1.2 | Review on-chain transaction activity and chainalysis flags for management |
| Flynn, Matthew | 4/1/2024 | 0.8 | Review and summarize background report for management for asset sales |
| Glustein, Steven | 4/1/2024 | 0.9 | Call with S. Glustein and S. Paolinetti (A&M) to review next steps relating to venture token workstream |
| Glustein, Steven | 4/1/2024 | 0.9 | Draft tearsheet regarding investment summary relating to LedgerPrime venture investments |
| Glustein, Steven | 4/1/2024 | 0.4 | Draft response to token issuer regarding A&M Retention Order |
| Glustein, Steven | 4/1/2024 | 0.3 | Draft letter to token issuer regarding wallet change relating to venture token investment |
| Glustein, Steven | 4/1/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding non-binding LOI received relating to venture sale process |
| Glustein, Steven | 4/1/2024 | 0.6 | Correspondence with token issuer regarding venture sale process |
| Glustein, Steven | 4/1/2024 | 0.5 | Call with S. Glustein, R. Ernst (A&M) re: draft correspondence from venture book diligence reach out |
| Johnston, David | 4/1/2024 | 0.6 | Call with H.Chambers, D. Johnston (A&M) to discuss FTX Japan management meetings and next steps for FTX Japan |
| Kearney, Kevin | 4/1/2024 | 0.9 | Review of additional investment contractual arrangement analysis for investment master |
| Mosley, Ed | 4/1/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Paolinetti, Sergio | 4/1/2024 | 0.6 | Update token outreach tracker with latest communication information |
| Paolinetti, Sergio | 4/1/2024 | 0.4 | Draft email for S&C to review wallet address authorization to be signed by John Ray |
| Paolinetti, Sergio | 4/1/2024 | 0.8 | Include latest outreach efforts regarding past due tokens in venture workplan |
| Paolinetti, Sergio | 4/1/2024 | 1.7 | Prepare list of tokens collected post-petition requested by A. Titus (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/1/2024 | 1.2 | Draft emails to follow up with issuers that have an outstanding token receivable balance |
| Paolinetti, Sergio | 4/1/2024 | 0.9 | Call with S. Glustein and S. Paolinetti (A&M) to review next steps relating to venture token workstream |
| Paolinetti, Sergio | 4/1/2024 | 1.9 | Prepare spreadsheet detailing past due tokens, market making loan balance and claims information requested by A. Titus (A&M) |
| Ramanathan, Kumanan | 4/1/2024 | 0.1 | Call with B. Zonenshayn (S&C) to discuss digital asset term sheet |
| Ramanathan, Kumanan | 4/1/2024 | 0.4 | Call with B. Zonenshayn, A. Levine, A. Brod (S&C) to discuss changes to the digital asset term sheet |
| Ramanathan, Kumanan | 4/1/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 4/1/2024 | 1.5 | Review most recent digital asset term sheet and revise |
| Ramanathan, Kumanan | 4/1/2024 | 1.3 | Review of digit asset term sheet in advance of call |
| Sagen, Daniel | 4/1/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Sivapalu, Anan | 4/1/2024 | 2.9 | Write scripts to re-check missing data from API call to fill missing reference rate data |
| Sivapalu, Anan | 4/1/2024 | 2.3 | Check through reference rate to gauge missing data for latest round of API call |
| Stockmeyer, Cullen | 4/1/2024 | 1.6 | Review token pricing prepared by S. Paolinetti (A&M) for month end update |
| Chambers, Henry | 4/2/2024 | 1.7 | Prepare response to further queries on KYC diligence process |
| Chambers, Henry | 4/2/2024 | 1.4 | Prepare summary of feedback from Vietnam onsite meetings by FTX Japan bidder |
| Chambers, Henry | 4/2/2024 | 0.8 | Correspondence with FTX Management team regarding feedback on bidder meetings |
| Chambers, Henry | 4/2/2024 | 2.7 | Participate onsite meeting to explain FTX Japan platform and infrastructure with FTX Japan Management and bidder |
| Clayton, Lance | 4/2/2024 | 1.9 | Prepare updates on initial monthly operating report draft regarding LedgerPrime positions |
| Clayton, Lance | 4/2/2024 | 2.7 | Prepare updates on initial monthly operating report draft regarding Alameda positions |
| Clayton, Lance | 4/2/2024 | 2.3 | Prepare updates to investment outreach tracker re: LedgerPrime |
| Clayton, Lance | 4/2/2024 | 3.2 | Prepare updates to investment outreach tracker re: Alameda |
| Clayton, Lance | 4/2/2024 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: updates to LedgerPrime token receivables value |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/2/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), A. Brod, B. Zonenshayn (S&C) to discuss the digital asset term sheet |
| Ernst, Reagan | 4/2/2024 | 0.6 | Call with R. Ernst, J. Faett (A&M) re: gathering detail for venture book investments |
| Ernst, Reagan | 4/2/2024 | 2.2 | Update venture portfolio communication and diligence slide in venture book presentation |
| Ernst, Reagan | 4/2/2024 | 1.2 | Update venture data room box site for mutually exercised stock purchase agreements found in relativity searches |
| Ernst, Reagan | 4/2/2024 | 1.2 | Create buckets for situation detail regarding venture portfolio communication and diligence presentation |
| Ernst, Reagan | 4/2/2024 | 1.1 | Update fund investment summary to account for recent changes in net asset value from investor statement |
| Ernst, Reagan | 4/2/2024 | 0.8 | Update venture data room box site for investor statements and capital account statements from various fund investments |
| Ernst, Reagan | 4/2/2024 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: updates to LedgerPrime token receivables value |
| Ernst, Reagan | 4/2/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: investor communications timeline and updates |
| Ernst, Reagan | 4/2/2024 | 0.8 | Amend venture portfolio key updates slide to display status of ongoing investor communications with third party buyers |
| Ernst, Reagan | 4/2/2024 | 0.7 | Prepare summary of weekly activities relating to ventures workstream for review by A. Titus (A&M) |
| Ernst, Reagan | 4/2/2024 | 0.7 | Update recent key outputs and deliverables from venture book handoff for venture book presentation |
| Faett, Jack | 4/2/2024 | 0.6 | Call with R. Ernst, J. Faett (A&M) re: gathering detail for venture book investments |
| Faett, Jack | 4/2/2024 | 0.6 | Review progress tracker for the FTX Investment Master clean up process |
| Flynn, Matthew | 4/2/2024 | 0.7 | Update asset sales funds flow template for information received |
| Glustein, Steven | 4/2/2024 | 0.4 | Provide wire instructions and W-9 forms relating to upcoming venture investment asset sale |
| Glustein, Steven | 4/2/2024 | 1.7 | Review investment summary tearsheet regarding situation update relating to venture equity investment |
| Glustein, Steven | 4/2/2024 | 0.3 | Analyze executed purchase and sale agreements relating to venture investment sale process |
| Glustein, Steven | 4/2/2024 | 0.6 | Correspondence with M. Cilia (RLKS) regarding recently closed venture investment |
| Glustein, Steven | 4/2/2024 | 0.6 | Provide comments on investment summary tearsheet regarding situation update relating to venture equity investment |
| Glustein, Steven | 4/2/2024 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture investment communication updates |
| Glustein, Steven | 4/2/2024 | 1.3 | Prepare package for S&C team review regarding token issuer request relating to updated wallet information |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/2/2024 | 2.1 | Review of additional investment contractual arrangement analysis for investment master |
| Mosley, Ed | 4/2/2024 | 0.3 | Discussion with K.Ramanathan (A&M) regarding cyrpto sales process and creditor term sheet |
| Mosley, Ed | 4/2/2024 | 1.1 | Review of updated term sheet for locked token sale process shared with UCC / AHG |
| Mosley, Ed | 4/2/2024 | 1.3 | Review of updated FTX Japan presentation for potential bidders as part of the sale process |
| Mosley, Ed | 4/2/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), A. Brod, B. Zonenshayn (S&C) to discuss the digital asset term sheet |
| Paolinetti, Sergio | 4/2/2024 | 0.8 | Meeting with S. Paolinetti (A&M) to review coin report update for alameda |
| Paolinetti, Sergio | 4/2/2024 | 0.3 | Estimate receivable quantity and vesting schedule regarding soon to be launched token |
| Paolinetti, Sergio | 4/2/2024 | 0.4 | Update token outreach tracker with new categories following recent communications |
| Paolinetti, Sergio | 4/2/2024 | 1.9 | Create tearsheet detailing past due token information by categories and including market making loan balances |
| Paolinetti, Sergio | 4/2/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: investor communications timeline and updates |
| Paolinetti, Sergio | 4/2/2024 | 1.6 | Design investment summary tearsheet to be sent to S&C for token claiming purposes |
| Paolinetti, Sergio | 4/2/2024 | 0.7 | Meeting with S. Paolinetti (A&M) to review coin report update for hedge fund entity |
| Ramanathan, Kumanan | 4/2/2024 | 0.3 | Discussion with K.Ramanathan (A&M) regarding crypto sales process and creditor term sheet |
| Ramanathan, Kumanan | 4/2/2024 | 0.4 | Call with B. Zonenshayn (S&C) to discuss digital asset term sheet markup |
| Ramanathan, Kumanan | 4/2/2024 | 0.2 | Call with S. Ehrenberg (S&C) to discuss coin monetization order and sales process |
| Ramanathan, Kumanan | 4/2/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), A. Brod, B. Zonenshayn (S&C) to discuss the digital asset term sheet |
| Ramanathan, Kumanan | 4/2/2024 | 1.1 | Review of pricing calculation methodology and provide guidance to team on analysis |
| Ramanathan, Kumanan | 4/2/2024 | 1.2 | Review of digital asset on-chain transfer sequence and correspond with Sygnia team and review of relevant materials |
| Ramanathan, Kumanan | 4/2/2024 | 0.4 | Correspond with M. Cilia (FTX) re: redemption of stablecoin and review of relevant materials |
| Ramanathan, Kumanan | 4/2/2024 | 1.1 | Review of final digital asset term sheet and provide comments |
| Sivapalu, Anan | 4/2/2024 | 0.4 | Create rolling average for token using trusted volume from data provider |
| Sivapalu, Anan | 4/2/2024 | 2.1 | Write python code to access pairs-metric API endpoint to gauge the feasibility to access trusted volume data on an hourly granularity |

+------------------------------------------+
| *FTX Trading Ltd., et al.,*              |
| *Time Detail by Activity by Professional*|
| *April 1, 2024 through April 30, 2024*   |
+------------------------------------------+

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 4/2/2024 | 2.7 | Investigate API access error for the hourly granular trusted volume data |
| Sivapalu, Anan | 4/2/2024 | 2.8 | Incorporate data provider sent python code into existing script to gauge its usability for the hourly trusted volume data access |
| Sivapalu, Anan | 4/2/2024 | 1.6 | Write python code to retrieve per each hour trusted volume traded from data provider |
| Stockmeyer, Cullen | 4/2/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: investor communications timeline and updates |
| Stockmeyer, Cullen | 4/2/2024 | 0.7 | Meeting with S. Paolinetti (A&M) to review coin report update for hedge fund entity |
| Stockmeyer, Cullen | 4/2/2024 | 0.8 | Meeting with S. Paolinetti (A&M) to review coin report update for alameda |
| Titus, Adam | 4/2/2024 | 0.9 | Respond to request for information from token investment company related to request for amendment |
| Titus, Adam | 4/2/2024 | 1.3 | Review documentation for closing provided by issuer to ensure closing conditions are closed |
| Trent, Hudson | 4/2/2024 | 2.4 | Prepare summary of ongoing negotiations with de minimis asset bidders |
| Chambers, Henry | 4/3/2024 | 0.4 | Call H. Chambers (A&M), E. Tu (PWP) and prospective bidder on FTX Japan to outline expected sale process |
| Chambers, Henry | 4/3/2024 | 0.8 | Provide updates to PWP on outcomes from Vietnam site visits and provide follow up detail regarding bidders |
| Chambers, Henry | 4/3/2024 | 0.3 | Call with E. Simpson (S&C), D. Johnston, H. Chambers (A&M), N. Nussbaum, R. Mekala (PWP), FTX Japan management, Bidder, to discuss FTX Japan sale process |
| Clayton, Lance | 4/3/2024 | 2.3 | Prepare monetized assets schedule for Alameda venture positions |
| Clayton, Lance | 4/3/2024 | 0.3 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Clayton, Lance | 4/3/2024 | 0.5 | Call with L. Clayton, S. Paolinetti, R. Ernst (A&M) re: approach for past due token presentation |
| Clayton, Lance | 4/3/2024 | 1.6 | Prepare materials for venture investment external advisor stand up |
| Clayton, Lance | 4/3/2024 | 2.8 | Prepare draft outline for past due tokens materials |
| Clayton, Lance | 4/3/2024 | 2.8 | Prepare additional updates for venture investment MOR reporting re: Alameda |
| Clayton, Lance | 4/3/2024 | 1.4 | Prepare additional updates for venture investment MOR reporting re: LedgerPrime |
| Coverick, Steve | 4/3/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), F. Risler, S. Simms and others (FTI), C. Delo and others (Rothschild) to discuss the digital asset term sheet |
| Coverick, Steve | 4/3/2024 | 1.9 | Review and provide comments on analysis of post-effective crypto disposition values |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/3/2024 | 0.7 | Review transaction hashes regarding TPA investment found in relativity |
| Ernst, Reagan | 4/3/2024 | 0.4 | Finetune fund positions slide with funded amounts for venture investments slide deck |
| Ernst, Reagan | 4/3/2024 | 0.6 | Finetune equity positions slide with funded amounts for venture investments slide deck |
| Ernst, Reagan | 4/3/2024 | 0.3 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Ernst, Reagan | 4/3/2024 | 1.9 | Create exited funds tab in investment master that details all relevant information of closed investments and proceeds |
| Ernst, Reagan | 4/3/2024 | 1.4 | Amend past due tokens slide in venture book overview presentation to account for recent token receivable activity |
| Ernst, Reagan | 4/3/2024 | 1.3 | Adjust investments by legal entity to include changes that were identified during contract review |
| Ernst, Reagan | 4/3/2024 | 0.9 | Call with S. Glustein, K. Kearney, J. Faett, R. Ernst (A&M): venture book investment master tracking updates |
| Ernst, Reagan | 4/3/2024 | 0.9 | Adjust investments by type to include changes that were identified during contract review |
| Ernst, Reagan | 4/3/2024 | 0.6 | Adjust footnotes in venture investment slide deck to match the updated content |
| Ernst, Reagan | 4/3/2024 | 0.5 | Call with L. Clayton, S. Paolinetti, R. Ernst (A&M) re: approach for past due token presentation |
| Faett, Jack | 4/3/2024 | 0.9 | Call with S. Glustein, K. Kearney, J. Faett, R. Ernst (A&M): venture book investment master tracking updates |
| Flynn, Matthew | 4/3/2024 | 1.1 | Update allocation funds flow schedule for management |
| Glustein, Steven | 4/3/2024 | 2.4 | Draft cash achievements summary regarding Debtor collaboration efforts relating to venture investments |
| Glustein, Steven | 4/3/2024 | 0.6 | Correspondence with J. Croke and J. MacDonald (S&C) regarding token investment presentation relating to venture sale process |
| Glustein, Steven | 4/3/2024 | 2.7 | Update presentation materials regarding token investment relating to venture sale process |
| Glustein, Steven | 4/3/2024 | 1.3 | Summarize public filings regarding publicly disclosed information relating to venture investments |
| Glustein, Steven | 4/3/2024 | 1.3 | Review updated cash achievements summary regarding Debtor collaboration efforts relating to venture investments |
| Glustein, Steven | 4/3/2024 | 1.2 | Update investment master tracker regarding recently identified investments relating to venture equity investments |
| Glustein, Steven | 4/3/2024 | 1.2 | Call with S. Glustein and S. Paolinetti (A&M) re: updates to tearsheets to be sent to PWP |
| Glustein, Steven | 4/3/2024 | 0.9 | Call with S. Glustein, K. Kearney, J. Faett, R. Ernst (A&M): venture book investment master tracking updates |
| Glustein, Steven | 4/3/2024 | 0.7 | Provide comments on updated cash achievements summary regarding Debtor collaboration efforts relating to venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/3/2024 | 0.3 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Johnston, David | 4/3/2024 | 0.3 | Call with E. Simpson (S&C), D. Johnston, H. Chambers (A&M), N. Nussbaum, R. Mekala (PWP), FTX Japan management, Bidder, to discuss FTX Japan sale process |
| Johnston, David | 4/3/2024 | 0.6 | Coordinate management meetings and overall process with bidders and others for Japan trip |
| Kearney, Kevin | 4/3/2024 | 0.9 | Call with S. Glustein, K. Kearney, J. Faett, R. Ernst (A&M): venture book investment master tracking updates |
| Kearney, Kevin | 4/3/2024 | 1.7 | Review of additional investment contractual arrangement analysis for investment master |
| Mosley, Ed | 4/3/2024 | 1.0 | Participate in meeting with FTI (S.Simms, K.Risler, M.Diodato), Rothschild (C.Delo, L.Munoz), J.Ray (FTX), and A&M (E.Mosley, K.Ramanathan) regarding locked crypto sale process |
| Paolinetti, Sergio | 4/3/2024 | 1.1 | Investigate connection of transaction hashes with venture agreement and potential amendments |
| Paolinetti, Sergio | 4/3/2024 | 0.4 | Research on Relativity for certain token investment amendment confirmation |
| Paolinetti, Sergio | 4/3/2024 | 1.4 | Include recently identified token agreement in venture token model |
| Paolinetti, Sergio | 4/3/2024 | 1.6 | Build summary of token investment and recent updates for token securitization process |
| Paolinetti, Sergio | 4/3/2024 | 1.2 | Call with S. Glustein and S. Paolinetti (A&M) re: updates to tearsheets to be sent to PWP |
| Paolinetti, Sergio | 4/3/2024 | 0.8 | Draft emails to continue outreach efforts for the securitization of token receivables |
| Paolinetti, Sergio | 4/3/2024 | 0.7 | Draft notes on recent token launch and estimate value of current position |
| Paolinetti, Sergio | 4/3/2024 | 0.5 | Call with L. Clayton, S. Paolinetti, R. Ernst (A&M) re: approach for past due token presentation |
| Paolinetti, Sergio | 4/3/2024 | 1.7 | Update marketing tearsheets for certain token investments requested by PWP |
| Paolinetti, Sergio | 4/3/2024 | 0.3 | Notify the crypto tracing team with newly found venture agreements |
| Paolinetti, Sergio | 4/3/2024 | 0.4 | Correspondence with Sygnia re: confirmation of transaction hashes for certain token investment |
| Ramanathan, Kumanan | 4/3/2024 | 0.4 | Prepare update materials on digital asset term sheet and circulate to counsel for feedback |
| Ramanathan, Kumanan | 4/3/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), F. Risler, S. Simms and others (FTI), C. Delo and others (Rothschild) to discuss the digital asset term sheet |
| Ramanathan, Kumanan | 4/3/2024 | 0.2 | Correspond with buyers of digital assets re: on-chain transfers |
| Ramanathan, Kumanan | 4/3/2024 | 0.3 | Call with K. Ramanathan and A. Sivapalu (A&M) regarding VWAP methodology for prices |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/3/2024 | 1.4 | Prepare summary schedule of pending unlocked tokens for liquidation |
| Sivapalu, Anan | 4/3/2024 | 0.3 | Call with K. Ramanathan and A. Sivapalu (A&M) regarding VWAP methodology for prices |
| Sivapalu, Anan | 4/3/2024 | 0.2 | Write up of manual calculation steps of VWAP using reference rate prices |
| Titus, Adam | 4/3/2024 | 0.3 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Trent, Hudson | 4/3/2024 | 0.7 | Coordinate review process of interested party in bidding on de minimis asset |
| Arnett, Chris | 4/4/2024 | 0.3 | Review and comment on investigation of potential 3rd party bidder for de minimis assets |
| Arnett, Chris | 4/4/2024 | 0.3 | Monitor status of de minimis asset sale auction and direct next steps re: same |
| Clayton, Lance | 4/4/2024 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: investor communications updates |
| Clayton, Lance | 4/4/2024 | 1.3 | Prepare comments to amend the investment master to account for new positions for R. Ernst (A&M) |
| Clayton, Lance | 4/4/2024 | 2.3 | Prepare comments and next steps for R. Ernst (A&M) re: post-petition adjustment model driver |
| Clayton, Lance | 4/4/2024 | 2.9 | Draft model update regarding post-petition adjustments on venture positions |
| Clayton, Lance | 4/4/2024 | 2.9 | Review schedule of diligence updates to reflect adjustments |
| Clayton, Lance | 4/4/2024 | 2.2 | Prepare updates to venture investment outreach tracker based on comments from A. Titus (A&M) |
| Clayton, Lance | 4/4/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: investment master post-petition changes |
| Coverick, Steve | 4/4/2024 | 0.3 | Discuss crypto valuation analysis with H. Trent (A&M) |
| Ernst, Reagan | 4/4/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: past due token updates |
| Ernst, Reagan | 4/4/2024 | 1.1 | Search open corporates to identify venture investment status and jurisdiction |
| Ernst, Reagan | 4/4/2024 | 1.2 | Investigate various investor portals and record detail from each for venture book tracking |
| Ernst, Reagan | 4/4/2024 | 1.2 | Review closed SAFE agreements to gather detail for exited investments tab of investment master |
| Ernst, Reagan | 4/4/2024 | 1.4 | Investigate information rights for investments that we have reached out to in the ventures diligence initiative |
| Ernst, Reagan | 4/4/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: investment master post-petition changes |
| Ernst, Reagan | 4/4/2024 | 0.4 | Review closed SAFT agreements to gather detail for exited investments tab of investment master |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/4/2024 | 0.6 | Amend the investment master to account for new positions based on comments from L. Clayton (A&M) |
| Ernst, Reagan | 4/4/2024 | 0.6 | Call with S. Paolinetti, R. Ernst (A&M) re: vesting schedule of locked token position |
| Ernst, Reagan | 4/4/2024 | 2.7 | Complete tearsheet for S. Glustein (A&M) that details investment summary and potential proceed amount for closed equity position |
| Ernst, Reagan | 4/4/2024 | 1.4 | Review closed subscription agreements to gather detail for exited investments tab of investment master |
| Ernst, Reagan | 4/4/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: gaining access to various FTX investor portals |
| Faett, Jack | 4/4/2024 | 0.2 | Update Investment Master for agreement details for investment 26 |
| Faett, Jack | 4/4/2024 | 0.3 | Review box supporting documentation for relevance to investment 24 |
| Faett, Jack | 4/4/2024 | 0.2 | Review box supporting documentation for relevance to investment 25 |
| Faett, Jack | 4/4/2024 | 0.2 | Update Investment Master for agreement details for investment 24 |
| Faett, Jack | 4/4/2024 | 0.2 | Update Investment Master for agreement details for investment 25 |
| Faett, Jack | 4/4/2024 | 0.4 | Review box supporting documentation for relevance to investment 26 |
| Flynn, Matthew | 4/4/2024 | 0.8 | Update asset sale presentation to update status for management |
| Flynn, Matthew | 4/4/2024 | 0.3 | Review updated background report for asset sales |
| Glustein, Steven | 4/4/2024 | 1.3 | Review token sale agreement regarding private round relating to Alameda venture token investment |
| Glustein, Steven | 4/4/2024 | 0.7 | Correspondence with H. Nachmias (Sygnia) regarding select token investments relating to token receivable calculation |
| Glustein, Steven | 4/4/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss the token allocation owed to the Debtors |
| Glustein, Steven | 4/4/2024 | 0.8 | Call with S. Glustein and S. Paolinetti (A&M) to discuss token receipts related to ventures contract |
| Glustein, Steven | 4/4/2024 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: investor communications updates |
| Glustein, Steven | 4/4/2024 | 0.8 | Review token receivable calculation relating to post-ico token investments |
| Glustein, Steven | 4/4/2024 | 0.3 | Provide comments on token receivable calculation relating to post-ico token investments |
| Paolinetti, Sergio | 4/4/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: past due token updates |
| Paolinetti, Sergio | 4/4/2024 | 0.8 | Call with S. Glustein and S. Paolinetti (A&M) to discuss token receipts related to ventures contract |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/4/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss the token allocation owed to the Debtors |
| Paolinetti, Sergio | 4/4/2024 | 0.6 | Call with S. Paolinetti, R. Ernst (A&M) re: vesting schedule of locked token position |
| Paolinetti, Sergio | 4/4/2024 | 1.3 | Update token receipts and past due value information in ventures deck |
| Paolinetti, Sergio | 4/4/2024 | 0.6 | Correspondence with token issuers with outstanding token receivable balance |
| Paolinetti, Sergio | 4/4/2024 | 1.1 | Compare contract's vesting schedule against issuer's updated schedule for venture token investment |
| Paolinetti, Sergio | 4/4/2024 | 1.4 | Examine pre and post-petition token transactions related to venture investment |
| Paolinetti, Sergio | 4/4/2024 | 1.6 | Update token investment tearsheet to account for recent ICO details |
| Ramanathan, Kumanan | 4/4/2024 | 1.1 | Review of digital asset sale tracker materials and interested buyer list and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 4/4/2024 | 0.2 | Correspond with C. Rhine (S&C) re: communications on digital asset sales |
| Ramanathan, Kumanan | 4/4/2024 | 0.4 | Call with A. Brod, B. Zonenshayn, A. Levine (S&C), K. Ramanathan, D. Sagen (A&M) to discuss asset sale token transfer matters |
| Sagen, Daniel | 4/4/2024 | 0.4 | Call with A. Brod, B. Zonenshayn, A. Levine (S&C), K. Ramanathan, D. Sagen (A&M) to discuss asset sale token transfer matters |
| Sivapalu, Anan | 4/4/2024 | 2.3 | Create temporary script to retrieve missing coin data from public source |
| Sivapalu, Anan | 4/4/2024 | 2.4 | Investigate failure of script to provide coin prices from public source |
| Sivapalu, Anan | 4/4/2024 | 2.4 | Reconcile select coin data with available public source data |
| Stockmeyer, Cullen | 4/4/2024 | 2.1 | Make updates to returns analysis for appendix summary related to vesting schedules |
| Stockmeyer, Cullen | 4/4/2024 | 1.8 | Make updates to returns analysis for appendix summary related to non-ventures sales detail |
| Stockmeyer, Cullen | 4/4/2024 | 1.6 | Make updates to returns analysis for additional accuracy checks in model |
| Stockmeyer, Cullen | 4/4/2024 | 1.4 | Make updates to returns analysis for appendix summary related to plan details |
| Stockmeyer, Cullen | 4/4/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: past due token updates |
| Titus, Adam | 4/4/2024 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: investor communications updates |
| Titus, Adam | 4/4/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss the token allocation owed to the Debtors |
| Trent, Hudson | 4/4/2024 | 0.3 | Discuss crypto valuation analysis with H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/5/2024 | 0.7 | Review wire confirmation from received dividend of ventures token position |
| Ernst, Reagan | 4/5/2024 | 1.1 | Review SAFE investments to gather contract detail for investment master |
| Ernst, Reagan | 4/5/2024 | 0.7 | Amend box site data room to include newly identified token and equity investments by DI team |
| Ernst, Reagan | 4/5/2024 | 1.3 | Review SAFT investments to gather contract detail for investment master |
| Ernst, Reagan | 4/5/2024 | 1.8 | Review investment master contract detail regarding future rights based on comments by J. Faett (A&M) |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 33 |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 32 |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 31 |
| Faett, Jack | 4/5/2024 | 0.2 | Review box supporting documentation for relevance to investment 33 |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 29 |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 28 |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 27 |
| Faett, Jack | 4/5/2024 | 0.3 | Review box supporting documentation for relevance to investment 28 |
| Faett, Jack | 4/5/2024 | 0.2 | Update Investment Master for agreement details for investment 30 |
| Faett, Jack | 4/5/2024 | 0.3 | Review box supporting documentation for relevance to investment 29 |
| Faett, Jack | 4/5/2024 | 0.3 | Review box supporting documentation for relevance to investment 30 |
| Faett, Jack | 4/5/2024 | 0.3 | Review box supporting documentation for relevance to investment 32 |
| Faett, Jack | 4/5/2024 | 0.4 | Review box supporting documentation for relevance to investment 27 |
| Faett, Jack | 4/5/2024 | 0.3 | Review box supporting documentation for relevance to investment 31 |
| Glustein, Steven | 4/5/2024 | 1.3 | Review financial information received for select equity investment relating to venture diligence reach-out process |
| Paolinetti, Sergio | 4/5/2024 | 0.7 | Correspondence with issuers regarding test transfers related to venture token agreements |
| Paolinetti, Sergio | 4/5/2024 | 0.7 | Update tracker with latest correspondence with past due issuers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/5/2024 | 0.4 | Update venture outreach token tracker with transfer details from token investments |
| Paolinetti, Sergio | 4/5/2024 | 0.3 | Draft confirmation letter with transfer details to secure outstanding tokens |
| Paolinetti, Sergio | 4/5/2024 | 1.2 | Update token tearsheets to reflect undiscounted market values |
| Ramanathan, Kumanan | 4/5/2024 | 0.2 | Correspond with T. Chen (BitGo) to discuss cold storage transfers |
| Ramanathan, Kumanan | 4/5/2024 | 0.6 | Review of digital asset transfers on-chain with custodian and provide feedback |
| Sivapalu, Anan | 4/5/2024 | 1.9 | Write SQL script to check for missing date in coin data across all data providers |
| Sivapalu, Anan | 4/5/2024 | 1.9 | Investigate missing data points from all data providers to pinpoint API access issue |
| Chambers, Henry | 4/6/2024 | 0.6 | Call with J. Masters (FTX) re potential for bidder on Quoine PTE |
| Chambers, Henry | 4/6/2024 | 1.8 | Prepare KYC briefing document for A&M team in advance of joint JOL / Debtor meetings |
| Mennie, James | 4/7/2024 | 0.4 | Review case update materials related to venture sales process |
| Sivapalu, Anan | 4/7/2024 | 2.6 | Pull prices for select token requested by AG for valuation purposes |
| Stockmeyer, Cullen | 4/7/2024 | 1.6 | Analyze adjustments made to inputs for returns analysis to strategize updates |
| Chambers, Henry | 4/8/2024 | 0.8 | Correspondence with PWP and potential Quoine PTE bidder regarding ongoing business process |
| Clayton, Lance | 4/8/2024 | 1.5 | Prepare draft bridge to prior month recovery re: LedgerPrime |
| Clayton, Lance | 4/8/2024 | 2.3 | Prepare draft bridge to prior month recovery re: Alameda |
| Clayton, Lance | 4/8/2024 | 2.1 | Prepare draft recovery schedule regarding LedgerPrime positions |
| Clayton, Lance | 4/8/2024 | 2.9 | Prepare draft recovery schedule regarding Alameda positions |
| Clayton, Lance | 4/8/2024 | 2.8 | Prepare summary email re: venture workstream for J. Mennie (A&M) |
| Clayton, Lance | 4/8/2024 | 2.4 | Prepare updates based on comments from A. Titus (A&M) |
| Coverick, Steve | 4/8/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), L. Munoz and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ernst, Reagan | 4/8/2024 | 1.4 | Construct an investment tearsheet of equity position going through a merger for review by J. Mennie (A&M) |
| Ernst, Reagan | 4/8/2024 | 1.3 | Implement investment master changes due to recently identified funding from token dividend |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/8/2024 | 0.9 | Gather investment detail such as effective date and funded amount for Alameda equity positions |
| Ernst, Reagan | 4/8/2024 | 2.4 | Update investment master to include fund portal services and search portal services to confirm existence of funds within |
| Ernst, Reagan | 4/8/2024 | 0.4 | Correspondence with D. Slay (A&M) re: detail about Anthropic sale and schedule of purchasers |
| Ernst, Reagan | 4/8/2024 | 0.4 | Update Anthropic slide box data room for inbound funding confirmation and wires |
| Ernst, Reagan | 4/8/2024 | 0.6 | Gather investment master bridges since November per the request of J. Bolduc (A&M) |
| Ernst, Reagan | 4/8/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) re: investment master and ventures book walkthrough |
| Ernst, Reagan | 4/8/2024 | 1.1 | Call with S. Paolinetti, R. Ernst (A&M): re: investment master updates for recently identified token investments |
| Ernst, Reagan | 4/8/2024 | 1.3 | Gather investment detail such as committed amount and effective date for Alameda fund positions |
| Flynn, Matthew | 4/8/2024 | 0.4 | Update UCC asset sales presentation based on comments received |
| Flynn, Matthew | 4/8/2024 | 0.6 | Review NDA for third-party IT vendor for S&C |
| Glustein, Steven | 4/8/2024 | 1.8 | Review indicative bids summary relating to venture investments |
| Glustein, Steven | 4/8/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile tracker with newly found venture investments |
| Glustein, Steven | 4/8/2024 | 1.3 | Review updated token model relating to recently identified token investment |
| Glustein, Steven | 4/8/2024 | 0.7 | Review SAFTE agreement relating to LedgerPrime venture investment |
| Glustein, Steven | 4/8/2024 | 0.4 | Provide comments on updated token model relating to recently identified token investment |
| Glustein, Steven | 4/8/2024 | 0.6 | Review Box folders regarding recently uploaded fund statement documents relating to venture fund investments |
| Kearney, Kevin | 4/8/2024 | 2.7 | Review of additional investment contractual arrangement analysis for investment master |
| Mennie, James | 4/8/2024 | 1.4 | Prepare question list for R. Ernst (A&M) re: process on tearsheet communication |
| Mennie, James | 4/8/2024 | 2.6 | Review database listing of venture book investments |
| Mennie, James | 4/8/2024 | 2.1 | Review shareholders' resolution for a capital reduction of equity position |
| Mennie, James | 4/8/2024 | 0.4 | Call with S. Paolinetti, J. Mennie (A&M) re: venture token investments updates |
| Mennie, James | 4/8/2024 | 1.9 | Review updates to investment master related to token dividend |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/8/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) re: investment master and ventures book walkthrough |
| Mosley, Ed | 4/8/2024 | 0.3 | Participate in call with FTX (J. Ray, R. Perubhatla), L.Munoz and others (Rothschild), FTI (F. Risler, B.Bromberg, and others), Galaxy (C. Rhine, S. Kurz, Mbhatia) and A&M (S. Coverick, K. Ramanathan, E. Mosley, D. Sagen) to discuss crypto sales |
| Paolinetti, Sergio | 4/8/2024 | 0.4 | Include updated vesting schedule from migrated SAFT in token investment tearsheet |
| Paolinetti, Sergio | 4/8/2024 | 0.6 | Track correspondence between estate and token issuer pre-petition |
| Paolinetti, Sergio | 4/8/2024 | 0.4 | Call with S. Paolinetti, J. Mennie (A&M) re: venture token investments updates |
| Paolinetti, Sergio | 4/8/2024 | 0.8 | Discover additional token investment agreements in connection to token issuer in dispute |
| Paolinetti, Sergio | 4/8/2024 | 2.3 | Prepare tearsheet summarizing token investment updates and latest communication |
| Paolinetti, Sergio | 4/8/2024 | 1.1 | Call with S. Paolinetti, R. Ernst (A&M): re: investment master updates for recently identified token investments |
| Paolinetti, Sergio | 4/8/2024 | 0.7 | Correspondence with Sygnia and BitGo to confirm tx hashes from venture token investments |
| Paolinetti, Sergio | 4/8/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile tracker with newly found venture investments |
| Ramanathan, Kumanan | 4/8/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), L. Munoz and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 4/8/2024 | 0.3 | Correspond with C. Rhine (Galaxy) to discuss digital asset valuations |
| Ramanathan, Kumanan | 4/8/2024 | 0.7 | Review of digital asset sales tracker and provide comments |
| Sagen, Daniel | 4/8/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), L. Munoz and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Stockmeyer, Cullen | 4/8/2024 | 1.1 | Incorporate latest sales data available into returns analysis model |
| Stockmeyer, Cullen | 4/8/2024 | 0.6 | Strategize process for returns analysis refresh to latest values |
| Clayton, Lance | 4/9/2024 | 2.1 | Review PWP comments regarding venture recovery analysis projections |
| Clayton, Lance | 4/9/2024 | 2.9 | Prepare summary assumptions re: venture recovery analysis |
| Clayton, Lance | 4/9/2024 | 2.9 | Prepare updated investment recovery model re: Alameda |
| Clayton, Lance | 4/9/2024 | 2.6 | Prepare updated investment recovery model re: LedgerPrime |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 4/9/2024 | 1.3 | Bridge PWP recovery adjustments to prior version re: LedgerPrime |
| Clayton, Lance | 4/9/2024 | 2.2 | Bridge PWP recovery adjustments to prior version re: Alameda |
| Clayton, Lance | 4/9/2024 | 0.4 | Call with K. Flinn (PWP) S. Glustein and L. Clayton (A&M) to discuss recovery estimate assumptions |
| Ernst, Reagan | 4/9/2024 | 1.1 | Call with J. Mennie, R. Ernst (A&M) re: review of investment tearsheet prior to distribution |
| Ernst, Reagan | 4/9/2024 | 0.9 | Meeting with R. Ernst, J. Mennie (A&M) re: venture investment master contract detail walkthrough |
| Ernst, Reagan | 4/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications updates |
| Ernst, Reagan | 4/9/2024 | 0.7 | Draft email to S&C regarding position overview and investment detail of equity position sales process |
| Ernst, Reagan | 4/9/2024 | 0.6 | Finalize tearsheet of Alameda equity position based on comments from J. Mennie (A&M) |
| Ernst, Reagan | 4/9/2024 | 0.4 | Update venture book workplan for investor communications updates prior to weekly workstream call |
| Ernst, Reagan | 4/9/2024 | 1.3 | Conduct relativity searches for mutually agreed upon stock purchase agreements for data site cleanup efforts |
| Ernst, Reagan | 4/9/2024 | 2.6 | Review equity contracts for funded amount detail, industry and recent activity |
| Ernst, Reagan | 4/9/2024 | 0.2 | Distribute updated venture book workplan to ventures team prior to workstream call |
| Ernst, Reagan | 4/9/2024 | 0.3 | Meeting with R. Ernst, A. Stolyar (A&M) re: investment master wire confirmation tracking and updates |
| Flynn, Matthew | 4/9/2024 | 1.2 | Update asset sales token presentation for management review |
| Flynn, Matthew | 4/9/2024 | 1.4 | Review and summarize background reports for management |
| Glustein, Steven | 4/9/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: ventures workplan process updates |
| Glustein, Steven | 4/9/2024 | 0.3 | Review tearsheet summary regarding dissolution of venture investment relating to Alameda venture book |
| Glustein, Steven | 4/9/2024 | 1.2 | Prepare letter for token issuer regarding wallet change relating to venture token investment |
| Glustein, Steven | 4/9/2024 | 1.3 | Provide comments on investment tearsheet regarding post-petition acquisition relating to Alameda venture investment |
| Glustein, Steven | 4/9/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) re: returns analysis update status |
| Glustein, Steven | 4/9/2024 | 0.8 | Review investment tearsheet regarding post-petition acquisition relating to Alameda venture investment |
| Glustein, Steven | 4/9/2024 | 0.4 | Call with K. Flinn (PWP) S. Glustein and L. Clayton (A&M) to discuss recovery estimate assumptions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/9/2024 | 0.7 | Correspondence with J. MacDonald (S&C) regarding acquisition of venture investment |
| Glustein, Steven | 4/9/2024 | 0.2 | Call with S. Glustein and J. Mennie (A&M) re: asset sale documentation process |
| Johnston, David | 4/9/2024 | 0.4 | Review process letter for sale of certain FTX entity |
| Mennie, James | 4/9/2024 | 0.9 | Meeting with R. Ernst, J. Mennie (A&M) re: venture investment master contract detail walkthrough |
| Mennie, James | 4/9/2024 | 0.2 | Call with S. Glustein and J. Mennie (A&M) re: asset sale documentation process |
| Mennie, James | 4/9/2024 | 1.3 | Review example of token warrant purchase documentation |
| Mennie, James | 4/9/2024 | 0.4 | Review updated tear sheet based on recent acquisition news |
| Mennie, James | 4/9/2024 | 1.2 | Review initial purchase agreement documentation of equity investment |
| Mennie, James | 4/9/2024 | 1.1 | Call with J. Mennie, R. Ernst (A&M) re: review of investment tearsheet prior to distribution |
| Mennie, James | 4/9/2024 | 0.7 | Summarize findings on review of investment tearsheet |
| Mennie, James | 4/9/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: ventures workplan process updates |
| Mennie, James | 4/9/2024 | 1.7 | Update team workplan master document for changes in deliverable dates |
| Mennie, James | 4/9/2024 | 1.4 | Draft email correspondence to J. MacDonald (S&C) re: background on equity proposal |
| Mennie, James | 4/9/2024 | 0.1 | Email correspondence with R. Ernst (A&M) re: documentation process next steps |
| Paolinetti, Sergio | 4/9/2024 | 0.4 | Draft emails summarizing token in dispute information to evaluate strategic alternatives with S&C |
| Paolinetti, Sergio | 4/9/2024 | 0.6 | Follow up with Sygnia with claiming instructions for past due tokens related to Alameda investments |
| Paolinetti, Sergio | 4/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications updates |
| Paolinetti, Sergio | 4/9/2024 | 1.2 | Update commentary for past due and unvested token investments in weekly update venture deck |
| Paolinetti, Sergio | 4/9/2024 | 0.9 | Load in venture token model receipts for post-ico locked token investments |
| Paolinetti, Sergio | 4/9/2024 | 0.7 | Update outstanding vested token balance for weekly venture update deck |
| Paolinetti, Sergio | 4/9/2024 | 0.4 | Follow up with Sygnia with claiming instructions for past due tokens related to hedge fund entity investments |
| Ramanathan, Kumanan | 4/9/2024 | 0.3 | Meet with J. Ray (FTX) to discuss digital asset sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/9/2024 | 0.4 | Correspond with C. Rhine (Galaxy) to discuss digital asset sales matters and review of relevant materials |
| Stockmeyer, Cullen | 4/9/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) re: returns analysis update status |
| Stockmeyer, Cullen | 4/9/2024 | 0.6 | Incorporate locked sales data into returns analysis model |
| Stockmeyer, Cullen | 4/9/2024 | 0.7 | Incorporate auction sales data into returns analysis model |
| Stockmeyer, Cullen | 4/9/2024 | 0.7 | Incorporate pre-ICO token receivables recoveries as of 3/31 into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications updates |
| Stockmeyer, Cullen | 4/9/2024 | 0.8 | Incorporate latest investments funding amounts as of 3/31 into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 0.6 | Incorporate coin report pricing as of 3/31 into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 0.9 | Incorporate latest release schedule into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 1.9 | Incorporate digital asset recoveries as of 3/31 into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 1.4 | Incorporate post-icon token receivables recoveries as of 3/31 into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 1.2 | Incorporate latest token receivables schedule into returns analysis |
| Stockmeyer, Cullen | 4/9/2024 | 1.1 | Incorporate coin report as of 3/31 into returns analysis |
| Stolyar, Alan | 4/9/2024 | 0.3 | Meeting with R. Ernst, A. Stolyar (A&M) re: investment master wire confirmation tracking and updates |
| Titus, Adam | 4/9/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: ventures workplan process updates |
| Chambers, Henry | 4/10/2024 | 1.5 | Prepare updated balance sheet analysis for S&C in connection with FTX Japan future plan |
| Chambers, Henry | 4/10/2024 | 1.8 | Review updated agreement for FTX go-forward plan |
| Clayton, Lance | 4/10/2024 | 1.3 | Review weekly status update deck for venture book details |
| Clayton, Lance | 4/10/2024 | 2.1 | Prepare additional updates to venture support binder |
| Ernst, Reagan | 4/10/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: agreement data gathering updates |
| Ernst, Reagan | 4/10/2024 | 1.6 | Search on relativity for funding confirmation of unconfirmed common stock purchase agreement |
| Ernst, Reagan | 4/10/2024 | 0.8 | Call with K. Kearney, J. Faett, J. Mennie, R. Ernst (A&M) re: investment master detail gathering approach |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/10/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, J. Mennie (A&M) re: ventures process updates |
| Ernst, Reagan | 4/10/2024 | 0.4 | Review correspondence with Alameda equity investment regarding legal documents attached to purchase agreement |
| Ernst, Reagan | 4/10/2024 | 0.4 | Update diligence tracker to account for recent communications with Alameda investments |
| Ernst, Reagan | 4/10/2024 | 0.6 | Review tearsheet over equity position that is entering a merger agreement prior to sending to legal counsel |
| Ernst, Reagan | 4/10/2024 | 0.8 | Investigate funding confirmations with R. Ernst, A. Stolyar (A&M) re: unfunded equity position |
| Ernst, Reagan | 4/10/2024 | 0.9 | Update de minimis sales latest discussions tracker for recent reach outs by various investments looking to buyback shares |
| Ernst, Reagan | 4/10/2024 | 1.1 | Draft emails to notion unfunded investments that have not yet confirmed funding within the investment master |
| Ernst, Reagan | 4/10/2024 | 1.1 | Finalize ventures cash receipts forecast for budget 18 and the variance with budget 17 prior to sending off to plan team for checks |
| Faett, Jack | 4/10/2024 | 0.8 | Call with K. Kearney, J. Faett, J. Mennie, R. Ernst (A&M) re: investment master detail gathering approach |
| Faett, Jack | 4/10/2024 | 0.2 | Review box supporting documentation for relevance to investment 41 |
| Faett, Jack | 4/10/2024 | 0.2 | Update Investment Master for agreement details for investment 41 |
| Faett, Jack | 4/10/2024 | 0.2 | Update Investment Master for agreement details for investment 42 |
| Faett, Jack | 4/10/2024 | 0.4 | Review box supporting documentation for relevance to investment 42 |
| Faett, Jack | 4/10/2024 | 0.2 | Update Investment Master for agreement details for investment 43 |
| Faett, Jack | 4/10/2024 | 0.3 | Review box supporting documentation for relevance to investment 43 |
| Flynn, Matthew | 4/10/2024 | 0.8 | Review asset sale allocation scheduled for BitGo |
| Glustein, Steven | 4/10/2024 | 0.3 | Update dataroom relating to K1 documents received relating to venture book investments |
| Glustein, Steven | 4/10/2024 | 2.1 | Draft situation update tearsheet regarding token investment relating to recently ICOd token investment |
| Glustein, Steven | 4/10/2024 | 1.7 | Review exited investments summary regarding UCC request relating to Alameda venture book |
| Glustein, Steven | 4/10/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding items relating to token investments |
| Glustein, Steven | 4/10/2024 | 0.6 | Provide comments on exited investments summary regarding UCC request relating to Alameda venture book |
| Glustein, Steven | 4/10/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, J. Mennie (A&M) re: ventures process updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/10/2024 | 0.6 | Review analysis of purchase price accounting for FTX Europe AG transaction |
| Kearney, Kevin | 4/10/2024 | 0.8 | Call with K. Kearney, J. Faett, J. Mennie, R. Ernst (A&M) re: investment master detail gathering approach |
| Mennie, James | 4/10/2024 | 0.7 | Review updates to diligence tracker for venture investments |
| Mennie, James | 4/10/2024 | 2.6 | Prepare presentation slides re: progress update on investment master |
| Mennie, James | 4/10/2024 | 1.7 | Research historical email correspondence of equity position |
| Mennie, James | 4/10/2024 | 1.2 | Revise inputs on analysis of detail gathering stages |
| Mennie, James | 4/10/2024 | 0.8 | Call with K. Kearney, J. Faett, J. Mennie, R. Ernst (A&M) re: investment master detail gathering approach |
| Mennie, James | 4/10/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: agreement data gathering updates |
| Mennie, James | 4/10/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, J. Mennie (A&M) re: ventures process updates |
| Mennie, James | 4/10/2024 | 0.2 | Email correspondence with J. MacDonald (S&C) re: equity merger documentation review |
| Mosley, Ed | 4/10/2024 | 1.1 | Review of and prepare comments to draft of FTX EU settlement motion and attached declaration |
| Paolinetti, Sergio | 4/10/2024 | 0.4 | Update venture token model with new receipts related to post-ico investment |
| Paolinetti, Sergio | 4/10/2024 | 0.3 | Research open sources detailing vesting schedule of post-ico venture token investment |
| Sivapalu, Anan | 4/10/2024 | 0.1 | Investigate missing prices in crypto currency database |
| Stockmeyer, Cullen | 4/10/2024 | 1.9 | Record token issuance history for token held in FTX.COM wallet to review proposal for otc sale |
| Stockmeyer, Cullen | 4/10/2024 | 1.1 | Analyze token transfers related to custodied tokens in relation to proposal for OTC sale |
| Stockmeyer, Cullen | 4/10/2024 | 1.3 | Summarize findings regarding communications surrounding token launch for proposal for OTC sale |
| Stockmeyer, Cullen | 4/10/2024 | 1.3 | Update returns analysis report based on commentary provided by A. Titus (A&M) |
| Stockmeyer, Cullen | 4/10/2024 | 2.3 | Analyze communications during period surrounding token launch for proposal for OTC sale |
| Stockmeyer, Cullen | 4/10/2024 | 0.6 | Review token vesting schedules for D. Sagen (A&M) to incorporate into token vesting model |
| Stockmeyer, Cullen | 4/10/2024 | 1.4 | Summarize key management of token issuer for proposal for OTC sale |
| Stockmeyer, Cullen | 4/10/2024 | 1.6 | Analyze token economics and mechanisms for proposal for OTC sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 4/10/2024 | 0.8 | Investigate funding confirmations with R. Ernst, A. Stolyar (A&M) re: unfunded equity position |
| Titus, Adam | 4/10/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding items relating to token investments |
| Titus, Adam | 4/10/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, J. Mennie (A&M) re: ventures process updates |
| Chambers, Henry | 4/11/2024 | 0.3 | Follow up correspondence with Sygnia regarding documentation upload for FTX Japan VDR |
| Clayton, Lance | 4/11/2024 | 2.1 | Provide B. Tenney (A&M) with commentary on venture recovery assumptions |
| Dennison, Kim | 4/11/2024 | 1.4 | Correspond with W Paterson (A&M) on Bahamas Properties contract assumption list |
| Dennison, Kim | 4/11/2024 | 0.8 | Correspondence with J Bolduc (A&M) regarding contract assumption list |
| Dennison, Kim | 4/11/2024 | 0.8 | Correspondence with E Simpson (S&C) regarding conveyance of properties to FTX PH |
| Ernst, Reagan | 4/11/2024 | 0.9 | Review token contracts and pull information related to agreement type for venture hand off efforts |
| Ernst, Reagan | 4/11/2024 | 0.8 | Provide investment overview to ventures team about warrant for future ordinary shares prior to call with company |
| Ernst, Reagan | 4/11/2024 | 0.4 | Clarify ventures fund distribution timeline per request from PWP |
| Ernst, Reagan | 4/11/2024 | 1.6 | Respond to correspondence with various Alameda investments whom we have asked for legal and financial documents |
| Ernst, Reagan | 4/11/2024 | 0.4 | Review fund contracts and pull information related to agreement type for venture hand off efforts |
| Ernst, Reagan | 4/11/2024 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture book and token process updates |
| Ernst, Reagan | 4/11/2024 | 1.7 | Review equity contracts and pull information related to agreement type for venture hand off efforts |
| Ernst, Reagan | 4/11/2024 | 0.4 | Conduct thorough agreement reviews to obtain relevant contract detail for investment master cleanup |
| Flynn, Matthew | 4/11/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss locked token tracking |
| Flynn, Matthew | 4/11/2024 | 0.7 | Revise locked token allocation schedule based on comments received |
| Glustein, Steven | 4/11/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) re: status on past due tokens |
| Glustein, Steven | 4/11/2024 | 0.5 | Call with E. Tu (PWP), J. Croke, (S&C), A. Titus, S. Glustein, J. Mennie (A&M) and token issuer re: investment proposal for token position |
| Glustein, Steven | 4/11/2024 | 0.5 | Call with S. Glustein and J. Mennie (A&M) re: venture investments status update |
| Glustein, Steven | 4/11/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: investor communications discussion and updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/11/2024 | 1.6 | Draft situation update summary for J. Croke (S&C) regarding recent updates relating to token venture investments |
| Mennie, James | 4/11/2024 | 0.5 | Call with E. Tu (PWP), J. Croke, (S&C), A. Titus, S. Glustein, J. Mennie (A&M) and token issuer re: investment proposal for token position |
| Mennie, James | 4/11/2024 | 1.8 | Review ventures cash receipt forecast prepared by R. Ernst (A&M) |
| Mennie, James | 4/11/2024 | 1.8 | Prepare comments on investment overview of SAFE agreement |
| Mennie, James | 4/11/2024 | 0.6 | Prepare list of outstanding venture items to discuss on call with E. Tu (PWP), J. Croke (S&C) |
| Mennie, James | 4/11/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: investor communications discussion and updates |
| Mennie, James | 4/11/2024 | 0.5 | Call with S. Glustein and J. Mennie (A&M) re: venture investments status update |
| Mennie, James | 4/11/2024 | 1.2 | Review investment overview of warrant position prepared by R. Ernst (A&M) |
| Mennie, James | 4/11/2024 | 1.3 | Review recent updates on wind-down of venture investments |
| Mennie, James | 4/11/2024 | 0.4 | Update draft email correspondence to equity position re: request of financials |
| Mosley, Ed | 4/11/2024 | 0.8 | Review of and prepare comments to draft of crypto token sales term sheet with UCC / AHG |
| Paolinetti, Sergio | 4/11/2024 | 1.4 | Update hedge fund entity token receivables balance and token receipts information as of 3/31 for token deck refresh |
| Paolinetti, Sergio | 4/11/2024 | 1.7 | Calculate token receivables balance as of 3/31 with updated pricing for token deck |
| Paolinetti, Sergio | 4/11/2024 | 1.3 | Estimate Debtors contracts as a % of funded amount on an investee level as of 3/31 |
| Paolinetti, Sergio | 4/11/2024 | 1.2 | Research on Relativity for certain correspondence with token issuer to calculate token receivables |
| Paolinetti, Sergio | 4/11/2024 | 1.1 | Update past due token summary status slides for token deck refresh as of 3/31 |
| Paolinetti, Sergio | 4/11/2024 | 0.9 | Calculate pre-ico token value based on funded amount as of 3/31 for token deck |
| Paolinetti, Sergio | 4/11/2024 | 0.8 | Build token receivables bridge between venture token model as of 3/31 for MOR with current version |
| Paolinetti, Sergio | 4/11/2024 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture book and token process updates |
| Paolinetti, Sergio | 4/11/2024 | 0.6 | Estimate token receivables based on exited token position and correspondence with issuer |
| Paolinetti, Sergio | 4/11/2024 | 1.6 | Update vesting and unlocking schedule slides for 3/31 token deck refresh |
| Ramanathan, Kumanan | 4/11/2024 | 0.9 | Call with C. Rhine (Galaxy), F. Risler, S. Mhakowski and others (FTI) to discuss digital asset valuation methodology |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/11/2024 | 1.1 | Review of digital asset term sheet and provide comments to counsel |
| Ramanathan, Kumanan | 4/11/2024 | 0.3 | Correspond with C. Rhine (Galaxy) to discuss digital asset sale matters |
| Ramanathan, Kumanan | 4/11/2024 | 0.7 | Correspond with B. Zonenshayn (S&C) re: digital asset term sheet and historical communications |
| Sagen, Daniel | 4/11/2024 | 0.4 | Call with N. Chang, T. Chen, others (BitGo), D. Sagen (A&M) to discuss locked asset transfers |
| Sagen, Daniel | 4/11/2024 | 1.6 | Coordinate of asset transfer logistics and next steps with BitGo team and R. Perubhatla (FTX) |
| Sagen, Daniel | 4/11/2024 | 1.3 | Correspondence with BitGo team regarding transfer of tokens as part of asset sale |
| Sagen, Daniel | 4/11/2024 | 1.3 | Review transfer plan prepared by N. Chang (BitGo), provide feedback for reconciliation |
| Sagen, Daniel | 4/11/2024 | 0.6 | Correspondence with token foundation regarding locked asset transfer |
| Sagen, Daniel | 4/11/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss locked token tracking |
| Sivapalu, Anan | 4/11/2024 | 1.1 | Research metrics (deviation, rolling avg, etc.) availability on CM for use in analysis |
| Stockmeyer, Cullen | 4/11/2024 | 2.3 | Update plan progress report based on commentary provided by A. Titus (A&M) |
| Stockmeyer, Cullen | 4/11/2024 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture book and token process updates |
| Stockmeyer, Cullen | 4/11/2024 | 1.1 | Prepare updated bridging method for coin report refreshes related to alameda token receivables |
| Stockmeyer, Cullen | 4/11/2024 | 1.2 | Finalize report for proposal for OTC sale prior to distribution |
| Stockmeyer, Cullen | 4/11/2024 | 1.9 | Revise analysis related to plan recovery completion based on commentary provided by A. Titus (A&M) |
| Stockmeyer, Cullen | 4/11/2024 | 2.1 | Update returns analysis report based on commentary provided by A. Titus (A&M) |
| Titus, Adam | 4/11/2024 | 0.5 | Call with E. Tu (PWP), J. Croke, (S&C), A. Titus, S. Glustein, J. Mennie (A&M) and token issuer re: investment proposal for token position |
| Titus, Adam | 4/11/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: investor communications discussion and updates |
| Titus, Adam | 4/11/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) re: status on past due tokens |
| Arnett, Chris | 4/12/2024 | 0.3 | Review and comment on Nardello-produced report on potential purchaser for de minimis assets |
| Clayton, Lance | 4/12/2024 | 1.6 | Adjust venture recovery assumptions based on comments from PWP |
| Coverick, Steve | 4/12/2024 | 0.8 | Review and provide comments on revised asset auction term sheet |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 4/12/2024 | 0.4 | Respond to J Bolduc (A&M) regarding contract assumption list related to Bahamas Properties |
| Ernst, Reagan | 4/12/2024 | 0.4 | Investigate fund portal for mutually exercised subscription agreement for venture book diligence cleanup |
| Ernst, Reagan | 4/12/2024 | 1.3 | Call with J. Mennie, R. Ernst (A&M) re: review recent token launch news summary |
| Ernst, Reagan | 4/12/2024 | 1.3 | Amend LedgerPrime investment contact list to include follow up dates and recent communication |
| Ernst, Reagan | 4/12/2024 | 1.2 | Provide details of Alameda investment and token agreement to venture team prior to call with the company |
| Ernst, Reagan | 4/12/2024 | 0.9 | Amend Alameda investor communications list to include commentary from recent discussions |
| Ernst, Reagan | 4/12/2024 | 0.3 | Review token purchase agreements and extract detail to include in the investment master handoff process |
| Ernst, Reagan | 4/12/2024 | 0.3 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: review investment tear sheet overview |
| Ernst, Reagan | 4/12/2024 | 1.8 | Call with J. Mennie, R. Ernst (A&M) re: review of subscription offering documents to incorporate into tearsheet |
| Ernst, Reagan | 4/12/2024 | 0.6 | Draft email to J. Mennie (A&M) re: redemption documents for investment proceed process |
| Ernst, Reagan | 4/12/2024 | 0.6 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: investment reach-out cadence |
| Faett, Jack | 4/12/2024 | 0.2 | Update Investment Master for agreement details for investment 34 |
| Faett, Jack | 4/12/2024 | 0.5 | Review box supporting documentation for relevance to investment 34 |
| Faett, Jack | 4/12/2024 | 0.2 | Update Investment Master for agreement details for investment 35 |
| Faett, Jack | 4/12/2024 | 0.3 | Review box supporting documentation for relevance to investment 35 |
| Flynn, Matthew | 4/12/2024 | 0.7 | Update locked token tracking presentation for UCC |
| Glustein, Steven | 4/12/2024 | 1.1 | Review presentation deck regarding fund investment relating to venture book |
| Glustein, Steven | 4/12/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: token receipts post-petition analysis |
| Glustein, Steven | 4/12/2024 | 0.3 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: review investment tear sheet overview |
| Glustein, Steven | 4/12/2024 | 0.3 | Correspondence with token issuer regarding test transfer relating to past due tokens |
| Glustein, Steven | 4/12/2024 | 0.4 | Correspondence with K. Flinn (PWP) regarding fund investment relating to sale process status updates |
| Glustein, Steven | 4/12/2024 | 0.9 | Provide comments on token claim statement provided by token issuer relating to tokens outstanding |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/12/2024 | 1.7 | Draft summary of token claim statement for J. MacDonald (S&C) relating to outstanding tokens |
| Glustein, Steven | 4/12/2024 | 1.7 | Review token claim statement provided by token issuer relating to tokens outstanding |
| Glustein, Steven | 4/12/2024 | 2.1 | Draft vesting schedule summary relating to past due token investment |
| Glustein, Steven | 4/12/2024 | 0.6 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: investment reach-out cadence |
| Johnston, David | 4/12/2024 | 0.7 | Review FTX Japan presentation in relation to upcoming meetings in Japan |
| Johnston, David | 4/12/2024 | 0.4 | Review closing checklist in relation to FTX EU Ltd. sale |
| Johnston, David | 4/12/2024 | 1.1 | Review and update Swiss court motion in relation to the FTX Europe restructuring |
| Mennie, James | 4/12/2024 | 0.9 | Update presentation materials for venture hand-off |
| Mennie, James | 4/12/2024 | 1.6 | Prepare comments on workplan for equity position outreach |
| Mennie, James | 4/12/2024 | 0.6 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: investment reach-out cadence |
| Mennie, James | 4/12/2024 | 1.8 | Call with J. Mennie, R. Ernst (A&M) re: review of subscription offering documents to incorporate into tearsheet |
| Mennie, James | 4/12/2024 | 0.5 | Call with E. Tu (PWP), J. Croke, (S&C), A. Titus, S. Glustein, J. Mennie (A&M) and token issuer re: investment proposal for token position |
| Mennie, James | 4/12/2024 | 0.3 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: review investment tear sheet overview |
| Mennie, James | 4/12/2024 | 1.3 | Call with J. Mennie, R. Ernst (A&M) re: review recent token launch news summary |
| Mennie, James | 4/12/2024 | 1.2 | Reconcile changes of estimated recoveries for equity investments |
| Mosley, Ed | 4/12/2024 | 0.9 | Review of crypto sales term sheet with the UCC / AHG |
| Paolinetti, Sergio | 4/12/2024 | 0.7 | Analyze digital asset investment from hedge fund entity with potential entitlement to post-ico tokens |
| Paolinetti, Sergio | 4/12/2024 | 1.8 | Condense postpetition token receipts information in spreadsheet with pricing as of 3/31 |
| Paolinetti, Sergio | 4/12/2024 | 1.4 | Analyze lock-up restriction mechanisms for certain locked token investments as requested by A. Selwood (A&M) |
| Paolinetti, Sergio | 4/12/2024 | 1.3 | Create a waterfall showcasing pricing and quantity variance in postpetition receipts from previous month |
| Paolinetti, Sergio | 4/12/2024 | 1.2 | Fabricate tearsheet summarizing token investments information on recent collections |
| Paolinetti, Sergio | 4/12/2024 | 1.2 | Build a graph detailing postpetition token receipts and value as of 3/31 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/12/2024 | 0.9 | Estimate bi-weekly top movers related venture token investments received postpetition |
| Paolinetti, Sergio | 4/12/2024 | 0.8 | Update tokens received postpetition bridge for monthly cadence |
| Paolinetti, Sergio | 4/12/2024 | 0.7 | Revise top movers information from recent collections tearsheet and update for monthly cadence |
| Paolinetti, Sergio | 4/12/2024 | 0.4 | Update secured tokens postpetition with vesting and pricing information as of 3/31 |
| Paolinetti, Sergio | 4/12/2024 | 0.3 | Update latest receipts information on recent collections tearsheet |
| Paolinetti, Sergio | 4/12/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: token receipts post-petition analysis |
| Paolinetti, Sergio | 4/12/2024 | 0.8 | Search on Relativity for previous correspondence on digital asset from hedge fund entity |
| Ramanathan, Kumanan | 4/12/2024 | 1.6 | Review and markup digital asset term sheet and reference price sources |
| Sagen, Daniel | 4/12/2024 | 0.7 | Update asset sales term sheet with draft language regarding token floor pricing |
| Sivapalu, Anan | 4/12/2024 | 2.4 | Write SQL script to gauge for any missing dates across all crypto currencies exported |
| Sivapalu, Anan | 4/12/2024 | 1.4 | Investigate missing data from OHLCV prices from data provider |
| Sivapalu, Anan | 4/12/2024 | 2.9 | Investigate refreshed OHLCV data to gauge for any missing data across all tickers |
| Sivapalu, Anan | 4/12/2024 | 0.4 | Export OHLCV data to shared folder for use by valuation experts |
| Sivapalu, Anan | 4/12/2024 | 2.8 | Modify existing script to access API endpoint to reconcile OHLCV data for missing dates |
| Stockmeyer, Cullen | 4/12/2024 | 1.6 | Continue updated bridging method report for coin report refreshes for alameda token receivables |
| Trent, Hudson | 4/12/2024 | 1.4 | Prepare analysis of bidding process for de minimis asset sale |
| Trent, Hudson | 4/12/2024 | 1.3 | Prepare updated Plan summary for discussions with regulators regarding potential asset sale |
| Hainline, Drew | 4/13/2024 | 0.7 | Draft summary to respond to open intercompany questions to support legal entity sales |
| Hainline, Drew | 4/13/2024 | 0.6 | Review open questions on intercompany balances to support legal entity sales |
| Mosley, Ed | 4/13/2024 | 0.7 | Review of updated draft of crypto sales term sheet with the UCC / AHG |
| Clayton, Lance | 4/14/2024 | 2.1 | Finalize LedgerPrime recovery model for review by S. Glustein (A&M) |
| Hainline, Drew | 4/14/2024 | 0.6 | Research for available documentation on petition date intercompany balances to support request for entity sales |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/14/2024 | 1.1 | Respond to open questions regarding intercompany balances to support legal entity sales |
| Kearney, Kevin | 4/14/2024 | 2.1 | Review of updated investment master tracker for recent contract updates |
| Mennie, James | 4/14/2024 | 0.3 | Review updated capital call notice of fund position |
| Mennie, James | 4/14/2024 | 0.6 | Email correspondence with equity position re: return of capital documents |
| Ramanathan, Kumanan | 4/14/2024 | 0.3 | Coordinate with BitGo team re: digital asset on-chain transfer |
| Ramanathan, Kumanan | 4/14/2024 | 0.9 | Review of previous iteration of digital asset term sheet and compare to most recent version |
| Ramanathan, Kumanan | 4/14/2024 | 0.3 | Call with B. Zonenshayn, A. Brod (S&C) to discuss digital asset term sheet markup |
| Ramanathan, Kumanan | 4/14/2024 | 0.4 | Call with J. Ray (FTX), A. Brod, B. Zonenshayn (S&C), C. Delo, E. Broderick and others (AHC) to discuss most recent digital asset term sheet markup |
| Ramanathan, Kumanan | 4/14/2024 | 1.1 | Review of most recent term sheet markup for digital assets and provide comments |
| Ramanathan, Kumanan | 4/14/2024 | 0.2 | Call with B. Zonenshayn (S&C) to discuss digital asset sale matters |
| Chambers, Henry | 4/15/2024 | 0.6 | Review updated liquid tech proposal as part of ongoing bidder diligence process |
| Chambers, Henry | 4/15/2024 | 1.8 | Meeting with K. Kawai, T. Awataguchi, S. Tago, T. Nagase (AMT), E. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, J. Takahashi (FTX Japan) S. Coverick, D Johnston and H. Chambers (A&M) regarding FTX Japan's latest progress |
| Chambers, Henry | 4/15/2024 | 0.6 | Prepare summary update on bidder meeting progress for FTX Japan business plan for FTX management |
| Clayton, Lance | 4/15/2024 | 2.9 | Prepare schedule of remaining cold storage digital assets re: LedgerPrime |
| Clayton, Lance | 4/15/2024 | 1.8 | Perform additional research on venture equity investment with missing legal documents |
| Clayton, Lance | 4/15/2024 | 2.1 | Prepare schedule of post-petition fund distributions |
| Clayton, Lance | 4/15/2024 | 2.3 | Update remaining fund tracker for post-petition activity |
| Coverick, Steve | 4/15/2024 | 1.8 | Meeting with K. Kawai, T. Awataguchi, S. Tago, T. Nagase (AMT), E. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, J. Takahashi (FTX Japan) S. Coverick, D Johnston and H. Chambers (A&M) regarding settlement of intercompany claims, FTX Japan non-customer cl |
| Ernst, Reagan | 4/15/2024 | 0.4 | Adjust investment master status and close out position of closed investment |
| Ernst, Reagan | 4/15/2024 | 1.6 | Create schedule detailing buyers of Anthropic deal with respective proceed amounts and transaction dates |
| Ernst, Reagan | 4/15/2024 | 0.6 | Gather investment detail from Alameda Ventures Limited token positions and confirm funded amount for investment master |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/15/2024 | 0.6 | Investigate funding of equity and token position in order to follow up with email from investee |
| Ernst, Reagan | 4/15/2024 | 0.7 | Investigate fund portals for recently added K-1 and financial statement documents to add to box data site |
| Ernst, Reagan | 4/15/2024 | 0.8 | Update ventures cash receipts forecast for budget 18 based on recent cash activity |
| Ernst, Reagan | 4/15/2024 | 1.9 | Gather investment detail from equity positions for investment master diligence efforts |
| Ernst, Reagan | 4/15/2024 | 0.6 | Adjust Anthropic proceeds schedule based on additional detail notated in wire confirmations |
| Ernst, Reagan | 4/15/2024 | 0.7 | Update post petition activity tab in investment master for recent updates to cash and transaction closings |
| Faett, Jack | 4/15/2024 | 0.4 | Review box supporting documentation for relevance to investment 38 |
| Faett, Jack | 4/15/2024 | 0.4 | Review box supporting documentation for relevance to investment 48 |
| Faett, Jack | 4/15/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss funding details ready for upload to the FTX Investment master |
| Faett, Jack | 4/15/2024 | 0.6 | Review box supporting documentation for relevance to investment 47 |
| Faett, Jack | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss proper recording of converted SAFE agreement |
| Faett, Jack | 4/15/2024 | 0.4 | Review box supporting documentation for relevance to investment 44 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 39 |
| Faett, Jack | 4/15/2024 | 0.3 | Review box supporting documentation for relevance to investment 45 |
| Faett, Jack | 4/15/2024 | 0.2 | Review box supporting documentation for relevance to investment 40 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 36 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 38 |
| Faett, Jack | 4/15/2024 | 0.2 | Review box supporting documentation for relevance to investment 46 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 40 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 44 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 45 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 46 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/15/2024 | 0.3 | Review box supporting documentation for relevance to investment 36 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 37 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 47 |
| Faett, Jack | 4/15/2024 | 0.3 | Review box supporting documentation for relevance to investment 39 |
| Faett, Jack | 4/15/2024 | 0.3 | Review box supporting documentation for relevance to investment 37 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 49 |
| Faett, Jack | 4/15/2024 | 0.2 | Update Investment Master for agreement details for investment 48 |
| Flynn, Matthew | 4/15/2024 | 0.9 | Update token allocation schedule for BitGo |
| Flynn, Matthew | 4/15/2024 | 1.4 | Review CPSA agreements for token purchase for S&C |
| Glustein, Steven | 4/15/2024 | 0.8 | Correspondence with fund administrator relating to capital call payment request |
| Glustein, Steven | 4/15/2024 | 0.4 | Review capital call statement document relating to upcoming Alameda capital call request |
| Glustein, Steven | 4/15/2024 | 0.4 | Prepare package for UCC relating to upcoming capital call request |
| Glustein, Steven | 4/15/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding restructuring request regarding LedgerPrime venture investment |
| Glustein, Steven | 4/15/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review weekend update relating to token investments |
| Glustein, Steven | 4/15/2024 | 0.6 | Review box folders regarding capital statements relating to fund investments |
| Glustein, Steven | 4/15/2024 | 0.7 | Correspondence with K. Flinn and E. Tu (PWP) regarding status update relating to upcoming venture investment closing |
| Glustein, Steven | 4/15/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: updates on equity investment documentation review |
| Glustein, Steven | 4/15/2024 | 2.3 | Update disclosure statement binder relating to venture investments |
| Hainline, Drew | 4/15/2024 | 2.4 | Draft updated intercompany balance overview for Liquid group entities to support asset sales |
| Johnston, David | 4/15/2024 | 1.8 | Meeting with K. Kawai, T. Awataguchi, S. Tago, T. Nagase (AMT), E. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, J. Takahashi (FTX Japan) S. Coverick, D Johnston and H. Chambers (A&M) regarding settlement of intercompany claims, FTX Japan non-customer cl |
| Kearney, Kevin | 4/15/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss funding details ready for upload to the FTX Investment master |
| Kearney, Kevin | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss proper recording of converted SAFE agreement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/15/2024 | 1.3 | Prepare summary timeline of events related to equity position proposal |
| Mennie, James | 4/15/2024 | 1.3 | Prepare agenda notes for updates to ventures workstream call |
| Mennie, James | 4/15/2024 | 0.9 | Review updated tear sheet on buyback proposal for equity investment |
| Mennie, James | 4/15/2024 | 0.7 | Update notes on status of equity positions within tracking file |
| Mennie, James | 4/15/2024 | 0.6 | Review historical email correspondence from portfolio company |
| Mennie, James | 4/15/2024 | 1.4 | Review investment detail documentation of SAFE investment |
| Mennie, James | 4/15/2024 | 0.2 | Email correspondence with J. MacDonald (S&C) re: review of documents for investment return of capital |
| Mennie, James | 4/15/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: updates on equity investment documentation review |
| Mennie, James | 4/15/2024 | 1.6 | Update summary overview schedule of outstanding documentation requests |
| Mennie, James | 4/15/2024 | 1.8 | Revise outline of venture handover presentation materials |
| Mennie, James | 4/15/2024 | 0.1 | Email correspondence with J. MacDonald (S&C) re: redemption request of equity investment |
| Mosley, Ed | 4/15/2024 | 0.6 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Simms, F. Risler, M. Diodato (FTI), C. Delo and others (Rothschild) to discuss digital asset sales process |
| Mosley, Ed | 4/15/2024 | 0.3 | Discussion with J.Ray (FTX) regarding crypto asset sales |
| Mosley, Ed | 4/15/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Simms, F. Risler, M. Diodato and others (FTI), C. Delo and others (Rothschild), C. Rhine and others (Galaxy) to discuss digital asset sales process |
| Mosley, Ed | 4/15/2024 | 0.6 | Review of latest draft of crypto asset sales term sheet with AHG and UCC |
| Mosley, Ed | 4/15/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding crypto asset sale term sheet negotiations |
| Mosley, Ed | 4/15/2024 | 1.0 | Discussion with S.Simms (FTI) regarding crypto asset sales mechanism and current structure |
| Paolinetti, Sergio | 4/15/2024 | 0.4 | Update venture workstream planner with latest correspondence from past due issuers |
| Paolinetti, Sergio | 4/15/2024 | 1.3 | Correspondence with past due token issuers to secure outstanding tokens |
| Paolinetti, Sergio | 4/15/2024 | 1.2 | Include past due market value of token investments in tokens received postpetition tearsheet |
| Paolinetti, Sergio | 4/15/2024 | 0.9 | Break down token investments recent news in token investments received postpetition tearsheet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/15/2024 | 0.7 | Inspect ICO status of certain pre-ico token investments with potential launch dates in 2024 |
| Paolinetti, Sergio | 4/15/2024 | 0.6 | Update token outreach tracker with latest categorization for past due tokens |
| Paolinetti, Sergio | 4/15/2024 | 0.6 | Modify price assumptions in tokens received postpetition tearsheet |
| Ramanathan, Kumanan | 4/15/2024 | 0.6 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Simms, F. Risler, M. Diodato (FTI), C. Delo and others (Rothschild) to discuss digital asset sales process |
| Ramanathan, Kumanan | 4/15/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Simms, F. Risler, M. Diodato and others (FTI), C. Delo and others (Rothschild), C. Rhine and others (Galaxy) to discuss digital asset sales process |
| Ramanathan, Kumanan | 4/15/2024 | 1.6 | Review of digital asset term sheet and correspond with S&C team re: changes |
| Sivapalu, Anan | 4/15/2024 | 1.7 | Re-run reference rate price data update to fill missing prices |
| Sivapalu, Anan | 4/15/2024 | 2.5 | Check through weekend updates to price data to gauge any disruption in process |
| Stockmeyer, Cullen | 4/15/2024 | 2.1 | Finalize updated values bridge for token receivables model for alameda |
| Stockmeyer, Cullen | 4/15/2024 | 0.7 | Summarize correspondences for change in funding amounts for alameda to ensure all contracts included |
| Stockmeyer, Cullen | 4/15/2024 | 0.8 | Strategize ongoing updates to token receivables model for future reporting needs |
| Stockmeyer, Cullen | 4/15/2024 | 1.7 | Prepare quantities bridge for alameda for 4/12 coin report |
| Stockmeyer, Cullen | 4/15/2024 | 1.9 | Update analysis related to alameda planned recoveries completion based on need for additional view |
| Titus, Adam | 4/15/2024 | 0.6 | Research response to potential buyer related to asset purchase including their involvement in process |
| Titus, Adam | 4/15/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review weekend update relating to token investments |
| Titus, Adam | 4/15/2024 | 0.9 | Review post petition tokens collection schedule provided by S. Paolinetti [A&M] |
| Titus, Adam | 4/15/2024 | 1.2 | Provide comments to S. Paolinetti related to post petition tokens receivable schedule |
| Titus, Adam | 4/15/2024 | 0.4 | Confirm with D. Johnston [A&M] closing details of investment position including funding |
| Trent, Hudson | 4/15/2024 | 2.1 | Prepare summary of bidding results for advisor review and sign off on next steps |
| Chambers, Henry | 4/16/2024 | 0.3 | Provide S&C team materials pertaining to vault bidder in advance of meeting |
| Chambers, Henry | 4/16/2024 | 1.1 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and S.Kojima (FTX Japan) to discuss FTX Japan finance matters and capital adequacy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 4/16/2024 | 0.7 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss matching engine integration |
| Chambers, Henry | 4/16/2024 | 1.2 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss FTX Japan product road map and IP matters |
| Chambers, Henry | 4/16/2024 | 0.8 | Prepare revised agenda for FTX Japan site visits based on new bidder availabilities |
| Chambers, Henry | 4/16/2024 | 1.0 | Meeting with Vault Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M)) to discuss bidding process for vault asset |
| Chambers, Henry | 4/16/2024 | 0.5 | Prepare summary update of on site meeting progress for FTX Japan's current status for FTX management |
| Clayton, Lance | 4/16/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications discussion |
| Clayton, Lance | 4/16/2024 | 2.8 | Finalize Alameda recovery model to provide to Plan team |
| Clayton, Lance | 4/16/2024 | 1.1 | Update schedule of monetized investments re: UCC request |
| Clayton, Lance | 4/16/2024 | 2.0 | Review weekly status update deck regarding venture book positions |
| Clayton, Lance | 4/16/2024 | 2.9 | Prepare schedule of investments regarding UCC diligence request |
| Clayton, Lance | 4/16/2024 | 1.8 | Review and prepare comments for R. Ernst (A&M) on weekly status update |
| Clayton, Lance | 4/16/2024 | 2.9 | Prepare comments for junior staff re: updates to investor communication process and tracking |
| Coverick, Steve | 4/16/2024 | 1.3 | Meeting with FTX Japan and interested bidder re: product roadmap |
| Coverick, Steve | 4/16/2024 | 0.7 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss matching engine integration |
| Coverick, Steve | 4/16/2024 | 1.0 | Meeting with Vault Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M) to discuss bidding process for vault asset |
| Coverick, Steve | 4/16/2024 | 1.2 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss FTX Japan product road map and IP matters |
| Coverick, Steve | 4/16/2024 | 1.1 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and S.Kojima (FTX Japan) to discuss FTX Japan finance matters and capital adequacy |
| Dennison, Kim | 4/16/2024 | 0.9 | Prepare email to FTX DM JOLs regarding conveyance of Bahamas Properties not yet completed |
| Ernst, Reagan | 4/16/2024 | 0.6 | Access legal documents from fund portals for venture room data cleanup efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/16/2024 | 1.6 | Investigate funding of equity position to answer questions posed by S. Glustein (A&M) |
| Ernst, Reagan | 4/16/2024 | 1.1 | Investigate relativity to find mutually exercised documents and all other relevant legal documents for Alameda equity position |
| Ernst, Reagan | 4/16/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications discussion |
| Ernst, Reagan | 4/16/2024 | 0.7 | Summarize equity and token agreements to discuss prior to ventures stand up call |
| Ernst, Reagan | 4/16/2024 | 0.6 | Meeting with R. Ernst, S. Paolinetti (A&M) re: LedgerPrime email discussion response drafts |
| Ernst, Reagan | 4/16/2024 | 0.3 | Revise fund distribution tracker to account for newly acquired proceeds |
| Ernst, Reagan | 4/16/2024 | 2.1 | Meeting with R. Ernst, S. Paolinetti (A&M) re: LedgerPrime contact update letter review |
| Ernst, Reagan | 4/16/2024 | 0.4 | Call with S. Paolinetti, R. Ernst (A&M) re: finalize LedgerPrime reach out regarding contact update letter |
| Ernst, Reagan | 4/16/2024 | 0.6 | Update investor portal tracker for recently identified fund repositories |
| Ernst, Reagan | 4/16/2024 | 0.4 | Call with R. Ernst, S. Glustein, J. Faett, K. Kearney, J. Mennie (A&M) re: investment master review |
| Faett, Jack | 4/16/2024 | 0.2 | Review box supporting documentation for relevance to investment 55 |
| Faett, Jack | 4/16/2024 | 0.4 | Call with R. Ernst, S. Glustein, J. Faett, K. Kearney, J. Mennie (A&M) re: investment master review |
| Faett, Jack | 4/16/2024 | 0.3 | Review box supporting documentation for relevance to investment 52 |
| Faett, Jack | 4/16/2024 | 0.3 | Review box supporting documentation for relevance to investment 51 |
| Faett, Jack | 4/16/2024 | 0.2 | Update Investment Master for agreement details for investment 55 |
| Faett, Jack | 4/16/2024 | 0.4 | Review box supporting documentation for relevance to investment 54 |
| Faett, Jack | 4/16/2024 | 0.3 | Review box supporting documentation for relevance to investment 49 |
| Faett, Jack | 4/16/2024 | 0.3 | Review box supporting documentation for relevance to investment 53 |
| Faett, Jack | 4/16/2024 | 0.2 | Update Investment Master for agreement details for investment 50 |
| Faett, Jack | 4/16/2024 | 0.2 | Update Investment Master for agreement details for investment 54 |
| Faett, Jack | 4/16/2024 | 0.2 | Update Investment Master for agreement details for investment 53 |
| Faett, Jack | 4/16/2024 | 0.2 | Update Investment Master for agreement details for investment 52 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/16/2024 | 0.2 | Update Investment Master for agreement details for investment 51 |
| Faett, Jack | 4/16/2024 | 0.2 | Review box supporting documentation for relevance to investment 50 |
| Flynn, Matthew | 4/16/2024 | 2.4 | Update asset sales token tracker for management |
| Glustein, Steven | 4/16/2024 | 0.4 | Call with F. Weinberg Crocco and B. Zonenshayne (S&C) A. Titus and S. Glustein (A&M) regarding updates relating to LedgerPrime |
| Glustein, Steven | 4/16/2024 | 0.4 | Review monthly report relating to venture fund investment |
| Glustein, Steven | 4/16/2024 | 0.6 | Correspondence with M. Cilia (RLKS) regarding closing of venture investments |
| Glustein, Steven | 4/16/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: updates to ventures workstream |
| Glustein, Steven | 4/16/2024 | 2.3 | Update tearsheet summary regarding LedgerPrime venture investment relating to sale process |
| Glustein, Steven | 4/16/2024 | 1.3 | Call with S. Glustein and A. Titus [A&M] to discuss venture token collection efforts |
| Glustein, Steven | 4/16/2024 | 1.9 | Prepare summary of receipts relating to closing of venture investment |
| Glustein, Steven | 4/16/2024 | 0.4 | Call with R. Ernst, S. Glustein, J. Faett, K. Kearney, J. Mennie (A&M) re: investment master review |
| Hainline, Drew | 4/16/2024 | 0.3 | Draft response with information on intercompany agreements to support open questions for asset sales |
| Johnston, David | 4/16/2024 | 0.7 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss matching engine integration |
| Johnston, David | 4/16/2024 | 1.0 | Meeting with Vault Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M)) to discuss bidding process for vault asset |
| Johnston, David | 4/16/2024 | 1.2 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss FTX Japan product road map and IP matters |
| Johnston, David | 4/16/2024 | 1.1 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and S.Kojima (FTX Japan) to discuss FTX Japan finance matters and capital adequacy |
| Kearney, Kevin | 4/16/2024 | 2.3 | Review of updated investment contractual arrangement analysis for investment master |
| Kearney, Kevin | 4/16/2024 | 0.4 | Call with R. Ernst, S. Glustein, J. Faett, K. Kearney, J. Mennie (A&M) re: investment master review |
| Mennie, James | 4/16/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: updates to ventures workstream |
| Mennie, James | 4/16/2024 | 1.6 | Review update tearsheet summary of SAFE investment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/16/2024 | 1.3 | Review recent updates to investment master detail tracker |
| Mennie, James | 4/16/2024 | 0.8 | Review workplan changes re: investor communications |
| Mennie, James | 4/16/2024 | 0.8 | Review draft email correspondence with token warrant purchaser |
| Mennie, James | 4/16/2024 | 0.4 | Call with R. Ernst, S. Glustein, J. Faett, K. Kearney, J. Mennie (A&M) re: investment master review |
| Mennie, James | 4/16/2024 | 1.4 | Review purchase agreements for portfolio company with unfunded token agreement |
| Mosley, Ed | 4/16/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding crypto asset sale term sheet with UCC / AHG |
| Paolinetti, Sergio | 4/16/2024 | 2.1 | Meeting with R. Ernst, S. Paolinetti (A&M) re: LedgerPrime contact update letter review |
| Paolinetti, Sergio | 4/16/2024 | 0.4 | Call with S. Paolinetti, R. Ernst (A&M) re: finalize LedgerPrime reach out regarding contact update letter |
| Paolinetti, Sergio | 4/16/2024 | 0.6 | Investigate token entitlement stemming from equity agreement for hedge fund entity |
| Paolinetti, Sergio | 4/16/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications discussion |
| Paolinetti, Sergio | 4/16/2024 | 0.6 | Meeting with R. Ernst, S. Paolinetti (A&M) re: LedgerPrime email discussion response drafts |
| Paolinetti, Sergio | 4/16/2024 | 0.8 | Correspondence with hedge fund entity's issuers associated with venture investments |
| Ramanathan, Kumanan | 4/16/2024 | 0.2 | Discussion with K.Ramanathan, E. Mosley (A&M) regarding crypto asset sale term sheet with UCC / AHG |
| Ramanathan, Kumanan | 4/16/2024 | 0.3 | Review of digital asset legal entity allocation materials and provide feedback |
| Ramanathan, Kumanan | 4/16/2024 | 1.1 | Review of lock token analysis and provide comments |
| Ramanathan, Kumanan | 4/16/2024 | 0.3 | Correspond with M. Flynn (A&M) to discuss approval of sales party |
| Ramanathan, Kumanan | 4/16/2024 | 0.4 | Call with A. Brod (S&C), E. Broderick (AHC), C. Delo (Rothschild) to discuss digital asset term sheet changes |
| Stockmeyer, Cullen | 4/16/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures investor communications discussion |
| Stockmeyer, Cullen | 4/16/2024 | 1.8 | Incorporate 3/31 MOR token receivables into investment tracking master |
| Stockmeyer, Cullen | 4/16/2024 | 1.6 | Incorporate coin report balances into investment tracker for records purposes |
| Stockmeyer, Cullen | 4/16/2024 | 1.9 | Quality review investment tracker to ensure all investments recorded |
| Titus, Adam | 4/16/2024 | 0.4 | Call with F. Weinberg Crocco and B. Zonenshayne (S&C) A. Titus and S. Glustein (A&M) regarding updates relating to LedgerPrime |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/16/2024 | 1.3 | Call with S. Glustein and A. Titus [A&M] to discuss venture token collection efforts |
| Titus, Adam | 4/16/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: updates to ventures workstream |
| Arnett, Chris | 4/17/2024 | 0.3 | Review and comment on bid process summary for external distribution |
| Chambers, Henry | 4/17/2024 | 1.1 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and K. Takahashi (FTX Japan) to discuss bidding process and key outstanding diligence items required to receive indicative bid |
| Chambers, Henry | 4/17/2024 | 1.0 | Meeting with Japan Virtual Currency Exchange Association, FTX Japan Bidder, E. Simpson, (S&C), H. Chambers (A&M), S. Melamed and K. Takahashi (FTX Japan) to consider local regulatory approval issues and the Japan crypto market |
| Chambers, Henry | 4/17/2024 | 0.7 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss FTX Japan product development timeline and gant chart setting out milestones |
| Chambers, Henry | 4/17/2024 | 0.7 | Prepare updated analysis on FTX Japan financials to assist in FTX Japan bidder diligence process |
| Chambers, Henry | 4/17/2024 | 0.6 | Meeting with FTX Japan bidder, E. Simpson, (S&C) D. Johnston, S. Coverick, H. Chambers (A&M) to receive feedback on results of bidder's diligence |
| Chambers, Henry | 4/17/2024 | 1.3 | Meeting with FTX Japan Bidder, E. Simpson (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and S. Kojima (FTX Japan) to answer queries on balance sheet and pro forma PnL |
| Chambers, Henry | 4/17/2024 | 0.4 | Review Nardello diligence report on FTX Japan bidder |
| Chambers, Henry | 4/17/2024 | 0.5 | Exercise FTX Japan bidder diligence discussion with FTX Japan internal audit |
| Clayton, Lance | 4/17/2024 | 3.1 | Prepare initial draft venture support binder re: Plan support deck |
| Clayton, Lance | 4/17/2024 | 1.7 | Review Plan support deck regarding venture data room positions |
| Clayton, Lance | 4/17/2024 | 1.9 | Finalize venture support binder re: Plan support deck |
| Clayton, Lance | 4/17/2024 | 3.0 | Prepare summary updated for partial sale of venture investment |
| Clayton, Lance | 4/17/2024 | 1.8 | Prepare summary comments for review by J. Mennie (A&M) |
| Clayton, Lance | 4/17/2024 | 2.6 | Prepare comments on plan support deck re: venture investments |
| Coverick, Steve | 4/17/2024 | 0.7 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss FTX Japan product development timeline and gant chart setting out milestones |
| Coverick, Steve | 4/17/2024 | 0.7 | Review and provide comments on summary of Japan bidder meetings for CEO |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/17/2024 | 0.6 | Meeting with FTX Japan bidder, E. Simpson, (S&C) D. Johnston, S. Coverick, H. Chambers (A&M) to receive feedback on results of bidder's diligence |
| Coverick, Steve | 4/17/2024 | 1.1 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and K. Takahashi (FTX Japan) to discuss bidding process and key outstanding diligence items required to receive indicative bid |
| Coverick, Steve | 4/17/2024 | 1.3 | Meeting with FTX Japan Bidder, E. Simpson (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and S. Kojima (FTX Japan) to answer queries on balance sheet and pro forma PnL |
| Dennison, Kim | 4/17/2024 | 0.3 | Call with H Trent (A&M) regarding Bahamas Properties interaction with Ch.11 consummation |
| Dennison, Kim | 4/17/2024 | 0.4 | Respond to FTX DM JOLs regarding discussion related to Bahamas Properties conveyance |
| Ernst, Reagan | 4/17/2024 | 2.6 | Create tearsheet on token company with equity warrant which details investment position and company overview |
| Ernst, Reagan | 4/17/2024 | 1.4 | Analyze investment agreement company industries for investment master detail |
| Ernst, Reagan | 4/17/2024 | 1.3 | Gather agreement detail from Alameda token position for investment master handoff prep |
| Ernst, Reagan | 4/17/2024 | 0.8 | Gather agreement detail from Alameda equity position for investment master handoff prep |
| Ernst, Reagan | 4/17/2024 | 0.7 | Update LedgerPrime receipt tracker for responses to contact letter outreach |
| Ernst, Reagan | 4/17/2024 | 0.7 | Investigate missing signature packet on relativity to ensure the box data site has the complete set of legal documents for Alameda position |
| Ernst, Reagan | 4/17/2024 | 0.6 | Investigate missing mutually exercised agreement on relativity to ensure the box data site has the complete set of legal documents for Alameda position |
| Flynn, Matthew | 4/17/2024 | 0.9 | Update NDA tracker for token sales to ensure accurate tracking of required compliance |
| Flynn, Matthew | 4/17/2024 | 0.6 | Review potential token purchaser NDA mark-ups for S&C |
| Flynn, Matthew | 4/17/2024 | 1.9 | Create sales process dashboard for management |
| Glustein, Steven | 4/17/2024 | 0.3 | Call with S. Glustein, J. Mennie (A&M) re: discuss proposal to purchase SAFE investment |
| Glustein, Steven | 4/17/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie (A&M) re: ventures process updates |
| Johnston, David | 4/17/2024 | 0.6 | Meeting with FTX Japan bidder, E. Simpson, (S&C) D. Johnston, S. Coverick, H. Chambers (A&M) to receive feedback on results of bidder's diligence |
| Johnston, David | 4/17/2024 | 1.0 | Meeting with Japan Virtual Currency Exchange Association, FTX Japan Bidder, E. Simpson, (S&C), H. Chambers (A&M), S. Melamed and K. Takahashi (FTX Japan) to consider local regulatory approval issues and the Japan crypto market |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/17/2024 | 1.3 | Meeting with FTX Japan Bidder, E. Simpson (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and S. Kojima (FTX Japan) to answer queries on balance sheet and pro forma PnL |
| Johnston, David | 4/17/2024 | 0.7 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and J. Masters (FTX Japan) to discuss FTX Japan product development timeline and gant chart setting out milestones |
| Johnston, David | 4/17/2024 | 1.1 | Meeting with FTX Japan Bidder, E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick, H. Chambers (A&M), S. Melamed and K. Takahashi (FTX Japan) to discuss bidding process and key outstanding diligence items required to receive indicative bid |
| Kearney, Kevin | 4/17/2024 | 1.9 | Review of updated investment contractual arrangement analysis for investment master |
| Mennie, James | 4/17/2024 | 1.7 | Prepare analysis of missing documentation across equity portfolio |
| Mennie, James | 4/17/2024 | 1.6 | Review venture binder materials for Plan of Reorganization |
| Mennie, James | 4/17/2024 | 0.9 | Review subscription agreement of equity investment with partial sale proposal |
| Mennie, James | 4/17/2024 | 0.9 | Email correspondence with R. Ernst (A&M) re: summary of venture position with equity and token warrant |
| Mennie, James | 4/17/2024 | 0.8 | Email correspondence with S. Paolinetti (A&M) re: review of investment tear sheet |
| Mennie, James | 4/17/2024 | 0.7 | Provide comments for L. Clayton (A&M) re: partial sale of venture investment |
| Mennie, James | 4/17/2024 | 0.3 | Call with S. Glustein, J. Mennie (A&M) re: discuss proposal to purchase SAFE investment |
| Mennie, James | 4/17/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie (A&M) re: ventures process updates |
| Paolinetti, Sergio | 4/17/2024 | 0.3 | Research expected token launch dates for certain hedge fund entity investment |
| Paolinetti, Sergio | 4/17/2024 | 0.4 | Estimate vested/unvested quantities of post-ico token investment with receivable balance |
| Paolinetti, Sergio | 4/17/2024 | 0.4 | Search on Relativity for email addresses to contact past due token issuers |
| Paolinetti, Sergio | 4/17/2024 | 0.6 | Research latest funding rounds valuation for certain hedge fund entity investment |
| Paolinetti, Sergio | 4/17/2024 | 0.8 | Incorporate token investment details on recommendation tearsheet to secure tokens |
| Paolinetti, Sergio | 4/17/2024 | 1.8 | Prepare Alameda token receivables package for Coin Report 4/12 refresh |
| Paolinetti, Sergio | 4/17/2024 | 2.4 | Prepare hedge fund entity token receivables package for Coin Report 4/12 refresh |
| Paolinetti, Sergio | 4/17/2024 | 1.8 | Design a tearsheet recommendation on post-ico token investment to secure receivable balance |
| Ramanathan, Kumanan | 4/17/2024 | 1.3 | Review of most recent digital asset term sheet and correspond with counsel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/17/2024 | 0.8 | Correspond with BitGo team re: digital asset sale process and review of relevant materials |
| Ramanathan, Kumanan | 4/17/2024 | 0.2 | Correspond with A. Brod (S&C) re: CPSA for illiquid token |
| Ramanathan, Kumanan | 4/17/2024 | 0.8 | Review of on-chain digital asset transfer schedule and provide comments |
| Ramanathan, Kumanan | 4/17/2024 | 0.4 | Call with B. Zonenshayn (S&C) to discuss digital asset term sheet |
| Sagen, Daniel | 4/17/2024 | 1.3 | Review and provide feedback to S. Witherspoon (A&M) regarding asset process timeline slide |
| Sagen, Daniel | 4/17/2024 | 0.4 | Correspondence with A. Brod (S&C) regarding asset sales |
| Sagen, Daniel | 4/17/2024 | 1.2 | Prepare transfer plan and instructions to facilitate next round of asset sales |
| Sagen, Daniel | 4/17/2024 | 0.7 | Correspondence with H. Nachmias (Sygnia) regarding locked asset transfers |
| Stockmeyer, Cullen | 4/17/2024 | 1.9 | Incorporate latest release schedule into returns analysis as of 4/12 |
| Stockmeyer, Cullen | 4/17/2024 | 1.6 | Incorporate latest token receivables schedule into returns analysis as of 4/12 |
| Stockmeyer, Cullen | 4/17/2024 | 1.3 | Incorporate locked sales data into returns analysis model |
| Stockmeyer, Cullen | 4/17/2024 | 1.2 | Incorporate auction sales data into returns analysis model |
| Stockmeyer, Cullen | 4/17/2024 | 1.1 | Incorporate latest sales data available into returns analysis model |
| Titus, Adam | 4/17/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie (A&M) re: ventures process updates |
| Trent, Hudson | 4/17/2024 | 2.4 | Prepare consolidated summary of final bids from potential bidders for de minimis asset |
| Trent, Hudson | 4/17/2024 | 1.4 | Prepare analysis of proposed terms by potential bidder regarding de minimis asset |
| Trent, Hudson | 4/17/2024 | 0.3 | Call with H Trent (A&M) regarding Bahamas Properties interaction with Ch.11 consummation |
| Chambers, Henry | 4/18/2024 | 0.7 | Review financial statement information provided by FTX Japan management for upload to VDR |
| Chambers, Henry | 4/18/2024 | 0.5 | Prepare summary update of on regulator and bidder meeting progress of FTX Japan for FTX management |
| Clayton, Lance | 4/18/2024 | 2.9 | Prepare initial draft to original EY schedule re: ventures tax |
| Clayton, Lance | 4/18/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) re: ventures team update call |
| Clayton, Lance | 4/18/2024 | 1.8 | Prepare comments on venture sale support binder for R. Ernst (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 4/18/2024 | 1.9 | Review venture sales support binder from R. Ernst (A&M) |
| Clayton, Lance | 4/18/2024 | 1.8 | Review request schedule from EY re: Venture tax reporting |
| Clayton, Lance | 4/18/2024 | 2.7 | Finalize and deliver venture support comments to B. Tenney (A&M) re: Plan support binder |
| Coverick, Steve | 4/18/2024 | 0.7 | Review and provide comments on summary of results from auction for Vault Trust Co |
| Ernst, Reagan | 4/18/2024 | 0.3 | Call with S. Glustein, A. Titus, J. Mennie, R. Ernst (A&M) and FTX investee to discuss details of equity and token agreement |
| Ernst, Reagan | 4/18/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) re: ventures team update call |
| Ernst, Reagan | 4/18/2024 | 0.7 | Amend venture book contact list for recently communicated Alameda investment parties |
| Ernst, Reagan | 4/18/2024 | 0.9 | Adjust LedgerPrime contact update letter checklist to include recent communication dates and details |
| Ernst, Reagan | 4/18/2024 | 0.9 | Adjust remaining funds venture book schedule to account for partial sale of monetized asset |
| Ernst, Reagan | 4/18/2024 | 1.2 | Adjust exited funds venture book schedule to account for partial sale of monetized asset |
| Ernst, Reagan | 4/18/2024 | 1.7 | Create schedule for venture team detailing buyers of all previously monetized venture book sales |
| Flynn, Matthew | 4/18/2024 | 0.7 | Update latest NDA party tracker for management |
| Flynn, Matthew | 4/18/2024 | 0.9 | Review and summarize party background checks for management |
| Flynn, Matthew | 4/18/2024 | 0.1 | Call with M. Flynn, D. Sagen (A&M) to discuss crypto sales activity |
| Glustein, Steven | 4/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to discuss equity and token investment buyback proposal |
| Glustein, Steven | 4/18/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to review confirmation timeline slides relating to venture workstream |
| Glustein, Steven | 4/18/2024 | 0.7 | Meeting with S. Glustein, J. Mennie, S. Paolinetti (A&M) re: tearsheet preparation on venture investment buyback proposal |
| Glustein, Steven | 4/18/2024 | 0.3 | Call with S. Glustein, A. Titus, J. Mennie, R. Ernst (A&M) and FTX investee to discuss details of equity and token agreement |
| Glustein, Steven | 4/18/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: discussion over venture processes |
| Mennie, James | 4/18/2024 | 0.9 | Review workplan tracker for latest updates on venture open items |
| Mennie, James | 4/18/2024 | 1.6 | Prepare for discussion with venture position through review of diligence details |
| Mennie, James | 4/18/2024 | 1.2 | Update tracking file of equity positions based on review of data room |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/18/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: discussion over venture processes |
| Mennie, James | 4/18/2024 | 0.3 | Call with S. Glustein, A. Titus, J. Mennie, R. Ernst (A&M) and FTX investee to discuss details of equity and token agreement |
| Mennie, James | 4/18/2024 | 2.3 | Review organization of venture investments within data room based on instrument type |
| Mennie, James | 4/18/2024 | 0.7 | Meeting with S. Glustein, J. Mennie, S. Paolinetti (A&M) re: tearsheet preparation on venture investment buyback proposal |
| Mennie, James | 4/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to discuss equity and token investment buyback proposal |
| Mennie, James | 4/18/2024 | 1.2 | Provide comments on updated investment master tracker re: change in documentation methodology |
| Mennie, James | 4/18/2024 | 1.1 | Update language on tearsheet of buyback proposal to align with legal documentation |
| Mosley, Ed | 4/18/2024 | 0.9 | Review of updated negotiation summaries for crypto sale term sheet |
| Mosley, Ed | 4/18/2024 | 0.4 | Review of FTX Vault transaction documentation after sale process |
| Paolinetti, Sergio | 4/18/2024 | 0.7 | Meeting with S. Glustein, J. Mennie, S. Paolinetti (A&M) re: tearsheet preparation on venture investment buyback proposal |
| Paolinetti, Sergio | 4/18/2024 | 0.6 | Review in open sources for ICO status and updates on hedge fund entity token investments |
| Paolinetti, Sergio | 4/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to discuss equity and token investment buyback proposal |
| Paolinetti, Sergio | 4/18/2024 | 1.4 | Populate hedge fund entity workbook with investment details for classification purposes |
| Paolinetti, Sergio | 4/18/2024 | 1.2 | Organize Box folders for hedge fund venture token investments |
| Paolinetti, Sergio | 4/18/2024 | 0.7 | Review in open sources for ICO status and updates on Alameda token investments |
| Paolinetti, Sergio | 4/18/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) re: ventures team update call |
| Paolinetti, Sergio | 4/18/2024 | 0.6 | Organize Box folders for hedge fund venture fund investments |
| Paolinetti, Sergio | 4/18/2024 | 0.8 | Organize Box folders for hedge fund venture equity investments |
| Paolinetti, Sergio | 4/18/2024 | 2.6 | Edit investment buyback proposal tearsheet to be sent to PWP for consideration |
| Ramanathan, Kumanan | 4/18/2024 | 0.4 | Call with A. Brod, A. Levine (S&C) to discuss digital asset term sheet |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Review of most recent digital asset term sheet |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Review of interested party schedule and provide comments and approval |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 4/18/2024 | 0.2 | Call with C. Rhine (Galaxy) to discuss sale of specific digital assets |
| Ramanathan, Kumanan | 4/18/2024 | 0.9 | Review of digital asset timeline presentation and provide comments |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Call with F. Risler (FTI) to discuss digital asset liquidation process |
| Sagen, Daniel | 4/18/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, D. Sagen, A. Selwood (A&M), C. Rhine, L. Srivastava, M. Bhatia (Galaxy), to discuss asset term sheet and process |
| Sagen, Daniel | 4/18/2024 | 0.1 | Call with M. Flynn, D. Sagen (A&M) to discuss crypto sales activity |
| Stockmeyer, Cullen | 4/18/2024 | 1.7 | Update returns analysis criteria related to plan recoveries for additional needed breakout |
| Stockmeyer, Cullen | 4/18/2024 | 2.3 | Prepare updated bridge of plans for token recoveries based on commentary provided by A. Titus (A&M) |
| Stockmeyer, Cullen | 4/18/2024 | 1.3 | Incorporate updated relations with various token issuers for sales returns analysis |
| Stockmeyer, Cullen | 4/18/2024 | 1.2 | Review footnotes related to sales returns analysis for tokens for accuracy |
| Stockmeyer, Cullen | 4/18/2024 | 0.6 | Finalize token returns analysis for share review by A. Titus, S. Glustein (A&M) |
| Stockmeyer, Cullen | 4/18/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) re: ventures team update call |
| Titus, Adam | 4/18/2024 | 0.3 | Call with S. Glustein, A. Titus, J. Mennie, R. Ernst (A&M) and FTX investee to discuss details of equity and token agreement |
| Titus, Adam | 4/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to discuss equity and token investment buyback proposal |
| Titus, Adam | 4/18/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to review confirmation timeline slides relating to venture workstream |
| Titus, Adam | 4/18/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: discussion over venture processes |
| Trent, Hudson | 4/18/2024 | 1.1 | Prepare consolidated recommendation based on final bids for de minimis asset for Debtor advisor review |
| Chambers, Henry | 4/19/2024 | 0.9 | Prepare updated financial statements and related breakout for upload to VDR for FTX Japan sale efforts |
| Chambers, Henry | 4/19/2024 | 0.3 | Obtain cybersecurity documents to be uploaded to FTX Japan VDR |
| Clayton, Lance | 4/19/2024 | 1.9 | Prepare reconciliation of Galaxy Sales re: LedgerPrime |
| Clayton, Lance | 4/19/2024 | 2.3 | Update LedgerPrime remaining asset model re: Digital assets |
| Clayton, Lance | 4/19/2024 | 2.1 | Prepare monthly status update deck re: LedgerPrime |
| Clayton, Lance | 4/19/2024 | 2.2 | Prepare progress tracker and next steps re: tax request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 4/19/2024 | 3.1 | Prepare initial structure and updates to venture investment tax schedule |
| Dennison, Kim | 4/19/2024 | 0.3 | Prepare for call with FTX DM JOLs regarding Bahamas Properties conveyance |
| Dennison, Kim | 4/19/2024 | 0.4 | Call with FTX DM JOLs regarding Bahamas Properties conveyance |
| Ernst, Reagan | 4/19/2024 | 1.3 | Review Alameda token investment contracts and extract significant detail for investment master handoff exercise |
| Ernst, Reagan | 4/19/2024 | 1.2 | Revise fund distribution tracker to include proceeds received in April in the form of cash and crypto |
| Ernst, Reagan | 4/19/2024 | 1.1 | Review Alameda equity investment contracts and extract significant detail for investment master handoff exercise |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 57 |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 56 |
| Faett, Jack | 4/19/2024 | 0.2 | Review box supporting documentation for relevance to investment 62 |
| Faett, Jack | 4/19/2024 | 0.3 | Review box supporting documentation for relevance to investment 58 |
| Faett, Jack | 4/19/2024 | 0.3 | Review box supporting documentation for relevance to investment 56 |
| Faett, Jack | 4/19/2024 | 0.2 | Review box supporting documentation for relevance to investment 60 |
| Faett, Jack | 4/19/2024 | 0.2 | Review box supporting documentation for relevance to investment 59 |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 62 |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 61 |
| Faett, Jack | 4/19/2024 | 0.2 | Review box supporting documentation for relevance to investment 57 |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 60 |
| Faett, Jack | 4/19/2024 | 0.3 | Review box supporting documentation for relevance to investment 61 |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 58 |
| Faett, Jack | 4/19/2024 | 0.2 | Update Investment Master for agreement details for investment 59 |
| Flynn, Matthew | 4/19/2024 | 1.4 | Create asset sales tracker and dashboard for management |
| Hainline, Drew | 4/19/2024 | 0.3 | Review case updates to assess impact on entity wind down and asset sales |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/19/2024 | 0.6 | Review tear sheet of token investment with a token claim amendment |
| Mennie, James | 4/19/2024 | 0.8 | Review updates to plan timeline presentation slides relating to ventures receipts |
| Mosley, Ed | 4/19/2024 | 0.6 | Review of changes to asset sale term sheet negotiated with the UCC and AHG |
| Paolinetti, Sergio | 4/19/2024 | 0.3 | Update Pre-ICO tokens tracker for recently launched token news |
| Paolinetti, Sergio | 4/19/2024 | 0.6 | Analyze equity and token investment agreements to input agreement type in investment master repository for hedge fund entity |
| Paolinetti, Sergio | 4/19/2024 | 0.7 | Incorporate venture and token investment entities in investment master repository for hedge fund entity |
| Paolinetti, Sergio | 4/19/2024 | 0.7 | Search on relativity for correspondence with recently launched token investment issuer |
| Paolinetti, Sergio | 4/19/2024 | 0.9 | Investigate investment details to include in investment master for hedge fund entity |
| Paolinetti, Sergio | 4/19/2024 | 1.2 | Search on open sources for venture token investments ICO status |
| Paolinetti, Sergio | 4/19/2024 | 2.7 | Build an investment master data repository for hedge fund entity |
| Ramanathan, Kumanan | 4/19/2024 | 0.3 | Review of galaxy fee schedule and report to UST, AHC, UCC |
| Ramanathan, Kumanan | 4/19/2024 | 0.7 | Review of final purchase and sale agreement for digital assets and provide guidance to Galaxy on next steps |
| Ramanathan, Kumanan | 4/19/2024 | 0.6 | Correspond with C. Rhine (Galaxy) to discuss digital asset sale matters |
| Ramanathan, Kumanan | 4/19/2024 | 0.9 | Call with B. Zonenshayn (S&C) to discuss digital asset term sheet and review of final materials |
| Ernst, Reagan | 4/20/2024 | 2.4 | Meeting with R. Ernst, N. Simoneaux (A&M) re: reconcile venture book data with contract database for budget update |
| Mosley, Ed | 4/20/2024 | 0.7 | Review of potential asset sale counterparty for security screening |
| Ramanathan, Kumanan | 4/20/2024 | 1.2 | Review final term sheet and potential NDA matter |
| Ramanathan, Kumanan | 4/20/2024 | 0.8 | Review of digital asset transfer instructions and provide changes |
| Simoneaux, Nicole | 4/20/2024 | 2.4 | Meeting with R. Ernst, N. Simoneaux (A&M) re: reconcile venture book data with contract database for budget update |
| Flynn, Matthew | 4/21/2024 | 0.7 | Update UCC asset sales presentation based on recent comments received from crypto team |
| Mosley, Ed | 4/21/2024 | 0.3 | Review of updated locked token sales term sheet |
| Ramanathan, Kumanan | 4/21/2024 | 0.6 | Review of disclaimer language for sales process and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/21/2024 | 0.3 | Review of NDA for interested parties and distribute to J. Ray (FTX) for approval |
| Clayton, Lance | 4/22/2024 | 3.1 | Update master venture investment model based on new diligence methodology |
| Clayton, Lance | 4/22/2024 | 1.4 | Review draft for LedgerPrime digital asset schedule and confirm all funded amounts |
| Clayton, Lance | 4/22/2024 | 1.8 | Finalize post-petition activity updates for investment master adjustments |
| Clayton, Lance | 4/22/2024 | 2.3 | Update post-petition Venture investment activity based on recent sales and dissolutions |
| Clayton, Lance | 4/22/2024 | 1.9 | Refresh LedgerPrime DA model and incorporate latest inputs |
| Clayton, Lance | 4/22/2024 | 2.9 | Prepare refreshed LedgerPrime asset model re: Diligence coverage |
| Clayton, Lance | 4/22/2024 | 0.8 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: rights to future tokens approach in investment master |
| Coverick, Steve | 4/22/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson, N. Mehta, A. Kranzley (S&C) to provide updates on FTX Japan sales process and intercompany settlements |
| Coverick, Steve | 4/22/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Duncan, Ryan | 4/22/2024 | 0.4 | Call with R. Duncan, R. Ernst (A&M) re: ventures inputs for latest budget turn |
| Ernst, Reagan | 4/22/2024 | 2.3 | Investigate ICO status of Pre-ICO tokens for token detail in investment master |
| Ernst, Reagan | 4/22/2024 | 0.4 | Call with R. Duncan, R. Ernst (A&M) re: ventures inputs for latest budget turn |
| Ernst, Reagan | 4/22/2024 | 0.6 | Update LedgerPrime receipt tracker for responses to contact letter update and incorporate tracking by percentage |
| Ernst, Reagan | 4/22/2024 | 0.8 | Finalize distribution tracking and proceeds receipts prior to distribution to PWP |
| Ernst, Reagan | 4/22/2024 | 0.8 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: rights to future tokens approach in investment master |
| Ernst, Reagan | 4/22/2024 | 1.3 | Respond to diligence requests from various Alameda investments to ensure completion of box data site |
| Ernst, Reagan | 4/22/2024 | 0.9 | Review Alameda contracts to assemble information for investment master detail |
| Ernst, Reagan | 4/22/2024 | 1.1 | Update workplan tracker for latest correspondence with various equity and token investments |
| Faett, Jack | 4/22/2024 | 0.3 | Review box supporting documentation for relevance to investment 66 |
| Faett, Jack | 4/22/2024 | 0.2 | Review box supporting documentation for relevance to investment 64 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/22/2024 | 0.2 | Update Investment Master for agreement details for investment 63 |
| Faett, Jack | 4/22/2024 | 0.3 | Review box supporting documentation for relevance to investment 65 |
| Faett, Jack | 4/22/2024 | 0.4 | Review box supporting documentation for relevance to investment 63 |
| Flynn, Matthew | 4/22/2024 | 0.9 | Review and summarize customer information for customer background |
| Flynn, Matthew | 4/22/2024 | 0.7 | Review executed NDAs related to asset sales for management |
| Flynn, Matthew | 4/22/2024 | 1.3 | Update authorized parties tracker for asset sales process |
| Glustein, Steven | 4/22/2024 | 0.9 | Prepare summary of token purchase agreements relating to select token investment |
| Glustein, Steven | 4/22/2024 | 1.4 | Prepare recommendation slide regarding operational request from fund administrator relating to self certification forms |
| Glustein, Steven | 4/22/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) and token issuer to discuss status of token receivables |
| Glustein, Steven | 4/22/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) and token issuer to discuss buy back offer |
| Johnston, David | 4/22/2024 | 0.9 | Prepare summary presentation relating to FTX Japan in person meetings, sale process and next steps |
| Kearney, Kevin | 4/22/2024 | 2.8 | Review of updated investment contractual arrangement analysis for investment master |
| Mennie, James | 4/22/2024 | 0.8 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: rights to future tokens approach in investment master |
| Mennie, James | 4/22/2024 | 1.4 | Review contracts of token investment to compare with investment master details |
| Mennie, James | 4/22/2024 | 0.9 | Compare venture position open/close status in investment master to prior version |
| Mennie, James | 4/22/2024 | 1.3 | Edit draft version of presentation slides of investment master detail process |
| Mennie, James | 4/22/2024 | 1.8 | Review outreach updates from prior confirmation timeline presentations to prepare go-forward outreach plan |
| Mennie, James | 4/22/2024 | 2.6 | Cross-reference investment master database details with data room documents of equity positions |
| Mennie, James | 4/22/2024 | 0.4 | Update formula in investment master database formulas to capture change in legal entity |
| Mennie, James | 4/22/2024 | 0.7 | Review historical email correspondence with portfolio company as part of detailed review of investment |
| Mennie, James | 4/22/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) and token issuer to discuss buy back offer |
| Mosley, Ed | 4/22/2024 | 0.5 | Participate in meeting regarding FTX Japan with J.Ray (FTX), S&C (E.Simpson, A.Kranzley), and A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/22/2024 | 0.4 | Review of and prepare comments to FTX Japan update for management |
| Mosley, Ed | 4/22/2024 | 0.4 | Participate in crypto asset sale meeting with Galaxy (C.Rhine, M.Bhatia, P.Cappelli, others), FTX (J.Ray), FTI (K.Risler, M.Diodaato, others), Rothschild (C.Delo, L.Munoz, others), A&M (E.Mosley, K.Ramanathan) |
| Paolinetti, Sergio | 4/22/2024 | 0.2 | Identify recent token activity for locked token investment |
| Paolinetti, Sergio | 4/22/2024 | 0.8 | Correspondence with certain past due token issuers to request claiming instructions |
| Paolinetti, Sergio | 4/22/2024 | 1.4 | Identify updates on token launches for pre-ico venture token investments |
| Paolinetti, Sergio | 4/22/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) and token issuer to discuss buy back offer |
| Paolinetti, Sergio | 4/22/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) and token issuer to discuss status of token receivables |
| Paolinetti, Sergio | 4/22/2024 | 2.4 | Prepare tearsheet detailing token investment summary for NDA signature |
| Paolinetti, Sergio | 4/22/2024 | 0.9 | Investigate ICO status of token issuer related to NDA signature |
| Paolinetti, Sergio | 4/22/2024 | 0.4 | Estimate value for pre-ico tokens from external party information report |
| Paolinetti, Sergio | 4/22/2024 | 0.7 | Draft notes on call with token issuer with interest in buying back token position |
| Paolinetti, Sergio | 4/22/2024 | 0.4 | Identify pre-petition token activity for locked token investment |
| Ramanathan, Kumanan | 4/22/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, P. Capelli and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 4/22/2024 | 0.6 | Call with D. Sagen, K. Ramanathan (A&M), A. Brod, A. Levine (S&C) to discuss digital asset terms |
| Ramanathan, Kumanan | 4/22/2024 | 0.2 | Call with T. Chen (BitGo) to discuss custody agreement for digital asset sales |
| Ramanathan, Kumanan | 4/22/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 4/22/2024 | 1.1 | Correspond with C. Rhine (Galaxy) to discuss digital asset sale process and review of relevant materials |
| Ramanathan, Kumanan | 4/22/2024 | 0.7 | Review of digital asset sales pricing dashboard and provide comments |
| Sagen, Daniel | 4/22/2024 | 0.6 | Call with D. Sagen, K. Ramanathan (A&M), A. Brod, A. Levine (S&C) to discuss digital asset terms |
| Sagen, Daniel | 4/22/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/22/2024 | 0.7 | Research and provide requested documentation from A. Brod (S&C) regarding locked assets |
| Sagen, Daniel | 4/22/2024 | 0.6 | Summarize and distribute locked token overview presentation with S&C team |
| Stockmeyer, Cullen | 4/22/2024 | 0.3 | Update returns analysis report summary related to sales detail for updated mapping scheme |
| Stockmeyer, Cullen | 4/22/2024 | 0.3 | Update returns analysis report summary related to plan recoveries for updated mapping scheme |
| Stockmeyer, Cullen | 4/22/2024 | 1.8 | Review coin report to ensure updates cascade throughout after including updated wallet balances |
| Stockmeyer, Cullen | 4/22/2024 | 0.3 | Update returns analysis report summary related to non-venture sales for updated mapping scheme |
| Stockmeyer, Cullen | 4/22/2024 | 1.3 | Update returns analysis for inclusion of latest coin report as of 4/12 |
| Stockmeyer, Cullen | 4/22/2024 | 0.4 | Update returns analysis report summary related to sold funded amount for updated mapping scheme |
| Titus, Adam | 4/22/2024 | 1.3 | Prepare for investment detail prior to overview of investment summary prior to call scheduled with venture portfolio company |
| Titus, Adam | 4/22/2024 | 0.7 | Review closing documentation related to position closing |
| Titus, Adam | 4/22/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) and token issuer to discuss buy back offer |
| Arnett, Chris | 4/23/2024 | 0.3 | Discuss de minimis asset sale next steps with bidder, M. Wu and J. Lee (S&C), C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Clayton, Lance | 4/23/2024 | 2.9 | Prepare updates based on comments from diligence tracker re: Alameda investments |
| Clayton, Lance | 4/23/2024 | 0.4 | Meeting with L. Clayton, R. Ernst, L. Lockwood (A&M) re: status of investment master agreements for contract database recon |
| Clayton, Lance | 4/23/2024 | 1.1 | Review diligence tracker and input progress re: fund and equity positions in venture book |
| Clayton, Lance | 4/23/2024 | 0.4 | Call with A. Titus, J. Mennie, L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: investor communications updates for ventures workstream |
| Clayton, Lance | 4/23/2024 | 0.7 | Call with J. Mennie, L. Clayton, and R. Ernst (A&M) re: Venture asset detail consolidation |
| Clayton, Lance | 4/23/2024 | 2.9 | Prepare schedule of upcoming cash receipts from investments |
| Clayton, Lance | 4/23/2024 | 1.6 | Prepare updates to investor communication schedule prior to venture team stand up call |
| Clayton, Lance | 4/23/2024 | 2.2 | Perform diligence on Alameda equity investments regarding possession of legal and purchase agreements |
| Clayton, Lance | 4/23/2024 | 0.8 | Prepare synopsis of diligence status for review by R. Ernst (A&M) prior to distribution |
| Clayton, Lance | 4/23/2024 | 0.9 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: investment master detail approach |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/23/2024 | 1.1 | Review Alameda contracts to assemble jurisdiction information for investment master detail |
| Ernst, Reagan | 4/23/2024 | 0.9 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: investment master detail approach |
| Ernst, Reagan | 4/23/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) re: investor outreach tracking and approach |
| Ernst, Reagan | 4/23/2024 | 0.7 | Call with J. Mennie, L. Clayton, and R. Ernst (A&M) re: Venture asset detail consolidation |
| Ernst, Reagan | 4/23/2024 | 0.4 | Call with A. Titus, J. Mennie, L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: investor communications updates for ventures workstream |
| Ernst, Reagan | 4/23/2024 | 0.9 | Access Alameda investor portals to verify financial and legal documents for box site completion |
| Ernst, Reagan | 4/23/2024 | 0.4 | Meeting with L. Clayton, R. Ernst, L. Lockwood (A&M) re: status of investment master agreements for contract database recon |
| Ernst, Reagan | 4/23/2024 | 2.4 | Update offer tracker based on recent engagements with various third parties |
| Ernst, Reagan | 4/23/2024 | 2.9 | Assess access to information rights for various Alameda equity investments |
| Faett, Jack | 4/23/2024 | 0.3 | Review box supporting documentation for relevance to investment 67 |
| Faett, Jack | 4/23/2024 | 0.3 | Review box supporting documentation for relevance to investment 70 |
| Faett, Jack | 4/23/2024 | 0.3 | Review box supporting documentation for relevance to investment 73 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 74 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 73 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 72 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 71 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 70 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 69 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 68 |
| Faett, Jack | 4/23/2024 | 0.2 | Update Investment Master for agreement details for investment 67 |
| Faett, Jack | 4/23/2024 | 0.2 | Review box supporting documentation for relevance to investment 74 |
| Faett, Jack | 4/23/2024 | 0.2 | Review box supporting documentation for relevance to investment 72 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/23/2024 | 0.2 | Review box supporting documentation for relevance to investment 69 |
| Faett, Jack | 4/23/2024 | 0.2 | Review box supporting documentation for relevance to investment 71 |
| Faett, Jack | 4/23/2024 | 0.3 | Review box supporting documentation for relevance to investment 68 |
| Faett, Jack | 4/23/2024 | 0.9 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: investment master detail approach |
| Johnston, David | 4/23/2024 | 0.7 | Review available background and prepare correspondence with A&M in relation to FTX EU Ltd. books and records |
| Kearney, Kevin | 4/23/2024 | 1.3 | Review of updated investment contractual arrangement analysis for investment master |
| Kearney, Kevin | 4/23/2024 | 0.9 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: investment master detail approach |
| Lockwood, Luke | 4/23/2024 | 0.4 | Meeting with L. Clayton, R. Ernst, L. Lockwood (A&M) re: status of investment master agreements for contract database recon |
| Lucas, Emmet | 4/23/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slippage rates, tokens in pricing reconciliation analysis |
| Lucas, Emmet | 4/23/2024 | 1.8 | Update plan sales forecast pricing reconciliation output for new treatment of tokens, slippage assumptions |
| Mennie, James | 4/23/2024 | 0.7 | Prepare questions for L. Clayton (A&M) re: upcoming cash receipts from investments |
| Mennie, James | 4/23/2024 | 0.9 | Review status of investment master diligence workplan |
| Mennie, James | 4/23/2024 | 0.9 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: investment master detail approach |
| Mennie, James | 4/23/2024 | 0.4 | Call with A. Titus, J. Mennie, L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: investor communications updates for ventures workstream |
| Mennie, James | 4/23/2024 | 2.1 | Review updates to status tracker of equity investments |
| Mennie, James | 4/23/2024 | 0.4 | Call with J. Mennie and A Titus (A&M) re: status overview on equity investment outreach plan |
| Mennie, James | 4/23/2024 | 0.4 | Prepare agenda to outline updated approach on documenting status of venture positions |
| Mennie, James | 4/23/2024 | 0.7 | Call with J. Mennie, L. Clayton, and R. Ernst (A&M) re: Venture asset detail consolidation |
| Mennie, James | 4/23/2024 | 1.4 | Develop consolidated status tracker for outreach to equity investments |
| Mennie, James | 4/23/2024 | 1.2 | Review bid proposal of venture investment with both a SAFE and token warrant |
| Mennie, James | 4/23/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) re: investor outreach tracking and approach |
| Mennie, James | 4/23/2024 | 0.6 | Email correspondence with equity position re: additional details for return of capital proposal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/23/2024 | 1.1 | Update tokens secured postpetition information with pricing as of 04/12 |
| Paolinetti, Sergio | 4/23/2024 | 1.8 | Update token slides with past due information for strategic alternatives planning purposes |
| Ramanathan, Kumanan | 4/23/2024 | 0.7 | Correspond with C. Rhine (Galaxy) to discuss digital asset matters |
| Ramanathan, Kumanan | 4/23/2024 | 0.6 | Review and amend digital asset sales tracker for auctions and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 4/23/2024 | 0.9 | Review of digital asset sales conversion and correspond with market makers |
| Ramanathan, Kumanan | 4/23/2024 | 0.6 | Review of most recent interested buyer schedule for digital asset sales and discuss with Galaxy team |
| Sagen, Daniel | 4/23/2024 | 0.9 | Respond to questions from BitGo team regarding locked asset transfers |
| Simoneaux, Nicole | 4/23/2024 | 0.3 | Discuss de minimis asset sale next steps with bidder, M. Wu and J. Lee (S&C), C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Stockmeyer, Cullen | 4/23/2024 | 1.3 | Summarize analysis for offer letter related to venture token investment for tear sheet |
| Stockmeyer, Cullen | 4/23/2024 | 1.6 | Prepare valuation of offer related to venture token investment |
| Stockmeyer, Cullen | 4/23/2024 | 1.4 | Analyze offer letter related to venture token investment |
| Stockmeyer, Cullen | 4/23/2024 | 0.4 | Call with A. Titus, J. Mennie, L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: investor communications updates for ventures workstream |
| Stockmeyer, Cullen | 4/23/2024 | 0.6 | Review existing offer tear sheets for relevant information |
| Titus, Adam | 4/23/2024 | 0.4 | Call with J. Mennie and A Titus (A&M) re: status overview on equity investment outreach plan |
| Titus, Adam | 4/23/2024 | 0.4 | Call with A. Titus, J. Mennie, L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: investor communications updates for ventures workstream |
| Titus, Adam | 4/23/2024 | 0.6 | Prepare for discussion with portfolio company through review of diligence details of equity investment |
| Trent, Hudson | 4/23/2024 | 0.3 | Discuss de minimis asset sale next steps with bidder, M. Wu and J. Lee (S&C), C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Arnett, Chris | 4/24/2024 | 0.2 | Review and comment on draft APA termination letter related to de minimis asset sale |
| Clayton, Lance | 4/24/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Clayton, Lance | 4/24/2024 | 2.4 | Draft status updates and questions re: external advisor meeting |
| Clayton, Lance | 4/24/2024 | 2.6 | Draft initial schedule of plan materials and deadlines |
| Clayton, Lance | 4/24/2024 | 1.5 | Update team on upcoming deadlines and responsibilities via email |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/24/2024 | 0.8 | Review and provide comments on updated analysis of projected crypto sale proceeds |
| Dennison, Kim | 4/24/2024 | 0.3 | Correspondence w J Maynard (Maynard Law) regarding VAT issue re Bahamas Properties |
| Ernst, Reagan | 4/24/2024 | 0.8 | Review closing documents and proceeds for Alameda fund position |
| Ernst, Reagan | 4/24/2024 | 0.8 | Draft emails to investments with no confirmed funding to acquire all outstanding wire confirmations and signatures |
| Ernst, Reagan | 4/24/2024 | 0.4 | Initiate relativity search for dually exercised Alameda equity agreement |
| Ernst, Reagan | 4/24/2024 | 0.3 | Review Form ADV for Alameda fund investment prior to including it in venture box data site |
| Ernst, Reagan | 4/24/2024 | 1.9 | Update plan confirmation timeline regarding ventures deliverables and proceed amounts |
| Faett, Jack | 4/24/2024 | 0.2 | Update Investment Master for agreement details for investment 66 |
| Faett, Jack | 4/24/2024 | 0.2 | Update Investment Master for agreement details for investment 65 |
| Faett, Jack | 4/24/2024 | 0.2 | Update Investment Master for agreement details for investment 64 |
| Flynn, Matthew | 4/24/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss token unlocking schedule |
| Flynn, Matthew | 4/24/2024 | 0.6 | Review red-line edits for NDAs re: asset sales for S&C |
| Flynn, Matthew | 4/24/2024 | 0.6 | Update asset sales NDA tracker for management |
| Glustein, Steven | 4/24/2024 | 0.5 | Review committee meeting updates relating to select venture investment company |
| Glustein, Steven | 4/24/2024 | 0.4 | Prepare listing of debtor legal entities relating to venture investments |
| Glustein, Steven | 4/24/2024 | 0.8 | Prepare bridge analysis relating to updated cash flow forecast |
| Glustein, Steven | 4/24/2024 | 1.8 | Review updated receipts and disbursements forecast relating to venture investments |
| Glustein, Steven | 4/24/2024 | 0.8 | Review closing documents regarding fund investment relating to venture sale process |
| Hainline, Drew | 4/24/2024 | 1.6 | Respond to open questions on intercompany balances to support asset sales |
| Mennie, James | 4/24/2024 | 1.3 | Review stock transfer agreement of equity investment as part of buyback proposal diligence |
| Mennie, James | 4/24/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Mennie, James | 4/24/2024 | 0.7 | Email correspondence with J. MacDonald (S&C) re: overview of next steps for equity investment buyback proposal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/24/2024 | 0.2 | Call with J. Mennie and A Titus (A&M) re: status on documentation requests for S&C review |
| Mennie, James | 4/24/2024 | 1.2 | Prepare comments on tear sheet of equity investment |
| Mennie, James | 4/24/2024 | 0.8 | Compile next steps for equity investments with outstanding documentation |
| Paolinetti, Sergio | 4/24/2024 | 0.2 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) regarding valuation for certain token offer letter |
| Ramanathan, Kumanan | 4/24/2024 | 0.5 | Call with K. Ramanathan and D. Sagen (A&M) to review asset bid results and summary schedule |
| Ramanathan, Kumanan | 4/24/2024 | 0.2 | Review of digital asset pricing calculation and correspond with team |
| Ramanathan, Kumanan | 4/24/2024 | 0.3 | Correspond with F. Risler (FTI) re: interested buyers for digital asset sales process and review of materials |
| Ramanathan, Kumanan | 4/24/2024 | 0.2 | Correspond with digital asset foundation re: on chain transfers |
| Ramanathan, Kumanan | 4/24/2024 | 0.9 | Correspond with C. Rhine (Galaxy) re: digital asset sale process and review of relevant materials |
| Ramanathan, Kumanan | 4/24/2024 | 0.4 | Call with T. Chen (BitGo) to discuss digital asset sales process and custody of tokens |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Review of NDAs for interested parties and distribute to J. Ray (FTX) for approval |
| Ramanathan, Kumanan | 4/24/2024 | 0.4 | Review of request for Federal Regulatory body and provide response |
| Sagen, Daniel | 4/24/2024 | 0.5 | Call with K. Ramanathan and D. Sagen (A&M) to review asset bid results and summary schedule |
| Sagen, Daniel | 4/24/2024 | 0.6 | Respond to questions from J. Ray (FTX) regarding token pricing |
| Sagen, Daniel | 4/24/2024 | 0.4 | Distribute viable bid summary for locked asset sale with commentary on key takeaways to Management |
| Sagen, Daniel | 4/24/2024 | 1.1 | Review Galaxy official bid tracker for asset sale |
| Sagen, Daniel | 4/24/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss token unlocking schedule |
| Sagen, Daniel | 4/24/2024 | 1.6 | Prepare draft viable bid summary for asset sale |
| Sagen, Daniel | 4/24/2024 | 0.3 | Prepare asset floor price calculation summary, distribute with FTI team for sign off |
| Sagen, Daniel | 4/24/2024 | 1.1 | Update viable bid summary for asset sale per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 4/24/2024 | 0.7 | Correspondence with token foundation team regarding locked asset transfers |
| Stockmeyer, Cullen | 4/24/2024 | 0.7 | Call with C. Stockmeyer and A Titus [A&M] to discuss considerations of tear sheet |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/24/2024 | 0.2 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) regarding valuation for certain token offer letter |
| Stockmeyer, Cullen | 4/24/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) re: token receivables |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Correspondence with D. Sagen (A&M) regarding token investment funding dates and amounts |
| Stockmeyer, Cullen | 4/24/2024 | 0.6 | Update valuation of offer related to venture token investment based on discussion with A. Paolinetti (A&M) |
| Stockmeyer, Cullen | 4/24/2024 | 1.1 | Summarize token funding dates and amounts for quality review of report provided by D. Sagen (A&M) |
| Stockmeyer, Cullen | 4/24/2024 | 1.2 | Update analysis related to venture token off letter based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 4/24/2024 | 0.6 | Summarize findings in report related to token purchase proposal for correspondence with A. Titus (A&M) |
| Titus, Adam | 4/24/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) re: token receivables |
| Titus, Adam | 4/24/2024 | 1.1 | Review tear sheet on token position to confirm details provided for consideration of proposal and comments by issuer |
| Titus, Adam | 4/24/2024 | 0.9 | Provide comments to C. Stockmeyer [A&M] on tear sheet overview to add comments related to value analysis |
| Titus, Adam | 4/24/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Titus, Adam | 4/24/2024 | 0.2 | Call with J. Mennie and A Titus (A&M) re: status on documentation requests for S&C review |
| Titus, Adam | 4/24/2024 | 0.7 | Call with C. Stockmeyer and A Titus [A&M] to discuss considerations of tear sheet |
| Clayton, Lance | 4/25/2024 | 2.9 | Prepare initial draft structure re: Alameda Recovery analysis |
| Clayton, Lance | 4/25/2024 | 2.9 | Prepare initial draft structure re: LedgerPrime Recovery analysis |
| Clayton, Lance | 4/25/2024 | 2.3 | Roll forward LedgerPrime wind-down forecast model from the last turn |
| Coverick, Steve | 4/25/2024 | 1.1 | Review and provide comments on updated asset sale proceeds forecast |
| Coverick, Steve | 4/25/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Coverick, Steve | 4/25/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX),  J. Croke and J. MacDonald  (S&C) for discussion with digital asset issuer |
| Coverick, Steve | 4/25/2024 | 0.3 | Discuss results of recent crypto sale auction with E. Mosley, S. Coverick (A&M) |
| Ernst, Reagan | 4/25/2024 | 0.9 | Compile investment detail together prior to call with FTX equity position and their legal counsel |
| Ernst, Reagan | 4/25/2024 | 1.1 | Review Anthropic proceeds relating to time of cash proceed closing, amount, and transaction name |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/25/2024 | 0.8 | Review venture workstream objectives relating to plan disclosure statement timelines |
| Ernst, Reagan | 4/25/2024 | 0.7 | Revise tearsheet for Alameda equity position to include total distribution calculation prior to sending back to S&C for review |
| Ernst, Reagan | 4/25/2024 | 0.7 | Meeting with T. Ribman, R. Ernst (A&M) re: review of ventures proceeds for disclosure statement schedules |
| Faett, Jack | 4/25/2024 | 0.2 | Update Investment Master for agreement details for investment 78 |
| Faett, Jack | 4/25/2024 | 0.2 | Update Investment Master for agreement details for investment 77 |
| Faett, Jack | 4/25/2024 | 0.2 | Update Investment Master for agreement details for investment 76 |
| Faett, Jack | 4/25/2024 | 0.2 | Review box supporting documentation for relevance to investment 78 |
| Faett, Jack | 4/25/2024 | 0.2 | Update Investment Master for agreement details for investment 79 |
| Faett, Jack | 4/25/2024 | 0.2 | Review box supporting documentation for relevance to investment 76 |
| Faett, Jack | 4/25/2024 | 0.2 | Review box supporting documentation for relevance to investment 75 |
| Faett, Jack | 4/25/2024 | 0.2 | Update Investment Master for agreement details for investment 75 |
| Faett, Jack | 4/25/2024 | 0.3 | Review box supporting documentation for relevance to investment 77 |
| Faett, Jack | 4/25/2024 | 0.3 | Review box supporting documentation for relevance to investment 79 |
| Flynn, Matthew | 4/25/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss locked token allocation schedule |
| Flynn, Matthew | 4/25/2024 | 2.1 | Create locked token wallet allocation schedule for BitGo |
| Glustein, Steven | 4/25/2024 | 0.3 | Review situation update presentation regarding token venture investment |
| Glustein, Steven | 4/25/2024 | 0.3 | Call with S. Glustein, J. Mennie (A&M) re: finalize documentation for return of capital on equity investment |
| Glustein, Steven | 4/25/2024 | 2.1 | Calls with S. Glustein, C. Stockmeyer (A&M) regarding token proposal adjustments to vesting schedules |
| Glustein, Steven | 4/25/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke and J. MacDonald (S&C) for discussion with digital asset issuer |
| Glustein, Steven | 4/25/2024 | 1.1 | Update proposal tearsheet regarding select token investment relating to venture sale process |
| Glustein, Steven | 4/25/2024 | 1.2 | Call with A. Titus, and S. Glustein, (A&M) re: workstream updates relating to token venture investments |
| Glustein, Steven | 4/25/2024 | 1.6 | Calls with S. Glustein, C. Stockmeyer (A&M) regarding token proposal valuations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/25/2024 | 1.7 | Review proposal tearsheet regarding select token investment relating to venture sale process |
| Johnston, David | 4/25/2024 | 0.4 | Review draft language in disclosure statement relating to FTX Europe transactions and prepare related correspondence with A&M team |
| Mennie, James | 4/25/2024 | 1.2 | Revise tear sheet with latest proposal details for venture investment |
| Mennie, James | 4/25/2024 | 0.8 | Review status updates of venture investments within workplan file |
| Mennie, James | 4/25/2024 | 2.7 | Prepare draft list of outstanding items for S&C review |
| Mennie, James | 4/25/2024 | 0.3 | Meeting with A. Titus, J. Mennie, C. Stockmeyer (A&M) regarding venture investment updates process |
| Mennie, James | 4/25/2024 | 0.3 | Call with S. Glustein, J. Mennie (A&M) re: finalize documentation for return of capital on equity investment |
| Mennie, James | 4/25/2024 | 0.1 | Email correspondence with J. Croke (S&C) re: redemption request for equity investment |
| Mosley, Ed | 4/25/2024 | 0.3 | Discuss results of recent crypto sale auction with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 4/25/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Mosley, Ed | 4/25/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke and J. MacDonald (S&C) for discussion with digital asset issuer |
| Paolinetti, Sergio | 4/25/2024 | 0.5 | Update contact information for certain hedge fund related investments |
| Paolinetti, Sergio | 4/25/2024 | 0.3 | Correspondence with BitGo to confirm test transfers from token venture investments |
| Paolinetti, Sergio | 4/25/2024 | 2.4 | Create tearsheet with information from locked tokens related to venture token investments |
| Ramanathan, Kumanan | 4/25/2024 | 0.2 | Call with C. Rhine (Galaxy) to discuss digital asset sale approvals |
| Ramanathan, Kumanan | 4/25/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 4/25/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss locked token allocation schedule |
| Ramanathan, Kumanan | 4/25/2024 | 0.2 | Call with J. Ray (FTX) to discuss digital asset auction approvals |
| Ramanathan, Kumanan | 4/25/2024 | 0.4 | Correspond with S&C re: digital asset purchase and sale agreement for specific party |
| Ramanathan, Kumanan | 4/25/2024 | 0.7 | Review of distribution emails from Galaxy re: digital asset sales and correspond with C. Rhine (Galaxy) |
| Ramanathan, Kumanan | 4/25/2024 | 0.9 | Revise digital asset on-chain migration relating to digital asset sales and provide approval |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/25/2024 | 0.6 | Call with E. Mosley, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke and J. MacDonald (S&C) for discussion with digital asset issuer |
| Ribman, Tucker | 4/25/2024 | 0.7 | Meeting with T. Ribman, R. Ernst (A&M) re: review of ventures proceeds for disclosure statement schedules |
| Sagen, Daniel | 4/25/2024 | 0.3 | Incorporate updates to asset sales bid summary per request from C. Delo (Rothschild) |
| Sagen, Daniel | 4/25/2024 | 0.6 | Prepare initial Exhibit A for CSPA for the next round of asset sales |
| Sagen, Daniel | 4/25/2024 | 0.7 | Prepare revised Exhibit A for CSPA's that coincide with selected purchasers for asset |
| Sagen, Daniel | 4/25/2024 | 0.7 | Prepare updated asset transfer instructions that coincide with selected buyers for assets |
| Sagen, Daniel | 4/25/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Sagen, Daniel | 4/25/2024 | 0.8 | Correspondence with token foundation team, BitGo team, and H. Nachmias (Sygnia) regarding asset transfers for completed sales |
| Sagen, Daniel | 4/25/2024 | 0.4 | Review and provide feedback to asset transfer instructions prepared for BitGo team by M. Flynn (A&M) |
| Stockmeyer, Cullen | 4/25/2024 | 1.4 | Research documentation related to certain token investment in relation to proposal offer for sale of interests |
| Stockmeyer, Cullen | 4/25/2024 | 1.1 | Prepare summary valuation of contracts for report on negotiations with token issuer |
| Stockmeyer, Cullen | 4/25/2024 | 0.8 | Make updates to venture token proposal summary based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 4/25/2024 | 1.3 | Prepare summary of plan receivables for Aptos contracts for report on negotiations |
| Stockmeyer, Cullen | 4/25/2024 | 0.3 | Meeting with A. Titus, J. Mennie, C. Stockmeyer (A&M) regarding venture investment updates process |
| Stockmeyer, Cullen | 4/25/2024 | 2.1 | Calls with S. Glustein, C. Stockmeyer (A&M) regarding token proposal adjustments to vesting schedules |
| Stockmeyer, Cullen | 4/25/2024 | 1.6 | Calls with S. Glustein, C. Stockmeyer (A&M) regarding token proposal valuations |
| Titus, Adam | 4/25/2024 | 1.2 | Call with A. Titus, and S. Glustein, (A&M) re: workstream updates relating to token venture investments |
| Titus, Adam | 4/25/2024 | 0.3 | Meeting with A. Titus, J. Mennie, C. Stockmeyer (A&M) regarding venture investment updates process |
| Titus, Adam | 4/25/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke and J. MacDonald (S&C) for discussion with digital asset issuer |
| Arnett, Chris | 4/26/2024 | 0.6 | Review and comment on de minimis asset sale APA |
| Chambers, Henry | 4/26/2024 | 0.5 | Respond to FTX Japan management queries as it relates to FTX Japan diligence and pro forma balance sheets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/26/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Glustein, R. Ernst (A&M) and FTX equity position re: business updates and recent news of token progression |
| Ernst, Reagan | 4/26/2024 | 1.2 | Update investment master, box data site, and exited investment schedules for closing of multiple Alameda investments |
| Flynn, Matthew | 4/26/2024 | 0.2 | Review potential token purchaser NDA red-line edits for S&C |
| Flynn, Matthew | 4/26/2024 | 0.7 | Update asset sales NDA tracker for management |
| Glustein, Steven | 4/26/2024 | 1.2 | Provide comments on updated situation update presentation regarding discounted valuation of tokens relating to token venture investment |
| Glustein, Steven | 4/26/2024 | 0.7 | Review audited financial statements regarding updated NAV valuation relating to venture fund investment |
| Glustein, Steven | 4/26/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer counter proposal analysis |
| Glustein, Steven | 4/26/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding updated token claim statement relating to venture token investment |
| Glustein, Steven | 4/26/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Glustein, R. Ernst (A&M) and FTX equity position re: business updates and recent news of token progression |
| Glustein, Steven | 4/26/2024 | 2.1 | Update situation update presentation regarding proposal received relating to select token investment |
| Glustein, Steven | 4/26/2024 | 1.6 | Review updated situation update presentation regarding discounted valuation of tokens relating to token venture investment |
| Glustein, Steven | 4/26/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss presentation updates relating to token offer received |
| Mennie, James | 4/26/2024 | 2.3 | Update comprehensive list of outstanding items for S&C review |
| Mennie, James | 4/26/2024 | 1.9 | Update tear sheet of equity position to include distribution waterfall calculation |
| Mennie, James | 4/26/2024 | 0.9 | Review recovery analysis estimates within investment master schedule |
| Mennie, James | 4/26/2024 | 1.3 | Update tear sheet for token position for latest buyback proposal |
| Mennie, James | 4/26/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Glustein, R. Ernst (A&M) and FTX equity position re: business updates and recent news of token progression |
| Mennie, James | 4/26/2024 | 0.4 | Email correspondence with C. Stockmeyer (A&M) re: timeline of events for token position |
| Mennie, James | 4/26/2024 | 0.4 | Review investment documents to prepare for meeting with FTX equity position |
| Mosley, Ed | 4/26/2024 | 1.1 | Review of and prepare comments to draft of FTX Japan intercompany balances and payoff analysis in connection with sale process |
| Mosley, Ed | 4/26/2024 | 0.7 | Review of Bahamas crypto transferred to debtors for sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/26/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer counter proposal analysis |
| Paolinetti, Sergio | 4/26/2024 | 1.8 | Meeting with A. Titus, S. Paolinetti (A&M) to analyze counter proposal sent by token issuer |
| Paolinetti, Sergio | 4/26/2024 | 1.5 | Update investment proposal from issuer in dispute with discounted and undiscounted token values |
| Paolinetti, Sergio | 4/26/2024 | 2.3 | Recalculate discounted value of token investment using new DLOM assumptions |
| Paolinetti, Sergio | 4/26/2024 | 1.1 | Call with A. Titus, S. Paolinetti (A&M) to estimate discounted and undiscounted value of investment proposal |
| Paolinetti, Sergio | 4/26/2024 | 0.9 | Modify DLOM assumptions for token investment value calculation |
| Paolinetti, Sergio | 4/26/2024 | 0.7 | Estimate value of investment proposal with different price levels |
| Paolinetti, Sergio | 4/26/2024 | 0.6 | Update tearsheet regarding investment proposal from issuer in dispute with latest counter figures |
| Paolinetti, Sergio | 4/26/2024 | 1.7 | Assess past due tokens from multiple venture token investments' agreements |
| Ramanathan, Kumanan | 4/26/2024 | 1.2 | Correspond with Galaxy team re: digital asset sale approvals and review of relevant materials |
| Ramanathan, Kumanan | 4/26/2024 | 0.3 | Review of executed purchase and sale agreement for digital asset sale and discuss with Galaxy re: payment timing |
| Ramanathan, Kumanan | 4/26/2024 | 0.6 | Review of digital asset purchase and sale agreement and provide approval to counsel |
| Ramanathan, Kumanan | 4/26/2024 | 0.9 | Review of trading analysis for Galaxy trades and provide comments and approve for posting |
| Ramanathan, Kumanan | 4/26/2024 | 0.8 | Correspond with digital asset foundation re: on chain transfers and next steps |
| Ramanathan, Kumanan | 4/26/2024 | 0.3 | Review of NDA approval list for digital asset buyers and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 4/26/2024 | 0.6 | Review of most recent draft of BitGo custody services agreement and provide approval |
| Ramanathan, Kumanan | 4/26/2024 | 0.9 | Correspond with market makers re: digital asset trades and provide confirmation |
| Sagen, Daniel | 4/26/2024 | 0.7 | Review and provide feedback to H. Nachmias (Sygnia) regarding asset transfers |
| Sagen, Daniel | 4/26/2024 | 0.2 | Advise A. Selwood (A&M) regarding tracking asset sales |
| Stockmeyer, Cullen | 4/26/2024 | 2.3 | Prepare monthly operating report skeleton for hedge fund entity token receivables |
| Titus, Adam | 4/26/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Glustein, R. Ernst (A&M) and FTX equity position re: business updates and recent news of token progression |
| Titus, Adam | 4/26/2024 | 1.1 | Call with A. Titus, S. Paolinetti (A&M) to estimate discounted and undiscounted value of investment proposal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/26/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss presentation updates relating to token offer received |
| Titus, Adam | 4/26/2024 | 1.8 | Meeting with A. Titus, S. Paolinetti (A&M) to analyze counter proposal sent by token issuer |
| Trent, Hudson | 4/26/2024 | 0.9 | Review markup of PSA for de minimis assets sale |
| Trent, Hudson | 4/26/2024 | 1.3 | Prepare consolidated markup of PSA for potential de minimis asset sale |
| Ernst, Reagan | 4/28/2024 | 0.4 | Gather investment detail for Alameda equity position with token warrant and converted Series A shares |
| Ernst, Reagan | 4/28/2024 | 0.4 | Contribute to investment master breakout workbook by detailing equity position that should have multiple lines in investment master |
| Flynn, Matthew | 4/28/2024 | 0.3 | Update asset sales listing for UCC members |
| Glustein, Steven | 4/28/2024 | 0.9 | Review past-due token investments relating to market making loan claims |
| Glustein, Steven | 4/28/2024 | 1.1 | Update investment master tracker regarding recently closed venture investments |
| Glustein, Steven | 4/28/2024 | 0.8 | Update investment master tracker regarding recently received post-petition distributions |
| Glustein, Steven | 4/28/2024 | 0.6 | Update investment master tracker regarding recently funded capital call payments |
| Sagen, Daniel | 4/28/2024 | 0.6 | Prepare instruction summary for token foundation regarding necessary token movements to facilitate upcoming asset sale transfer |
| Stockmeyer, Cullen | 4/28/2024 | 1.3 | Update report for commentary provided by A. Titus (A&M) regarding venture investment negotiation report |
| Stockmeyer, Cullen | 4/28/2024 | 1.6 | Prepare bridge of values for various proposals during negotiations with token issuer |
| Chambers, Henry | 4/29/2024 | 0.5 | Call with J. Ray (FTX), E. Simpson, N. Mehta (S&C), D. Johnston, H. Chambers, E. Mosley, S. Coverick (A&M) to discuss updates relating to Japan intercompany positions and sale process |
| Chambers, Henry | 4/29/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan updates ahead of call with management |
| Clayton, Lance | 4/29/2024 | 1.1 | Continue diligence on individual equity investments re: tax request |
| Clayton, Lance | 4/29/2024 | 2.2 | Update sale schedule for prior month activity and create bridge to display changes |
| Clayton, Lance | 4/29/2024 | 2.4 | Update investment master model for to incorporate changes from increased diligence scope |
| Clayton, Lance | 4/29/2024 | 3.2 | Diligence on requested equity positions re: tax schedule |
| Coverick, Steve | 4/29/2024 | 0.9 | Review and provide comments on revised analysis of crypto liquidation proceeds |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/29/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler, S. Simms and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Coverick, Steve | 4/29/2024 | 1.1 | Review and provide comments on revised APTOS strategic alternative analysis |
| Coverick, Steve | 4/29/2024 | 0.5 | Call with J. Ray (FTX), E. Simpson, N. Mehta (S&C), D. Johnston, H. Chambers, E. Mosley, S. Coverick (A&M) to discuss updates relating to Japan intercompany positions and sale process |
| Ernst, Reagan | 4/29/2024 | 1.1 | Update venture workstream investor communications workbook for latest correspondence with Alameda third parties |
| Ernst, Reagan | 4/29/2024 | 0.6 | Amend investment master contract detail to include shares issued from contract and outstanding shares per share class |
| Ernst, Reagan | 4/29/2024 | 1.1 | Confirm funding for previously unfunded Alameda equity position and properly adjust investment master |
| Ernst, Reagan | 4/29/2024 | 0.9 | Gather detail on various Alameda equity positions such as outstanding series shares and total FTX ownership percentage |
| Ernst, Reagan | 4/29/2024 | 1.8 | Refresh tax return investment master schedule for recent equity position updates |
| Ernst, Reagan | 4/29/2024 | 0.7 | Adjust investment detail for equity position which has recently identified funding |
| Ernst, Reagan | 4/29/2024 | 0.4 | Revise investment master detail to include total outstanding shares and total FTX ownership percentage |
| Flynn, Matthew | 4/29/2024 | 0.8 | Review legal entities for token purchase agreement settlement |
| Flynn, Matthew | 4/29/2024 | 0.4 | Correspond with T. Chen (BitGo) on asset wallet transfers |
| Johnston, David | 4/29/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan updates ahead of call with management |
| Johnston, David | 4/29/2024 | 1.4 | Review and update presentation materials relating to FTX Japan updates and regulator presentation |
| Johnston, David | 4/29/2024 | 0.5 | Call with J. Ray (FTX), E. Simpson, N. Mehta (S&C), D. Johnston, H. Chambers, E. Mosley, S. Coverick (A&M) to discuss updates relating to Japan intercompany positions and sale process |
| Lucas, Emmet | 4/29/2024 | 1.8 | Update plan sales forecast model for new slippage assumptions to create variance outputs to plan |
| Lucas, Emmet | 4/29/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slippage assumption presentation |
| Lucas, Emmet | 4/29/2024 | 2.4 | Build presentation detailing different asset liquidation slippage assumptions between Galaxy and FTI |
| Mennie, James | 4/29/2024 | 0.4 | Email correspondence with J. Macdonald (S&C) re: non-disclosure agreement documentation for venture investment |
| Mennie, James | 4/29/2024 | 0.4 | Review revised non-disclosure agreement received from outstanding equity position |
| Mennie, James | 4/29/2024 | 0.8 | Review token position purchase agreement to populate fields for tax request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/29/2024 | 1.6 | Review venture board materials with sale process updates of equity position |
| Mosley, Ed | 4/29/2024 | 0.9 | Review of and prepare comments to draft of FTX Japan intercompany balance analysis in connection with JFSA negotiations |
| Mosley, Ed | 4/29/2024 | 0.5 | Participate in crypto asset sale call with Galaxy (C.Rhine, M.Bhatia, P.Cappelli, S.Kurz, others), FTX (J.Ray, R.Perubhatla), FTI (K.Risler, S.Simms, B.Bromberg, M.Diodato, others), Rothschild (C.Delo, L.Munoz, others), A&M (E.Mosley, S.Coverick, K.Ramana |
| Mosley, Ed | 4/29/2024 | 0.5 | Participate in meeting with S&C (E.Simpson, N.Mehta), J.Ray (FTX), A&M (E.Mosley, S.Coverick, H.Chambers, D.Johnston) regarding FTX Japan workstreams and sales process |
| Paolinetti, Sergio | 4/29/2024 | 0.3 | Review token agreement for email and wallet addresses related to unfunded venture investment |
| Paolinetti, Sergio | 4/29/2024 | 0.4 | Correspondence with BitGo to confirm receipt of test transfer and outstanding balance |
| Paolinetti, Sergio | 4/29/2024 | 0.6 | Research on Relativity for funding confirmation for venture token investment |
| Paolinetti, Sergio | 4/29/2024 | 1.0 | Refresh token outreach tracker with updated categories for past due tokens |
| Paolinetti, Sergio | 4/29/2024 | 0.9 | Summarize findings of unfunded venture token investment that recently ICOd |
| Paolinetti, Sergio | 4/29/2024 | 0.8 | Organize mapping schedule from venture token model to investment tracker |
| Ramanathan, Kumanan | 4/29/2024 | 0.6 | Correspond with buyers of digital asset tokens and provide approval upon review of circumstances |
| Ramanathan, Kumanan | 4/29/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler, S. Simms and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 4/29/2024 | 0.4 | Review of token purchase agreement and correspond with J. Croke (S&C) to discuss next steps |
| Ramanathan, Kumanan | 4/29/2024 | 0.7 | Review of discussions with various market makers relating to digital asset trading |
| Ramanathan, Kumanan | 4/29/2024 | 0.4 | Correspond with C. Rhine (Galaxy) to discuss digital asset sales matters |
| Sagen, Daniel | 4/29/2024 | 0.6 | Prepare updated asset sales tracker for upcoming token sales |
| Sagen, Daniel | 4/29/2024 | 0.6 | Correspondence with BitGo team regarding asset sales distributions |
| Sagen, Daniel | 4/29/2024 | 0.8 | Advise A. Sivapalu and A. Selwood (A&M) regarding pricing inputs for asset sales tracking |
| Sagen, Daniel | 4/29/2024 | 0.5 | Participate in crypto asset sale call with Galaxy (C.Rhine, M. Bhatia, P. Cappelli, S.Kurz, others), FTX (J. Ray, R.Perubhatla), FTI (K.Risler, S.Simms, B.Bromberg, M. Diodato, others), Rothschild (C.Delo, L. Munoz, others), A&M (E.Mosley, S.Coverick, K.R |
| Stockmeyer, Cullen | 4/29/2024 | 0.6 | Make updates to report for negotiations of venture investment based on commentary from A. Titus (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/29/2024 | 1.8 | Update report for valuation of offers received related to certain token investment based on additional offers |
| Stockmeyer, Cullen | 4/29/2024 | 1.2 | Review support for negotiations report related to bridge of counter proposals |
| Clayton, Lance | 4/30/2024 | 0.4 | Call with L. Clayton, R. Ernst (A&M) re: investment master contract detail gathering |
| Clayton, Lance | 4/30/2024 | 2.9 | Diligence on requested equity positions re: tax investment detail schedule |
| Clayton, Lance | 4/30/2024 | 2.5 | Finalize initial draft re: LedgerPrime recovery analysis for PWP review |
| Clayton, Lance | 4/30/2024 | 2.6 | Continue diligence on individual equity investments re: tax request |
| Clayton, Lance | 4/30/2024 | 0.8 | Call with K .Kearney J. Faett, J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master diligence for equity positions |
| Clayton, Lance | 4/30/2024 | 2.9 | Finalize initial draft re: Alameda recovery analysis for PWP review |
| Ernst, Reagan | 4/30/2024 | 0.2 | Call with R. Ernst, J. Mennie (A&M) re: diligence review of token warrant |
| Ernst, Reagan | 4/30/2024 | 0.3 | Draft email to Alameda equity investment party related to diligence request for box data site |
| Ernst, Reagan | 4/30/2024 | 2.4 | Gather detail on various Alameda equity positions such as recent activity, news, and investor updates |
| Ernst, Reagan | 4/30/2024 | 1.6 | Investigate equity position share breakout for investment master contract detail reporting |
| Ernst, Reagan | 4/30/2024 | 0.4 | Call with L. Clayton, R. Ernst (A&M) re: investment master contract detail gathering |
| Ernst, Reagan | 4/30/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: updates on past due token communications |
| Ernst, Reagan | 4/30/2024 | 1.4 | Analyze investor statements for various fund positions relating to NAV and year end financials |
| Ernst, Reagan | 4/30/2024 | 1.1 | Prepare updates to investor communication workplan descriptions and progress for equity and token processes |
| Ernst, Reagan | 4/30/2024 | 0.3 | Draft email to Alameda token investment party related to diligence request for box data site |
| Ernst, Reagan | 4/30/2024 | 0.4 | Provide updates to investor communications workplan regarding funding of capital calls |
| Ernst, Reagan | 4/30/2024 | 0.8 | Call with K. Kearney J. Faett, J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master diligence for equity positions |
| Faett, Jack | 4/30/2024 | 0.8 | Call with K. Kearney J. Faett, J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master diligence for equity positions |
| Flynn, Matthew | 4/30/2024 | 0.3 | Review of NDA edits proposed by asset purchaser for S&C |
| Glustein, Steven | 4/30/2024 | 1.9 | Review tearsheet summary regarding offer received relating to venture equity and token investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/30/2024 | 1.2 | Provide comments on tearsheet summary regarding offer received relating to venture equity and token investment |
| Henness, Jonathan | 4/30/2024 | 0.4 | Call with J. Henness and A. Sivapalu (A&M) pricing dashboard access/use |
| Johnston, David | 4/30/2024 | 0.6 | Review and coordinate next steps in relation to FTX Europe closing and tax assessment |
| Kearney, Kevin | 4/30/2024 | 0.8 | Call with K. Kearney J. Faett, J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master diligence for equity positions |
| Mennie, James | 4/30/2024 | 0.2 | Call with R. Ernst, J. Mennie (A&M) re: diligence review of token warrant |
| Mennie, James | 4/30/2024 | 1.6 | Update outstanding open items list for investment documentation that require S&C review |
| Mennie, James | 4/30/2024 | 0.9 | Call with A. Titus, J. Mennie, L. Clayton (A&M) re: investor communications equity updates |
| Mennie, James | 4/30/2024 | 0.7 | Review draft email from S. Paolinetti (A&M) re: buyback proposal on equity investment |
| Mennie, James | 4/30/2024 | 1.8 | Review term sheet proposal for exchange from TSA to SAFE with token rights |
| Mennie, James | 4/30/2024 | 0.9 | Draft email to S. Glustein (A&M) with proposed agenda and outstanding items for S&C |
| Mennie, James | 4/30/2024 | 0.7 | Review list of pending token updates for S&C review |
| Mennie, James | 4/30/2024 | 0.8 | Call with K. Kearney J. Faett, J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master diligence for equity positions |
| Mennie, James | 4/30/2024 | 0.6 | Examine documentation of token warrant as part of review of venture hand-off materials |
| Paolinetti, Sergio | 4/30/2024 | 2.4 | Update investment proposal tearsheet to include updated vesting schedule and offer |
| Paolinetti, Sergio | 4/30/2024 | 0.7 | Summarize contract details on token investment due to recent third-party interest |
| Paolinetti, Sergio | 4/30/2024 | 0.6 | Correspondence with token issuers to discuss vested and unvested token balance |
| Paolinetti, Sergio | 4/30/2024 | 0.4 | Correspondence with token issuers to discuss claiming instructions |
| Paolinetti, Sergio | 4/30/2024 | 0.3 | Correspondence with Sygnia Team to claim locked tokens related to venture investments |
| Paolinetti, Sergio | 4/30/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: updates on past due token communications |
| Ramanathan, Kumanan | 4/30/2024 | 0.8 | Call with A. Brod (S&C) regarding digital asset sales process |
| Ramanathan, Kumanan | 4/30/2024 | 0.6 | Correspond with V. Nadarajah (BitGo) regarding wallet split and review of exhibits |
| Ramanathan, Kumanan | 4/30/2024 | 0.7 | Correspond with J. Ray (FTX) regarding execution of purchase and sale agreements, and review of relevant materials and status |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/30/2024 | 0.8 | Correspond with buyers for digital assets and review of materials |
| Sagen, Daniel | 4/30/2024 | 0.9 | Prepare asset sales tracking summary schedule |
| Sagen, Daniel | 4/30/2024 | 0.3 | Prepare draft correspondence in response to locked asset distribution questions from BitGo |
| Sagen, Daniel | 4/30/2024 | 0.3 | Advise A. Selwood (A&M) regarding updates to locked token funding tracker per request from S&C |
| Sivapalu, Anan | 4/30/2024 | 0.4 | Call with J. Henness and A. Sivapalu (A&M) pricing dashboard access/use |
| Stockmeyer, Cullen | 4/30/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: updates on past due token communications |
| Stockmeyer, Cullen | 4/30/2024 | 1.8 | Record token pricing for alameda venture investments in preparation for coin report update |
| Titus, Adam | 4/30/2024 | 0.9 | Call with A. Titus, J. Mennie, L. Clayton (A&M) re: investor communications equity updates |
| Trent, Hudson | 4/30/2024 | 0.7 | Review proposed PSA terms from potential buyer of de minimis asset |

| **Subtotal** | | **1,295.7** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/1/2024 | 0.3 | Discussion with C. Arnett, L. Francis (A&M), M. Bennett (and others from S&C), A. Vanderkamp (Alix) re: statement/schedule diligence request and avoidance actions |
| Canale, Alex | 4/1/2024 | 1.1 | Review schedule of payments made to university by Debtors and affiliates and documents related thereto |
| Canale, Alex | 4/1/2024 | 0.8 | Review documents related to payments made to university by Debtors and affiliates |
| Canale, Alex | 4/1/2024 | 0.3 | Prepare responses to QE queries regarding findings on FTX auditors |
| Canale, Alex | 4/1/2024 | 0.3 | Correspond with A&M team regarding auditor professional standards |
| Canale, Alex | 4/1/2024 | 1.1 | Prepare responses to QE queries regarding third party option agreement relevant to professionals analysis |
| Cox, Allison | 4/1/2024 | 2.9 | Review documents produced by Deloitte in relation to general communications |
| Cox, Allison | 4/1/2024 | 0.8 | Review documents produced by Deloitte in relation to invoices |
| Cox, Allison | 4/1/2024 | 1.1 | Review Deloitte memo in relation to additional document review |
| Cox, Allison | 4/1/2024 | 0.6 | Create search terms in relation to Deloitte document review |
| Cox, Allison | 4/1/2024 | 2.8 | Review documents produced by Deloitte in relation to internal communications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 4/1/2024 | 2.9 | Review Deloitte third-party production of documents related to services provided to debtor |
| Ebrey, Mason | 4/1/2024 | 0.2 | Review of Deloitte third-party production of documents related to various services provided to debtor |
| Francis, Luke | 4/1/2024 | 0.3 | Discussion with C. Arnett, L. Francis (A&M), M. Bennett (and others from S&C), A. Vanderkamp (Alix) re: statement/schedule diligence request and avoidance actions |
| Gordon, Robert | 4/1/2024 | 0.3 | Discussion with H. Trent, D. Lewandowski, L. Ryan, R. Gordon (A&M), C. Dunne (and others from S&C), Alix Partners re: avoidance action diligence for specific counterparty |
| Gosau, Tracy | 4/1/2024 | 0.2 | Call with B. Price and T. Gosau (A&M) to discuss payments to Harvard University |
| Gosau, Tracy | 4/1/2024 | 2.9 | Review payments made to Harvard and affiliates |
| Gosau, Tracy | 4/1/2024 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss review of payments made to Harvard in response to counsel request |
| Gosau, Tracy | 4/1/2024 | 1.8 | Continue reviewing payments made to Harvard and affiliates |
| Helal, Aly | 4/1/2024 | 1.8 | Inspect a new production by Signature Bank related to Bank Compliance Policies |
| Hoffer, Emily | 4/1/2024 | 0.6 | Perform quality control review of Isbank accounts for use in cash database |
| Hoffer, Emily | 4/1/2024 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss review of payments made to Harvard in response to counsel request |
| Hoffer, Emily | 4/1/2024 | 0.3 | Communicate with team about new Signet transactions data received to determine next steps for use in cash database |
| Lee, Julian | 4/1/2024 | 0.6 | Review communications from Signature bank production re: bank claims |
| Lee, Julian | 4/1/2024 | 0.2 | Correspond with team regarding email communications re: Signature bank production |
| Lewandowski, Douglas | 4/1/2024 | 0.3 | Discussion with H. Trent, D. Lewandowski, L. Ryan, R. Gordon (A&M), C. Dunne (and others from S&C), Alix Partners re: avoidance action diligence for specific counterparty |
| Price, Breanna | 4/1/2024 | 0.2 | Call with B. Price and T. Gosau (A&M) to discuss payments to Harvard University |
| Price, Breanna | 4/1/2024 | 1.0 | Continue the analysis of payments to Harvard University |
| Ryan, Laureen | 4/1/2024 | 0.5 | Correspond with QE and A&M on professionals possible claim matters |
| Ryan, Laureen | 4/1/2024 | 0.2 | Correspond with QE and A&M team on Armanino draft memo review of findings |
| Ryan, Laureen | 4/1/2024 | 0.3 | Correspond with A&M team on reconciliation of tokens for recovery |
| Ryan, Laureen | 4/1/2024 | 0.3 | Correspond with A&M on Armanino limitation of liability language |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/1/2024 | 0.2 | Correspond with A&M team on confirmation timeline slides |
| Ryan, Laureen | 4/1/2024 | 0.3 | Discussion with H. Trent, D. Lewandowski, L. Ryan, R. Gordon (A&M), C. Dunne (and others from S&C), Alix Partners re: avoidance action diligence for specific counterparty |
| Shanahan, Michael | 4/1/2024 | 0.6 | Review accounting guidance related to liability limitations provisions in connection with Armanino claim |
| Shanahan, Michael | 4/1/2024 | 0.4 | Review Armanino engagement letters in conjunction with accounting guidance |
| Shanahan, Michael | 4/1/2024 | 0.3 | Preliminary review of Harvard payments related to potential claim |
| Shanahan, Michael | 4/1/2024 | 0.3 | Correspond with Avoidance team regarding Armanino liability limitation provisions |
| Sloan, Austin | 4/1/2024 | 1.9 | Continue bank statement reconciliation for Isbank bank transactions in relation to cash database |
| Trent, Hudson | 4/1/2024 | 0.3 | Discussion with H. Trent, D. Lewandowski, L. Ryan, R. Gordon (A&M), C. Dunne (and others from S&C), Alix Partners re: avoidance action diligence for specific counterparty |
| Blanchard, Madison | 4/2/2024 | 1.8 | Review materials provided by lender claimant counsel and prepare reconciliation between materials provided and POC |
| Canale, Alex | 4/2/2024 | 0.3 | Correspond with A&M team regarding Ledn claim analysis |
| Canale, Alex | 4/2/2024 | 0.8 | Review data provided by Ledn relevant to loan claim review |
| Canale, Alex | 4/2/2024 | 0.4 | Correspond with A&M and QE teams regarding materials to be provided to examiner |
| Cox, Allison | 4/2/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding professional firms next steps |
| Cox, Allison | 4/2/2024 | 0.2 | Call with T. Gosau, E. Hoffer and A. Cox (A&M) regarding professional firms cash data |
| Cox, Allison | 4/2/2024 | 0.3 | Call with M. Shanahan, T. Gosau, E. Hoffer and A. Cox (A&M) regarding QC review of professionals cash data |
| Cox, Allison | 4/2/2024 | 1.1 | Document review in relation to Deloitte third party repository |
| Cox, Allison | 4/2/2024 | 1.6 | Perform quality control review of professional firms cash data summary |
| Cox, Allison | 4/2/2024 | 1.9 | Document review in relation to invoiced professionals fees versus paid professional fees |
| Cox, Allison | 4/2/2024 | 2.9 | Review QE investigative module related to Armanino |
| Cox, Allison | 4/2/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding international professional firms cash data |
| Ebrey, Mason | 4/2/2024 | 3.0 | Review Deloitte third-party production of documents related to services provided to debtor |
| Ebrey, Mason | 4/2/2024 | 0.1 | Review Deloitte third-party production of documents related to engagements entered into with debtor |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ebrey, Mason | 4/2/2024 | 1.3 | Standardize workpapers used in QE memos for venture investments made by debtor |
| Ebrey, Mason | 4/2/2024 | 0.3 | Preparation of workpapers supporting QE memo related to venture investments |
| Ebrey, Mason | 4/2/2024 | 2.8 | Prepare workpapers supporting QE memo related to venture investments |
| Flynn, Matthew | 4/2/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), C. Martin and others (Nardello) to discuss background reporting |
| Gosau, Tracy | 4/2/2024 | 0.4 | Call with TG (A&M) and SH (QE) regarding Professionals Report |
| Gosau, Tracy | 4/2/2024 | 2.4 | Review Armanino Investigations Module Re: Professionals Report for Examiner |
| Gosau, Tracy | 4/2/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding international professional firms cash data |
| Gosau, Tracy | 4/2/2024 | 0.2 | Call with T. Gosau, E. Hoffer and A. Cox (A&M) regarding professional firms cash data |
| Gosau, Tracy | 4/2/2024 | 0.3 | Call with M. Shanahan, T. Gosau, E. Hoffer and A. Cox (A&M) regarding QC review of professionals cash data |
| Gosau, Tracy | 4/2/2024 | 0.3 | Telecom with M. Shanahan and T. Gosau (A&M) regarding professionals memo for Examiner |
| Gosau, Tracy | 4/2/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding professional firms next steps |
| Gosau, Tracy | 4/2/2024 | 0.9 | Review cash database for payments re: professional firms |
| Helal, Aly | 4/2/2024 | 2.4 | Inspect new production by Silvergate bank for communication related to compliance or monitoring of bank accounts activities |
| Helal, Aly | 4/2/2024 | 2.6 | Inspect new production by Signature bank for communication related to compliance or monitoring of bank accounts activities |
| Hoffer, Emily | 4/2/2024 | 0.1 | Review updated Isbank for quality control to be used in the cash database |
| Hoffer, Emily | 4/2/2024 | 0.3 | Call with M. Shanahan, T. Gosau, E. Hoffer and A. Cox (A&M) regarding QC review of professionals cash data |
| Hoffer, Emily | 4/2/2024 | 0.3 | Meeting with A. Sloan and E. Hoffer (A&M) to discuss import of Signet account data into cash database |
| Hoffer, Emily | 4/2/2024 | 0.2 | Call with T. Gosau, E. Hoffer and A. Cox (A&M) regarding professional firms cash data |
| Lee, Julian | 4/2/2024 | 0.3 | Review of investigation memo re: Prager Metis |
| McGrath, Patrick | 4/2/2024 | 1.1 | Review Ledn documents produced in connection with liquidated collateral |
| McGrath, Patrick | 4/2/2024 | 0.3 | Review status of HOLE token investment for key updates and action items |
| Mosley, Ed | 4/2/2024 | 0.2 | Review of creditor preference claim analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 4/2/2024 | 3.1 | Review the Deloitte 3rd party repository on Relativity for the purposes of the professionals report |
| Price, Breanna | 4/2/2024 | 2.9 | Complete the review of the Deloitte 3rd party repository on Relativity for the purposes of the professionals report |
| Ramanathan, Kumanan | 4/2/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), C. Martin and others (Nardello) to discuss background reporting |
| Ryan, Laureen | 4/2/2024 | 0.4 | Correspond with QE and A&M on draft professionals report drafts |
| Ryan, Laureen | 4/2/2024 | 0.3 | Correspond with A&M on findings on Ledn collateral documentation analysis |
| Ryan, Laureen | 4/2/2024 | 0.3 | Correspond with A&M workplan relayed by QE for the upcoming deliverables for professionals workstream |
| Ryan, Laureen | 4/2/2024 | 0.3 | Correspond with A&M, Wilkie and S&C on Ledn collateral documentation and findings |
| Ryan, Laureen | 4/2/2024 | 0.5 | Call with L. Ryan, M. Shanahan (A&M) regarding review of draft report and payment summary related to professionals claims |
| Shanahan, Michael | 4/2/2024 | 0.3 | Call with M. Shanahan, T. Gosau, E. Hoffer and A. Cox (A&M) regarding QC review of professionals cash data |
| Shanahan, Michael | 4/2/2024 | 1.3 | Preliminary review of memo summarizing potential claims - Armanino |
| Shanahan, Michael | 4/2/2024 | 0.3 | Telecom with M. Shanahan and T. Gosau (A&M) regarding professionals memo for Examiner |
| Shanahan, Michael | 4/2/2024 | 0.5 | Call with L. Ryan, M. Shanahan (A&M) regarding review of draft report and payment summary related to professionals claims |
| Shanahan, Michael | 4/2/2024 | 0.8 | Review materials provided to the Examiner in connection with potential claims related to Venture book |
| Shanahan, Michael | 4/2/2024 | 1.2 | Review materials provided to the Examiner in connection with potential claims against professionals |
| Sloan, Austin | 4/2/2024 | 2.6 | Compile additional bank statement detail for Signet accounts in relation to cash database |
| Sloan, Austin | 4/2/2024 | 0.3 | Meeting with A. Sloan and E. Hoffer (A&M) to discuss import of Signet account data into cash database |
| Blanchard, Madison | 4/3/2024 | 0.1 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to reconciliation of lender claim |
| Blanchard, Madison | 4/3/2024 | 1.9 | Update support materials relating to Venture Book analyses for 30+ investments prepared for counsel |
| Blanchard, Madison | 4/3/2024 | 1.9 | Continue to prepare support materials relating to Venture Book analyses for 30+ investments |
| Blanchard, Madison | 4/3/2024 | 2.1 | Prepare support materials relating to Venture Book analyses for 30+ investments |
| Blanchard, Madison | 4/3/2024 | 0.4 | Update materials reconciling differences between materials provided from claimant counsel and POC |
| Blanchard, Madison | 4/3/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to venture investment support workpapers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 4/3/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding reconciliation of lender claim |
| Canale, Alex | 4/3/2024 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professionals workstream |
| Canale, Alex | 4/3/2024 | 0.1 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to reconciliation of lender claim |
| Canale, Alex | 4/3/2024 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding Venture Book workstream |
| Canale, Alex | 4/3/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to venture investment support workpapers |
| Canale, Alex | 4/3/2024 | 1.4 | Prepare report summarizing findings with respect to Ledn's lending claim |
| Canale, Alex | 4/3/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding reconciliation of lender claim |
| Canale, Alex | 4/3/2024 | 0.7 | Review documents relating to Ledn lending and customer claims |
| Canale, Alex | 4/3/2024 | 0.7 | Review documents relating to IT controls audit |
| Cox, Allison | 4/3/2024 | 0.4 | Call with A. Canale, T. Gosau, P. McGrath and A. Cox (A&M) regarding professional and vendor analysis |
| Cox, Allison | 4/3/2024 | 2.8 | Review Prager Metis memo and supporting payment schedules and edit |
| Cox, Allison | 4/3/2024 | 1.4 | Review tables included in Prager Metis memo for accuracy |
| Cox, Allison | 4/3/2024 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professionals workstream |
| Cox, Allison | 4/3/2024 | 0.5 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding RLA review |
| Cox, Allison | 4/3/2024 | 0.3 | Call with T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Cox, Allison | 4/3/2024 | 2.9 | Document review in relation to allow negative code base |
| Ebrey, Mason | 4/3/2024 | 0.6 | Continue to standardize workpapers used in QE memos for venture investments made by debtor |
| Ebrey, Mason | 4/3/2024 | 2.6 | Standardize workpapers used in QE memos for venture investments made by debtor |
| Ebrey, Mason | 4/3/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to venture investment support workpapers |
| Ebrey, Mason | 4/3/2024 | 2.0 | Prepare workpapers to support financial analysis in venture investments memo |
| Gosau, Tracy | 4/3/2024 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professionals workstream |
| Gosau, Tracy | 4/3/2024 | 0.2 | Call with B. Price and T. Gosau (A&M) to discuss crypto payments to Harvard University |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 4/3/2024 | 0.4 | Call with A. Canale, T. Gosau, P. McGrath and A. Cox (A&M) regarding professional and vendor analysis |
| Gosau, Tracy | 4/3/2024 | 0.4 | Review cash database for payments re: NYU Analysis |
| Gosau, Tracy | 4/3/2024 | 0.5 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding RLA review |
| Gosau, Tracy | 4/3/2024 | 2.9 | Review Prager Investigations Module Re: Professionals Report for Examiner |
| Gosau, Tracy | 4/3/2024 | 2.2 | Review internal communication on IGTC audit performed Re: Investigation Modules of auditors |
| Gosau, Tracy | 4/3/2024 | 1.1 | Continue review of Prager Investigations Module Re: Professionals Report for Examiner |
| Gosau, Tracy | 4/3/2024 | 0.3 | Call with T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Helal, Aly | 4/3/2024 | 2.1 | Document important information on bank analysis related to Debtor accounts with Signature and Silvergate banks |
| Hoffer, Emily | 4/3/2024 | 1.4 | Update bank statement tracker to reflect additional Signet data received |
| Hoffer, Emily | 4/3/2024 | 0.4 | Review mapping of Signet data into the cash database table for accurate representation of data in the cash database |
| Hoffer, Emily | 4/3/2024 | 0.2 | Compile bank tracker for use in weekly project management meeting |
| Lee, Julian | 4/3/2024 | 1.1 | Review email communications related to Signature bank due diligence with FTX, WRSS |
| Lee, Julian | 4/3/2024 | 0.1 | Correspond with counsel regarding Signet data production |
| Lee, Julian | 4/3/2024 | 0.1 | Correspond with QE regarding follow-up questions for Flagstar re: Signet data |
| Lee, Julian | 4/3/2024 | 0.2 | Correspond with team regarding Signature production review |
| McGrath, Patrick | 4/3/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to venture investment support workpapers |
| McGrath, Patrick | 4/3/2024 | 0.4 | Call with A. Canale, T. Gosau, P. McGrath and A. Cox (A&M) regarding professional and vendor analysis |
| McGrath, Patrick | 4/3/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding reconciliation of lender claim |
| McGrath, Patrick | 4/3/2024 | 0.1 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to reconciliation of lender claim |
| Price, Breanna | 4/3/2024 | 0.2 | Review FTX Exchange data related to Harvard University |
| Price, Breanna | 4/3/2024 | 0.2 | Call with B. Price and T. Gosau (A&M) to discuss crypto payments to Harvard University |
| Ryan, Laureen | 4/3/2024 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professionals workstream |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/3/2024 | 0.1 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to reconciliation of lender claim |
| Ryan, Laureen | 4/3/2024 | 0.9 | Correspond with QE and A&M team on review of auditor memos with documents attached for review |
| Ryan, Laureen | 4/3/2024 | 0.6 | Call with A. Alden (QE) and L. Ryan, M. Shanahan (both A&M) to discuss various professional investigation workstream deliverables |
| Ryan, Laureen | 4/3/2024 | 0.5 | Correspond with A&M team on Ledn Lender claim analysis and review attachment thereto |
| Ryan, Laureen | 4/3/2024 | 0.4 | Correspond with QE and A&M on Signet production review and inquiries |
| Ryan, Laureen | 4/3/2024 | 0.2 | Correspond with A&M on avoidance action deliverables |
| Ryan, Laureen | 4/3/2024 | 0.4 | Correspond with A&M on QE findings related to coding analysis firm in Prager's audit |
| Ryan, Laureen | 4/3/2024 | 0.2 | Correspond with A&M team on weekly confirmation timeline deck updates |
| Shanahan, Michael | 4/3/2024 | 1.1 | Review documents related to review of RLA and potential claims |
| Shanahan, Michael | 4/3/2024 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding Venture Book workstream |
| Shanahan, Michael | 4/3/2024 | 0.5 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding RLA review |
| Shanahan, Michael | 4/3/2024 | 0.6 | Call with A. Alden (QE) and L. Ryan, M. Shanahan (both A&M) to discuss various professional investigation workstream deliverables |
| Shanahan, Michael | 4/3/2024 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professionals workstream |
| Shanahan, Michael | 4/3/2024 | 0.9 | Review updated exhibits to professionals memo |
| Shanahan, Michael | 4/3/2024 | 2.2 | Research and review accounting guidance related to Going Concern testing and disclosure |
| Shanahan, Michael | 4/3/2024 | 0.9 | Preliminary review of memo summarizing potential claims - Prager |
| Blanchard, Madison | 4/4/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to venture investments support workpapers |
| Blanchard, Madison | 4/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding filing of claim related to venture investment |
| Blanchard, Madison | 4/4/2024 | 1.6 | Prepare schedule detailing market maker claims outstanding |
| Blanchard, Madison | 4/4/2024 | 2.9 | Continue to update support materials relating to Venture Book analyses prepared for counsel |
| Blanchard, Madison | 4/4/2024 | 2.8 | Update support materials relating to Venture Book analyses prepared for counsel |
| Canale, Alex | 4/4/2024 | 0.3 | Call with L. Ryan, M. Blanchard, A. Canale, P. McGrath (A&M) to discuss claims related to market-making loan agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 4/4/2024 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding review of Armanino audit work papers |
| Canale, Alex | 4/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding filing of claim related to venture investment |
| Canale, Alex | 4/4/2024 | 0.1 | Review documents relating to Multicoin claim |
| Cox, Allison | 4/4/2024 | 0.6 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding auditor going concern analysis |
| Cox, Allison | 4/4/2024 | 2.9 | Update reconciliation of cash data to professional analysis |
| Cox, Allison | 4/4/2024 | 2.8 | Document review in relation to negative code base |
| Cox, Allison | 4/4/2024 | 1.6 | Document review in relation to Armanino going concern analysis |
| Cox, Allison | 4/4/2024 | 0.6 | Call with L. Ryan, M. Shanahan, T. Gosau, and A. Cox (A&M) regarding going concern analysis |
| Ebrey, Mason | 4/4/2024 | 0.4 | Preparation of workpapers to support financial analysis in venture investments memo |
| Ebrey, Mason | 4/4/2024 | 0.1 | Standardization of workpapers used in QE memos for venture investments made by debtor |
| Ebrey, Mason | 4/4/2024 | 0.2 | Call with M. Ebrey and D. Work (A&M) to discuss a solution for file synchronization |
| Ebrey, Mason | 4/4/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to venture investments support workpapers |
| Ebrey, Mason | 4/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding filing of claim related to venture investment |
| Ebrey, Mason | 4/4/2024 | 2.7 | Prepare workpapers to support financial analysis in venture investments memo |
| Ebrey, Mason | 4/4/2024 | 2.9 | Standardize workpapers used in QE memos for venture investments made by debtor |
| Flynn, Matthew | 4/4/2024 | 1.3 | Analyze and summarize FTX.COM customer activity for management |
| Flynn, Matthew | 4/4/2024 | 0.9 | Analyze and summarize FTX.US customer activity for management |
| Flynn, Matthew | 4/4/2024 | 0.8 | Review post-petition deposit detail for S&C |
| Gosau, Tracy | 4/4/2024 | 2.2 | Review third party repository for discussion on ITGC testing |
| Gosau, Tracy | 4/4/2024 | 0.6 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding auditor going concern analysis |
| Gosau, Tracy | 4/4/2024 | 1.4 | Review of Armanino Going Concern workpapers |
| Gosau, Tracy | 4/4/2024 | 0.6 | Call with L. Ryan, M. Shanahan, T. Gosau, and A. Cox (A&M) regarding going concern analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 4/4/2024 | 1.9 | Review main repository for discussion on ITGC testing |
| Helal, Aly | 4/4/2024 | 1.6 | Document important information on bank analysis related to Debtor accounts with Signature banks |
| Lee, Julian | 4/4/2024 | 0.6 | Review Silvergate communications re: account monitoring |
| Lee, Julian | 4/4/2024 | 0.3 | Correspond with team regarding status of Stripe data request |
| Lee, Julian | 4/4/2024 | 0.1 | Correspond with QE regarding Silvergate document production |
| McGrath, Patrick | 4/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding filing of claim related to venture investment |
| McGrath, Patrick | 4/4/2024 | 0.3 | Call with L. Ryan, M. Blanchard, A. Canale, P. McGrath (A&M) to discuss claims related to market-making loan agreements |
| McGrath, Patrick | 4/4/2024 | 0.6 | Review documents relating to Multicoin claim |
| McGrath, Patrick | 4/4/2024 | 0.5 | Review correspondence with A&M team related to professional firm workplan |
| Ryan, Laureen | 4/4/2024 | 0.1 | Correspond with A&M team on Token claims analysis |
| Ryan, Laureen | 4/4/2024 | 0.1 | Correspond with S&C and A&M team on 3AC claim analysis |
| Ryan, Laureen | 4/4/2024 | 0.3 | Call with L. Ryan, M. Blanchard, A. Canale, P. McGrath (A&M) to discuss claims related to market-making loan agreements |
| Ryan, Laureen | 4/4/2024 | 0.6 | Call with L. Ryan, M. Shanahan, T. Gosau, and A. Cox (A&M) regarding going concern analysis |
| Ryan, Laureen | 4/4/2024 | 0.1 | Correspond with A&M team on Multicoin filed claims analysis inquiries |
| Ryan, Laureen | 4/4/2024 | 0.1 | Correspond with A&M team on Market Making Loans to be analyzed |
| Ryan, Laureen | 4/4/2024 | 0.2 | Correspond with S&C and A&M on Silvergate production inquiries |
| Ryan, Laureen | 4/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding filing of claim related to venture investment |
| Ryan, Laureen | 4/4/2024 | 0.9 | Review and edit Multicoin filed claims analysis |
| Shanahan, Michael | 4/4/2024 | 0.6 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding auditor going concern analysis |
| Shanahan, Michael | 4/4/2024 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding review of Armanino audit work papers |
| Shanahan, Michael | 4/4/2024 | 0.9 | Review and revise draft memo summarizing potential claims - Armanino |
| Shanahan, Michael | 4/4/2024 | 2.4 | Review Armanino workpapers related to Going Concern |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 4/4/2024 | 0.6 | Call with L. Ryan, M. Shanahan, T. Gosau, and A. Cox (A&M) regarding going concern analysis |
| Shanahan, Michael | 4/4/2024 | 0.5 | Preliminary review of documents related to code change and auditor workpapers |
| Wilson, David | 4/4/2024 | 1.1 | Run wildcard searches and pull user analytics tear sheets using search terms specified in A&M data request |
| Arnett, Chris | 4/5/2024 | 0.8 | Review and provide comment to A&M avoidance team re: 3AC inquiries |
| Arnett, Chris | 4/5/2024 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, (A&M) B. Beller, S. Liu (S&C) regarding responses to claimant queries and documentation provided |
| Baker, Kevin | 4/5/2024 | 0.2 | Discussion with L. Konig, K. Baker, and M. Blanchard (A&M) regarding documentation provided to claimant relating to customer data |
| Blanchard, Madison | 4/5/2024 | 0.3 | Call with A. Canale, L. Konig, P. McGrath, and M. Blanchard (A&M) regarding upcoming call with counsel |
| Blanchard, Madison | 4/5/2024 | 0.1 | Update materials relating to Venture Book analysis support |
| Blanchard, Madison | 4/5/2024 | 0.2 | Discussion with L. Konig, K. Baker, and M. Blanchard (A&M) regarding documentation provided to claimant relating to customer data |
| Canale, Alex | 4/5/2024 | 0.7 | Meeting with A. Canale and L. Butler (A&M) to discuss LLCA risk circumventions and Mediation statement |
| Canale, Alex | 4/5/2024 | 0.3 | Call with A. Canale, L. Konig, P. McGrath, and M. Blanchard (A&M) regarding upcoming call with counsel |
| Canale, Alex | 4/5/2024 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding ITGC code review |
| Canale, Alex | 4/5/2024 | 0.8 | Review documents relating to FTX exchange IT controls audit |
| Canale, Alex | 4/5/2024 | 0.9 | Review documents relating to 3AC data requests and line of credit |
| Canale, Alex | 4/5/2024 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, (A&M) B. Beller, S. Liu (S&C) regarding responses to claimant queries and documentation provided |
| Cox, Allison | 4/5/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Cox, Allison | 4/5/2024 | 0.3 | Call with T. Gosau and A. Cox (A&M) regarding ITGC audits performed by Sapro |
| Cox, Allison | 4/5/2024 | 0.4 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Cox, Allison | 4/5/2024 | 0.4 | Call with A. Cox and E. Hoffer (A&M) to discuss cash database nuances when reviewing for professional fees |
| Cox, Allison | 4/5/2024 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding ITGC code review |
| Cox, Allison | 4/5/2024 | 1.8 | Review auditor workpapers in relation to code changes |
| Cox, Allison | 4/5/2024 | 2.9 | Transcribe walkthrough videos in relation to code changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 4/5/2024 | 2.0 | Document review in relation to walkthroughs for code changes |
| Flynn, Matthew | 4/5/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss select token analysis and presentation |
| Flynn, Matthew | 4/5/2024 | 0.6 | Update token analysis for sales recovery for S&C |
| Gordon, Robert | 4/5/2024 | 0.4 | Call with L. Ryan, R. Gordon, K. Kearney (A&M) regarding K5 requests for historical records |
| Gosau, Tracy | 4/5/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Gosau, Tracy | 4/5/2024 | 2.2 | Review third party repository for discussion on Sopra/ITGC |
| Gosau, Tracy | 4/5/2024 | 1.7 | Review third party repository for discussion on ITGC testing |
| Gosau, Tracy | 4/5/2024 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding ITGC code review |
| Gosau, Tracy | 4/5/2024 | 0.4 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Gosau, Tracy | 4/5/2024 | 0.3 | Call with T. Gosau and A. Cox (A&M) regarding ITGC audits performed by Sapro |
| Hoffer, Emily | 4/5/2024 | 2.3 | Review Signet data received to determine any outstanding questions for use in the cash database |
| Hoffer, Emily | 4/5/2024 | 0.4 | Compile follow ups for Signature regarding new Signet data received |
| Hoffer, Emily | 4/5/2024 | 0.4 | Call with A. Cox and E. Hoffer (A&M) to discuss cash database nuances when reviewing for professional fees |
| Kearney, Kevin | 4/5/2024 | 0.4 | Call with L. Ryan, R. Gordon, K. Kearney (A&M) regarding K5 requests for historical records |
| Konig, Louis | 4/5/2024 | 0.2 | Discussion with L. Konig, K. Baker, and M. Blanchard (A&M) regarding documentation provided to claimant relating to customer data |
| Lee, Julian | 4/5/2024 | 0.3 | Correspond with QE regarding Silvergate communications production |
| Lee, Julian | 4/5/2024 | 0.9 | Review email communications related to Signature bank due diligence with FTX, WRSS |
| McGrath, Patrick | 4/5/2024 | 0.7 | Review documents relating to 3AC data requests and line of credit |
| McGrath, Patrick | 4/5/2024 | 0.3 | Discussion with L. Konig, P. McGrath, and M. Blanchard (A&M) B. Beller, S. Liu (S&C) to prepare responses to claimant queries and documentation provided relating to customer account data |
| McGrath, Patrick | 4/5/2024 | 0.3 | Call with A. Canale, L. Konig, P. McGrath, and M. Blanchard (A&M) regarding upcoming call with counsel |
| Ramanathan, Kumanan | 4/5/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss select token analysis and presentation |
| Ryan, Laureen | 4/5/2024 | 0.2 | Correspond with S&C and A&M on Voyager settlement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/5/2024 | 0.3 | Correspond with Alix and A&M on production responses to requests from K5 |
| Ryan, Laureen | 4/5/2024 | 0.6 | Correspond with S&C and A&M on responses to 3AC inquiries from Latham |
| Ryan, Laureen | 4/5/2024 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, (A&M) B. Beller, S. Liu (S&C) regarding responses to claimant queries and documentation provided |
| Ryan, Laureen | 4/5/2024 | 0.3 | Correspond with A&M regarding coding review by Prager IT firm |
| Ryan, Laureen | 4/5/2024 | 0.4 | Call with L. Ryan, R. Gordon, K. Kearney (A&M) regarding K5 requests for historical records |
| Ryan, Laureen | 4/5/2024 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding ITGC code review |
| Ryan, Laureen | 4/5/2024 | 0.4 | Correspond with S&C and A&M on responses to Requests from K5 |
| Ryan, Laureen | 4/5/2024 | 0.4 | Correspond with A&M on comments on draft responses to Defendants' Requests from K5 |
| Shanahan, Michael | 4/5/2024 | 1.2 | Review auditor workpapers related to control testing - Armanino |
| Shanahan, Michael | 4/5/2024 | 1.1 | Review and revise memo summarizing potential claims - Prager |
| Shanahan, Michael | 4/5/2024 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, and A. Cox (A&M) regarding ITGC code review |
| Shanahan, Michael | 4/5/2024 | 0.4 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) regarding professional firms cash data quality review |
| Shanahan, Michael | 4/5/2024 | 1.3 | Review documents and draft presentation related to code change |
| Ryan, Laureen | 4/6/2024 | 0.2 | Correspond with A&M regarding upcoming avoidance action deliverables |
| Canale, Alex | 4/7/2024 | 1.8 | Review and confirm avoidance related disclosure statement figures |
| Ryan, Laureen | 4/7/2024 | 0.2 | Correspond with A&M team on draft disclosure statement figures |
| Blanchard, Madison | 4/8/2024 | 0.4 | Review materials relating to declaratory statement relating to response to claimant |
| Blanchard, Madison | 4/8/2024 | 0.4 | Review support materials and relevant claim information relating to lender claimant |
| Blanchard, Madison | 4/8/2024 | 0.3 | Review contracts relating to lenders and investments which might be subject to executory contract status |
| Canale, Alex | 4/8/2024 | 0.3 | Correspond with A&M and S&C teams regarding Mirana data certification |
| Canale, Alex | 4/8/2024 | 0.3 | Review details of market making loans associated with token investments |
| Canale, Alex | 4/8/2024 | 1.7 | Prepare support for avoidance related disclosure statement figures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 4/8/2024 | 2.8 | Transcribe walkthrough meetings recorded in relation to code changes |
| Cox, Allison | 4/8/2024 | 2.9 | Document review in relation to code changes tested by auditors |
| Cox, Allison | 4/8/2024 | 2.6 | Document review in relation to planned procedures for ITGC |
| Flynn, Matthew | 4/8/2024 | 0.6 | Review tres token balance for customer property analysis |
| Flynn, Matthew | 4/8/2024 | 0.7 | Review OTC balances for tokens request for S&C |
| Gordon, Robert | 4/8/2024 | 0.4 | Prepare for prepetition records discovery meeting, R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 4/8/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over approach to discovery request |
| Gordon, Robert | 4/8/2024 | 0.3 | Call with L. Ryan, R. Gordon, K. Kearney (A&M), J. LaBella, A. Vanderkamp, M. Cervi, E. Mostoff (AlixPartners) regarding discovery requests associated with adversarial proceeding |
| Gosau, Tracy | 4/8/2024 | 1.7 | Review of documents in relation to code changes by auditors |
| Gosau, Tracy | 4/8/2024 | 2.2 | Review Sopra walk-through documents re: ITGC testing |
| Gosau, Tracy | 4/8/2024 | 0.8 | Continue review of Sopra walk-through documents re: ITGC testing |
| Hoffer, Emily | 4/8/2024 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss updates to Signet data for use in cash database |
| Kearney, Kevin | 4/8/2024 | 0.9 | Review of discovery scoping assessment for ongoing litigation matter |
| Kearney, Kevin | 4/8/2024 | 0.4 | Prepare for prepetition records discovery meeting, R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 4/8/2024 | 0.3 | Call with L. Ryan, R. Gordon, K. Kearney (A&M), J. LaBella, A. Vanderkamp, M. Cervi, E. Mostoff (AlixPartners) regarding discovery requests associated with adversarial proceeding |
| Kearney, Kevin | 4/8/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over approach to discovery request |
| Lee, Julian | 4/8/2024 | 0.5 | Correspond with team regarding internal findings document from Signature production |
| Lee, Julian | 4/8/2024 | 0.2 | Correspond with QE regarding additional inquiries re: Signet data |
| Mimms, Samuel | 4/8/2024 | 1.2 | Document support for factual statements related to third party asset seizures and transactions |
| Ryan, Laureen | 4/8/2024 | 3.1 | Review and comment on draft disclosure statement and summary of figures contained within |
| Ryan, Laureen | 4/8/2024 | 0.9 | Correspond with A&M team on draft disclosure statement and avoidance action related amounts referenced therein |
| Ryan, Laureen | 4/8/2024 | 0.5 | Correspond with S&C and A&M on Mirana related declaration and related updated account balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/8/2024 | 0.3 | Correspond with S&C and A&M on discovery request review of documents related to historical activity |
| Ryan, Laureen | 4/8/2024 | 0.3 | Call with L. Ryan, R. Gordon, K. Kearney (A&M), J. LaBella, A. Vanderkamp, M. Cervi, E. Mostoff (AlixPartners) regarding discovery requests associated with adversarial proceeding |
| Ryan, Laureen | 4/8/2024 | 0.2 | Correspond with QE and A&M on Signet bank production inquiries |
| Ryan, Laureen | 4/8/2024 | 0.2 | Correspond with Alix and A&M on list of categories of items produced to claimant |
| Sloan, Austin | 4/8/2024 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss updates to Signet data for use in cash database |
| Sloan, Austin | 4/8/2024 | 1.8 | Continue to compile additional bank statement detail for Signet accounts in relation to cash database |
| Blanchard, Madison | 4/9/2024 | 0.9 | Meeting with M. Blanchard, M. Ebrey (A&M) reviewing discrepancies between QE produced memos and workpapers |
| Blanchard, Madison | 4/9/2024 | 0.2 | Prepare materials for diligence check ahead of upcoming call with team |
| Blanchard, Madison | 4/9/2024 | 1.0 | Meeting with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) to answer outstanding questions related to final claim memos for venture investments |
| Braatelien, Troy | 4/9/2024 | 0.7 | Call to discuss kickoff of discovery request reviews with K. Kearney, J. Faett, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 4/9/2024 | 0.5 | Call to discuss overview of discovery request review process with N. Ragan and T. Braatelien (A&M) |
| Braatelien, Troy | 4/9/2024 | 0.2 | Draft correspondence with A&M team regarding timetable for completion of discovery support review |
| Braatelien, Troy | 4/9/2024 | 1.9 | Compile Alameda loan support for litigation discovery request |
| Canale, Alex | 4/9/2024 | 1.0 | Meeting with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) to answer outstanding questions related to final claim memos for venture investments |
| Canale, Alex | 4/9/2024 | 0.2 | Call to discuss Venture investment market making loan agreements with A. Titus, C. Arnett and A. Canale (A&M) |
| Canale, Alex | 4/9/2024 | 0.4 | Review documents relating to token entitlements for Market Making loan agreements |
| Canale, Alex | 4/9/2024 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding draft disclosure statement |
| Cox, Allison | 4/9/2024 | 0.3 | Call with T. Gosau and A. Cox in relation to code changes tested by auditors |
| Cox, Allison | 4/9/2024 | 0.6 | Research PCAOB findings in relation to auditors |
| Cox, Allison | 4/9/2024 | 2.3 | Document review in relation to creation table code changes |
| Cox, Allison | 4/9/2024 | 2.7 | Document review in relation to Deloitte procedures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 4/9/2024 | 2.6 | Transcribe walkthrough meetings recorded in relation to code changes to the creation table |
| Ebrey, Mason | 4/9/2024 | 2.6 | Perform edits to workpapers to align with QE produced memos for venture investments |
| Ebrey, Mason | 4/9/2024 | 2.8 | Review of workpapers previously completed as part of venture investments workstream |
| Ebrey, Mason | 4/9/2024 | 1.0 | Meeting with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) to answer outstanding questions related to final claim memos for venture investments |
| Ebrey, Mason | 4/9/2024 | 0.9 | Meeting with M. Blanchard, M. Ebrey (A&M) reviewing discrepancies between QE produced memos and workpapers |
| Ebrey, Mason | 4/9/2024 | 0.3 | Review of workpapers completed previously as part of venture investments workstream |
| Ellis, Joey | 4/9/2024 | 0.9 | Call to discuss discovery reconciliation workstream plan with J. Ellis and M. Jones (A&M) |
| Ellis, Joey | 4/9/2024 | 0.4 | Call to discuss discovery request and workstream with J. Ellis and M. Jones (A&M) |
| Ellis, Joey | 4/9/2024 | 0.2 | Teleconference with R. Gordon, J. Ellis(A&M) to discuss scope of discovery request |
| Faett, Jack | 4/9/2024 | 1.1 | Analyze discovery request documents included within the review for scoping |
| Faett, Jack | 4/9/2024 | 0.7 | Call to discuss kickoff of discovery request reviews with K. Kearney, J. Faett, M. Jones, and T. Braatelien (A&M) |
| Gordon, Robert | 4/9/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) regarding review of production supporting historical financials |
| Gordon, Robert | 4/9/2024 | 0.2 | Teleconference with R. Gordon, J. Ellis(A&M) to discuss scope of discovery request |
| Gordon, Robert | 4/9/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) C. Dunne, M. Bennet(S&C) over discovery requests |
| Gordon, Robert | 4/9/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to determine next steps on discovery requests |
| Gordon, Robert | 4/9/2024 | 1.1 | Develop approach to SOFA/SOAL discovery requests |
| Gosau, Tracy | 4/9/2024 | 2.9 | Review Sopra walk-through documents re: ITGC testing |
| Gosau, Tracy | 4/9/2024 | 0.2 | Review PCAOB findings re: related to auditors |
| Gosau, Tracy | 4/9/2024 | 0.3 | Call with T. Gosau and A. Cox in relation to code changes tested by auditors |
| Gosau, Tracy | 4/9/2024 | 2.7 | Review main repository for discussion on ITGC testing |
| Jones, Mackenzie | 4/9/2024 | 0.4 | Call to discuss discovery request and workstream with J. Ellis and M. Jones (A&M) |
| Jones, Mackenzie | 4/9/2024 | 1.4 | Review slack threads used in historical financial construction per discovery request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/9/2024 | 0.9 | Call to discuss discovery reconciliation workstream plan with J. Ellis and M. Jones (A&M) |
| Jones, Mackenzie | 4/9/2024 | 0.7 | Call to discuss kickoff of discovery request reviews with K. Kearney, J. Faett, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 4/9/2024 | 0.7 | Set up template and data for use in discovery request process |
| Jones, Mackenzie | 4/9/2024 | 1.8 | Begin supporting document reconciliation process per discovery request |
| Kearney, Kevin | 4/9/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to determine next steps on discovery requests |
| Kearney, Kevin | 4/9/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) C. Dunne, M. Bennet(S&C) over discovery requests |
| Kearney, Kevin | 4/9/2024 | 0.7 | Call to discuss kickoff of discovery request reviews with K. Kearney, J. Faett, M. Jones, and T. Braatelien (A&M) |
| Lee, Julian | 4/9/2024 | 0.4 | Correspond with team regarding Signature production to review for communications on transaction monitoring, due diligence requests |
| Lee, Julian | 4/9/2024 | 0.2 | Provide Bates ID to QE in response to Signet data inquiries |
| McGrath, Patrick | 4/9/2024 | 1.0 | Meeting with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) to answer outstanding questions related to final claim memos for venture investments |
| McGrath, Patrick | 4/9/2024 | 1.7 | Perform review of Disclosure Statement related to litigation and avoidance actions |
| McGrath, Patrick | 4/9/2024 | 1.6 | Summarize review of Disclosure Statement related to litigation and avoidance actions |
| McGrath, Patrick | 4/9/2024 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding review of Disclosure Statement |
| Price, Breanna | 4/9/2024 | 1.1 | Search the cash database for donations made by FTX Digital Markets |
| Ragan, Noah | 4/9/2024 | 2.4 | Perform review of loan payable contracts for the discovery request |
| Ragan, Noah | 4/9/2024 | 2.6 | Perform review of related party payable contracts for the discovery request |
| Ragan, Noah | 4/9/2024 | 2.7 | Perform review of loans and interest payable contracts for the discovery request |
| Ragan, Noah | 4/9/2024 | 0.5 | Call to discuss overview of discovery request review process with N. Ragan and T. Braatelien (A&M) |
| Ryan, Laureen | 4/9/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) regarding review of production supporting historical financials |
| Ryan, Laureen | 4/9/2024 | 0.3 | Correspond with S&C and A&M on discovery request review of documents related to historical activity |
| Ryan, Laureen | 4/9/2024 | 0.3 | Correspond with QE and A&M on signet bank production |
| Ryan, Laureen | 4/9/2024 | 0.3 | Correspond with QE and A&M on draft professionals report drafts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/9/2024 | 0.3 | Correspond with A&M on findings from production review |
| Ryan, Laureen | 4/9/2024 | 0.1 | Correspond with A&M and Alix on production details on historical information |
| Shanahan, Michael | 4/9/2024 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding review of Disclosure Statement |
| Shanahan, Michael | 4/9/2024 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding draft disclosure statement |
| Shanahan, Michael | 4/9/2024 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss quality control review of disclosure statement |
| Titus, Adam | 4/9/2024 | 0.2 | Call to discuss Venture investment market making loan agreements with A. Titus, C. Arnett and A. Canale (A&M) |
| Blanchard, Madison | 4/10/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Port Finance workpaper |
| Blanchard, Madison | 4/10/2024 | 1.3 | Review banking data in reference to analysis prepared relating to Venture Book investments and memo |
| Blanchard, Madison | 4/10/2024 | 0.3 | Respond to query from team relating to pricing of assets tied to loans and collateral |
| Blanchard, Madison | 4/10/2024 | 1.4 | Updates to various Venture Book analyses referenced in memos prepared by Counsel |
| Blanchard, Madison | 4/10/2024 | 0.6 | Update analysis prepared relating to Venture Book investments to include figures referenced in claim and memo |
| Braatelien, Troy | 4/10/2024 | 3.1 | Compile Ventures silo accounting support for litigation discovery request |
| Braatelien, Troy | 4/10/2024 | 2.7 | Compile Ventures silo loans receivable support for litigation discovery request |
| Braatelien, Troy | 4/10/2024 | 1.8 | Compile additional Alameda loan support for litigation discovery request |
| Braatelien, Troy | 4/10/2024 | 0.8 | Reconcile initial identified loan files against AlixPartners discovery production |
| Braatelien, Troy | 4/10/2024 | 0.6 | Review adversarial proceeding document structure related to discovery requests for document reconciliation |
| Braatelien, Troy | 4/10/2024 | 0.6 | Compile additional Ventures silo accounting support for litigation discovery request |
| Braatelien, Troy | 4/10/2024 | 0.4 | Review Box folder structures to identify file categories subject to discovery review |
| Braatelien, Troy | 4/10/2024 | 0.6 | Call to discuss Dotcom silo accounting support documents for discovery request with D. Hainline and T. Braatelien (A&M) |
| Canale, Alex | 4/10/2024 | 0.3 | Review details regarding coin tickers relating to loan collateral |
| Canale, Alex | 4/10/2024 | 0.9 | Review documents relating to claims relevant to disclosure statement disclosures |
| Cox, Allison | 4/10/2024 | 0.1 | Call with T. Gosau and A. Cox in relation to findings in relation to Deloitte document review |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 4/10/2024 | 0.9 | Update professionals exhibit for additional payments identified |
| Cox, Allison | 4/10/2024 | 1.1 | Document review in relation to additional professional payments identified |
| Cox, Allison | 4/10/2024 | 1.2 | Review recordings in relation to ITGC walkthrough meetings |
| Cox, Allison | 4/10/2024 | 2.8 | Review signet cash data in relation to professionals analysis |
| Cox, Allison | 4/10/2024 | 2.9 | Document review in relation to Deloitte deliverables |
| Ebrey, Mason | 4/10/2024 | 2.9 | Search in Relativity for relevant identifiers for market making lenders for potential claims filed |
| Ebrey, Mason | 4/10/2024 | 0.6 | Perform updates to market maker summary report to include search terms for claims filed |
| Ebrey, Mason | 4/10/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Port Finance workpaper |
| Ellis, Joey | 4/10/2024 | 0.4 | Set up share drive access and analyzing files in share drive |
| Flynn, Matthew | 4/10/2024 | 1.4 | Analyze and summarize crypto tracing request for FTX.US customer accounts for S&C |
| Gordon, Robert | 4/10/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) regarding review of production supporting historical financials |
| Gosau, Tracy | 4/10/2024 | 1.9 | Review document production re: Third Party Repository Deloitte production |
| Gosau, Tracy | 4/10/2024 | 0.1 | Call with T. Gosau and A. Cox in relation to findings in relation to Deloitte document review |
| Hainline, Drew | 4/10/2024 | 0.6 | Call to discuss Dotcom silo accounting support documents for discovery request with D. Hainline and T. Braatelien (A&M) |
| Hoffer, Emily | 4/10/2024 | 0.1 | Compile bank tracker for use in weekly project management meeting |
| Hoffer, Emily | 4/10/2024 | 0.7 | Review relativity for additional communications to be used in the Signature bank review |
| Hoffer, Emily | 4/10/2024 | 0.4 | Review bank statement tracker to determine available statements for Korean won transactions to determine counterparty of foreign exchange contract |
| Hoffer, Emily | 4/10/2024 | 1.3 | Review Signature communication documents identified to determine timeline of oversight provided by bank |
| Jones, Mackenzie | 4/10/2024 | 1.0 | Summarize documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/10/2024 | 1.6 | Call to discuss discovery request process with A. Stolyar and M. Jones (A&M) |
| Jones, Mackenzie | 4/10/2024 | 0.4 | Review docket documents related to discovery request |
| Jones, Mackenzie | 4/10/2024 | 0.4 | Call to discuss discovery request reconciliation process with K. Kearney and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/10/2024 | 1.2 | Review supporting documents used in historical financial construction per discovery request |
| Kearney, Kevin | 4/10/2024 | 0.4 | Call to discuss discovery request reconciliation process with K. Kearney and M. Jones (A&M) |
| Lee, Julian | 4/10/2024 | 0.2 | Correspond with team regarding Stripe data production for customer connected accounts |
| Lee, Julian | 4/10/2024 | 0.3 | Correspond with QE regarding Signature bank internal report related to reporting process |
| Lee, Julian | 4/10/2024 | 2.1 | Perform quality control review of disclosure statement re: donations |
| McGrath, Patrick | 4/10/2024 | 3.2 | Review of Disclosure Statement related to litigation and avoidance actions |
| Ragan, Noah | 4/10/2024 | 1.9 | Continue review of loans and interest payable contracts for the discovery request |
| Ragan, Noah | 4/10/2024 | 2.1 | Analyze crypto assets receivable contracts for the discovery request |
| Ragan, Noah | 4/10/2024 | 1.8 | Continue review of loan payable contracts for the discovery request |
| Ragan, Noah | 4/10/2024 | 2.3 | Reconcile counter party names for venture investments for the discovery request |
| Ragan, Noah | 4/10/2024 | 2.4 | Continue review of related party payable contracts for the discovery request |
| Ryan, Laureen | 4/10/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) regarding review of production supporting historical financials |
| Ryan, Laureen | 4/10/2024 | 0.1 | Review and edit draft weekly confirmation timeline deck |
| Ryan, Laureen | 4/10/2024 | 0.1 | Correspond with A&M on draft memo on Deloitte's services |
| Ryan, Laureen | 4/10/2024 | 0.2 | Correspond with A&M on review of disclosure statement figures |
| Ryan, Laureen | 4/10/2024 | 0.2 | Correspond with A&M team on weekly confirmation timeline deck updates |
| Ryan, Laureen | 4/10/2024 | 0.7 | Correspond with QE and A&M on draft professionals report drafts and productions |
| Ryan, Laureen | 4/10/2024 | 0.3 | Review draft memo on Deloitte's services |
| Ryan, Laureen | 4/10/2024 | 0.2 | Correspond with QE and A&M on Signet production review and inquiries |
| Ryan, Laureen | 4/10/2024 | 0.8 | Correspond with A&M on findings from bank productions review |
| Stolyar, Alan | 4/10/2024 | 1.6 | Call to discuss discovery request process with A. Stolyar and M. Jones (A&M) |
| Blanchard, Madison | 4/11/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding progress on review of venture book workpaper review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 4/11/2024 | 0.2 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding update on Market Maker Lenders identified search terms |
| Braatelien, Troy | 4/11/2024 | 0.6 | Update internal discovery requests listing for legal entity agreement party names |
| Braatelien, Troy | 4/11/2024 | 0.4 | Call to discuss outstanding questions, comments, and themes related to discovery request with K. Kearney, T. Braatelien, and J. Ellis (A&M) |
| Braatelien, Troy | 4/11/2024 | 0.9 | Review Box folder for disposed investments for litigation discovery request |
| Braatelien, Troy | 4/11/2024 | 0.9 | Compile Dotcom silo accounting support for litigation discovery request |
| Canale, Alex | 4/11/2024 | 0.3 | Call with L. Ryan, A. Canale, (A&M) to discuss avoidance action workstream strategy |
| Canale, Alex | 4/11/2024 | 0.2 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding update on Market Maker Lenders identified search terms |
| Canale, Alex | 4/11/2024 | 0.3 | Review potential claims for market making loans associated with token investments |
| Canale, Alex | 4/11/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding progress on review of venture book workpaper review |
| Canale, Alex | 4/11/2024 | 0.7 | Review documents relating to payments pursuant to executory contracts |
| Cox, Allison | 4/11/2024 | 1.4 | Draft talking points in relation to auditor going concern analysis |
| Cox, Allison | 4/11/2024 | 1.6 | Update final professionals exhibit for additional payments identified |
| Cox, Allison | 4/11/2024 | 1.8 | Research relevant guidance in relation to going concern |
| Cox, Allison | 4/11/2024 | 2.8 | Document review in relation to code changes in ITGCs |
| Ebrey, Mason | 4/11/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding progress on review of venture book workpaper review |
| Ebrey, Mason | 4/11/2024 | 1.2 | Perform updates to market maker summary report to include search terms for claims filed |
| Ebrey, Mason | 4/11/2024 | 2.9 | Search in Relativity for relevant identifiers for market making lenders for potential claims filed |
| Ebrey, Mason | 4/11/2024 | 0.2 | Search in Relativity for identifiers that are relevant for market making lenders for potential claims filed |
| Ebrey, Mason | 4/11/2024 | 0.2 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding update on Market Maker Lenders identified search terms |
| Ellis, Joey | 4/11/2024 | 0.4 | Call to discuss outstanding questions, comments, and themes related to discovery request with K. Kearney, T. Braatelien, and J. Ellis (A&M) |
| Ellis, Joey | 4/11/2024 | 0.5 | Call to discuss work delegation and proper information documentation related to the discovery request with A. Stolyar, M. Jones, K. Haq, and J. Ellis (A&M) |
| Flynn, Matthew | 4/11/2024 | 1.1 | Research related party account on-chain transaction activity for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 4/11/2024 | 0.7 | Summarize points relating to going concern opinions |
| Gosau, Tracy | 4/11/2024 | 0.3 | Update professionals memo re: Deloitte Investigations |
| Gosau, Tracy | 4/11/2024 | 0.9 | Review document production re: Third Party Repository Deloitte production |
| Hainline, Drew | 4/11/2024 | 0.9 | Review supporting documentation behind group 1 loans and settlement agreements to confirm cure costs |
| Haq, Kamran | 4/11/2024 | 2.7 | Analyze bank statements previously used in historical financial construction per discovery request |
| Haq, Kamran | 4/11/2024 | 2.6 | Study bank records utilized in past financial assembly in compliance with discovery inquiry |
| Haq, Kamran | 4/11/2024 | 0.1 | Call to discuss open questions on the discovery request with A. Stolyar, M. Jones, and K. Haq (A&M) |
| Haq, Kamran | 4/11/2024 | 0.4 | Call to discuss discovery request status update with A. Stolyar, M. Jones, K. Haq, and N. Ragan (A&M) |
| Haq, Kamran | 4/11/2024 | 0.5 | Call to discuss work delegation and proper information documentation related to the discovery request with A. Stolyar, M. Jones, K. Haq, and J. Ellis (A&M) |
| Haq, Kamran | 4/11/2024 | 2.4 | Examine bank statements utilized in past financial compilation as per request for disclosure |
| Hoffer, Emily | 4/11/2024 | 0.9 | Review updated monthly balances for Signet accounts for use in the cash database |
| Hoffer, Emily | 4/11/2024 | 2.3 | Review relativity for Signature internal policy documents for use in bank review summary |
| Hoffer, Emily | 4/11/2024 | 0.7 | Communicate with team about additional updates to Signet monthly summary balances |
| Jones, Mackenzie | 4/11/2024 | 0.1 | Call to discuss open questions on the discovery request with A. Stolyar, M. Jones, and K. Haq (A&M) |
| Jones, Mackenzie | 4/11/2024 | 2.2 | Update document details for supporting documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/11/2024 | 0.4 | Call to discuss discovery request status update with A. Stolyar, M. Jones, K. Haq, and N. Ragan (A&M) |
| Jones, Mackenzie | 4/11/2024 | 1.9 | Review dataset used in historical financial processes per discovery request |
| Jones, Mackenzie | 4/11/2024 | 0.5 | Call to discuss work delegation and proper information documentation related to the discovery request with A. Stolyar, M. Jones, K. Haq, and J. Ellis (A&M) |
| Jones, Mackenzie | 4/11/2024 | 0.2 | Distribute document tracker and team assignments related to discovery request |
| Jones, Mackenzie | 4/11/2024 | 0.8 | Review bank statements used in historical financial process per discovery request |
| Kearney, Kevin | 4/11/2024 | 0.4 | Call to discuss outstanding questions, comments, and themes related to discovery request with K. Kearney, T. Braatelien, and J. Ellis (A&M) |
| Lee, Julian | 4/11/2024 | 0.1 | Correspond with S&C regarding Stripe proposal for data production on customer connected accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 4/11/2024 | 0.3 | Review Schedule F for possible claims filed by Deloitte |
| Lee, Julian | 4/11/2024 | 0.2 | Correspond with team re: Schedule F for scheduled claims |
| Lee, Julian | 4/11/2024 | 0.1 | Correspond with team re: vendor preference tear sheet analysis for contract team to consider contract assumption, rejection, assignment |
| McGrath, Patrick | 4/11/2024 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding Disclosure Statement review |
| McGrath, Patrick | 4/11/2024 | 1.7 | Review of Venture Book investments supporting schedules at the request of counsel |
| McGrath, Patrick | 4/11/2024 | 0.4 | Correspond with A&M Avoidance team regarding severance analysis for counsel |
| McGrath, Patrick | 4/11/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding progress on review of venture book workpaper review |
| Ragan, Noah | 4/11/2024 | 1.9 | Review external loans receivables contracts for the discovery request |
| Ragan, Noah | 4/11/2024 | 2.9 | Review venture investment documents for the discovery request |
| Ragan, Noah | 4/11/2024 | 0.4 | Call to discuss discovery request status update with A. Stolyar, M. Jones, K. Haq, and N. Ragan (A&M) |
| Ragan, Noah | 4/11/2024 | 2.6 | Analyze intercompany documents and contracts for the discovery request |
| Ragan, Noah | 4/11/2024 | 2.3 | Perform review on general contracts for the discovery request |
| Ryan, Laureen | 4/11/2024 | 0.3 | Correspond with A&M team on updates to disclosure statement draft |
| Ryan, Laureen | 4/11/2024 | 0.5 | Correspond with A&M team on updates to Deloitte memo |
| Ryan, Laureen | 4/11/2024 | 0.4 | Correspond with A&M team on code analysis performed by auditors subcontractor |
| Ryan, Laureen | 4/11/2024 | 0.2 | Correspond with QE and A&M team on Deloitte memo |
| Ryan, Laureen | 4/11/2024 | 0.3 | Correspond with A&M team on potential updates to Armanino and Prager memos |
| Ryan, Laureen | 4/11/2024 | 0.3 | Call with L. Ryan, A. Canale, (A&M) to discuss avoidance action workstream strategy |
| Ryan, Laureen | 4/11/2024 | 0.6 | Review information relevant to potential updates to Armanino and Prager memos |
| Shanahan, Michael | 4/11/2024 | 0.8 | Review supporting documents to Deloitte memo |
| Shanahan, Michael | 4/11/2024 | 0.7 | Review memo summarizing review of Deloitte procedures and document productions |
| Shanahan, Michael | 4/11/2024 | 0.9 | Review relevant accounting guidance related to Going Concern testing and disclosure requirements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 4/11/2024 | 1.4 | Review and revise summary of Going Concern observations - Armanino |
| Sloan, Austin | 4/11/2024 | 3.1 | Perform bank statement reconciliation for Signet bank transactions in relation to cash database |
| Stolyar, Alan | 4/11/2024 | 0.1 | Call to discuss open questions on the discovery request with A. Stolyar, M. Jones, and K. Haq (A&M) |
| Stolyar, Alan | 4/11/2024 | 0.4 | Call to discuss discovery request status update with A. Stolyar, M. Jones, and K. Haq (A&M) |
| Stolyar, Alan | 4/11/2024 | 0.6 | Document certificate relativity documents related to discovery request |
| Stolyar, Alan | 4/11/2024 | 1.2 | Document investment related relativity documents related to discovery request |
| Stolyar, Alan | 4/11/2024 | 0.5 | Call to discuss work delegation and proper information documentation related to the discovery request with A. Stolyar, M. Jones, K. Haq, and J. Ellis (A&M) |
| Stolyar, Alan | 4/11/2024 | 1.3 | Document FTX ventures and Clifton Bay relativity documents related to discovery request |
| Stolyar, Alan | 4/11/2024 | 0.8 | Document bank wire instruction relativity documents related to discovery request |
| Blanchard, Madison | 4/12/2024 | 0.8 | Perform updates relating to support for analysis relating to venture book materials prepared |
| Blanchard, Madison | 4/12/2024 | 2.6 | Perform updates relating to analysis for market making loans past due and review of potential claimants |
| Blanchard, Madison | 4/12/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding review of market maker loan repayments |
| Braatelien, Troy | 4/12/2024 | 1.3 | Compile FTX Japan accounting support for litigation discovery request |
| Braatelien, Troy | 4/12/2024 | 2.4 | Compile FTX Property Holdings accounting support for litigation discovery request |
| Braatelien, Troy | 4/12/2024 | 1.9 | Review Box folder for LedgerPrime investments for litigation discovery request |
| Canale, Alex | 4/12/2024 | 0.3 | Correspond with A&M team regarding review of disclosure statement |
| Canale, Alex | 4/12/2024 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding review of Disclosure Statement |
| Canale, Alex | 4/12/2024 | 0.6 | Review details of loan repayments to market making lenders during preference period |
| Canale, Alex | 4/12/2024 | 0.8 | Review documents and analysis related to market making loans repaid pre petition |
| Canale, Alex | 4/12/2024 | 1.1 | Review documents relating to disclosure statement analysis |
| Cox, Allison | 4/12/2024 | 1.7 | Review auditor memo in relation to going concern analysis |
| Cox, Allison | 4/12/2024 | 1.9 | Review data and draft talking points in relation to additional professionals payments obtained |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 4/12/2024 | 1.6 | Perform updates to venture investment workpapers to align with QE produced memos |
| Ebrey, Mason | 4/12/2024 | 1.9 | Perform updates to market maker summary report to include search terms for claims filed |
| Ebrey, Mason | 4/12/2024 | 0.8 | Search in Relativity for relevant identifiers for market making lenders for potential claims filed |
| Ebrey, Mason | 4/12/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding review of market maker loan repayments |
| Ebrey, Mason | 4/12/2024 | 1.5 | Make updates to venture investment workpapers to align with QE produced memos |
| Gosau, Tracy | 4/12/2024 | 1.9 | Review going concern analysis re: auditor memo |
| Gosau, Tracy | 4/12/2024 | 2.2 | Review document production re: Third Party Repository Deloitte production |
| Hainline, Drew | 4/12/2024 | 1.6 | Review supporting documentation behind group 2 loans and settlement agreements to confirm cure costs |
| Hainline, Drew | 4/12/2024 | 0.4 | Review and update open items for cure cost analysis related to loans and settlement agreements |
| Haq, Kamran | 4/12/2024 | 2.6 | Reconcile files previously used in historical financial processes per discovery request |
| Haq, Kamran | 4/12/2024 | 2.3 | Scrutinize bank statements used in past financial construction as required by discovery request |
| Haq, Kamran | 4/12/2024 | 2.7 | Review bank statements utilized in historical financial preparation in response to discovery request |
| Haq, Kamran | 4/12/2024 | 2.9 | Inspect bank statements employed in creating historical financial records as per discovery directive |
| Hoffer, Emily | 4/12/2024 | 1.1 | Continue review of relativity for Signature internal policy documents related to know your customer |
| Hoffer, Emily | 4/12/2024 | 0.4 | Compile static matrix for distribution to AlixPartners to inform about new documents available |
| Jones, Mackenzie | 4/12/2024 | 2.8 | Reconcile documents used in historical financial processes per discovery request |
| Jones, Mackenzie | 4/12/2024 | 1.4 | Create document descriptions for documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/12/2024 | 2.6 | Create reconciliation for documents used in historical financial process per discovery request |
| Lee, Julian | 4/12/2024 | 0.1 | Review bank account tracker for status update to Accounting team, AlixPartners |
| Lee, Julian | 4/12/2024 | 0.1 | Correspond with cyber team regarding external sharing of Debtor bank records |
| Lee, Julian | 4/12/2024 | 0.4 | Correspond with AlixPartners regarding update of bank account tracker for latest Signet data production |
| Lee, Julian | 4/12/2024 | 0.3 | Review Signet data, counterparty overlay in cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 4/12/2024 | 2.2 | Review of the Disclosure Statement statements regarding avoidance actions |
| McGrath, Patrick | 4/12/2024 | 1.1 | Review Venture Book investments at the request of counsel |
| McGrath, Patrick | 4/12/2024 | 0.2 | Call with M. Shanahan and P. McGrath (A&M) regarding updates to Disclosure Statement |
| McGrath, Patrick | 4/12/2024 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding review of Disclosure Statement |
| Ryan, Laureen | 4/12/2024 | 0.2 | Correspond with S&C, Alix and A&M regarding updates to bank trackers with attachment |
| Ryan, Laureen | 4/12/2024 | 0.5 | Correspond with A&M team on QE memo on Armanino updates |
| Ryan, Laureen | 4/12/2024 | 0.6 | Correspond with A&M on comments on draft QE Armanino memo |
| Ryan, Laureen | 4/12/2024 | 0.4 | Review QE memo on Armanino and comments related thereto |
| Ryan, Laureen | 4/12/2024 | 0.5 | Review updated Armanino memo and comments thereon |
| Ryan, Laureen | 4/12/2024 | 0.3 | Correspond with A&M team on code update findings from Prager subcontractor |
| Shanahan, Michael | 4/12/2024 | 1.2 | Review documents produced by Signature bank |
| Shanahan, Michael | 4/12/2024 | 1.1 | Review updated memo related to potential claims prepared by counsel - Armanino |
| Stolyar, Alan | 4/12/2024 | 1.2 | Document Delaware good standing relativity documents related to discovery request |
| Stolyar, Alan | 4/12/2024 | 0.9 | Document domestic transfer relativity documents related to discovery request |
| Stolyar, Alan | 4/12/2024 | 1.1 | Document Florida good standing relativity documents related to discovery request |
| Stolyar, Alan | 4/12/2024 | 1.4 | Document series a financing relativity documents related to discovery request |
| Jones, Mackenzie | 4/13/2024 | 1.9 | Review documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/13/2024 | 1.7 | Review dataset used in historical financial process per discovery request |
| Jones, Mackenzie | 4/13/2024 | 0.8 | Review complaint for avoidance related to discovery request |
| Ellis, Joey | 4/14/2024 | 0.5 | Call to discuss outstanding discovery request items with J. Ellis and M. Jones (A&M) |
| Ellis, Joey | 4/14/2024 | 1.9 | Analyze relativity documents for use in petition date financials |
| Jones, Mackenzie | 4/14/2024 | 2.1 | Reconcile documents used in historical financial processes for litigation related request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/14/2024 | 0.5 | Call to discuss outstanding discovery request items with J. Ellis and M. Jones (A&M) |
| Jones, Mackenzie | 4/14/2024 | 0.4 | Review historical financial documents for reconciliation process per discovery request |
| Blanchard, Madison | 4/15/2024 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of market maker repayment review |
| Blanchard, Madison | 4/15/2024 | 2.0 | Review market making loan relationships and transaction history where debtors also held token investments |
| Braatelien, Troy | 4/15/2024 | 2.9 | Compile tranche #1 of venture investment agreements and support for litigation discovery request |
| Braatelien, Troy | 4/15/2024 | 1.4 | Compile tranche #2 of venture investment agreements and support for litigation discovery request |
| Canale, Alex | 4/15/2024 | 1.3 | Provide details regarding disclosure and plan related information relevant to avoidance actions |
| Canale, Alex | 4/15/2024 | 1.7 | Prepare summary of information regarding avoidance to support claims review and assessment |
| Canale, Alex | 4/15/2024 | 0.9 | Prepare information to facilitate disclosure statement review by Alix partners |
| Canale, Alex | 4/15/2024 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss disclosure statement tracker |
| Ebrey, Mason | 4/15/2024 | 1.9 | Search in relativity for information related to potential repayment of market making loans by debtor during preference period |
| Ebrey, Mason | 4/15/2024 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of market maker repayment review |
| Ebrey, Mason | 4/15/2024 | 1.7 | Search in relativity for information related to potential repayment of market maker loans by debtor during preference period |
| Ellis, Joey | 4/15/2024 | 0.2 | Call to discuss status on the discovery request with A. Stolyar, M. Jones, J. Ellis, and K. Haq (A&M) |
| Haq, Kamran | 4/15/2024 | 0.3 | Call to oversee status on discovery request for bank statements with M. Jones and K. Haq (A&M) |
| Haq, Kamran | 4/15/2024 | 0.2 | Call to discuss status on the discovery request with A. Stolyar, M. Jones, J. Ellis, and K. Haq (A&M) |
| Haq, Kamran | 4/15/2024 | 2.0 | Assess invoice files as per the parameters of the discovery request |
| Haq, Kamran | 4/15/2024 | 2.4 | Analyze the supporting materials referenced according to a discovery request |
| Haq, Kamran | 4/15/2024 | 2.7 | Examine the bank statements for Debtor entities referenced in the formulation of historical financial records pursuant to the discovery request |
| Haq, Kamran | 4/15/2024 | 2.8 | Evaluate the supplementary records employed in compiling historical financial data as per a request for disclosure |
| Helal, Aly | 4/15/2024 | 0.5 | Call with A. Helal and E. Hoffer (A&M) discuss the Signature document review |
| Helal, Aly | 4/15/2024 | 1.9 | Inspect a new production by Signature Bank related to Bank Compliance Policies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 4/15/2024 | 2.2 | Inspect new production by Silvergate bank for communication related to compliance or monitoring of bank accounts activities |
| Hoffer, Emily | 4/15/2024 | 0.5 | Call with A. Helal and E. Hoffer (A&M) discuss the Signature document review |
| Jones, Mackenzie | 4/15/2024 | 0.2 | Call to discuss status on the discovery request with A. Stolyar, M. Jones, J. Ellis, and K. Haq (A&M) |
| Jones, Mackenzie | 4/15/2024 | 1.9 | Classify documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/15/2024 | 1.9 | Summarize details of documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/15/2024 | 2.1 | Perform review of documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/15/2024 | 0.3 | Call to oversee status on discovery request for bank statements with M. Jones and K. Haq (A&M) |
| Jones, Mackenzie | 4/15/2024 | 2.4 | Summarize document details of documents used in historical financial process per litigation related request |
| Jones, Mackenzie | 4/15/2024 | 1.4 | Review document contents used in historical financial process per discovery request |
| Kearney, Kevin | 4/15/2024 | 1.3 | Review of current document production list in connection with ongoing litigation discover request for S&C |
| McGrath, Patrick | 4/15/2024 | 0.6 | Review additional open items from disclosure statement for supporting information |
| McGrath, Patrick | 4/15/2024 | 2.2 | Perform quality control review of venture book memorandum and supporting documentation |
| Ragan, Noah | 4/15/2024 | 1.6 | Reconcile legal entity names for loan agreements for the discovery request |
| Ragan, Noah | 4/15/2024 | 2.1 | Continue review of venture investment records for the discovery request |
| Ragan, Noah | 4/15/2024 | 2.3 | Continue review of loan payable contracts for the discovery request |
| Ragan, Noah | 4/15/2024 | 2.2 | Review subsidiary investment records for the discovery request |
| Ragan, Noah | 4/15/2024 | 2.1 | Review property, plant, and equipment documents for the discovery request |
| Ryan, Laureen | 4/15/2024 | 0.1 | Correspond with S&C and A&M on draft disclosure statement updates |
| Ryan, Laureen | 4/15/2024 | 0.7 | Correspond with A&M on avoidance action figures within the draft disclosure statement |
| Ryan, Laureen | 4/15/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Ryan, Laureen | 4/15/2024 | 0.1 | Correspond with S&C and A&M on disclosure statement draft updates |
| Ryan, Laureen | 4/15/2024 | 0.1 | Correspond with A&M on claims review and reconciliation activities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/15/2024 | 0.1 | Correspond with Alix and A&M on avoidance action figures for confirmation in draft disclosure statement |
| Ryan, Laureen | 4/15/2024 | 0.1 | Correspond with A&M team on draft disclosure statement and avoidance action related amounts referenced therein |
| Shanahan, Michael | 4/15/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Stolyar, Alan | 4/15/2024 | 0.8 | Document investments' series B financing for discovery request |
| Stolyar, Alan | 4/15/2024 | 0.9 | Document slack communication for investments up to 3/9/2022 for discovery request |
| Stolyar, Alan | 4/15/2024 | 1.1 | Document yuga labs compliance certificate for discovery request |
| Stolyar, Alan | 4/15/2024 | 1.2 | Document wire transfer summaries certificate for discovery request |
| Stolyar, Alan | 4/15/2024 | 1.3 | Document various FTX ventures convertible for discovery request |
| Stolyar, Alan | 4/15/2024 | 1.4 | Document Clifton Bay Investment SAFE agreement for discovery request |
| Stolyar, Alan | 4/15/2024 | 0.2 | Call to discuss status on the discovery request with A. Stolyar, M. Jones, J. Ellis, and K. Haq (A&M) |
| Braatelien, Troy | 4/16/2024 | 2.8 | Compile tranche #3 of venture investment agreements and support for litigation discovery request |
| Braatelien, Troy | 4/16/2024 | 0.4 | Reconcile initial identified venture agreement files against AlixPartners discovery production |
| Braatelien, Troy | 4/16/2024 | 0.6 | Call to discuss status of discovery review with K. Kearney, M. Jones, and T. Braatelien (A&M) |
| Burns, Zach | 4/16/2024 | 1.7 | Analyze invoices related to international FTX entities in May 2022 for the discovery request |
| Burns, Zach | 4/16/2024 | 1.6 | Analyze wire confirmation details for international expenses in May 2022 for the discovery request |
| Burns, Zach | 4/16/2024 | 0.8 | Analyze legal services invoice for Japanese entities for the discovery request |
| Burns, Zach | 4/16/2024 | 0.3 | Call to discuss background and next steps for discovery request with M. Jones, N. Ragan, and Z. Burns (A&M) |
| Canale, Alex | 4/16/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Ellis, Joey | 4/16/2024 | 1.8 | Analyze relativity documents for discovery request |
| Flynn, Matthew | 4/16/2024 | 0.6 | Review of customer LOC analysis for S&C re: recent custodial questions |
| Gordon, Robert | 4/16/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to the discovery request |
| Haq, Kamran | 4/16/2024 | 2.1 | Analyze the bank statements of Debtor entities used in the formation of historical financial records pursuant to the discovery request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 4/16/2024 | 0.1 | Call to discuss data input for loan agreements per discovery request with M. Jones and K. Haq (A&M) |
| Haq, Kamran | 4/16/2024 | 2.3 | Examine invoice files according to the parameters set forth in the discovery request |
| Haq, Kamran | 4/16/2024 | 2.4 | Review the accompanying materials supporting the formulation of historical financial data as requested through discovery |
| Haq, Kamran | 4/16/2024 | 2.6 | Inspect the bank statements of Debtor entities involved in the construction of historical financial data as per the discovery request |
| Helal, Aly | 4/16/2024 | 2.3 | Inspect new production by Signature bank for communication related to compliance or monitoring of bank accounts activities |
| Helal, Aly | 4/16/2024 | 2.4 | Construct new slides for Signature Bank accounts analysis |
| Hoffer, Emily | 4/16/2024 | 1.3 | Review Signature produced documents for additional procedure documents for use in bank review |
| Jones, Mackenzie | 4/16/2024 | 0.3 | Call to discuss background and next steps for discovery request with M. Jones, N. Ragan, and Z. Burns (A&M) |
| Jones, Mackenzie | 4/16/2024 | 0.6 | Call to discuss status of discovery review with K. Kearney, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 4/16/2024 | 0.1 | Call to discuss data input for loan agreements per discovery request with M. Jones and K. Haq (A&M) |
| Kearney, Kevin | 4/16/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to the discovery request |
| Kearney, Kevin | 4/16/2024 | 0.6 | Call to discuss status of discovery review with K. Kearney, M. Jones, and T. Braatelien (A&M) |
| Konig, Louis | 4/16/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Lee, Julian | 4/16/2024 | 0.7 | Review Signature production re: compliance, risk management documents |
| McGrath, Patrick | 4/16/2024 | 2.4 | Review of venture book memorandum and supporting documentation |
| Ragan, Noah | 4/16/2024 | 2.9 | Review document identification for receivable documents for the discovery request |
| Ragan, Noah | 4/16/2024 | 2.6 | Continue review of venture investment contracts for the discovery request |
| Ragan, Noah | 4/16/2024 | 0.3 | Call to discuss background and next steps for discovery request with M. Jones, N. Ragan, and Z. Burns (A&M) |
| Ragan, Noah | 4/16/2024 | 2.8 | Analyze venture investment counterparty records for the discovery request |
| Ragan, Noah | 4/16/2024 | 2.3 | Reconcile file names for loans and interest payables contracts for the discovery request |
| Ryan, Laureen | 4/16/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Ryan, Laureen | 4/16/2024 | 0.4 | Correspond with A&M on claims review and reconciliation activities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/16/2024 | 0.5 | Correspond with Alix and A&M on disclosure statement draft figures |
| Ryan, Laureen | 4/16/2024 | 0.1 | Correspond with QE and A&M on draft professionals report drafts |
| Stolyar, Alan | 4/16/2024 | 1.2 | Document Clifton bay investment preferred stock purchase agreement for discovery request |
| Stolyar, Alan | 4/16/2024 | 1.2 | Document FTX venture investment SAFE for discovery request |
| Stolyar, Alan | 4/16/2024 | 1.3 | Document Clifton bay investment side letter for discovery request |
| Stolyar, Alan | 4/16/2024 | 1.4 | Document FTX ventures irrevocable proxy for discovery request |
| Blanchard, Madison | 4/17/2024 | 0.4 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Market Maker claims review |
| Blanchard, Madison | 4/17/2024 | 2.0 | Continue to prepare summary identifying overlap between claims objected to and avoidance action investigations individuals and entities |
| Blanchard, Madison | 4/17/2024 | 2.9 | Prepare summary identifying overlap between claims objected to and avoidance action investigations individuals and entities |
| Braatelien, Troy | 4/17/2024 | 2.2 | Review Relativity instance of litigation discovery for inclusion of tranche #1 identified venture investment agreements |
| Burns, Zach | 4/17/2024 | 2.1 | Review miscellaneous invoices used in historical financial process for the discovery request |
| Burns, Zach | 4/17/2024 | 1.6 | Analyze warrant purchase agreements used in historical financial construction for the discovery request |
| Burns, Zach | 4/17/2024 | 1.4 | Analyze series A investments made by FTX in historical financial construction for the discovery request |
| Burns, Zach | 4/17/2024 | 1.2 | Analyze June 2022 professional services invoices for the discovery request |
| Burns, Zach | 4/17/2024 | 1.7 | Analyze certain voting agreements used to construct financials for the discovery request |
| Burns, Zach | 4/17/2024 | 1.9 | Review LP agreements FTX entered into used in the historical financial construction for the discovery request |
| Canale, Alex | 4/17/2024 | 0.3 | Review details of payments made to insider |
| Canale, Alex | 4/17/2024 | 0.4 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Market Maker claims review |
| Ebrey, Mason | 4/17/2024 | 3.0 | Search in relativity for information related to potential repayment of market maker loans by debtor during preference period |
| Ebrey, Mason | 4/17/2024 | 0.4 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Market Maker claims review |
| Flynn, Matthew | 4/17/2024 | 0.8 | Review crypto tracing request #195 for S&C |
| Hainline, Drew | 4/17/2024 | 0.8 | Review updated analysis for loans receivable and settlement agreements to confirm approach for assumption and cure costs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 4/17/2024 | 2.7 | Scrutinize invoice files in accordance with the discovery request |
| Haq, Kamran | 4/17/2024 | 2.4 | Evaluate court order forms based on the criteria outlined in the discovery request |
| Haq, Kamran | 4/17/2024 | 2.3 | Assess the supporting documents utilized in assembling historical financial information according to a discovery request |
| Haq, Kamran | 4/17/2024 | 2.1 | Evaluate the bank statements for Debtor entities involved in the compilation of historical financial information in response to the discovery request |
| Helal, Aly | 4/17/2024 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss email communications, compliance policies produced by Signature, Silvergate |
| Helal, Aly | 4/17/2024 | 2.3 | Respond to comments from team regarding Signature bank accounts analysis presentation |
| Hoffer, Emily | 4/17/2024 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss email communications, compliance policies produced by Signature, Silvergate |
| Kearney, Kevin | 4/17/2024 | 1.2 | Review of current document production list in connection with ongoing litigation discover request for S&C |
| Lee, Julian | 4/17/2024 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss email communications, compliance policies produced by Signature, Silvergate |
| McGrath, Patrick | 4/17/2024 | 2.1 | Review supporting documentation for venture book memorandum |
| Ragan, Noah | 4/17/2024 | 2.1 | Review expenses and invoices for pre-petition activities for the discovery request |
| Ragan, Noah | 4/17/2024 | 1.9 | Review master marketings agreements for the discovery request |
| Ragan, Noah | 4/17/2024 | 1.1 | Review invoices for software subscriptions for the discovery request |
| Ragan, Noah | 4/17/2024 | 2.3 | Analyze expense and invoice messages for the discovery request |
| Ragan, Noah | 4/17/2024 | 2.7 | Reconcile invoices for pre-petition activities for the discovery request |
| Ryan, Laureen | 4/17/2024 | 0.4 | Correspond with QE and A&M on draft professionals report drafts and productions |
| Ryan, Laureen | 4/17/2024 | 0.2 | Correspond with A&M on claim reconciliation matters |
| Ryan, Laureen | 4/17/2024 | 0.4 | Correspond with A&M on Moss ERP accounting software on computer image |
| Ryan, Laureen | 4/17/2024 | 0.2 | Correspond with QE and A&M on Signet production review and inquiries |
| Ryan, Laureen | 4/17/2024 | 0.3 | Correspond with Alix and A&M on review of disclosure statement figures |
| Ryan, Laureen | 4/17/2024 | 0.2 | Review and edit draft weekly confirmation timeline deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 4/17/2024 | 2.4 | Perform bank statement reconciliation for Ziraat Bankasi bank transactions in relation to cash database |
| Stolyar, Alan | 4/17/2024 | 1.2 | Document Clifton Bay side letters for discovery request |
| Stolyar, Alan | 4/17/2024 | 1.1 | Document Clifton Bay management rights agreement for discovery request |
| Stolyar, Alan | 4/17/2024 | 1.1 | Document Clifton Bay preferred stock purchase for discovery request |
| Stolyar, Alan | 4/17/2024 | 1.2 | Document FTX ventures right of first refusal for discovery request |
| Stolyar, Alan | 4/17/2024 | 1.4 | Document FTX ventures information rights for discovery request |
| Blanchard, Madison | 4/18/2024 | 0.3 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Venture Book Memos review |
| Blanchard, Madison | 4/18/2024 | 0.7 | Update summary identifying overlap between claims objected to and avoidance action investigations individuals and entities |
| Blanchard, Madison | 4/18/2024 | 2.2 | Review market making loan relationships and transaction history where debtors also held token investments |
| Braatelien, Troy | 4/18/2024 | 2.4 | Review Relativity instance of litigation discovery for inclusion of tranche #2 identified venture investment agreements |
| Braatelien, Troy | 4/18/2024 | 3.1 | Review Relativity instance of litigation discovery for inclusion of additional tranche #1 identified venture investment agreements |
| Burns, Zach | 4/18/2024 | 1.1 | Review FTX Group indemnification agreements for the outstanding discovery requests |
| Burns, Zach | 4/18/2024 | 1.3 | Analyze disclosure statements related to FTX Group equity investments for the outstanding discovery request |
| Burns, Zach | 4/18/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Burns, Zach | 4/18/2024 | 1.8 | Analyze payment confirmations for equity investments sent by processing bank for discovery request |
| Burns, Zach | 4/18/2024 | 1.7 | Analyze rights of first refusal and co-sale agreements for certain equity investments for the discovery request |
| Burns, Zach | 4/18/2024 | 1.6 | Analyze side letters related to equity investments for the outstanding discovery request |
| Burns, Zach | 4/18/2024 | 0.8 | Review FTX Group compliance certificates for the outstanding discovery requests |
| Burns, Zach | 4/18/2024 | 0.6 | Review decks used in reviewing equity investments for the outstanding discovery request |
| Canale, Alex | 4/18/2024 | 0.8 | Review details of crypto transactions to recipient of FTT loan from Debtors |
| Canale, Alex | 4/18/2024 | 0.4 | Review Jet Protocol market making loan analysis |
| Cox, Allison | 4/18/2024 | 1.7 | Document review in relation to crypto deposits related to professionals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 4/18/2024 | 2.4 | Document review in relation to receipts from professionals |
| Cox, Allison | 4/18/2024 | 1.9 | Draft response in relation to specific professional fees questioned |
| Ebrey, Mason | 4/18/2024 | 1.9 | Search in relativity for information related to potential repayment of market making loans by debtor during preference period |
| Ebrey, Mason | 4/18/2024 | 0.3 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Venture Book Memos review |
| Ebrey, Mason | 4/18/2024 | 1.3 | Perform updates to venture book support workpapers |
| Flynn, Matthew | 4/18/2024 | 1.4 | Create customer on-chain risk flag presentation for management |
| Haq, Kamran | 4/18/2024 | 2.7 | Scrutinize partnership agreements between legal entities per discovery request |
| Haq, Kamran | 4/18/2024 | 2.6 | Analyze invoice files per the requirements of the discovery request |
| Haq, Kamran | 4/18/2024 | 1.9 | Review entities' certificates per discovery request |
| Haq, Kamran | 4/18/2024 | 2.8 | Evaluate loan agreements in alignment with their discovery requests |
| Helal, Aly | 4/18/2024 | 0.6 | Call with A. Helal and E. Hoffer (A&M) discuss the Signature Compliance presentation |
| Hoffer, Emily | 4/18/2024 | 0.6 | Call with A. Helal and E. Hoffer (A&M) discuss the Signature Compliance presentation |
| Hoffer, Emily | 4/18/2024 | 1.2 | Review Silvergate new production to determine if any additional documents should be added to bank review |
| Hoffer, Emily | 4/18/2024 | 0.9 | Update Signature bank review deck for sharing with leadership |
| Lee, Julian | 4/18/2024 | 0.1 | Correspond with team regarding status update of Signature production review |
| Lee, Julian | 4/18/2024 | 0.1 | Correspond with S&C regarding customer claims with Stripe withdrawals |
| Lee, Julian | 4/18/2024 | 2.0 | Review of Signature bank account activity findings |
| McGrath, Patrick | 4/18/2024 | 2.3 | Perform quality control review of venture book documentation and summaries |
| McGrath, Patrick | 4/18/2024 | 0.3 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Venture Book Memos review |
| Ragan, Noah | 4/18/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Ragan, Noah | 4/18/2024 | 1.3 | Reconcile invoices for pre-petition transactions for the discovery request |
| Ragan, Noah | 4/18/2024 | 2.2 | Continue verifying marketing engagements for the discovery request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 4/18/2024 | 1.4 | Analyze expense and invoice reports for the discovery request |
| Ragan, Noah | 4/18/2024 | 2.6 | Reconcile bills for pre-petition undertakings for the discovery request |
| Ragan, Noah | 4/18/2024 | 2.6 | Review invoices for software licenses for the discovery request |
| Ryan, Laureen | 4/18/2024 | 0.3 | Review information relevant to potential updates to Armanino and Prager memos |
| Ryan, Laureen | 4/18/2024 | 0.6 | Correspond with A&M team on potential updates to Armanino and Prager memos |
| Ryan, Laureen | 4/18/2024 | 0.2 | Correspond with QE and A&M team on professionals memos |
| Ryan, Laureen | 4/18/2024 | 0.2 | Correspond with A&M team on bank production review updates |
| Ryan, Laureen | 4/18/2024 | 0.2 | Correspond with A&M team on code analysis performed by auditors subcontractor |
| Ryan, Laureen | 4/18/2024 | 0.7 | Correspond with A&M team on Moss ERP located on computer image |
| Shanahan, Michael | 4/18/2024 | 1.4 | Review audit workpapers related to controls testing in connection with claims evaluation - Prager |
| Shanahan, Michael | 4/18/2024 | 1.2 | Review documents related to potential Signature bank claims |
| Stolyar, Alan | 4/18/2024 | 1.1 | Document investments' bank information, articles of incorporation, and triple dot disclosure letter for discovery request |
| Stolyar, Alan | 4/18/2024 | 1.2 | Document investments' stock purchase for discovery request |
| Blanchard, Madison | 4/19/2024 | 0.2 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding update on status of Market Maker claims review |
| Blanchard, Madison | 4/19/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding repayment of SLCL MM loan |
| Blanchard, Madison | 4/19/2024 | 0.1 | Call with L. Ryan, M. Blanchard (A&M) regarding non portal claims review |
| Blanchard, Madison | 4/19/2024 | 0.3 | Review loans payable analysis for pricing assumptions used at Petition Date for existing claimants |
| Blanchard, Madison | 4/19/2024 | 1.1 | Summarize findings relating to initial review of non-portal claims and prepare plan to review and analyze claim population |
| Blanchard, Madison | 4/19/2024 | 1.8 | Continue to update summary identifying overlap between claims objected to and avoidance action investigations individuals and entities |
| Burns, Zach | 4/19/2024 | 1.6 | Analyze the Alameda Ventures investments made in December 2021 for the discovery request |
| Burns, Zach | 4/19/2024 | 1.4 | Analyze FTX Group investments in convertible notes for the outstanding discovery request |
| Burns, Zach | 4/19/2024 | 1.1 | Analyze the written resolutions of stockholders for the seed funding round for the discovery request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 4/19/2024 | 0.6 | Review the cap tables for said seed funding rounds for the outstanding discovery request |
| Burns, Zach | 4/19/2024 | 0.7 | Analyze board resolutions authorizing the Alameda Ventures investments for the discovery request |
| Burns, Zach | 4/19/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Burns, Zach | 4/19/2024 | 1.3 | Analyze the documents surrounding seed funding for FTX Group investments in July 2022 for the discovery request |
| Burns, Zach | 4/19/2024 | 1.2 | Analyze preemptive actions taken by the directors with written consent for the discovery request |
| Canale, Alex | 4/19/2024 | 0.2 | Call with A. Canale and B. Price (A&M) to discuss loans to Edward Moncada |
| Canale, Alex | 4/19/2024 | 0.2 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding update on status of Market Maker claims review |
| Canale, Alex | 4/19/2024 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding review of FTX Trading audit |
| Canale, Alex | 4/19/2024 | 0.6 | Prepare summary of work done by subcontractor responsible for code review for Prager audit |
| Canale, Alex | 4/19/2024 | 0.9 | Review details of crypto transactions to recipient of loan from Debtors |
| Canale, Alex | 4/19/2024 | 0.4 | Correspond with A&M team regarding repricing of loans using spot prices |
| Cox, Allison | 4/19/2024 | 1.7 | Review journal entries in relation to venture book investments |
| Cox, Allison | 4/19/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss Sapro code change management control testing |
| Cox, Allison | 4/19/2024 | 1.2 | Document review in relation to deposits related to professionals |
| Cox, Allison | 4/19/2024 | 0.7 | Call with E. Hoffer and A. Cox (A&M) to discuss cash database counterparty tags related to professionals |
| Cox, Allison | 4/19/2024 | 0.4 | Call with A. Cox, M. Ebrey (A&M) regarding journal entries related to venture investment made by debtor |
| Ebrey, Mason | 4/19/2024 | 0.8 | Prepare tracing request for crypto team related to potential repayment of market maker loans |
| Ebrey, Mason | 4/19/2024 | 1.1 | Review updates made to venture book support workpapers |
| Ebrey, Mason | 4/19/2024 | 0.4 | Call with A. Cox, M. Ebrey (A&M) regarding journal entries related to venture investment made by debtor |
| Ebrey, Mason | 4/19/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding repayment of SLCL MM loan |
| Ebrey, Mason | 4/19/2024 | 2.8 | Review the changes made to venture book support workpapers |
| Ebrey, Mason | 4/19/2024 | 0.2 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding update on status of Market Maker claims review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 4/19/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding journal entries related to ventures investments |
| Flynn, Matthew | 4/19/2024 | 1.6 | Review and summarize customer post-petition deposit information for S&C |
| Gosau, Tracy | 4/19/2024 | 1.8 | Review Sapro ITGC workpapers re: controls |
| Gosau, Tracy | 4/19/2024 | 0.4 | Review Prager memo for Sapro update for variances to latest version |
| Gosau, Tracy | 4/19/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss Sapro code change management control testing |
| Haq, Kamran | 4/19/2024 | 2.7 | Examine the related materials aiding in the creation of historical financial data in response to discovery requests |
| Haq, Kamran | 4/19/2024 | 1.8 | Analyze bank documents employed in prior financial aggregations as per the discovery investigation |
| Haq, Kamran | 4/19/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Haq, Kamran | 4/19/2024 | 2.3 | Assess loan agreements according to the parameters of their discovery requests |
| Haq, Kamran | 4/19/2024 | 2.4 | Review partnership contracts between legal entities in accordance with the discovery request |
| Helal, Aly | 4/19/2024 | 0.8 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Signature bank analysis updates and next steps |
| Hoffer, Emily | 4/19/2024 | 0.7 | Call with E. Hoffer and A. Cox (A&M) to discuss cash database counterparty tags related to professionals |
| Hoffer, Emily | 4/19/2024 | 2.4 | Review Silvergate new production to determine if any additional documents should be added to bank review |
| Hoffer, Emily | 4/19/2024 | 0.8 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Signature bank analysis updates and next steps |
| Jones, Mackenzie | 4/19/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Kearney, Kevin | 4/19/2024 | 0.9 | Review of current document production list in connection with ongoing litigation discover request for S&C |
| Lee, Julian | 4/19/2024 | 0.8 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Signature bank analysis updates and next steps |
| Lee, Julian | 4/19/2024 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to Signature bank account activity analysis |
| Lee, Julian | 4/19/2024 | 0.1 | Correspond with team regarding Signature bank activity analysis |
| Lee, Julian | 4/19/2024 | 0.8 | Prepare updates to Signature deck regarding bank activity analysis |
| McGrath, Patrick | 4/19/2024 | 0.5 | Call with P. McGrath and B. Price (A&M) to discuss loans to Edward Moncada |
| McGrath, Patrick | 4/19/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding journal entries related to ventures investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 4/19/2024 | 1.1 | Review exchange transactions related to employee loan repayment |
| Price, Breanna | 4/19/2024 | 0.2 | Call with A. Canale and B. Price (A&M) to discuss loans to Edward Moncada |
| Price, Breanna | 4/19/2024 | 2.9 | Search Relativity and Etherscan for evidence of loan payments to Edward Moncada |
| Price, Breanna | 4/19/2024 | 0.5 | Call with P. McGrath and B. Price (A&M) to discuss loans to Edward Moncada |
| Ragan, Noah | 4/19/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Ragan, Noah | 4/19/2024 | 2.1 | Reconcile short term loan balance sheets for the discovery request |
| Ragan, Noah | 4/19/2024 | 2.8 | Reconcile transactions for post-petition operation for the discovery request |
| Ragan, Noah | 4/19/2024 | 2.8 | Review master loan agreements and discussions for the discovery request |
| Ragan, Noah | 4/19/2024 | 2.9 | Continue inspecting master marketing contracts for the discovery request |
| Ryan, Laureen | 4/19/2024 | 0.2 | Correspond with A&M team on code update findings from Prager subcontractor |
| Ryan, Laureen | 4/19/2024 | 0.6 | Correspond with A&M team on findings from review of a sample of non portal claims |
| Ryan, Laureen | 4/19/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding claims review |
| Ryan, Laureen | 4/19/2024 | 0.1 | Call with L. Ryan, M. Blanchard (A&M) regarding non portal claims review |
| Ryan, Laureen | 4/19/2024 | 0.2 | Review QE memo on Armanino and comments related thereto |
| Shanahan, Michael | 4/19/2024 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to Signature bank account activity analysis |
| Shanahan, Michael | 4/19/2024 | 1.4 | Review supporting documents to Signature findings summary |
| Shanahan, Michael | 4/19/2024 | 0.7 | Preliminary review of documents produced by Chipper Cash |
| Shanahan, Michael | 4/19/2024 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding review of FTX Trading audit |
| Shanahan, Michael | 4/19/2024 | 1.1 | Review summary findings from Signature communications review |
| Stolyar, Alan | 4/19/2024 | 1.4 | Document slack messages for loans, invoices, and other firm communication for discovery request |
| Stolyar, Alan | 4/19/2024 | 0.3 | Call to discuss questions and open items on the discovery request with A. Stolyar, M. Jones, N. Ragan, Z. Burns, and K. Haq (A&M) |
| Canale, Alex | 4/21/2024 | 0.4 | Review documents related to terms of Voyager settlement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 4/21/2024 | 0.1 | Review Signature bank internal compliance, risk management policies and procedures |
| Price, Breanna | 4/21/2024 | 1.1 | Create workpaper detailing loans to Edward Moncada |
| Ryan, Laureen | 4/21/2024 | 0.2 | Correspond with A&M on investigation findings on Moss ELP |
| Braatelien, Troy | 4/22/2024 | 2.2 | Review Relativity instance of litigation discovery for inclusion of tranche #1 identified insider loan support documents |
| Braatelien, Troy | 4/22/2024 | 2.4 | Review Relativity instance of litigation discovery for inclusion of tranche #1 identified loan support documents |
| Braatelien, Troy | 4/22/2024 | 2.9 | Review Relativity instance of litigation discovery for inclusion of tranche #3 identified venture investment agreements |
| Braatelien, Troy | 4/22/2024 | 1.4 | Review Relativity instance of litigation discovery for inclusion of tranche #2 identified loan support documents |
| Burns, Zach | 4/22/2024 | 1.6 | Analyze Blockfolio FTT payouts from Alameda for the discovery request |
| Burns, Zach | 4/22/2024 | 1.7 | Analyze promissory notes between Alameda Research Ltd and Gary Wang for the discovery request |
| Burns, Zach | 4/22/2024 | 2.6 | Analyze the promissory notes related the buyout of WRS from Binance for the discovery request |
| Burns, Zach | 4/22/2024 | 1.4 | Analyze promissory notes between Alameda Research Ltd and Sam Bankman-Fried for the discovery request |
| Burns, Zach | 4/22/2024 | 1.3 | Analyze Slack messages related to the buyout of WRS stake from Binance for the discovery request |
| Canale, Alex | 4/22/2024 | 1.1 | Review and edit schedule summarizing FTT balance owed to/by insider |
| Canale, Alex | 4/22/2024 | 0.3 | Correspond with A&M team regarding professionals review |
| Canale, Alex | 4/22/2024 | 0.9 | Review documents relating to review of professionals for potential claims |
| Chan, Jon | 4/22/2024 | 2.8 | Investigate activity related to accounts and emails for internal avoidance request |
| Chan, Jon | 4/22/2024 | 2.8 | Investigate activity related to transactions hashes provided for internal avoidance request |
| Cox, Allison | 4/22/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss code change management control testing |
| Cox, Allison | 4/22/2024 | 2.4 | Document review in relation to audit planning procedures over ITGC |
| Cox, Allison | 4/22/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau and A. Cox (A&M) to discuss Sapro code change management procedures |
| Cox, Allison | 4/22/2024 | 0.2 | Call with L. Ryan, T. Gosau and A. Cox (A&M) to discuss Sapro ITGC procedures |
| Flynn, Matthew | 4/22/2024 | 0.8 | Review FTX.US select November token deposits for S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/22/2024 | 1.1 | Review FTX.COM for November token deposits for S&C |
| Gosau, Tracy | 4/22/2024 | 0.2 | Call with L. Ryan, T. Gosau and A. Cox (A&M) to discuss Sapro ITGC procedures |
| Gosau, Tracy | 4/22/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss code change management control testing |
| Gosau, Tracy | 4/22/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau and A. Cox (A&M) to discuss Sapro code change management procedures |
| Gosau, Tracy | 4/22/2024 | 2.1 | Review internal memo for professionals in regards to Sapro IGTC |
| Haq, Kamran | 4/22/2024 | 2.7 | Assess bank statements employed in previous financial compilations as per the discovery process |
| Haq, Kamran | 4/22/2024 | 2.4 | Investigate partnership contracts between legal entities as specified in the discovery inquiry |
| Haq, Kamran | 4/22/2024 | 0.1 | Call to oversee discovery data for certain agreements upon discover request with K. Haq and M. Jones (A&M) |
| Haq, Kamran | 4/22/2024 | 2.9 | Scrutinize loan agreements in concordance with the requirements of their discovery requests |
| Haq, Kamran | 4/22/2024 | 2.2 | Inspect the accompanying resources facilitating the formulation of historical financial data in response to discovery |
| Jones, Mackenzie | 4/22/2024 | 1.8 | Categorize documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/22/2024 | 2.4 | Review classification of documents used in historical financial process per discovery request |
| Jones, Mackenzie | 4/22/2024 | 0.9 | Compare internal listing of supporting documents to discovery population per litigation related request |
| Jones, Mackenzie | 4/22/2024 | 0.1 | Call to oversee discovery data for certain agreements upon discover request with K. Haq and M. Jones (A&M) |
| Jones, Mackenzie | 4/22/2024 | 0.3 | Call to discuss updates to workstream personnel with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 4/22/2024 | 1.6 | Review categorization of documents used in historical financial process per discovery request |
| Kearney, Kevin | 4/22/2024 | 0.3 | Call to discuss updates to workstream personnel with K. Kearney and M. Jones (A&M) |
| Kearney, Kevin | 4/22/2024 | 1.7 | Review of current document production list in connection with ongoing litigation discover request for S&C |
| Lee, Julian | 4/22/2024 | 2.5 | Review and update Signature bank activity analysis deck |
| Lee, Julian | 4/22/2024 | 0.2 | Correspond with team regarding status update of Signature production review |
| McGrath, Patrick | 4/22/2024 | 1.7 | Perform quality control review of analysis regarding loans made to insiders |
| McGrath, Patrick | 4/22/2024 | 2.3 | Review documents provided by Chipper Cash |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 4/22/2024 | 0.4 | Call with P. McGrath and B. Price (A&M) to continue the discussion of loans to Edward Moncada |
| Price, Breanna | 4/22/2024 | 0.4 | Call with P. McGrath and B. Price (A&M) to continue the discussion of loans to Edward Moncada |
| Price, Breanna | 4/22/2024 | 1.3 | Complete the workpaper detailing loan activity with Edward Moncada |
| Ragan, Noah | 4/22/2024 | 2.3 | Assess master loan agreements and discussions for the discovery request |
| Ragan, Noah | 4/22/2024 | 2.8 | Reconcile bills for pre-petition operations for the discovery request |
| Ragan, Noah | 4/22/2024 | 2.6 | Examine invoices for software upgrades for the discovery request |
| Ragan, Noah | 4/22/2024 | 2.6 | Validate invoices for pre-petition undertakings for the discovery request |
| Ryan, Laureen | 4/22/2024 | 1.6 | Review Prager workpapers related to code changes in 22 and 221 |
| Ryan, Laureen | 4/22/2024 | 0.9 | Correspond with A&M on updates to Prager audit memo |
| Ryan, Laureen | 4/22/2024 | 0.8 | Review and edit Prager memo to reflect code changes in 22 and 221 |
| Ryan, Laureen | 4/22/2024 | 0.5 | Correspond with QE and A&M on auditor memos |
| Ryan, Laureen | 4/22/2024 | 0.4 | Correspond with A&M on claims review and reconciliation activities |
| Ryan, Laureen | 4/22/2024 | 0.3 | Correspond with A&M workplan relayed by QE for the upcoming deliverables for professionals workstream |
| Ryan, Laureen | 4/22/2024 | 0.2 | Correspond with A&M on investigation related to Digital Assets references to Moss |
| Ryan, Laureen | 4/22/2024 | 0.2 | Call with L. Ryan, T. Gosau and A. Cox (A&M) to discuss Sapro ITGC procedures |
| Ryan, Laureen | 4/22/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau and A. Cox (A&M) to discuss Sapro code change management procedures |
| Shanahan, Michael | 4/22/2024 | 0.3 | Correspond with Avoidance team regarding updated Prager memo |
| Shanahan, Michael | 4/22/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau and A. Cox (A&M) to discuss Sapro code change management procedures |
| Shanahan, Michael | 4/22/2024 | 0.5 | Review updated memo summarizing findings - Prager |
| Shanahan, Michael | 4/22/2024 | 1.4 | Review audit workpapers related to internal control testing - Prager |
| Stolyar, Alan | 4/22/2024 | 1.2 | Document slack communications discussing various investments for discovery request |
| Stolyar, Alan | 4/22/2024 | 1.4 | Document series b preferred stock financing purchase agreement for investment entity for discovery request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 4/22/2024 | 1.3 | Document options and support agreements for investment related to discovery request |
| Braatelien, Troy | 4/23/2024 | 1.4 | Review Relativity instance of litigation discovery for inclusion of miscellaneous accounting support documents |
| Braatelien, Troy | 4/23/2024 | 0.8 | Review Relativity instance of litigation discovery for inclusion WRS silo accounting support documents |
| Braatelien, Troy | 4/23/2024 | 1.1 | Review Relativity instance of litigation discovery for inclusion of Property Holdings accounting support documents |
| Braatelien, Troy | 4/23/2024 | 2.7 | Review Relativity instance of litigation discovery for inclusion of tranche #1 identified intercompany balance support documents |
| Braatelien, Troy | 4/23/2024 | 1.6 | Review Relativity instance of litigation discovery for inclusion of tranche #2 identified intercompany balance support documents |
| Braatelien, Troy | 4/23/2024 | 1.6 | Review Relativity instance of litigation discovery for inclusion of tranche #2 identified insider loan support documents |
| Broskay, Cole | 4/23/2024 | 0.1 | Call with C. Broskay, A. Canale (A&M) to discuss 1Password review |
| Broskay, Cole | 4/23/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) to review approach for 1Password review |
| Burns, Zach | 4/23/2024 | 1.6 | Analyze the AML/KYC process for token sale process for the discovery request |
| Burns, Zach | 4/23/2024 | 1.1 | Analyze the internal FTX slack threads for significant contracts by Alameda made in July 2022 for the discovery request |
| Burns, Zach | 4/23/2024 | 0.7 | Analyze the internal FTX slack threads for significant contracts by Alameda made in June 2022 for the discovery request |
| Burns, Zach | 4/23/2024 | 0.8 | Analyze the internal FTX slack threads for significant contracts by Alameda made in May 2022 for the discovery request |
| Burns, Zach | 4/23/2024 | 1.7 | Review the shareholder agreements and amendments for certain investments for discovery requests |
| Burns, Zach | 4/23/2024 | 1.2 | Analyze the internal FTX slack threads for significant contracts by Alameda made in March 2022 for the discovery request |
| Burns, Zach | 4/23/2024 | 0.7 | Analyze the internal FTX slack threads for significant contracts by Alameda made in February 2022 for the discovery request |
| Burns, Zach | 4/23/2024 | 0.6 | Analyze the internal FTX slack threads for significant contracts by Alameda made in April 2022 for the discovery request |
| Canale, Alex | 4/23/2024 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau and A. Cox (A&M) to discuss Sapro testing procedures performed |
| Canale, Alex | 4/23/2024 | 0.2 | Call with A. Canale, P. McGrath, J. Lee (A&M) to discuss list of websites to identify potential Debtor assets |
| Canale, Alex | 4/23/2024 | 0.8 | Review details of one password accounts held by Debtors and affiliates |
| Canale, Alex | 4/23/2024 | 1.4 | Updates schedules of cash and crypto payments to parties for QE investigation report |
| Canale, Alex | 4/23/2024 | 0.3 | Correspond with A&M team regarding 1Password data review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 4/23/2024 | 0.1 | Call with C. Broskay, A. Canale (A&M) to discuss 1Password review |
| Cox, Allison | 4/23/2024 | 0.2 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss discrete follow-ups on payment discrepancies for professionals |
| Cox, Allison | 4/23/2024 | 1.7 | Document review in relation to Prager planning documents |
| Cox, Allison | 4/23/2024 | 1.3 | Document review in relation to receipts from Alameda |
| Cox, Allison | 4/23/2024 | 1.1 | Update payments to professionals exhibit to remove erroneous receipts |
| Cox, Allison | 4/23/2024 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau and A. Cox (A&M) to discuss Sapro testing procedures performed |
| Cox, Allison | 4/23/2024 | 0.8 | Draft response in relation to erroneous professional receipts |
| Cox, Allison | 4/23/2024 | 0.6 | Call with T. Gosau and A. Cox (A&M) to discuss professionals workstream updates |
| Cox, Allison | 4/23/2024 | 0.6 | Review payment summaries in relation to insiders |
| Gordon, Robert | 4/23/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) to discuss review list of websites for possible investigation |
| Gordon, Robert | 4/23/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) to review approach for 1Password review |
| Gordon, Robert | 4/23/2024 | 0.7 | Review 1Password detail to determine analysis options |
| Gosau, Tracy | 4/23/2024 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau and A. Cox (A&M) to discuss Sapro testing procedures performed |
| Gosau, Tracy | 4/23/2024 | 0.2 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss discrete follow-ups on payment discrepancies for professionals |
| Gosau, Tracy | 4/23/2024 | 0.7 | Review third party productions for Sapro planning documents |
| Gosau, Tracy | 4/23/2024 | 2.2 | Continue review internal QE analyses re: update additional cash payments |
| Gosau, Tracy | 4/23/2024 | 2.2 | Review internal QE analyses re: update additional cash payments |
| Gosau, Tracy | 4/23/2024 | 2.3 | Review internal QE analyses re: finalize schedules |
| Gosau, Tracy | 4/23/2024 | 0.6 | Call with T. Gosau and A. Cox (A&M) to discuss professionals workstream updates |
| Haq, Kamran | 4/23/2024 | 2.3 | Inspect loan agreements to align with the specifics of their discovery requests |
| Haq, Kamran | 4/23/2024 | 2.1 | Evaluate bank records employed in historical financial assemblies as specified in the discovery inquiry |
| Haq, Kamran | 4/23/2024 | 1.9 | Analyze partnership agreements among legal entities as required by the discovery inquiry |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 4/23/2024 | 2.8 | Assess the accompanying resources facilitating the development of historical financial data as per the discovery inquiry |
| Helal, Aly | 4/23/2024 | 2.3 | Respond to comments from team regarding Signature bank accounts analysis presentation |
| Hoffer, Emily | 4/23/2024 | 0.8 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Prime Trust counterparties in relation to professionals work |
| Jones, Mackenzie | 4/23/2024 | 1.3 | Update categorization of documents used in historical financial process per discovery request |
| Lee, Julian | 4/23/2024 | 0.1 | Review list of websites to identify potential Debtor assets |
| Lee, Julian | 4/23/2024 | 1.3 | Review Silvergate communications identified from additional document production |
| Lee, Julian | 4/23/2024 | 1.0 | Update Silvergate bank activity analysis for QE review |
| Lee, Julian | 4/23/2024 | 0.3 | Correspond with team regarding crypto website review |
| Lee, Julian | 4/23/2024 | 0.8 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Prime Trust counterparties in relation to professionals work |
| Lee, Julian | 4/23/2024 | 0.3 | Review Signature bank activity analysis deck to share with QE |
| Lee, Julian | 4/23/2024 | 0.2 | Call with A. Canale, P. McGrath, J. Lee (A&M) to discuss list of websites to identify potential Debtor assets |
| McGrath, Patrick | 4/23/2024 | 3.1 | Prepare supporting documentation and analysis of transactions with Insiders |
| McGrath, Patrick | 4/23/2024 | 3.0 | Analyze and review transaction documents and financials provided by Chipper Cash |
| Price, Breanna | 4/23/2024 | 2.6 | Search cash database for any cash payments made to individuals |
| Ragan, Noah | 4/23/2024 | 1.6 | Analyze expense and invoice notifications for the discovery request |
| Ragan, Noah | 4/23/2024 | 2.9 | Review invoices for software maintenance for the discovery request |
| Ragan, Noah | 4/23/2024 | 2.4 | Reconcile short-term lending obligations for the discovery request |
| Ragan, Noah | 4/23/2024 | 1.7 | Analyze invoice and expense messages for the discovery request |
| Ragan, Noah | 4/23/2024 | 1.9 | Continue review of expense and invoice correspondence |
| Ryan, Laureen | 4/23/2024 | 0.4 | Review updated deck on Signature bank and correspond with A&M team thereon |
| Ryan, Laureen | 4/23/2024 | 0.2 | Correspond with A&M on customer claims reconciliation activities |
| Ryan, Laureen | 4/23/2024 | 0.2 | Correspond with A&M on investigation into ERP website on Moss ERP |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/23/2024 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau and A. Cox (A&M) to discuss Sapro testing procedures performed |
| Ryan, Laureen | 4/23/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) to discuss review list of websites for possible investigation |
| Ryan, Laureen | 4/23/2024 | 0.6 | Correspond with A&M on draft correspondence for QE related to professionals and bank findings |
| Ryan, Laureen | 4/23/2024 | 0.4 | Correspond with A&M on Silvergate production review and claims filed |
| Ryan, Laureen | 4/23/2024 | 0.5 | Correspond with QE and A&M on deliverables related to professionals workstream |
| Shanahan, Michael | 4/23/2024 | 1.2 | Review documents produced by Chipper Cash related to investment value |
| Shanahan, Michael | 4/23/2024 | 0.4 | Review updated findings related to Signature Bank accounting monitoring |
| Shanahan, Michael | 4/23/2024 | 0.8 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Prime Trust counterparties in relation to professionals work |
| Shanahan, Michael | 4/23/2024 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau and A. Cox (A&M) to discuss Sapro testing procedures performed |
| Shanahan, Michael | 4/23/2024 | 1.1 | Review documents related to Sapro testing procedures and Prager audit |
| Shanahan, Michael | 4/23/2024 | 0.3 | Correspond with Avoidance team regarding Sapro testing procedures |
| Shanahan, Michael | 4/23/2024 | 0.2 | Correspond with Avoidance team regarding Chipper Cash production |
| Shanahan, Michael | 4/23/2024 | 0.2 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss discrete follow-ups on payment discrepancies for professionals |
| Stolyar, Alan | 4/23/2024 | 1.2 | Document FTX leases across four offices for discovery request |
| Stolyar, Alan | 4/23/2024 | 1.3 | Document capitalization tables for FTX entity for discovery request |
| Stolyar, Alan | 4/23/2024 | 1.4 | Document slack communications discussing various invoices related to investment entities for discovery request |
| Beretta, Matthew | 4/24/2024 | 2.3 | Review and summarize documents for S&C Discovery Request for Documents related to Pilot Fund |
| Beretta, Matthew | 4/24/2024 | 2.8 | Review and summarize documents for S&C Discovery Request for Documents related to FTX valuation |
| Beretta, Matthew | 4/24/2024 | 0.3 | Call to discuss action items going forward for discovery request with K. Kearney, T. Braatelien, M. Beretta, and J. Ellis (A&M) |
| Beretta, Matthew | 4/24/2024 | 2.6 | Review and summarize documents for S&C Discovery Request for Documents related to HODL |
| Beretta, Matthew | 4/24/2024 | 2.4 | Review and summarize documents for S&C Discovery Request for Documents related to Agile |
| Braatelien, Troy | 4/24/2024 | 2.7 | Review Relativity instance of litigation discovery for inclusion of LedgerPrime venture investment documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/24/2024 | 0.2 | Draft final file regarding review of accounting support documents for discovery request |
| Braatelien, Troy | 4/24/2024 | 0.3 | Call to discuss action items going forward for discovery request with K. Kearney, T. Braatelien, M. Beretta, and J. Ellis (A&M) |
| Burns, Zach | 4/24/2024 | 1.3 | Review clarification letters over wire transfers for Alameda investments for the discovery request |
| Burns, Zach | 4/24/2024 | 1.3 | Analyze wire instructions sent to Alameda entities for the discovery request |
| Burns, Zach | 4/24/2024 | 1.8 | Analyze shareholders lists for certain Alameda investments for the discovery request |
| Burns, Zach | 4/24/2024 | 0.8 | Analyze share certificates for Alameda investments for the discovery request |
| Burns, Zach | 4/24/2024 | 0.3 | Call to review next steps for discovery request for pending litigation with M. Jones, K. Haq, N. Ragan, and Z. Burns (A&M) |
| Burns, Zach | 4/24/2024 | 1.9 | Analyze IP and confidentiality agreements for Alameda investments for the discovery request |
| Burns, Zach | 4/24/2024 | 1.6 | Review resolution documents surrounding Alameda investments for the discovery request |
| Canale, Alex | 4/24/2024 | 0.8 | Review documents relating to review of customer claim forms |
| Canale, Alex | 4/24/2024 | 0.3 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding review of claims |
| Canale, Alex | 4/24/2024 | 0.3 | Review documents relating to assessment of and objections to asserted claims |
| Canale, Alex | 4/24/2024 | 0.3 | Call with A. Canale, P. McGrath, C. Broskay, D. Hainline, M. Jones (A&M) to discuss account diligence process |
| Canale, Alex | 4/24/2024 | 0.4 | Correspond with A&M team regarding claims review |
| Canale, Alex | 4/24/2024 | 0.4 | Discussion with A. Kane, M. Blanchard, P. McGrath, A. Canale (A&M) re: Question 8 claims population analysis and review |
| Canale, Alex | 4/24/2024 | 0.1 | Revise avoidance actions confirmation timeline slide for week of 4/29 |
| Canale, Alex | 4/24/2024 | 0.9 | Review documents relating to review of 1Password items |
| Cox, Allison | 4/24/2024 | 1.6 | Document review in relation to cash receipts from professionals |
| Ellis, Joey | 4/24/2024 | 0.3 | Call to discuss action items going forward for discovery request with K. Kearney, T. Braatelien, M. Beretta, and J. Ellis (A&M) |
| Haq, Kamran | 4/24/2024 | 0.3 | Call to review next steps for discovery request for pending litigation with M. Jones, K. Haq, N. Ragan, and Z. Burns (A&M) |
| Haq, Kamran | 4/24/2024 | 1.8 | Examine invoice documents as per the discovery request |
| Haq, Kamran | 4/24/2024 | 2.2 | Inspect party's certificates in alignment with the discovery request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 4/24/2024 | 2.3 | Review court order forms as per the instructions of the discovery request |
| Haq, Kamran | 4/24/2024 | 2.7 | Study bank statements pursuant to the discovery request |
| Helal, Aly | 4/24/2024 | 0.8 | Identify the nature of located passwords and Accounts related to SBF |
| Helal, Aly | 4/24/2024 | 0.4 | Respond to comments from team regarding Signature bank accounts analysis presentation |
| Hoffer, Emily | 4/24/2024 | 0.2 | Compile weekly bank communication status for use in project management meeting |
| Jones, Mackenzie | 4/24/2024 | 0.3 | Call to review next steps for discovery request for pending litigation with M. Jones, K. Haq, N. Ragan, and Z. Burns (A&M) |
| Jones, Mackenzie | 4/24/2024 | 0.1 | Call to discuss questions and plan moving forward with J. Steers and M. Jones (A&M) |
| Kearney, Kevin | 4/24/2024 | 0.3 | Call to discuss action items going forward for discovery request with K. Kearney, T. Braatelien, M. Beretta, and J. Ellis (A&M) |
| Lee, Julian | 4/24/2024 | 0.1 | Correspond with team regarding crypto website review |
| McGrath, Patrick | 4/24/2024 | 1.7 | Review Chipper Cash documents for updates against prior materials |
| McGrath, Patrick | 4/24/2024 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding Chipper Cash document production |
| McGrath, Patrick | 4/24/2024 | 2.1 | Review listing of 1Password accounts provided by Sygnia |
| Ragan, Noah | 4/24/2024 | 2.6 | Review expense and invoice messages for the discovery request |
| Ragan, Noah | 4/24/2024 | 2.1 | Reconcile invoices for software subscriptions for the discovery request |
| Ragan, Noah | 4/24/2024 | 0.3 | Call to review next steps for discovery request for pending litigation with M. Jones, K. Haq, N. Ragan, and Z. Burns (A&M) |
| Ragan, Noah | 4/24/2024 | 2.7 | Analyze master marketing agreements for the discovery request |
| Ragan, Noah | 4/24/2024 | 2.2 | Review bills for pre-petition undertakings for the discovery request |
| Ryan, Laureen | 4/24/2024 | 0.4 | Discussion with L. Ryan, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: Other activity claim assertions review |
| Ryan, Laureen | 4/24/2024 | 0.3 | Correspond with A&M on customer claim reconciliation matters |
| Ryan, Laureen | 4/24/2024 | 0.8 | Correspond with A&M on Moss ERP accounting software on computer image |
| Ryan, Laureen | 4/24/2024 | 0.5 | Correspond with Alix and A&M on disclosure statement settlement figures and review attachments thereto |
| Ryan, Laureen | 4/24/2024 | 0.2 | Review and edit draft weekly confirmation timeline deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 4/24/2024 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding Chipper Cash document production |
| Shanahan, Michael | 4/24/2024 | 0.9 | Review valuation reports produced by Chipper Cash |
| Shanahan, Michael | 4/24/2024 | 1.4 | Review documents related to Chipper Cash investment and valuation |
| Stolyar, Alan | 4/24/2024 | 1.1 | Document amended and restated memorandum of association for various investment for discovery request |
| Stolyar, Alan | 4/24/2024 | 1.4 | Document untitled documents that relate to investments for discovery request |
| Beretta, Matthew | 4/25/2024 | 2.2 | Review and summarize documents for S&C Discovery Request for Documents related to Celsius |
| Beretta, Matthew | 4/25/2024 | 2.6 | Review and summarize documents for S&C Discovery Request for Documents related to Paper Bird |
| Beretta, Matthew | 4/25/2024 | 2.2 | Review and summarize documents for S&C Documents related to 1inch |
| Beretta, Matthew | 4/25/2024 | 2.7 | Review and summarize documents for S&C Discovery Request for Documents related to Mobilecoin |
| Blanchard, Madison | 4/25/2024 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to market maker repayment summary |
| Blanchard, Madison | 4/25/2024 | 0.9 | Review past due analysis relating to market maker loans |
| Burns, Zach | 4/25/2024 | 2.7 | Analyze the account control agreements for investments made by Alameda for the discovery request |
| Burns, Zach | 4/25/2024 | 1.6 | Analyze investor rights agreements for Venture investments for the discovery request |
| Burns, Zach | 4/25/2024 | 1.6 | Analyze founders option agreements for Alameda investments for the discovery request |
| Burns, Zach | 4/25/2024 | 1.8 | Analyze board consent letters for financing for Alameda investments for the discovery request |
| Burns, Zach | 4/25/2024 | 1.4 | Analyze invention agreement assignment for Alameda investments for the discovery request |
| Canale, Alex | 4/25/2024 | 0.4 | Review crypto team findings relating to Aurory and Social tokens |
| Canale, Alex | 4/25/2024 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to market maker repayment summary |
| Canale, Alex | 4/25/2024 | 0.5 | Call with M. Shanahan, P. McGrath, A. Canale (A&M) regarding Chipper Cash investment |
| Canale, Alex | 4/25/2024 | 0.6 | Call with A. Canale, A. Cox, A. Dobbs, and A. Helal (A&M) to discuss the review of customer claims data |
| Canale, Alex | 4/25/2024 | 1.1 | Review documents relating to valuation of FTX investment in Chipper Cash |
| Coverick, Steve | 4/25/2024 | 0.4 | Call with A. Titus, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss status of ongoing negotiations with digital asset issuer |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 4/25/2024 | 0.9 | Review invoices and QuickBooks activity in relation to professionals fees requested |
| Cox, Allison | 4/25/2024 | 1.9 | Document review in relation to discrete questions related to professionals fees paid |
| Cox, Allison | 4/25/2024 | 0.1 | Call with P. McGrath, A. Cox (A&M) regarding payments to professionals |
| Dobbs, Aaron | 4/25/2024 | 0.5 | Review filed customer claims data using claims database information to confirm accuracy |
| Ebrey, Mason | 4/25/2024 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to market maker repayment summary |
| Ebrey, Mason | 4/25/2024 | 1.6 | Perform updates to file pertaining to claims related to market maker lenders |
| Haq, Kamran | 4/25/2024 | 2.1 | Review court order forms as mandated by the discovery request |
| Haq, Kamran | 4/25/2024 | 2.8 | Evaluate loan agreements between parties based on the discovery request guidelines |
| Haq, Kamran | 4/25/2024 | 2.6 | Assess bank statements based on the specifications of the discovery request |
| Haq, Kamran | 4/25/2024 | 2.4 | Investigate invoice paperwork as per the instructions of the discovery request |
| Helal, Aly | 4/25/2024 | 1.8 | Identify the nature of located passwords and Accounts related to SBF |
| Hoffer, Emily | 4/25/2024 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss Salameda bank data |
| Jones, Mackenzie | 4/25/2024 | 0.3 | Review progress related to discovery request document classification |
| Lee, Julian | 4/25/2024 | 0.1 | Correspond with S&C regarding Stripe production for customer connected accounts |
| Lee, Julian | 4/25/2024 | 0.1 | Correspond with team regarding additional Salameda Ltd bank statements |
| McGrath, Patrick | 4/25/2024 | 2.9 | Perform analysis of financial projections provided by Chipper Cash |
| McGrath, Patrick | 4/25/2024 | 0.6 | Review transactions between the Debtors and a professional firm at the request of counsel |
| McGrath, Patrick | 4/25/2024 | 0.5 | Call with M. Shanahan, P. McGrath, A. Canale (A&M) regarding Chipper Cash investment |
| McGrath, Patrick | 4/25/2024 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to market maker repayment summary |
| McGrath, Patrick | 4/25/2024 | 0.1 | Call with P. McGrath, A. Cox (A&M) regarding payments to professionals |
| Mosley, Ed | 4/25/2024 | 1.7 | Review of and prepare comments to draft of Kroll proposal for payments to debtors |
| Mosley, Ed | 4/25/2024 | 0.4 | Call with A. Titus, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss status of ongoing negotiations with digital asset issuer |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 4/25/2024 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss Salameda bank data |
| Ragan, Noah | 4/25/2024 | 2.3 | Review master marketing contracts and agreements |
| Ragan, Noah | 4/25/2024 | 2.4 | Analyze token purchase agreements for discovery for the discovery request |
| Ragan, Noah | 4/25/2024 | 2.8 | Review invoices for pre-petition transactions for the discovery request |
| Ragan, Noah | 4/25/2024 | 2.7 | Examine invoice and expense messages for the discovery request |
| Ramanathan, Kumanan | 4/25/2024 | 0.4 | Call with A. Titus, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss status of ongoing negotiations with digital asset issuer |
| Ryan, Laureen | 4/25/2024 | 0.2 | Correspond with A&M team on claim reconciliation analysis |
| Ryan, Laureen | 4/25/2024 | 0.2 | Correspond with A&M team on avoidance action deliverables |
| Ryan, Laureen | 4/25/2024 | 0.2 | Correspond with A&M team on disclosure statement figures |
| Shanahan, Michael | 4/25/2024 | 0.4 | Review findings related to Silver Miller transactions |
| Shanahan, Michael | 4/25/2024 | 0.3 | Correspond with Avoidance team regarding remaining deliverables due to counsel |
| Shanahan, Michael | 4/25/2024 | 0.2 | Correspond with Avoidance team regarding Silver Miller transactions |
| Shanahan, Michael | 4/25/2024 | 0.8 | Review summary of professional firm transactions requested by counsel |
| Shanahan, Michael | 4/25/2024 | 1.2 | Review documents produced by Chipper Cash |
| Shanahan, Michael | 4/25/2024 | 0.5 | Call with M. Shanahan, P. McGrath, A. Canale (A&M) regarding Chipper Cash investment |
| Steers, Jeff | 4/25/2024 | 2.4 | Review documents related to financial statements and other expenses for discovery request |
| Steers, Jeff | 4/25/2024 | 2.8 | Review documents related to third party invoices for discover request |
| Steers, Jeff | 4/25/2024 | 2.1 | Review documents related to crypto subscription booklets for discovery request |
| Titus, Adam | 4/25/2024 | 0.4 | Call with A. Titus, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss status of ongoing negotiations with digital asset issuer |
| Beretta, Matthew | 4/26/2024 | 2.6 | Review and summarize documents for S&C Discovery Request for Documents related to third party |
| Beretta, Matthew | 4/26/2024 | 2.2 | Review and summarize documents for S&C Discovery Request for Documents related to XRP |
| Beretta, Matthew | 4/26/2024 | 2.9 | Review and summarize documents for S&C Discovery Request for Documents related to Alameda and Cottonwood agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 4/26/2024 | 2.8 | Review and summarize documents for S&C Discovery Request for Documents related to BVI incorporation of Alameda |
| Blanchard, Madison | 4/26/2024 | 0.6 | Perform quality control review of loans past due analysis relating to market maker loans |
| Burns, Zach | 4/26/2024 | 1.2 | Analyze non-competition agreements made for Ventures entities for the discovery request |
| Burns, Zach | 4/26/2024 | 0.3 | Call to discuss discovery request process with J. Steers and Z. Burns (A&M) |
| Burns, Zach | 4/26/2024 | 1.8 | Analyze term sheets for certain Ventures investments for the discovery request |
| Burns, Zach | 4/26/2024 | 1.3 | Analyze stock restriction agreements made by Venture entities for the discovery request |
| Burns, Zach | 4/26/2024 | 1.8 | Analyze co-sale agreements made for investments by Ventures entities for the discovery request |
| Burns, Zach | 4/26/2024 | 1.7 | Analyze loan and security agreements made by Ventures entities for the discovery request |
| Canale, Alex | 4/26/2024 | 0.4 | Correspond with A&M team regarding K5 claim |
| Canale, Alex | 4/26/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding Chipper Cash valuation |
| Canale, Alex | 4/26/2024 | 0.5 | Correspond with A&M team regarding Chipper Cash analysis |
| Flynn, Matthew | 4/26/2024 | 0.9 | Update Blockfolio customer tracing analysis for S&C |
| Haq, Kamran | 4/26/2024 | 2.8 | Inspect bank statements according to the discovery request criteria |
| Haq, Kamran | 4/26/2024 | 2.7 | Analyze loan agreements between parties according to the discovery request standards |
| Haq, Kamran | 4/26/2024 | 2.6 | Scrutinize invoice documents as outlined in the discovery request |
| Haq, Kamran | 4/26/2024 | 1.7 | Examine court order forms as instructed in the discovery request |
| Lee, Julian | 4/26/2024 | 0.2 | Review Stripe data production related to customer connected accounts |
| McGrath, Patrick | 4/26/2024 | 2.8 | Review valuations and financial metrics provided by Chipper Cash |
| McGrath, Patrick | 4/26/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding Chipper Cash valuation |
| Ragan, Noah | 4/26/2024 | 1.9 | Continue verifying expense and invoice messages for the discovery request |
| Ragan, Noah | 4/26/2024 | 2.1 | Reconcile expense and invoice notifications for the discovery request |
| Ragan, Noah | 4/26/2024 | 1.8 | Review short-term lending obligations for the discovery request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 4/26/2024 | 2.7 | Reconcile invoices for post-petition undertakings for the discovery request |
| Ragan, Noah | 4/26/2024 | 1.8 | Review loan term sheets for discovery for the discovery request |
| Ryan, Laureen | 4/26/2024 | 0.4 | Correspond with A&M team on disclosure statement figures |
| Ryan, Laureen | 4/26/2024 | 0.5 | Correspond with A&M team and S&C inquiries on financials referenced in John Ray declaration |
| Ryan, Laureen | 4/26/2024 | 0.3 | Correspond with S&C, Alix and A&M team inquiries related to unaudited financials for Clifton Bay |
| Steers, Jeff | 4/26/2024 | 0.3 | Call to discuss discovery request process with J. Steers and Z. Burns (A&M) |
| Steers, Jeff | 4/26/2024 | 2.9 | Review documents related to loan term sheets for several entities for discovery request |
| Steers, Jeff | 4/26/2024 | 1.6 | Review documents related to token options for discovery request |
| Steers, Jeff | 4/26/2024 | 1.9 | Review documents related to market making agreements and option grants for discover request |
| Steers, Jeff | 4/27/2024 | 2.3 | Review documents related to stock purchase agreements for discovery request |
| Steers, Jeff | 4/27/2024 | 2.1 | Review documents related to individual and account statements for discovery request |
| Steers, Jeff | 4/27/2024 | 2.9 | Review documents related to invoice summaries for discovery request |
| Steers, Jeff | 4/27/2024 | 1.3 | Review tracker for discovery request and document database to understand efficient process of execution |
| Beretta, Matthew | 4/29/2024 | 2.4 | Review and summarize documents for S&C Discovery Request for Documents related to HiveEx |
| Beretta, Matthew | 4/29/2024 | 2.3 | Review and summarize documents for S&C Discovery Request for Documents related to Paycheck Protection Program |
| Beretta, Matthew | 4/29/2024 | 2.8 | Review and summarize documents for S&C Discovery Request for Documents related to LFG |
| Beretta, Matthew | 4/29/2024 | 2.9 | Review and summarize documents for S&C Discovery Request for Documents related to marketing contracts for TB/GB |
| Canale, Alex | 4/29/2024 | 0.2 | Correspond with A&M team regarding valuation of potential Venture Book claim |
| Gordon, Robert | 4/29/2024 | 0.7 | Review material for response to discovery request related to K5 |
| Haq, Kamran | 4/29/2024 | 2.8 | Scrutinize court order forms per the requirements of the discovery request |
| Haq, Kamran | 4/29/2024 | 2.7 | Analyze bank statements as outlined by the discovery request |
| Haq, Kamran | 4/29/2024 | 2.5 | Examine certificates of the party in line with the discovery request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 4/29/2024 | 2.4 | Evaluate invoice records based on the guidelines of the discovery request |
| Jones, Mackenzie | 4/29/2024 | 0.6 | Call with K. Kearney and M. Jones (A&M) to discuss progress & outputs of discovery reconciliation effort |
| Jones, Mackenzie | 4/29/2024 | 0.7 | Update reconciliation of documents used in historical financial processes for litigation related request |
| Kearney, Kevin | 4/29/2024 | 0.6 | Call with K. Kearney and M. Jones (A&M) to discuss progress & outputs of discovery reconciliation effort |
| McGrath, Patrick | 4/29/2024 | 2.2 | Review valuation reports for Chipper Cash |
| Price, Breanna | 4/29/2024 | 1.2 | Add Salameda bank statements to the bank statement tracker |
| Ragan, Noah | 4/29/2024 | 1.7 | Review token lender agreements for discovery for the discovery request |
| Ragan, Noah | 4/29/2024 | 2.4 | Continue inspecting short term loan balance sheets for the discovery request |
| Ragan, Noah | 4/29/2024 | 2.2 | Assess invoices for software upgrades for the discovery request |
| Ragan, Noah | 4/29/2024 | 1.9 | Analyze expense and invoice correspondence for the discovery request |
| Ragan, Noah | 4/29/2024 | 1.9 | Analyze invoices for software maintenance for the discovery request |
| Ryan, Laureen | 4/29/2024 | 0.3 | Correspond with A&M on K5 inquiry on Ray declaration |
| Ryan, Laureen | 4/29/2024 | 0.2 | Correspond with S&C and A&M on Clifton Bay general ledger reference in Ray declaration |
| Beretta, Matthew | 4/30/2024 | 2.4 | Review and summarize documents for S&C Discovery Request for Documents related to Exodus |
| Beretta, Matthew | 4/30/2024 | 2.8 | Review and summarize documents for S&C Discovery Request for Documents related to Elementus |
| Beretta, Matthew | 4/30/2024 | 2.2 | Review and summarize documents for S&C Discovery Request for Documents related to WRS incorporation |
| Beretta, Matthew | 4/30/2024 | 2.7 | Review and summarize documents for S&C Discovery Request for Documents related to Solana |
| Blanchard, Madison | 4/30/2024 | 0.6 | Review account records relating to claimant loans and petition date account balances |
| Braatelien, Troy | 4/30/2024 | 0.2 | Draft correspondence with A&M team regarding process for identifying historical Debtor financial information for discovery |
| Canale, Alex | 4/30/2024 | 0.3 | Correspond with A&M team regarding analysis of payments made to former employees |
| Canale, Alex | 4/30/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Chipper Cash financial multiples |
| Canale, Alex | 4/30/2024 | 0.9 | Review details of Voyager exchange account balances relevant to settlement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 4/30/2024 | 0.8 | Analysis of Chipper Cash implied multiples from historical transactions |
| Canale, Alex | 4/30/2024 | 0.3 | Review exchange data for Voyager FTX.com exchange account |
| Chan, Jon | 4/30/2024 | 2.1 | Investigate activity related to balances for entities for internal avoidance request |
| Cox, Allison | 4/30/2024 | 0.6 | Update cash data in relation to payments made to insiders |
| Cox, Allison | 4/30/2024 | 0.4 | Call with P. McGrath and A. Cox regarding payments to individual insiders |
| Flynn, Matthew | 4/30/2024 | 2.1 | Analyze and summarize OTC customer balance detail for S&C request |
| Flynn, Matthew | 4/30/2024 | 0.9 | Summarize customer jurisdiction information for KYC request |
| Gosau, Tracy | 4/30/2024 | 1.1 | Correspond with QE team regarding schedules supporting professionals analysis |
| Haq, Kamran | 4/30/2024 | 2.6 | Examine invoice records as per the guidelines of the discovery request |
| Haq, Kamran | 4/30/2024 | 2.7 | Investigate loan agreements between parties as outlined by the discovery request |
| Haq, Kamran | 4/30/2024 | 2.2 | Assess bank statements as per the discovery request |
| Haq, Kamran | 4/30/2024 | 1.7 | Analyze court order forms following the guidelines of the discovery request |
| Haq, Kamran | 4/30/2024 | 1.2 | Evaluate certificates of the party based on the discovery request |
| Jones, Mackenzie | 4/30/2024 | 0.2 | Review progress of document classification in reconciliation process for historical financial support for litigation related request |
| Jones, Mackenzie | 4/30/2024 | 2.2 | Tag duplicative documents in reconciliation process for historical financial support for litigation related request |
| Jones, Mackenzie | 4/30/2024 | 2.8 | Match duplicative documents in reconciliation process for historical financial support for litigation related request |
| McGrath, Patrick | 4/30/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Chipper Cash financial multiples |
| McGrath, Patrick | 4/30/2024 | 0.4 | Call with P. McGrath and A. Cox regarding payments to individual insiders |
| McGrath, Patrick | 4/30/2024 | 0.8 | Review transactions paid to insiders at the request of counsel |
| McGrath, Patrick | 4/30/2024 | 2.8 | Analyze valuation reports and calculate revenue metrics for Chipper Cash |
| Ragan, Noah | 4/30/2024 | 2.1 | Reconcile invoices for pre-petition undertakings for the discovery request |
| Ragan, Noah | 4/30/2024 | 2.3 | Review transactions for post-petition operation for the discovery request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 4/30/2024 | 2.8 | Validate bills for pre-petition operations for the discovery request for the discovery request |
| Ragan, Noah | 4/30/2024 | 2.6 | Reconcile master loan agreements and discussions for the discovery request |
| Ryan, Laureen | 4/30/2024 | 0.5 | Correspond with A&M on Cottonwood Grove examiner inquiries |
| Ryan, Laureen | 4/30/2024 | 0.4 | Correspond with S&C and A&M on Voyager customer claim inquiries |

| **Subtotal** | | **1,278.5** | |
|---|---|---|---|

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/1/2024 | 0.3 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Balmelli, Gioele | 4/1/2024 | 1.9 | Prepare draft FTX Europe AG liquidity planning according to the agreements in negotiation |
| Bell, Erik | 4/1/2024 | 0.2 | Call with K. Ramanathan and E. Bell (A&M) to discuss crypto workstream overview and next steps re: coin report |
| Bell, Erik | 4/1/2024 | 0.6 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto workstream processes and coin report deliverables |
| Bell, Erik | 4/1/2024 | 1.3 | Review inputs to the bi-monthly coin report for changes |
| Burns, Zach | 4/1/2024 | 1.6 | Review the specific systems and processes for FTX Europe AG for the Acct transition binder |
| Burns, Zach | 4/1/2024 | 1.4 | Analyze other key assets and bank accounts for Ledger Holdings for the Acct transition binder |
| Burns, Zach | 4/1/2024 | 1.1 | Review background of European FTX entities to provide context for Acct transition binder |
| Burns, Zach | 4/1/2024 | 1.1 | Analyze accounting systems used by European FTX entities to provide context to the Acct transition binder |
| Burns, Zach | 4/1/2024 | 1.0 | Call to discuss corporate and client trial balances for FTX EU with M. Mirando and Z. Burns (A&M) |
| Burns, Zach | 4/1/2024 | 0.8 | Analyze 2020 audit reports for basis of opinion of European FTX entities for Acct transition binder |
| Burns, Zach | 4/1/2024 | 1.3 | Analyze 2021 audit reports for basis of opinion of European FTX entities for Acct transition binder |
| Casey, John | 4/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, Cash management and Zubr matters |
| Chambers, Henry | 4/1/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan IP contracts |
| Chambers, Henry | 4/1/2024 | 0.4 | Respond to FTX Management on KYC queries |
| Chambers, Henry | 4/1/2024 | 2.8 | Prepare deck explaining intercompany settlement plan for presentation to Japan Financial Services Agency |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/1/2024 | 0.5 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss digital asset update matters |
| Coverick, Steve | 4/1/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan IP contracts |
| Dalgleish, Elizabeth | 4/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, Cash management and Zubr matters |
| Flynn, Matthew | 4/1/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss funds flow tracking |
| Flynn, Matthew | 4/1/2024 | 0.2 | Confirm process to secure crypto for ventures team |
| Flynn, Matthew | 4/1/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss engineering timeline and efforts |
| Flynn, Matthew | 4/1/2024 | 0.9 | Analyze and summarize customer transaction and balance detail for management |
| Fonteijne, Bas | 4/1/2024 | 2.2 | Conduct Relativity search on the capital structure of Digital Custody Inc |
| Fonteijne, Bas | 4/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, Cash management and Zubr matters |
| Fonteijne, Bas | 4/1/2024 | 1.9 | Conduct Relativity search on the ownership structure of Digital Custody Inc |
| Grillo, Rocco | 4/1/2024 | 1.8 | Call with R.Grillo and S.Tarikere (A&M) FTX migration initiatives updates continued cybersecurity strategy initiative next steps and planning |
| Heric, Andrew | 4/1/2024 | 2.9 | Begin a targeted blockchain, tracing, and internal/external document review of 24 phase two wallets of concern for request 165 |
| Heric, Andrew | 4/1/2024 | 1.8 | Design a summary table and corresponding analysis review templates in order to conduct the targeted phase-II wallet analysis for request 165 |
| Heric, Andrew | 4/1/2024 | 2.4 | Create and detail the methodological approach to phase II sub-population wallet analysis for the final analysis portion of request 165 |
| Heric, Andrew | 4/1/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 165 |
| Heric, Andrew | 4/1/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 165 |
| Iwanski, Larry | 4/1/2024 | 0.4 | Review of claimants and balance report file for distribution |
| Johnson, Robert | 4/1/2024 | 1.6 | Review solicitation data to identify instances of users to be combined into single record |
| Johnston, David | 4/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, Cash management and Zubr matters |
| Johnston, David | 4/1/2024 | 1.6 | Prepare update slides for FTX management in relation to FTX Japan options and next steps |
| Johnston, David | 4/1/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan IP contracts |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
April 1, 2024 through April 30, 2024
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/1/2024 | 1.4 | Review wind down analysis for certain FTX Europe entity and provide comments to A&M team |
| Krautheim, Sean | 4/1/2024 | 1.8 | Provide wildcard results for large grouping of potential account identifiers to counsel |
| Kwan, Peter | 4/1/2024 | 0.6 | Draft summary of preliminary results of review suspicious activity alerts performed on a targeted entity |
| Kwan, Peter | 4/1/2024 | 2.4 | Research legacy data analysis logic related to trial with federal regulatory body |
| Kwan, Peter | 4/1/2024 | 1.3 | Research legacy data production files related to trial with federal regulatory body |
| Kwan, Peter | 4/1/2024 | 1.6 | Review legacy suspicious activity alert reviews or other red flags related to diligence around a targeted entity |
| Kwan, Peter | 4/1/2024 | 1.3 | Review Relativity hosted KYC documents related to upcoming trial with federal regulatory body |
| Kwan, Peter | 4/1/2024 | 1.1 | Review wallet addresses with issues based on feedback from third party blockchain pricing vendor |
| Lowdermilk, Quinn | 4/1/2024 | 2.1 | Analysis of unknown addresses associated with a target population for tracing request 165 |
| Lowdermilk, Quinn | 4/1/2024 | 2.8 | Review relativity documentation for address characteristics associated with a target population for tracing request 165 |
| Lowdermilk, Quinn | 4/1/2024 | 2.7 | Prepare crypto tracing analysis file with identified information from relativity review for tracing request 165 |
| Lowdermilk, Quinn | 4/1/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 165 |
| Lowdermilk, Quinn | 4/1/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 165 |
| Lowdermilk, Quinn | 4/1/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to crypto tracing request 165 |
| Mirando, Michael | 4/1/2024 | 1.0 | Call to discuss corporate and client trial balances for FTX EU with M. Mirando and Z. Burns (A&M) |
| Mohammed, Azmat | 4/1/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss engineering timeline and efforts |
| Mosley, Ed | 4/1/2024 | 0.5 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss digital asset update matters |
| Mosley, Ed | 4/1/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan IP contracts |
| Radwanski, Igor | 4/1/2024 | 2.1 | Conduct a quality check review of investigative findings regarding target wallet addresses for crypto tracing request 165 |
| Radwanski, Igor | 4/1/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 165 |
| Radwanski, Igor | 4/1/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 165 |
| Radwanski, Igor | 4/1/2024 | 2.9 | Analyze on-chain attributes regarding target address population using a blockchain analytics tool |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 4/1/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to crypto tracing request 165 |
| Radwanski, Igor | 4/1/2024 | 2.6 | Conduct target searches via Relativity regarding target withdrawal addresses for crypto tracing request 165 |
| Ramanathan, Kumanan | 4/1/2024 | 0.5 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss digital asset update matters |
| Ramanathan, Kumanan | 4/1/2024 | 0.3 | Review of digital asset wallet address and provide guidance on transfers |
| Ramanathan, Kumanan | 4/1/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss funds flow tracking |
| Ramanathan, Kumanan | 4/1/2024 | 0.2 | Call with K. Ramanathan and E. Bell (A&M) to discuss crypto workstream overview and next steps re: coin report |
| Ramanathan, Kumanan | 4/1/2024 | 0.8 | Provide feedback on customer VPN usage in KYC status |
| Sagen, Daniel | 4/1/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss token reconciliation efforts and 3/31 coin report adjustments |
| Sagen, Daniel | 4/1/2024 | 0.6 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto workstream processes and coin report deliverables |
| Sagen, Daniel | 4/1/2024 | 0.6 | Research locked token agreements to aggregate key data points for S&C |
| Selwood, Alexa | 4/1/2024 | 1.3 | Research 3/31 token prices based on 3/31 coin report token contract addresses |
| Selwood, Alexa | 4/1/2024 | 2.4 | Complete quality control check of 3/31 coin report token price data |
| Selwood, Alexa | 4/1/2024 | 1.8 | Analyze 3/31 price variance from 3/15 prices |
| Selwood, Alexa | 4/1/2024 | 1.6 | Analyze cold storage trade data in 3/31 coin report input model |
| Selwood, Alexa | 4/1/2024 | 1.8 | Analyze Galaxy trade transaction data in 3/31 Bitgo transaction report |
| Selwood, Alexa | 4/1/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss token reconciliation efforts and 3/31 coin report adjustments |
| Selwood, Alexa | 4/1/2024 | 1.9 | Update Galaxy token contract reconciliation analysis per internal A&M comments |
| Selwood, Alexa | 4/1/2024 | 0.6 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto workstream processes and coin report deliverables |
| Selwood, Alexa | 4/1/2024 | 1.9 | Prepare summary of Ledger Prime sales information since petition |
| Sunkara, Manasa | 4/1/2024 | 2.4 | Investigate deposit activity for confirmed users during a certain period of time for counsel |
| Sunkara, Manasa | 4/1/2024 | 2.8 | Investigate withdrawal activity for confirmed users during a certain period of time for counsel |
| Sunkara, Manasa | 4/1/2024 | 1.6 | Search the database for any accounts associated with certain individuals for counsel |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 4/1/2024 | 1.8 | Call with R.Grillo and S.Tarikere (A&M) FTX migration initiatives updates continued cybersecurity strategy initiative next steps and planning |
| van den Belt, Mark | 4/1/2024 | 0.4 | Prepare updated presentation on FTX Japan and FTX Singapore balance sheets |
| van den Belt, Mark | 4/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, Cash management and Zubr matters |
| van den Belt, Mark | 4/1/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, M. van den Belt, D. Slay, R. Duncan (A&M) re: cash open items and upcoming deliverables |
| van den Belt, Mark | 4/1/2024 | 0.6 | Review materials in relation to FTX turkey intercompany payments |
| van den Belt, Mark | 4/1/2024 | 0.8 | Review Relativity documents in relation to Digital Custody shares outstanding |
| Walia, Gaurav | 4/1/2024 | 0.6 | Review the latest case comps update and provide feedback |
| Wilson, David | 4/1/2024 | 2.1 | Perform account search and consolidate accounts associated with individual in ad hoc data request |
| Work, David | 4/1/2024 | 0.8 | Perform synchronization of FTX Accounting data based on recently updated files and folders |
| Work, David | 4/1/2024 | 1.9 | Analyze data metrics to perform validation of FTX Accounting workstream data storage environment |
| Work, David | 4/1/2024 | 0.6 | Update FTX access control tracking documentation based on recent provisioning activity |
| Work, David | 4/1/2024 | 2.1 | Provision FTX staff access to data storage environments based on incoming access requests |
| Zhang, Qi | 4/1/2024 | 2.6 | Review KYC profiles escalated to manual review to clear the ones that can be cleared or assign the ones that need further action |
| Zhang, Qi | 4/1/2024 | 0.4 | Draft comments and instructions to questions raised by customer service and manual review team |
| Baker, Kevin | 4/2/2024 | 1.0 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 4/2/2024 | 2.1 | Develop standardized reporting for historical customer balances and visualizations |
| Balmelli, Gioele | 4/2/2024 | 0.5 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe liquidity planning |
| Balmelli, Gioele | 4/2/2024 | 1.2 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re FTX Europe liquidity planning and difference with the bookkeeping |
| Balmelli, Gioele | 4/2/2024 | 0.2 | Call with M. van den Belt and G. Balmelli (A&M) on FTX Europe liquidity planning update |
| Bell, Erik | 4/2/2024 | 0.4 | Review inputs to the bi-monthly coin report |
| Bell, Erik | 4/2/2024 | 1.1 | Call with E. Bell, and A. Selwood (A&M) to discuss coin report background and workstream status updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 4/2/2024 | 1.6 | Analyze documents sent over by the JOL for FTX DM adversarial support for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 0.7 | Review the cash management system the debtors put in place for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 1.1 | Analyze the AML and KYC framework for the FTX Group institution customers for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 1.4 | Analyze the AML and KYC framework for the FTX Group individual customers for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 1.8 | Analyze bank accounts in FTX EU holding client assets for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 2.3 | Analyze the client ledger in FTX EU for client assets and equity for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 1.2 | Review bank account records for the FTX DM adversarial support for the Acct transition binder |
| Burns, Zach | 4/2/2024 | 1.2 | Analyze status of the estate assets from 341 creditor call for the Acct transition binder |
| Casey, John | 4/2/2024 | 0.2 | Call with M. van den Belt, J. Casey (A&M), M. Borts, D. Hammon, C. Maclean, N. Srivastava, O. Oyetunde (EY) re Singapore tax compliance and audit of Cypriot entities |
| Casey, John | 4/2/2024 | 1.1 | Prepare updated step plan re potential wind-down of a BVI entity |
| Casey, John | 4/2/2024 | 1.1 | Prepare email to proposed Japanese liquidator with final versions of letter of engagement and framework agreement |
| Casey, John | 4/2/2024 | 0.3 | Prepare note of tax update call with EY and action points |
| Casey, John | 4/2/2024 | 0.3 | Prepare email to S&C re draft affidavit of director of BVI entity |
| Casey, John | 4/2/2024 | 0.3 | Prepare email to EY re waiver from tax authorities for Analisya and Liquid Securities |
| Casey, John | 4/2/2024 | 1.4 | Prepare updated step plans and document checklists for Cypriot and Gibraltar solvent voluntary liquidations |
| Casey, John | 4/2/2024 | 0.2 | Call with J. Casey (A&M) and A. Sidaway (GT) re KYC requirements for Gibraltar MVL |
| Casey, John | 4/2/2024 | 2.1 | Prepare emails to GT and to S&C re next steps for appointment of liquidator to a Gibraltar entity |
| Chambers, Henry | 4/2/2024 | 0.3 | Answer A&M team queries on latest approach to FTX user behavior impact on claims |
| Chambers, Henry | 4/2/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan IP considerations |
| Chambers, Henry | 4/2/2024 | 1.2 | Meeting with FTX Japan management to discuss intellectual property matters |
| Coverick, Steve | 4/2/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to discuss draft motion to dismiss certain entities |
| Dalgleish, Elizabeth | 4/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR, Dismissal motion and Quoine Pte Ltd matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/2/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Japan Services K.K. matters |
| Flynn, Matthew | 4/2/2024 | 0.4 | Call with S. Glustein, M. Flynn, D. Sagen (A&M) to discuss securing venture tokens |
| Flynn, Matthew | 4/2/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss AWS data request status |
| Flynn, Matthew | 4/2/2024 | 0.4 | Call with M. Flynn and D. Sagen (A&M) to discuss tracking of unlocked tokens for select assets |
| Fonteijne, Bas | 4/2/2024 | 2.8 | Prepare updated support binder for the FTX dismissal motion for updated motion wording |
| Fonteijne, Bas | 4/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR, Dismissal motion and Quoine Pte Ltd matters |
| Fonteijne, Bas | 4/2/2024 | 1.8 | Conduct relativity search on the note related to the acquisition of Digital custody inc |
| Gibbs, Connor | 4/2/2024 | 0.2 | Teleconference with C. Gibbs, P. Kwan, J. Marshall, and S. Krautheim (A&M) to discuss open queue items for data team |
| Glustein, Steven | 4/2/2024 | 0.8 | Review wallet information by legal entity relating to upcoming digital asset distribution |
| Glustein, Steven | 4/2/2024 | 0.4 | Call with S. Glustein, M. Flynn, D. Sagen (A&M) to discuss securing venture tokens |
| Heric, Andrew | 4/2/2024 | 1.3 | Conduct a quality assurance review of completed phase II wallet analysis for crypto tracing request 165 |
| Heric, Andrew | 4/2/2024 | 3.1 | Conduct and finalize the blockchain, tracing, and internal/external document review of 24 phase two wallets of concern for request 165 |
| Heric, Andrew | 4/2/2024 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary findings regarding crypto tracing request 165 |
| Heric, Andrew | 4/2/2024 | 2.2 | Identify specific on-chain wallet grouping information through internal database and external resources for phase two of request 165 |
| Iwanski, Larry | 4/2/2024 | 0.6 | Communications related to crypto tracing and the deliverables |
| Johnson, Robert | 4/2/2024 | 0.8 | Migrate data from staging environment to production tables for downstream analysis and review |
| Johnson, Robert | 4/2/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss AWS data request status |
| Johnson, Robert | 4/2/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, M. Sunkara, and D. Wilson (A&M) to discuss ongoing requests for data team |
| Johnston, David | 4/2/2024 | 0.4 | Review narrative of intercompany balance for FTX EU Ltd. and provide to local management |
| Johnston, David | 4/2/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan IP considerations |
| Johnston, David | 4/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR, Dismissal motion and Quoine Pte Ltd matters |
| Johnston, David | 4/2/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to coordinate London meetings with JOLs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/2/2024 | 0.8 | Review and update declaration relating to certain non-debtor, provide questions to A&M team |
| Johnston, David | 4/2/2024 | 0.5 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe liquidity planning |
| Johnston, David | 4/2/2024 | 2.1 | Review and update analysis relating to wind down of certain FTX Entity, provide comments to A&M team |
| Konig, Louis | 4/2/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, M. Sunkara, and D. Wilson (A&M) to discuss ongoing requests for data team |
| Konig, Louis | 4/2/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss AWS data request status |
| Krautheim, Sean | 4/2/2024 | 0.2 | Teleconference with C. Gibbs, P. Kwan, J. Marshall, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 4/2/2024 | 0.2 | Teleconference with C. Gibbs, P. Kwan, J. Marshall, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 4/2/2024 | 2.4 | Perform research based on follow-up questions received from Federal regulatory body related to litigation matter |
| Kwan, Peter | 4/2/2024 | 0.7 | Call with M. Flynn, P. Kwan (A&M) to discuss NFT presentation |
| Kwan, Peter | 4/2/2024 | 1.1 | Continue to review Relativity hosted KYC documents related to upcoming trial with federal regulatory body |
| Kwan, Peter | 4/2/2024 | 1.9 | Continue to review legacy suspicious activity alert reviews or other red flags related to diligence around a targeted entity |
| Kwan, Peter | 4/2/2024 | 0.4 | Call with C. Gibbs, A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/2/2024 | 1.7 | Continue to research legacy data production files related to trial with federal regulatory body |
| Kwan, Peter | 4/2/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss AWS data request status |
| Kwan, Peter | 4/2/2024 | 2.2 | Continue to research legacy data analysis logic related to trial with federal regulatory body |
| Kwan, Peter | 4/2/2024 | 0.2 | Call with N. Chang(BitGo), J. McKimm, D. Longan (Meta Lab), P. Kwan, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss NFT transfers protocol on BitGo infrastructure |
| Li, Summer | 4/2/2024 | 0.4 | Review the December 2023 financial statements of FTX Japan after the intercompany valuation adjustment |
| Li, Summer | 4/2/2024 | 0.2 | Correspondence with A&M team regarding the FTX Japan contracts to be continued for use post-emergence |
| Lowdermilk, Quinn | 4/2/2024 | 2.7 | Review blockchain information associated with a target address for crypto tracing request 165 phase two |
| Lowdermilk, Quinn | 4/2/2024 | 2.2 | Prepare crypto tracing analysis file with identified address information for tracing request 165 |
| Mosley, Ed | 4/2/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to coordinate London meetings with JOLs |
| Paolinetti, Sergio | 4/2/2024 | 2.1 | Review token prices as of 3/31 for Coin Report updates provided by A. Selwood (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/2/2024 | 1.2 | Build Alameda token receivable bridge packages for Coin Report 3/31 update |
| Paolinetti, Sergio | 4/2/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges for Coin Report 3/31 refresh |
| Paolinetti, Sergio | 4/2/2024 | 0.6 | Prepare LedgerPrime token receivable bridge packages for Coin Report 3/31 refresh |
| Radwanski, Igor | 4/2/2024 | 2.8 | Analyze documents of interest associated with target wallet population for crypto tracing request 165 |
| Radwanski, Igor | 4/2/2024 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary findings regarding crypto tracing request 165 |
| Radwanski, Igor | 4/2/2024 | 2.9 | Conduct target open source intelligence searches regarding entities of interest for crypto tracing request 165 |
| Ramanathan, Kumanan | 4/2/2024 | 0.7 | Call with S. Kurz (Galaxy) to discuss digital asset matters |
| Ramanathan, Kumanan | 4/2/2024 | 0.2 | Call with D. Hariton, M. De Leeuw (S&C), T. Shea, D. Bailey (E&Y), K. Ramanathan, D. Sagen (A&M) to discuss DOJ data request regarding digital asset sales |
| Ramanathan, Kumanan | 4/2/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 4/2/2024 | 0.2 | Call with D. Hariton, M. De Leeuw (S&C), T. Shea, D. Bailey (E&Y), K. Ramanathan, D. Sagen (A&M) to discuss DOJ data request regarding digital asset sales |
| Sagen, Daniel | 4/2/2024 | 0.6 | Review updated digital asset sales summary prepared by A. Selwood (A&M) in response to request from Federal Regulatory body |
| Sagen, Daniel | 4/2/2024 | 0.7 | Review updated digital asset trade summary requested by S&C, distribute with A&M management for review |
| Sagen, Daniel | 4/2/2024 | 0.4 | Advise A. Selwood (A&M) regarding updated digital asset sales summary per request from M. De Leeuw (S&C) received from Federal Regulatory body |
| Sagen, Daniel | 4/2/2024 | 0.8 | Prepare asset transfer schedule for custodian and token foundation to assist with execution of token sale |
| Sagen, Daniel | 4/2/2024 | 0.4 | Aggregate and distribute Trust asset monetization order support materials with S. Glustein (A&M) |
| Sagen, Daniel | 4/2/2024 | 0.4 | Call with S. Glustein, M. Flynn, D. Sagen (A&M) to discuss securing venture tokens |
| Sagen, Daniel | 4/2/2024 | 0.7 | Review and provide feedback to A. Selwood (A&M) regarding revisions to cold storage token quantity reconciliation schedule |
| Sagen, Daniel | 4/2/2024 | 0.7 | Prepare summary commentary to support cold storage token reconciliation, distribute with Galaxy team |
| Sagen, Daniel | 4/2/2024 | 0.6 | Advise E. Bell (A&M) regarding analysis of token reporting materials and court deliverables |
| Sagen, Daniel | 4/2/2024 | 0.6 | Correspondence with BitGo team regarding missing transaction data |
| Sagen, Daniel | 4/2/2024 | 0.4 | Call with M. Flynn and D. Sagen (A&M) to discuss tracking of unlocked tokens for select assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/2/2024 | 0.3 | Call with M. Bhatia (Galaxy), A. Salameh (BitGo) D. Sagen and A. Selwood (A&M) to discuss various token custody matters |
| Sagen, Daniel | 4/2/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status updates |
| Selwood, Alexa | 4/2/2024 | 2.1 | Update cold storage transaction data in 3/31 coin report input model |
| Selwood, Alexa | 4/2/2024 | 0.3 | Call with M. Bhatia (Galaxy), A. Salameh (BitGo) D. Sagen and A. Selwood (A&M) to discuss various token custody matters |
| Selwood, Alexa | 4/2/2024 | 1.2 | Analyze updated ventures token balances in 3/31 coin report input model |
| Selwood, Alexa | 4/2/2024 | 1.8 | Prepare updated legal entity allocations for 3/31 coin report sales data |
| Selwood, Alexa | 4/2/2024 | 1.9 | Analyze prefunded trade activity in 3/31 coin report cold storage data |
| Selwood, Alexa | 4/2/2024 | 1.1 | Call with E. Bell, and A. Selwood (A&M) to discuss coin report background and workstream status updates |
| Selwood, Alexa | 4/2/2024 | 1.8 | Research 3/31 cold storage transactions on-chain |
| Selwood, Alexa | 4/2/2024 | 1.9 | Analyze on-chain reconciliation updates for 3/31 coin report input model |
| Selwood, Alexa | 4/2/2024 | 1.6 | Analyze on-chain transaction data for sales not reported in cold storage data sources |
| Stegenga, Jeffery | 4/2/2024 | 0.6 | Review of current liquidity management dashboard, forecast effectiveness and bank concentration levels |
| Stegenga, Jeffery | 4/2/2024 | 0.8 | Review of latest update of pre-Disclosure Statement workstream summaries (claims/legal/DS development) |
| Stockmeyer, Cullen | 4/2/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges for Coin Report 3/31 refresh |
| Sunkara, Manasa | 4/2/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, M. Sunkara, and D. Wilson (A&M) to discuss ongoing requests for data team |
| Sunkara, Manasa | 4/2/2024 | 2.1 | Search the database for any accounts associated with certain entities for a lender request |
| Sunkara, Manasa | 4/2/2024 | 1.9 | Quality check data exports and database scripts for delivery |
| Sunkara, Manasa | 4/2/2024 | 2.9 | Provide all exchange activity related to the confirmed user accounts for a lender request |
| Tarikere, Sriram | 4/2/2024 | 1.9 | Review planned FTX data storage platform migrations to be implemented the week of 04/01/2024 |
| van den Belt, Mark | 4/2/2024 | 0.2 | Call with M. van den Belt and G. Balmelli (A&M) on FTX Europe liquidity planning update |
| van den Belt, Mark | 4/2/2024 | 0.6 | Review MOR cash actuals for December 2023 for certain FTX entities |
| van den Belt, Mark | 4/2/2024 | 0.5 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe liquidity planning |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/2/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Japan Services K.K. matters |
| van den Belt, Mark | 4/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR, Dismissal motion and Quoine Pte Ltd matters |
| van den Belt, Mark | 4/2/2024 | 1.1 | Review bank accounts and cash balances of FTX Japan |
| Wilson, David | 4/2/2024 | 2.4 | Perform quality review on documentation compiled in subpoena request |
| Wilson, David | 4/2/2024 | 2.6 | Pull balance components for accounts tied to transaction hashes listed in subpoena request |
| Wilson, David | 4/2/2024 | 2.9 | Pull KYC application statuses for accounts in specific claim category |
| Wilson, David | 4/2/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, M. Sunkara, and D. Wilson (A&M) to discuss ongoing requests for data team |
| Work, David | 4/2/2024 | 0.2 | Review correspondence with FTX data storage platform administrator to identify outlying environment |
| Work, David | 4/2/2024 | 1.1 | Gather requested metrics for status update documentation to provide FTX leadership |
| Work, David | 4/2/2024 | 1.1 | Disable staff access to FTX data based on user inactivity |
| Work, David | 4/2/2024 | 0.8 | Perform data migration of outlying FTX Accounting data storage environment |
| Work, David | 4/2/2024 | 0.9 | Populate FTX data storage platform migration tracking materials with recently closed workstreams |
| Work, David | 4/2/2024 | 0.7 | Populate status materials for update with FTX workstream leadership |
| Work, David | 4/2/2024 | 1.4 | Review and update FTX data security initiative workstream projected timeline and activity plans |
| Work, David | 4/2/2024 | 0.3 | Review and updated FTX data access tracking documentation based on recent deprovisioning activity |
| Zhang, Qi | 4/2/2024 | 0.3 | Draft comments on claims distribution plan document pertaining to KYC part |
| Zhang, Qi | 4/2/2024 | 1.6 | Review work completed by 3 US manual reviewers for 2 days to provide comments and quality control |
| Zhang, Qi | 4/2/2024 | 1.8 | Review AWS data mismatch and AWS data null cases to rectify name information that is true match to ID |
| Baker, Kevin | 4/3/2024 | 2.3 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 4/3/2024 | 2.4 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Baker, Kevin | 4/3/2024 | 2.4 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 4/3/2024 | 0.4 | Teleconference with K. Baker, M. Sunkara, and P. Kwan (A&M) to discuss upcoming data team action items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 4/3/2024 | 0.3 | Follow-up with FTX Crypto Services auditor re update on audit process |
| Balmelli, Gioele | 4/3/2024 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX Crypto Services audit process and missing documents |
| Bell, Erik | 4/3/2024 | 0.5 | Review inputs to the bi-monthly coin report |
| Bell, Erik | 4/3/2024 | 0.2 | Call with K. Ramanathan and E. Bell (A&M) to discuss crypto workstream overview and next steps re: coin report |
| Bell, Erik | 4/3/2024 | 0.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss 3/31 coin report locked asset balances |
| Burns, Zach | 4/3/2024 | 0.7 | Analyze the Zubr Risk Register for the Acct transition binder |
| Burns, Zach | 4/3/2024 | 0.7 | Call to discuss Acct transition binder next steps with D. Hainline and Z. Burns (A&M) |
| Burns, Zach | 4/3/2024 | 1.1 | Analyze the Zubr Accounting Policy to determine official accounting controls |
| Burns, Zach | 4/3/2024 | 1.4 | Analyze the Zubr Data Retention Policy for the Acct transition binder to determine length of retention |
| Casey, John | 4/3/2024 | 0.8 | Prepare queries for EY re outstanding tax matters for wind down entities |
| Casey, John | 4/3/2024 | 1.9 | Prepare summary of outstanding matters and next steps re European and RoW wind-downs |
| Casey, John | 4/3/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Zubr, Crypto Services, Cash management and the FTX Rest of world dismissal motion matters |
| Casey, John | 4/3/2024 | 0.3 | Prepare list of action points following call with EY re outstanding tax items for European and RoW wind down entities |
| Casey, John | 4/3/2024 | 0.9 | Prepare updated step plans and correspondence to S&C in relation to for Cypriot and Gibraltar solvent wind downs |
| Casey, John | 4/3/2024 | 0.3 | Prepare email to GTUK re next steps for solvent wind down of a Gibraltar entity |
| Casey, John | 4/3/2024 | 0.3 | Call with J. Casey, M van den Belt, (A&M), M. Borts, O Oyetunde, C. Maclean, D. Hammon, N. Ossanlou, N. Srivastava (EY) re post dismissal accounting and tax work and management accounts for wind down entities |
| Casey, John | 4/3/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) to discuss outstanding tax matters for wind down entities, wind down of Japanese entity, and summary of GT engagement |
| Chambers, Henry | 4/3/2024 | 1.4 | Provide comments on first draft of inter-company settlement motion as prepared by S&C |
| Chambers, Henry | 4/3/2024 | 0.6 | Correspondence with E. Simpson (S&C) and D. Johnston (A&M) regarding FTX Japan tech proposal |
| Chambers, Henry | 4/3/2024 | 0.6 | Call with H. Chambers and D. Johnston (A&M) regarding updates on FTX Japan sales process |
| Chamma, Leandro | 4/3/2024 | 0.5 | Call with M. Flynn, L. Chamma (A&M) to discuss KYC customer status analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/3/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Zubr, Crypto Services, Cash management and the FTX Rest of world dismissal motion matters |
| Dalgleish, Elizabeth | 4/3/2024 | 0.4 | Review Relativity documents from search for ownership documents for Quoine India and Quoine Vietnam |
| Flynn, Matthew | 4/3/2024 | 0.5 | Call with M. Flynn, L. Chamma (A&M) to discuss KYC customer status analysis |
| Flynn, Matthew | 4/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss confirmation timeline presentation |
| Flynn, Matthew | 4/3/2024 | 0.2 | Review JPL discussion topic agenda for management |
| Flynn, Matthew | 4/3/2024 | 0.8 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 4/3/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Flynn, Matthew | 4/3/2024 | 0.9 | Update confirmation timeline presentation for management |
| Fonteijne, Bas | 4/3/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Zubr, Crypto Services, Cash management and the FTX Rest of world dismissal motion matters |
| Fonteijne, Bas | 4/3/2024 | 1.1 | Call with M. van den Belt and B. Fonteijne (A&M), to discuss FTX Rest of world Intercompany and Digital Custody share information matters |
| Gibbs, Connor | 4/3/2024 | 0.4 | Teleconference with D. Wilson, C. Gibbs, and S. Krautheim (A&M) to update data team status |
| Hainline, Drew | 4/3/2024 | 0.7 | Call to discuss Acct transition binder next steps with D. Hainline and Z. Burns (A&M) |
| Hainline, Drew | 4/3/2024 | 0.7 | Update outline and open items to support completeness of accounting transition materials |
| Hainline, Drew | 4/3/2024 | 0.3 | Respond to questions regarding historical accounting overviews to support accounting transition materials |
| Helal, Aly | 4/3/2024 | 2.1 | Review Counterparties of intercompany debtors bank transactions |
| Heric, Andrew | 4/3/2024 | 2.6 | Create and design the request 165 deliverable and populate the executive summary and detailed aspects of the request 165 based on findings from phase one and two |
| Heric, Andrew | 4/3/2024 | 2.8 | Design and populate a blockchain-timeline flow chart detailing identified aspects of interest for phase one of request 165 |
| Heric, Andrew | 4/3/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable methodology for request 165 |
| Iwanski, Larry | 4/3/2024 | 0.7 | Review of outstanding crypto tracing deliverables related to recent updates from WE 4/5 |
| Johnson, Robert | 4/3/2024 | 0.3 | Create additional user mapping for Alameda data analysis |
| Johnston, David | 4/3/2024 | 0.6 | Call with H. Chambers and D. Johnston (A&M) regarding updates on FTX Japan sales process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/3/2024 | 0.8 | Review analysis to support inter-debtor agreement between certain FTX Debtors |
| Johnston, David | 4/3/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Zubr, Crypto Services, Cash management and the FTX Rest of world motion matters |
| Kaufman, Ashley | 4/3/2024 | 2.1 | Verify individual workstream active members within collaboration platform |
| Krautheim, Sean | 4/3/2024 | 1.1 | Verify integrity of user account wildcard search and deliver to counsel |
| Krautheim, Sean | 4/3/2024 | 0.4 | Teleconference with D. Wilson, C. Gibbs, and S. Krautheim (A&M) to update data team status |
| Krautheim, Sean | 4/3/2024 | 0.6 | Plan implantation of user account flag for users potentially subject to GDPR regulations |
| Kwan, Peter | 4/3/2024 | 0.8 | Draft communication to summarize current Relativity document research status in relation to upcoming litigation with Federal regulatory body |
| Kwan, Peter | 4/3/2024 | 0.9 | Isolate negative balance wallet addresses from NSS database for internal FTX review |
| Kwan, Peter | 4/3/2024 | 1.6 | Perform additional supportive research to assist FTX expert in preparation for litigation with Federal regulatory body |
| Kwan, Peter | 4/3/2024 | 1.1 | Prepare schedule of NFTs currently in cold storage with asset custody provider in preparation for distributions |
| Kwan, Peter | 4/3/2024 | 2.3 | Prepare schedule of post-petition deposits from NSS database in preparation for asset pricing research |
| Kwan, Peter | 4/3/2024 | 1.8 | Research KYC rejection rationale for targeted customer in preparation for trial with Federal regulatory body |
| Kwan, Peter | 4/3/2024 | 0.4 | Teleconference with K. Baker, M. Sunkara, and P. Kwan (A&M) to discuss upcoming data team action items |
| Kwan, Peter | 4/3/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Li, Summer | 4/3/2024 | 2.7 | Review the details in the motion for intercompany payable settlement of FTX Japan |
| Li, Summer | 4/3/2024 | 0.3 | Call with M. van den Belt, S. Li (A&M) to discuss the intercompany payables of FTX Japan |
| Lowdermilk, Quinn | 4/3/2024 | 2.2 | Create crypto tracing visual outlining blockchain activity for tracing request 165 deliverable |
| Lowdermilk, Quinn | 4/3/2024 | 2.6 | Outline identified addresses at third party exchanges for crypto tracing request 165 deliverable |
| Lowdermilk, Quinn | 4/3/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable methodology for request 165 |
| Mohammed, Azmat | 4/3/2024 | 0.3 | Call with D. Chiu and others (FTX), and A.Mohammed (A&M) to discuss status across engineering efforts |
| Mohammed, Azmat | 4/3/2024 | 0.4 | Configure and setup data source for wallet time series database queries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/3/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Mohammed, Azmat | 4/3/2024 | 0.6 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss engineering efforts and timeline across the estate |
| Paolinetti, Sergio | 4/3/2024 | 0.9 | Rebuild the token receivables bridge for Coin Report refresh with newly identified contract |
| Radwanski, Igor | 4/3/2024 | 2.2 | Conduct target open source intelligence searches regarding entities of interest for crypto tracing request 145 |
| Radwanski, Igor | 4/3/2024 | 0.8 | Perform investigative analysis to determine target wallet's association with target entity for crypto tracing request 165 |
| Radwanski, Igor | 4/3/2024 | 1.2 | Edit deliverable to include additional investigative findings for crypto tracing request 145 |
| Ramanathan, Kumanan | 4/3/2024 | 0.4 | Cross reference and verify receipt address for token allocation of digital assets in cold storage |
| Ramanathan, Kumanan | 4/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss confirmation timeline presentation |
| Ramanathan, Kumanan | 4/3/2024 | 0.2 | Call with L. Abendschein (Coinbase) to discuss stablecoin related matters |
| Ramanathan, Kumanan | 4/3/2024 | 0.2 | Call with K. Ramanathan and E. Bell (A&M) to discuss crypto workstream overview and next steps re: coin report |
| Sagen, Daniel | 4/3/2024 | 0.4 | Create updated digital asset sales summary per feedback from S&C |
| Sagen, Daniel | 4/3/2024 | 0.4 | Advise A. Selwood (A&M) regarding data questions for 3/31 coin report |
| Sagen, Daniel | 4/3/2024 | 0.3 | Advise A.Selwood (A&M) regarding updates for digital asset summaries in project management overview presentation |
| Sagen, Daniel | 4/3/2024 | 0.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss 3/31 coin report locked asset balances |
| Sagen, Daniel | 4/3/2024 | 0.2 | Correspondence with H. Trent (A&M) regarding asset manager fee forecast |
| Sagen, Daniel | 4/3/2024 | 0.6 | Correspondence with token foundation, BitGo team regarding locked asset transfers |
| Selwood, Alexa | 4/3/2024 | 2.1 | Analyze Coinbase transaction data in 3/31 coin report input model |
| Selwood, Alexa | 4/3/2024 | 1.6 | Prepare 3/31 fiat summary in coin report input model |
| Selwood, Alexa | 4/3/2024 | 1.4 | Prepare manual reconciliation cold storage transactions based on 3/15 coin report analysis completed for FTI |
| Selwood, Alexa | 4/3/2024 | 1.2 | Summarize 3/31 staked asset balances remaining in 3/31 coin report input model |
| Selwood, Alexa | 4/3/2024 | 1.8 | Analyze legal entity allocation of monetized staked assets for 3/31 coin report |
| Selwood, Alexa | 4/3/2024 | 1.9 | Analyze 3/31 cold storage transaction data on-chain |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/3/2024 | 1.3 | Update 3/31 model mechanics for fiat summary schedule |
| Selwood, Alexa | 4/3/2024 | 1.8 | Analyze asset balances sold in 3/31 coin report input model |
| Selwood, Alexa | 4/3/2024 | 0.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss 3/31 coin report locked asset balances |
| Slay, David | 4/3/2024 | 0.8 | Review plan materials and provide comments for external distribution |
| Sunkara, Manasa | 4/3/2024 | 0.4 | Teleconference with K. Baker, M. Sunkara, and P. Kwan (A&M) to discuss upcoming data team action items |
| Tarikere, Sriram | 4/3/2024 | 1.6 | Review the FTX Cyber workstream presentation deck for progress discussions |
| Trent, Hudson | 4/3/2024 | 0.2 | Correspondence with D. Sagen (A&M) regarding asset manager fee forecast |
| van den Belt, Mark | 4/3/2024 | 1.1 | Call with M. van den Belt and B. Fonteijne (A&M), to discuss FTX Rest of world Intercompany and Digital Custody share information matters |
| van den Belt, Mark | 4/3/2024 | 0.3 | Call with M. van den Belt, S. Li (A&M) to discuss the intercompany payables of FTX Japan |
| van den Belt, Mark | 4/3/2024 | 2.1 | Prepare updated strategic options analysis of FTX Japan |
| van den Belt, Mark | 4/3/2024 | 0.9 | Review board update presentation on FTX Japan |
| van den Belt, Mark | 4/3/2024 | 0.3 | Call with J. Casey, M van den Belt, (A&M), M. Borts, O Oyetunde, C. Maclean, D. Hammon, N. Ossanlou, N. Srivastava (EY) re post dismissal accounting and tax work and management accounts for wind down entities |
| van den Belt, Mark | 4/3/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) to discuss outstanding tax matters for wind down entities, wind down of Japanese entity, and summary of GT engagement |
| van den Belt, Mark | 4/3/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Zubr, Crypto Services, Cash management and the FTX Rest of world dismissal motion matters |
| Wilson, David | 4/3/2024 | 2.3 | Identify accounts tied to transactions specified in subpoena request |
| Wilson, David | 4/3/2024 | 0.4 | Teleconference with D. Wilson, C. Gibbs, and S. Krautheim (A&M) to update data team status |
| Wilson, David | 4/3/2024 | 2.6 | Pull originator accounts for transaction hashes listed in A&M data request |
| Wilson, David | 4/3/2024 | 2.7 | Refresh KYC application statuses and pull statuses using revised logic |
| Work, David | 4/3/2024 | 0.6 | Archival of FTX Accounting folders after validation of data synchronization |
| Work, David | 4/3/2024 | 0.4 | Provision external partner staff access to FTX data due to business need |
| Work, David | 4/3/2024 | 1.2 | Provision internal FTX staff to data storage platform environments base on access requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 4/3/2024 | 0.4 | Remove external user FTX data access to fulfill European advisory requirements |
| Work, David | 4/3/2024 | 1.2 | Review data storage environments used for external FTX data sharing for new and idle users |
| Work, David | 4/3/2024 | 2.1 | Review FTX data storage platform user activity to identify new and idle internal users |
| Zhang, Qi | 4/3/2024 | 2.2 | Review documents related to residency details to see any are legit and acceptable |
| Zhang, Qi | 4/3/2024 | 1.9 | Perform quality control review on KYC completed by 4 UK and 3 US manual reviewers |
| Baker, Kevin | 4/4/2024 | 2.1 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 4/4/2024 | 0.8 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 4/4/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, and R. Johnson (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 4/4/2024 | 2.1 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Baker, Kevin | 4/4/2024 | 0.9 | Call with C. Gibbs, L. Konig, and K. Baker (A&M) to discuss distributions updates and outstanding items |
| Balmelli, Gioele | 4/4/2024 | 0.4 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), R. Bischof (L&S), D. Knezevic (HB), M. van den Belt, G. Balmelli, D. Johnston (A&M) re FTX Europe restructuring agreements |
| Balmelli, Gioele | 4/4/2024 | 2.3 | Prepare estimate FTX Europe AG Swiss francs requirements |
| Balmelli, Gioele | 4/4/2024 | 0.9 | Prepare analysis of the Swiss sales motion impact on FX Europe AG's balance sheet |
| Balmelli, Gioele | 4/4/2024 | 0.4 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re estimate FTX Europe CHF requirements |
| Balmelli, Gioele | 4/4/2024 | 0.2 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe restructuring agreements |
| Bell, Erik | 4/4/2024 | 0.5 | Review inputs to the bi-monthly coin report |
| Burns, Zach | 4/4/2024 | 1.3 | Analyze the Zubr Business Continuity and Disaster Recovery Policy for the Acct transition binder |
| Burns, Zach | 4/4/2024 | 1.6 | Analyze the rational of the post-petition structure of the FTX Group for the Acct transition binder |
| Burns, Zach | 4/4/2024 | 1.7 | Analyze the Zubr Insurance Fund documents for the Acct transition binder |
| Burns, Zach | 4/4/2024 | 2.1 | Review the discovery effort process done by A&M for the Acct transition binder |
| Burns, Zach | 4/4/2024 | 2.2 | Review the discovery effort process done by Quinn Emmanuel for the Acct transition binder |
| Casey, John | 4/4/2024 | 0.2 | Call with G. Noble and J. Casey re framework agreement for Singaporean entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/4/2024 | 0.3 | Prepare note re Innovatia historical financial information and next steps re same |
| Casey, John | 4/4/2024 | 2.1 | Prepare presentation for cross functional diligence meeting re update and outstanding action points |
| Chambers, Henry | 4/4/2024 | 0.7 | Correspondence with A&M team to answer queries on wallet management infrastructure at FTX Japan |
| Chambers, Henry | 4/4/2024 | 0.8 | Provide responses to S&C queries on FTX Japan balance sheet regarding asset segregation methods |
| Chambers, Henry | 4/4/2024 | 0.4 | Call with R. Perubhatla (FTX) H. Chambers, M. Flynn, A.Mohammed (A&M) to discuss FTX Japan matters |
| Collis, Jack | 4/4/2024 | 0.4 | Prepare internal correspondence in relation to recent motion to dismiss applications |
| Cox, Allison | 4/4/2024 | 0.2 | Call with A. Cox and D. Work (A&M) to discuss solution for accessing files in nested folders |
| Dalgleish, Elizabeth | 4/4/2024 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Japan, FTX Europe and FTX Singapore matters |
| Flynn, Matthew | 4/4/2024 | 0.8 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Flynn, Matthew | 4/4/2024 | 0.4 | Call with R. Perubhatla (FTX) H. Chambers, M. Flynn, A.Mohammed (A&M) to discuss FTX Japan matters |
| Flynn, Matthew | 4/4/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss upcoming crypto deliverable status |
| Flynn, Matthew | 4/4/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss crypto and data security measures |
| Flynn, Matthew | 4/4/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, D. Sagen (A&M) to discuss token unlock projections |
| Glustein, Steven | 4/4/2024 | 0.7 | Review draft FTX diligence reachout emails relating to venture book reachout process |
| Glustein, Steven | 4/4/2024 | 0.3 | Correspondence with R. Perubhatia (RLKS) regarding access to investment documents |
| Grillo, Rocco | 4/4/2024 | 1.7 | Call with S. Tarikere and R.Grillo (A&M) to review mid-week updates, ongoing workstream tasks review, and FTX data migration |
| Hainline, Drew | 4/4/2024 | 0.5 | Review outline and next steps to support development of accounting transition materials |
| Heric, Andrew | 4/4/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 4/4/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 4/4/2024 | 2.9 | Create, review, and populate a detailed chart depicting the initial wallet collection and analysis steps for phase one of analysis two for request 165 |
| Heric, Andrew | 4/4/2024 | 2.1 | Further populate the request 165 deliverable with key request background information and key data |
| Heric, Andrew | 4/4/2024 | 1.6 | Review incoming crypto tracing request 194 and its associated documentation to prepare for future analysis |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 4/4/2024 | 0.4 | Review of correspondence related to data, crypto tracing, and investigations |
| Johnson, Robert | 4/4/2024 | 0.4 | Troubleshoot and correct access to Alameda users table from analysis server |
| Johnson, Robert | 4/4/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, and R. Johnson (A&M) to discuss ongoing data team requests |
| Johnston, David | 4/4/2024 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Japan, FTX Europe and FTX Singapore matters |
| Johnston, David | 4/4/2024 | 0.7 | Review updated inter-debtor agreement between certain FTX Debtors |
| Johnston, David | 4/4/2024 | 0.4 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), R. Bischof (L&S), D. Knezevic (HB), M. van den Belt, G. Balmelli, D. Johnston (A&M) re FTX Europe restructuring agreements |
| Konig, Louis | 4/4/2024 | 0.9 | Presentation and summary of output related to database updates related to processing withdrawals |
| Konig, Louis | 4/4/2024 | 0.7 | Quality control and review of script output related to database updates related to processing withdrawals |
| Konig, Louis | 4/4/2024 | 0.8 | Database scripting related to database updates related to processing withdrawals |
| Krautheim, Sean | 4/4/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 4/4/2024 | 0.5 | Call with E. Lucas, A. Mohammed, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/4/2024 | 1.8 | Continue to incorporate additional data points into schedule of post-petition deposits from NSS database in preparation for asset pricing research |
| Kwan, Peter | 4/4/2024 | 1.1 | Coordinate with third party document hosting provider to obtain clarification on preserved debtor documents |
| Kwan, Peter | 4/4/2024 | 1.8 | Perform NFT activity research to begin attributing pre-petition ownership corrections |
| Kwan, Peter | 4/4/2024 | 1.2 | Research hosted KYC documents in preparation for litigation with federal regulatory body |
| Kwan, Peter | 4/4/2024 | 0.9 | Research post-petition asset pricing for tickers exhibiting post-petition deposits on the exchange |
| Li, Summer | 4/4/2024 | 0.2 | Correspondence with A&M team regarding the valuation of customer assets of FTX Japan K.K. in the Jan 2024 financials |
| Lowdermilk, Quinn | 4/4/2024 | 2.7 | Trace receipt of tokens related to signed agreements for tracing request 194 |
| Lowdermilk, Quinn | 4/4/2024 | 2.7 | Review Relativity documentation for correspondence between two parties in a signed agreement for tracing request 194 |
| Lowdermilk, Quinn | 4/4/2024 | 2.8 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 194 |
| Lowdermilk, Quinn | 4/4/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 4/4/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to crypto tracing request 194 |
| Lowdermilk, Quinn | 4/4/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Marshall, Jonathan | 4/4/2024 | 0.4 | Draft record authenticity declaration for evidence submission |
| Marshall, Jonathan | 4/4/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, and R. Johnson (A&M) to discuss ongoing data team requests |
| Mohammed, Azmat | 4/4/2024 | 0.4 | Call with R. Perubhatla (FTX) H. Chambers, M. Flynn, A.Mohammed (A&M) to discuss FTX Japan matters |
| Mohammed, Azmat | 4/4/2024 | 0.8 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Paolinetti, Sergio | 4/4/2024 | 0.8 | Extract token transactions related to venture investments from Sygnia's dataroom |
| Radwanski, Igor | 4/4/2024 | 2.9 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 194 |
| Radwanski, Igor | 4/4/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to crypto tracing request 194 |
| Radwanski, Igor | 4/4/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 4/4/2024 | 2.8 | Identify emails of interest via target Relativity searches for crypto tracing request 194 |
| Ramanathan, Kumanan | 4/4/2024 | 0.5 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Ramanathan, Kumanan | 4/4/2024 | 0.3 | Call with F. Weinberg (S&C) to discuss digital asset issues re: issuer |
| Ramanathan, Kumanan | 4/4/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, D. Sagen (A&M) to discuss token unlock projections |
| Ramanathan, Kumanan | 4/4/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss crypto and data security measures |
| Ramanathan, Kumanan | 4/4/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss upcoming crypto deliverable status |
| Ramanathan, Kumanan | 4/4/2024 | 0.2 | Correspond with M. Cilia (FTX) re: waiving of certain trading fees |
| Ramanathan, Kumanan | 4/4/2024 | 0.2 | Provide feedback on projection cost for custodian |
| Ramanathan, Kumanan | 4/4/2024 | 0.2 | Review of crypto vendor invoices and provide approval |
| Ramanathan, Kumanan | 4/4/2024 | 0.6 | Prepare digital asset discussion materials for J. Ray (FTX) and distribute |
| Sagen, Daniel | 4/4/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss 3/31 coin report output model bridge |
| Sagen, Daniel | 4/4/2024 | 0.3 | Advise A. Selwood (A&M) regarding coin report data processing questions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/4/2024 | 0.5 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sagen, Daniel | 4/4/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, D. Sagen (A&M) to discuss token unlock projections |
| Sagen, Daniel | 4/4/2024 | 0.2 | Provide J. Croke (S&C) with requested details regarding debtor wallet addresses for securing third party exchange assets |
| Sagen, Daniel | 4/4/2024 | 0.6 | Research debtor transaction activity to validate stablecoin conversions for purposes of 3/31 coin report |
| Sagen, Daniel | 4/4/2024 | 0.8 | Review draft 3/31 coin report for accuracy and completeness |
| Sagen, Daniel | 4/4/2024 | 0.3 | Correspondence with A. Salameh (BitGo) regarding new debtor addresses |
| Sagen, Daniel | 4/4/2024 | 1.1 | Prepare asset summary schedule to distribute with S&C team |
| Selwood, Alexa | 4/4/2024 | 1.6 | Prepare 3/31 coin report input model database with updated legal entity allocations |
| Selwood, Alexa | 4/4/2024 | 2.1 | Analyze 3/15 coin report reconciliation items from Galaxy scraper analysis and resulting impact on 3/31 coin report |
| Selwood, Alexa | 4/4/2024 | 1.9 | Analyze 3/31 coin report output model schedules |
| Selwood, Alexa | 4/4/2024 | 2.6 | Analyze 3/31 coin report variance items for bridge analysis |
| Selwood, Alexa | 4/4/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss 3/31 coin report output model bridge |
| Selwood, Alexa | 4/4/2024 | 1.7 | Prepare 3/31 coin report variance analysis from 3/15 coin report |
| Selwood, Alexa | 4/4/2024 | 0.5 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 4/4/2024 | 2.2 | Analyze tokens sales in 3/31 coin report output model |
| Sunkara, Manasa | 4/4/2024 | 2.8 | Investigate activity related to a specific wallet address for an internal analysis |
| Sunkara, Manasa | 4/4/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Sunkara, Manasa | 4/4/2024 | 2.9 | Provide all exchange activity related to certain user accounts for a subpoena request |
| Sunkara, Manasa | 4/4/2024 | 2.8 | Search for accounts related to specific transaction hashes for a subpoena request |
| Tarikere, Sriram | 4/4/2024 | 1.7 | Call with S. Tarikere and R.Grillo (A&M) to review mid-week updates, ongoing workstream tasks review, and FTX data migration |
| van den Belt, Mark | 4/4/2024 | 0.4 | Prepare variance analysis of FTX Japan strategic options analysis |
| van den Belt, Mark | 4/4/2024 | 1.6 | Prepare updated presentation on FTX Japan status update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/4/2024 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Japan, FTX Europe and FTX Singapore matters |
| van den Belt, Mark | 4/4/2024 | 2.4 | Prepare updated presentation on FTX Singapore strategic options analysis |
| van den Belt, Mark | 4/4/2024 | 0.8 | Review materials on Innovatia 2020 financials |
| van den Belt, Mark | 4/4/2024 | 0.4 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss February 2024 interest schedule |
| van den Belt, Mark | 4/4/2024 | 0.4 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), R. Bischof (L&S), D. Knezevic (HB), M. van den Belt, G. Balmelli, D. Johnston (A&M) re FTX Europe restructuring agreements |
| van den Belt, Mark | 4/4/2024 | 0.3 | Review materials in relation to US Customer claim |
| Walia, Gaurav | 4/4/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss upcoming crypto deliverable status |
| Wilson, David | 4/4/2024 | 2.7 | Investigate differences between claim amounts and estimation motion balances in specific accounts |
| Wilson, David | 4/4/2024 | 2.6 | Investigate withdrawal activity related to transactions provided in A&M request |
| Wilson, David | 4/4/2024 | 2.8 | Perform quality review over KYC application statuses grouped by legal entity |
| Wilson, David | 4/4/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Work, David | 4/4/2024 | 0.3 | Research resolution to FTX file synchronization error for FTX staff |
| Work, David | 4/4/2024 | 1.6 | Perform testing of FTX data link entanglement when perform data movement and copying |
| Work, David | 4/4/2024 | 0.9 | Review data metrics for FTX ventures data in comparison to legacy storage environment |
| Work, David | 4/4/2024 | 0.2 | Add FTX staff to specific data storage environments based on incoming requests |
| Work, David | 4/4/2024 | 0.2 | Call with M. Ebrey and D. Work (A&M) to discuss solution for file synchronization |
| Work, David | 4/4/2024 | 1.2 | Review and update FTX data security implementation tracking documentation |
| Work, David | 4/4/2024 | 0.2 | Call with A. Cox and D. Work (A&M) to troubleshoot errors when accessing files in nested folders |
| Work, David | 4/4/2024 | 1.1 | Continue discovery of FTX Accounting storage environments to perform data migration |
| Zhang, Qi | 4/4/2024 | 1.7 | Perform review of KYC quality on work conducted by 2 UK and 4 US manual reviewers |
| Baker, Kevin | 4/5/2024 | 2.4 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |
| Baker, Kevin | 4/5/2024 | 1.8 | Provide summary reporting for total withdrawals and deposits across specific geographies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 4/5/2024 | 2.2 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by the field office of a Federal Investigator |
| Balmelli, Gioele | 4/5/2024 | 1.9 | Prepare updated analysis of the Swiss sales motion impact on FX Europe AG's balance sheet |
| Balmelli, Gioele | 4/5/2024 | 0.6 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 4/5/2024 | 0.6 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), re FTX Europe assets purchase price allocation |
| Balmelli, Gioele | 4/5/2024 | 0.0 | Call with G. Balmelli (A&M), R. Bischof (L&S) and D. Knezevic (HB) re Swiss sales motion impact on FX Europe |
| Balmelli, Gioele | 4/5/2024 | 1.1 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 4/5/2024 | 0.9 | Prepare for 31. call with Swiss administrator on FTX Europe AG |
| Bell, Erik | 4/5/2024 | 0.5 | Review inputs to the bi-monthly coin report |
| Bell, Erik | 4/5/2024 | 1.6 | Review and provide comments on unpublished draft coin report |
| Burns, Zach | 4/5/2024 | 0.8 | Analyze the reconciliation and counterparty standardization process for the Acct transition binder |
| Burns, Zach | 4/5/2024 | 0.8 | Create timeline of key events in 2022 for Acct team workstreams for the Acct transition binder |
| Burns, Zach | 4/5/2024 | 0.9 | Analyze the bank statement data processing procedures for the Acct transition binder |
| Burns, Zach | 4/5/2024 | 1.4 | Analyze the bank statement collection process for the Acct transition binder |
| Burns, Zach | 4/5/2024 | 1.6 | Analyze A&M's data collection process when researching information for the Rule 1006 binder for the Acct transition binder |
| Burns, Zach | 4/5/2024 | 1.9 | Create timeline of key events in 2023 for Acct team workstreams for the Acct transition binder |
| Burns, Zach | 4/5/2024 | 0.6 | Create timeline of key events in 2024 for Acct team workstreams for the Acct transition binder |
| Casey, John | 4/5/2024 | 0.3 | Prepare presentation summarizing key terms of letters of engagement and framework agreements |
| Casey, John | 4/5/2024 | 0.3 | Prepare emails to GTUK and GT Singapore re framework agreement for Singapore entities |
| Casey, John | 4/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), E. Simpson, A. Kranzley (S&C), M. Cilia (FTX), D. Hammon, C. MacLean, N. Hernandez, and N. Srivastava (EY) re update on dismissal entities and Innovatia compliance requirements |
| Casey, John | 4/5/2024 | 0.4 | Call with M. Van den Belt and J. Casey (A&M) to discuss outstanding matters for dismissal entities and update checklists |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/5/2024 | 2.3 | Prepare wind down checklists for those entities included in the dismissal motion dated 3 April |
| Casey, John | 4/5/2024 | 0.2 | Prepare email to GTUK re outstanding KYC requirements for a Gibraltar entity |
| Casey, John | 4/5/2024 | 1.3 | Prepare email to proposed Japanese liquidator with final version of framework agreement |
| Chambers, Henry | 4/5/2024 | 1.6 | Identify options for potential third party code scan as part of FTX Japan tech build out |
| Chambers, Henry | 4/5/2024 | 1.1 | Comment on updated Blockfolio deck explaining latest position to management and Japan Financial Services Agency on alternative dispute resolution and related potential claims |
| Collis, Jack | 4/5/2024 | 2.4 | Prepare presentation on wind-down engagement terms with third parties |
| Dalgleish, Elizabeth | 4/5/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Dismissal entities, Cash Management, Quoine and FTX EU matters |
| Dalgleish, Elizabeth | 4/5/2024 | 1.1 | Prepare summary of the Quoine Pte Ltd customer claims as of April 2024 |
| Dalgleish, Elizabeth | 4/5/2024 | 1.8 | Prepare presentation on the Quoine Pte Ltd customer claims as of April 2024 |
| Dalgleish, Elizabeth | 4/5/2024 | 0.4 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss Quoine Pte Ltd customer claims overview |
| Dusendschon, Kora | 4/5/2024 | 0.2 | Confer with team regarding next steps on Swiss data and potential transfers |
| Farsaci, Alessandro | 4/5/2024 | 1.1 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Farsaci, Alessandro | 4/5/2024 | 0.6 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Flynn, Matthew | 4/5/2024 | 1.1 | Update summary presentation on digital asset holdings for the UCC |
| Flynn, Matthew | 4/5/2024 | 0.1 | Call with M. Flynn, G. Walia (A&M) to discuss OTC portal |
| Flynn, Matthew | 4/5/2024 | 0.2 | Call with M. Flynn, R. Johnson (A&M) to discuss AWS data transfer process |
| Flynn, Matthew | 4/5/2024 | 0.2 | Confirm wallets to secure crypto for ventures team |
| Flynn, Matthew | 4/5/2024 | 0.8 | Update agenda for JOL meeting for management |
| Flynn, Matthew | 4/5/2024 | 0.9 | Review crypto tracing deliverable #194 and provide comments |
| Fonteijne, Bas | 4/5/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Dismissal entities, Cash Management, Quoine and FTX EU matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 4/5/2024 | 0.2 | Call with A. Kaufman, D. Work, and R. Grillo (A&M) to discuss progress of FTX data security initiatives and closeout tasks |
| Iwanski, Larry | 4/5/2024 | 1.0 | Review of crypto tracing priorities and requests |
| Johnson, Robert | 4/5/2024 | 1.7 | Apply latest updates to US-based database servers to ensure ongoing performance |
| Johnson, Robert | 4/5/2024 | 0.2 | Call with M. Flynn, R. Johnson (A&M) to discuss AWS data transfer process |
| Johnston, David | 4/5/2024 | 0.6 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Johnston, David | 4/5/2024 | 0.4 | Partial call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Johnston, David | 4/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), E. Simpson, A. Kranzley (S&C), M. Cilia (FTX), D. Hammon, C. MacLean, N. Hernandez, and N. Srivastava (EY) re update on dismissal entities and Innovatia compliance requirements |
| Johnston, David | 4/5/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Dismissal entities, Cash Management, Quoine and FTX EU matters |
| Kaufman, Ashley | 4/5/2024 | 0.2 | Call with A. Kaufman, D. Work, and R. Grillo (A&M) to discuss progress of FTX data security initiatives and closeout tasks |
| Kaufman, Ashley | 4/5/2024 | 1.9 | Validate collaboration platform access for workstream leads |
| Krautheim, Sean | 4/5/2024 | 3.1 | Develop method to allow data team to integrate tracking of GDPR-relevant requests into the existing data request workflow to account for data reporting requirements |
| Krautheim, Sean | 4/5/2024 | 0.6 | Develop plan for implementing GDPR flag into request workflow |
| Kwan, Peter | 4/5/2024 | 1.4 | Continue to perform NFT activity research to begin attributing pre-petition ownership corrections based on trades |
| Kwan, Peter | 4/5/2024 | 1.7 | Continue to perform research on document review platform hosted KYC documents in preparation for litigation with federal regulatory body |
| Kwan, Peter | 4/5/2024 | 1.2 | Coordinate research around legacy exchange retention of third-party payments processor data or KYC documents |
| Kwan, Peter | 4/5/2024 | 1.9 | Develop logic to identify appropriate owners of NFT assets based on unwound activity occurring after the date of petition |
| Kwan, Peter | 4/5/2024 | 1.3 | Perform quality control review of NFT pricing data received from third party blockchain analytics firm |
| Kwan, Peter | 4/5/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Coverick, P. Kwan (A&M) A. Kranzley and others (S&C) to discuss NFT assets and distribution process |
| Li, Summer | 4/5/2024 | 0.1 | Correspondence with S. Kojima (FTX) regarding the status of March 2024 financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 4/5/2024 | 0.3 | Prepare the Dec 2023 balance sheets of Quoine Vietnam and Quoine India for A&M tax team |
| Li, Summer | 4/5/2024 | 1.4 | Prepare the latest balance sheets of FTX Japan entities for the separate subsidiaries updates |
| Li, Summer | 4/5/2024 | 0.6 | Update on the presentation in relation to the settlement of intercompany payable of FTX Japan based on relevant Motion prepared by S&C |
| Li, Summer | 4/5/2024 | 0.6 | Reconcile the customer withdrawal data between A&M's and FTX Japan's records as of 31 March 2024 |
| Lowdermilk, Quinn | 4/5/2024 | 2.8 | Prepare crypto tracing deliverable with identified blockchain activity for tracing request 194 |
| Lowdermilk, Quinn | 4/5/2024 | 2.8 | Finalize crypto tracing deliverable outlining identified potential recovery opportunity associated with tracing request 194 |
| Lowdermilk, Quinn | 4/5/2024 | 2.7 | Analyze blockchain activity associated with signed agreements for tracing request 194 |
| Paolinetti, Sergio | 4/5/2024 | 2.2 | Cross reference token details from 3/31 Coin Report with current venture token model |
| Radwanski, Igor | 4/5/2024 | 2.9 | Edit PowerPoint deliverable to include on-chain findings for crypto tracing request 194 |
| Radwanski, Igor | 4/5/2024 | 1.2 | Extract transfers of interest detailing withdrawal dates for crypto tracing request 194 |
| Radwanski, Igor | 4/5/2024 | 2.7 | Illustrate on-chain transfers of interest using blockchain analytics tool for crypto tracing request 194 |
| Radwanski, Igor | 4/5/2024 | 0.4 | Draft email to submit findings for crypto tracing request 194 |
| Ramanathan, Kumanan | 4/5/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Coverick, P. Kwan (A&M) A. Kranzley and others (S&C) to discuss NFT assets and distribution process |
| Ramanathan, Kumanan | 4/5/2024 | 1.9 | Review of crypto coin report and provide comments on changes |
| Selwood, Alexa | 4/5/2024 | 2.1 | Prepare top token variance change log for changes between 2/29 coin report and 3/31 coin report |
| Selwood, Alexa | 4/5/2024 | 1.2 | Analyze 3/31 coin report output model schedules for token price changes from the 3/15 coin report |
| Selwood, Alexa | 4/5/2024 | 1.9 | Update 3/31 coin report database for locked token balance changes |
| Selwood, Alexa | 4/5/2024 | 1.3 | Analyze 3/31 coin report manual reconciliation items for 3/31 Category A token change log |
| Selwood, Alexa | 4/5/2024 | 1.2 | Analyze top token variances for March token changes |
| Selwood, Alexa | 4/5/2024 | 0.9 | Prepare 3/31 coin report for external distribution |
| Selwood, Alexa | 4/5/2024 | 0.8 | Complete quality control check of 3/31 coin report output model |
| Sunkara, Manasa | 4/5/2024 | 2.8 | Correspond with counsel to answer questions related to the data extracts provided |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 4/5/2024 | 2.8 | Quality check data exports and database scripts for delivery |
| Tarikere, Sriram | 4/5/2024 | 1.8 | Review the migration of FTX Forensic Accounting workstream files to the new architecture |
| van den Belt, Mark | 4/5/2024 | 0.4 | Partial call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| van den Belt, Mark | 4/5/2024 | 1.1 | Review presentation for cross-functional meeting on April 5 in relation to status of dismissal entities |
| van den Belt, Mark | 4/5/2024 | 1.2 | Prepare presentation on breakdown of Quoine customer claims and KYC status |
| van den Belt, Mark | 4/5/2024 | 2.2 | Prepare analysis on Quoine Pte Ltd scheduled and filed claims |
| van den Belt, Mark | 4/5/2024 | 0.4 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss Quoine Pte Ltd customer claims overview |
| van den Belt, Mark | 4/5/2024 | 0.4 | Call with M. Van den Belt and J. Casey (A&M) to discuss outstanding matters for dismissal entities and update checklists |
| van den Belt, Mark | 4/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), E. Simpson, A. Kranzley (S&C), M. Cilia (FTX), D. Hammon, C. MacLean, N. Hernandez, and N. Srivastava (EY) re update on dismissal entities and Innovatia compliance requirements |
| van den Belt, Mark | 4/5/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Dismissal entities, Cash Management, Quoine and FTX EU matters |
| Walia, Gaurav | 4/5/2024 | 0.1 | Call with M. Flynn, G. Walia (A&M) to discuss OTC portal |
| Wilson, David | 4/5/2024 | 2.6 | Compile balance component documentation for users associated with identifiers listed in subpoena |
| Wilson, David | 4/5/2024 | 1.7 | Search for accounts associated with customer identifier listed in subpoena |
| Wilson, David | 4/5/2024 | 2.9 | Database scripting to reconcile A&M-provided claimant list with estimation motion balances |
| Wilson, David | 4/5/2024 | 2.2 | Pull ticker-level balances for related party accounts on exchange |
| Work, David | 4/5/2024 | 0.2 | Call with A. Kaufman, D. Work, and R. Grillo (A&M) to discuss progress of FTX data security initiatives and closeout tasks |
| Work, David | 4/5/2024 | 1.1 | Correspond with FTX cash workstream staff to coordinate data migration steps |
| Work, David | 4/5/2024 | 0.4 | Correspond with FTX ventures staff to validate data metrics |
| Work, David | 4/5/2024 | 1.3 | Document data migration closeout tasks and priorities to be performed after FTX ventures data validation |
| Work, David | 4/5/2024 | 0.4 | Document data migration planning activities for FTX cash workstream in data security implementation tracking documentation |
| Work, David | 4/5/2024 | 1.9 | Perform discovery of FTX cash data storage environments to develop migration plan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 4/5/2024 | 0.9 | Provide FTX staff with access to data storage environments for crypto tracing data |
| Work, David | 4/5/2024 | 0.6 | Review new and updated FTX data in legacy ventures data storage platform environments |
| Zhang, Qi | 4/5/2024 | 2.8 | Conduce review of manual review quality check on work done by 6 UK and 4 US manual reviewers |
| Balmelli, Gioele | 4/6/2024 | 0.2 | Call with G. Balmelli (A&M) and R. Bischof (L&S) re preparation of FTX Europe AG Swiss claim list |
| Chambers, Henry | 4/6/2024 | 0.3 | Correspondence with PwC regarding KYC diligence |
| Kwan, Peter | 4/6/2024 | 1.7 | Perform research related to support message attachments in relation to preparing for upcoming trial related to targeted user |
| Mosley, Ed | 4/6/2024 | 0.3 | Discussions w/ J. Stegenga and E. Mosley (A&M) re: level of political contribution disclosure in exit documents |
| Selwood, Alexa | 4/6/2024 | 0.6 | Incorporate 3/31 coin report information into remaining token balance summary model |
| Selwood, Alexa | 4/6/2024 | 1.8 | Prepare weekly trading summary for week ended 4/5 |
| Stegenga, Jeffery | 4/6/2024 | 0.3 | Discussions w/ J. Stegenga and E. Mosley (A&M) re: level of political contribution disclosure in exit documents |
| van den Belt, Mark | 4/6/2024 | 0.4 | Review FTX Japan intercompany balance sheet positions |
| Baker, Kevin | 4/7/2024 | 1.3 | Investigate and analyze initial buy in prices of FTT investors that potentially bought in before the exchange up and running |
| Baker, Kevin | 4/7/2024 | 1.3 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Balmelli, Gioele | 4/7/2024 | 2.4 | Review FTX Europe AG Swiss claim list for key updates to latest turn |
| Flynn, Matthew | 4/7/2024 | 0.7 | Review tres wallet detail for reconciliation analysis |
| Johnson, Robert | 4/7/2024 | 1.4 | Restore historic snapshot of FTX.com database to allow for investigation of historic values |
| Johnson, Robert | 4/7/2024 | 1.7 | Review historic snapshot to identify accounts with specific characteristics |
| Johnston, David | 4/7/2024 | 0.7 | Review latest collateral claim settlement agreement in relation to FTX Europe |
| Konig, Louis | 4/7/2024 | 1.4 | Database scripting related to plan disclosure statement facts and figures |
| Konig, Louis | 4/7/2024 | 0.9 | Presentation and summary of output related to plan disclosure statement facts and figures |
| Konig, Louis | 4/7/2024 | 1.1 | Quality control and review of script output related to plan disclosure statement facts and figures |
| Kwan, Peter | 4/7/2024 | 1.4 | Prepare data sets related to petition dated wallet balances from third party blockchain analytics vendor to validate coin report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/7/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss weekly trading summary report |
| Sagen, Daniel | 4/7/2024 | 0.8 | Review weekly trading summary for activity through weeks ended 3/29 and 4/5 |
| Sagen, Daniel | 4/7/2024 | 0.4 | Prepare summary commentary for trading activity for trailing 2-weeks, distribute with Management |
| Selwood, Alexa | 4/7/2024 | 2.2 | Analyze cold storage COM receipts as of petition between data sources |
| Selwood, Alexa | 4/7/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss weekly trading summary report |
| van den Belt, Mark | 4/7/2024 | 1.8 | Review and provide support for latest draft disclosure statement in relation to FTX Europe and rest of world entities |
| van den Belt, Mark | 4/7/2024 | 1.3 | Prepare overview of the status of FTX Europe and rest of world entities to be included in latest draft disclosure statement |
| Baker, Kevin | 4/8/2024 | 2.4 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 4/8/2024 | 2.2 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 4/8/2024 | 2.2 | Extract all transactional data for a specific subpoena request from a field office of a Federal Investigator |
| Balmelli, Gioele | 4/8/2024 | 1.2 | Prepare updated illustration of restructuring impact on FTX Europe AG |
| Balmelli, Gioele | 4/8/2024 | 0.4 | Call with G. Balmelli and M. van den Belt (A&M) re FTX Europe AG payments to certain third party |
| Balmelli, Gioele | 4/8/2024 | 1.1 | Prepare updated analysis of restructuring impact on balance sheet of FTX Europe AG |
| Balmelli, Gioele | 4/8/2024 | 0.6 | Review contractual agreements relating to DAAG |
| Balmelli, Gioele | 4/8/2024 | 0.6 | Review FTX Europe - FTX Trading Services Agreement |
| Balmelli, Gioele | 4/8/2024 | 0.6 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re FTX Europe sales price allocation |
| Burns, Zach | 4/8/2024 | 1.4 | Analyze SAFE note documents for FTX entities in the US for the Acct transition binder |
| Burns, Zach | 4/8/2024 | 0.9 | Review documents related to amounts raised in share sales in FTX Trading for the Acct transition binder |
| Burns, Zach | 4/8/2024 | 1.9 | Analyze fiat currency borrowing over time by Alameda for the Acct transition binder |
| Burns, Zach | 4/8/2024 | 1.2 | Review A&M work product produced for FTX DM Adversarial Support for the Acct transition binder |
| Burns, Zach | 4/8/2024 | 1.7 | Analyze critical documents identified for the FTX DM Adversarial Support for the Acct transition binder |
| Burns, Zach | 4/8/2024 | 1.3 | Analyze token borrowing over time by Alameda for the Acct transition binder |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/8/2024 | 0.6 | Prepare updated presentation for FTX Management re general terms of engagement letters and framework agreements |
| Casey, John | 4/8/2024 | 1.6 | Prepare draft template Distribution Plan for proposed Japanese liquidator |
| Casey, John | 4/8/2024 | 0.4 | Call with M. van den Belt and J. Casey (A&M) re action points for wind downs of dismissal entities |
| Casey, John | 4/8/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re GT standard engagement terms and framework agreement |
| Casey, John | 4/8/2024 | 0.2 | Call with M. van den Belt and J. Casey (A&M), S. Michaelides, H. Themistocleous, D. Chioureas (GT) re audit requirements for a Cypriot MVL |
| Casey, John | 4/8/2024 | 0.2 | Call with G. Noble (GT) and J. Casey (A&M) re Quoine Vietnam Co. Ltd and provision of legal representative |
| Casey, John | 4/8/2024 | 1.9 | Prepare presentation for FTX management re general terms of engagement for proposed liquidators |
| Chambers, Henry | 4/8/2024 | 1.1 | Correspondence with FTX Japan and S&C regarding preparation for on site visits and follow up on AMT memo re Blockfolio |
| Chambers, Henry | 4/8/2024 | 0.6 | Correspondence with J. Masters (FTX Japan) regarding go-forward costs for Quoine PTE tech |
| Chambers, Henry | 4/8/2024 | 1.3 | Call with E. Simpson, N. Mehta (S&C) S. Melamed, J. Masters, K Takahashi, B. Spitz (FTX Japan) and H. Chambers (A&M) to update on FTX Japan sales process issues |
| Chambers, Henry | 4/8/2024 | 0.7 | Update KYC briefing document for A&M team in advance of joint JOL / Debtor meetings |
| Chambers, Henry | 4/8/2024 | 0.4 | Correspondence with FTX Chief Human Resources Officer regarding final payments to FTX Japan Chief Strategy & Risk Officer |
| Chamma, Leandro | 4/8/2024 | 0.8 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC customer status analysis |
| Clayton, Lance | 4/8/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: Venture workstream overview and responsibilities |
| Collis, Jack | 4/8/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re GT standard engagement terms and framework agreement |
| Collis, Jack | 4/8/2024 | 2.6 | Prepare summary of wind-down engagement terms and internal correspondence on the same |
| Flynn, Matthew | 4/8/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing team updates |
| Flynn, Matthew | 4/8/2024 | 0.8 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC customer status analysis |
| Fonteijne, Bas | 4/8/2024 | 1.4 | Conduct Relativity search on the ownership and capital structure of Digital custody inc |
| Glustein, Steven | 4/8/2024 | 0.8 | Call with S. Glustein and J. Mennie (A&M) to discuss venture hand-off preparation relating to the venture workstream |
| Gordon, Robert | 4/8/2024 | 0.3 | Review restructuring payment agreement term sheet |
| Gordon, Robert | 4/8/2024 | 1.4 | Review Europe cooperation term sheet overview |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 4/8/2024 | 1.2 | Review Europe income statement analysis for term sheet |
| Grillo, Rocco | 4/8/2024 | 1.6 | Call with R.Grillo and S.Tarikere (A&M) FTX migration strategy initiative review and next steps related to continued cybersecurity and planning |
| Heric, Andrew | 4/8/2024 | 1.9 | Conduct an in-depth review of second-hop on-chain wallets which includes tracing of identified transfers, open source and internal research, and an analysis of summary blockchain characteristics for request 165 |
| Heric, Andrew | 4/8/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps for crypto tracing request 165 |
| Heric, Andrew | 4/8/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 4/8/2024 | 2.4 | Collect over 2,000 transactions associated with 7 wallets of interest on over 10 blockchains to contribute towards the request 165 second-hop tracing review |
| Heric, Andrew | 4/8/2024 | 1.4 | Create a summary schedule and pivots of identified on-chain activity in order to gain a holistic understanding of specific aspects on activity for crypto tracing request 165 |
| Heric, Andrew | 4/8/2024 | 2.1 | Design and implement a methodological approach to a second-hop tracing review of wallets of interest related to request 165 |
| Iwanski, Larry | 4/8/2024 | 0.5 | Review of documents related to claimants and balances |
| Johnson, Robert | 4/8/2024 | 1.1 | Append additional banking data for Signet transactions to production tables for analysis and review |
| Kwan, Peter | 4/8/2024 | 1.3 | Load / Review revised daily wallet balances data for newly found wallets scanned by third party blockchain vendor |
| Kwan, Peter | 4/8/2024 | 0.9 | Continue to perform research related to support message attachments in relation to preparing for upcoming trial related to targeted user |
| Kwan, Peter | 4/8/2024 | 1.1 | Research additional balances received back from third party blockchain analytics vendor |
| Kwan, Peter | 4/8/2024 | 2.4 | Continue to develop logic to identify appropriate owners of NFT assets based on unwound activity occurring after the date of petition |
| Kwan, Peter | 4/8/2024 | 1.3 | Analyze additional daily balance results from third party blockchain analytics vendor |
| Li, Summer | 4/8/2024 | 0.7 | Correspondence with A&M team regarding the latest available FTX Japan customer withdrawal data |
| Lowdermilk, Quinn | 4/8/2024 | 0.4 | Review correspondence regarding identified blockchain activity for crypto tracing request 194 |
| Lowdermilk, Quinn | 4/8/2024 | 1.6 | Trace blockchain activity associated with identified activity of interest related to tracing request 165 deliverable |
| Mennie, James | 4/8/2024 | 0.8 | Call with S. Glustein and J. Mennie (A&M) to discuss venture hand-off preparation relating to the venture workstream |
| Mohammed, Azmat | 4/8/2024 | 0.4 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss code comparative analysis and review |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/8/2024 | 1.9 | Research and document KYC statistics and customer service protocols |
| Paolinetti, Sergio | 4/8/2024 | 1.1 | Track correspondence between estate and token issuer for token receivables estimation purposes |
| Paolinetti, Sergio | 4/8/2024 | 0.9 | Review token investment agreements to estimate token receivables |
| Radwanski, Igor | 4/8/2024 | 1.3 | Extract transfer details from target wallet addresses across all applicable blockchains for crypto tracing request 165 |
| Radwanski, Igor | 4/8/2024 | 1.1 | Investigate target wallet address' counterparties to associate them to potential entities for crypto tracing request 165 |
| Radwanski, Igor | 4/8/2024 | 1.6 | Conduct target searches surrounding entities of interest for crypto tracing request 145 |
| Radwanski, Igor | 4/8/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps for crypto tracing request 165 |
| Ramanathan, Kumanan | 4/8/2024 | 0.1 | Call with S. Wheeler (S&C) to discuss data retention matter |
| Sagen, Daniel | 4/8/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss transfer of locked assets |
| Sagen, Daniel | 4/8/2024 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to review locked token stake account balances and Tres token reconciliation |
| Sagen, Daniel | 4/8/2024 | 0.3 | Correspondence with A&M crypto team regarding workstream prioritization |
| Selwood, Alexa | 4/8/2024 | 1.3 | Summarize locked token stake account transfers |
| Selwood, Alexa | 4/8/2024 | 0.9 | Analyze locked token stake account transfers |
| Selwood, Alexa | 4/8/2024 | 1.7 | Analyze on chain transaction data to determine variances from petition quantities by Tres Finance |
| Selwood, Alexa | 4/8/2024 | 1.9 | Analyze token remappings between 3/31 coin report and 10/13 coin report for variance analysis |
| Selwood, Alexa | 4/8/2024 | 2.1 | Analyze token variances between 10/13 coin report database and 3/31 coin report for shortfall calculation database updates |
| Selwood, Alexa | 4/8/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss transfer of locked assets |
| Selwood, Alexa | 4/8/2024 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to review locked token stake account balances and Tres token reconciliation |
| Selwood, Alexa | 4/8/2024 | 1.6 | Prepare updated 3/31 coin report database for shortfall analysis |
| Selwood, Alexa | 4/8/2024 | 2.6 | Prepare token level change log from 10/13 to 3/31 |
| Sunkara, Manasa | 4/8/2024 | 1.7 | Correspond with internal A&M to answer questions related to the data extracts provided |
| Sunkara, Manasa | 4/8/2024 | 2.7 | Search the alameda database for any accounts related to a specific entity for an internal investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 4/8/2024 | 1.6 | Call with R.Grillo and S.Tarikere (A&M) FTX migration strategy initiative review and next steps related to continued cybersecurity and planning |
| Todd, Patrick | 4/8/2024 | 1.2 | Revocation of legacy access and dispersal of access to new FTX Diligence file share post-migration |
| Todd, Patrick | 4/8/2024 | 1.1 | Validation of FTX Ventures data migration due to file movement during migration |
| Todd, Patrick | 4/8/2024 | 1.3 | Validation and Completion of FTX Forensic Accounting data migration due to file movement during migration |
| Todd, Patrick | 4/8/2024 | 0.9 | Revocation of legacy access and dispersal of access to new FTX Forensic Accounting file share post-migration |
| Todd, Patrick | 4/8/2024 | 1.6 | Validation and Completion of FTX Diligence data migration due to file movement after initial migration attempt |
| van den Belt, Mark | 4/8/2024 | 0.4 | Call with L. Mau, D. Ong, J. Beh (MAS), S. Melamed, B. Spitz (FTX), E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss Quoine Pte Ltd status |
| van den Belt, Mark | 4/8/2024 | 0.4 | Call with M. van den Belt and J. Casey (A&M) re action points for wind downs of dismissal entities |
| van den Belt, Mark | 4/8/2024 | 2.1 | Prepare presentation on Quoine pro forma balance sheet |
| van den Belt, Mark | 4/8/2024 | 0.9 | Review materials in relation to FTX Europe release agreement amounts |
| van den Belt, Mark | 4/8/2024 | 1.1 | Prepare updated presentation on status on FTX Japan |
| van den Belt, Mark | 4/8/2024 | 0.4 | Call with G. Balmelli and M. van den Belt (A&M) re FTX Europe AG payments to certain third party |
| van den Belt, Mark | 4/8/2024 | 0.2 | Call with M. van den Belt and J. Casey (A&M), S. Michaelides, H. Themistocleous, D. Chioureas (GT) re audit requirements for a Cypriot MVL |
| Wilson, David | 4/8/2024 | 2.9 | Refresh KYC application statuses and append additional identifying fields to workbook produced for A&M request |
| Wilson, David | 4/8/2024 | 2.4 | Investigate transaction activity and balance components in accounts identified in subpoena request |
| Wilson, David | 4/8/2024 | 2.8 | Compile KYC application statuses and balance amounts for separate claimant population |
| Work, David | 4/8/2024 | 1.7 | Provision staff access to FTX data storage platform environments based on incoming access requests |
| Work, David | 4/8/2024 | 0.6 | Correspond with FTX cash team to identify data storage platform environments associated with the workstream |
| Work, David | 4/8/2024 | 0.6 | Review and update FTX data access tracking documentation based on recent provisioning activity |
| Work, David | 4/8/2024 | 0.9 | Review data storage platform environments for the FTX cash workstream and plan migration tasks |
| Zhang, Qi | 4/8/2024 | 0.8 | Prepare data sets pertaining to retail KYC manual review statistics to provide answers to questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/8/2024 | 1.3 | Review KYC cases escalated to manual review for account data mismatch or null reason to either clear the issue or do further searches on Relativity |
| Zhang, Qi | 4/8/2024 | 0.7 | Resolve questions and queries escalated by manual review and customer service team on various KYC items |
| Zhang, Qi | 4/8/2024 | 2.9 | Conduct review work for the purpose of quality control and instruction on KYC completed by 6 manual reviewers in the UK and 3 in the US |
| Zhang, Qi | 4/8/2024 | 1.7 | Solve KYC cases in resubmission requested status with potential aws mismatch issue so that they won't be escalated to manual review later |
| Zhang, Qi | 4/8/2024 | 2.2 | Draft document of primer on KYC and portal/CS processes for JOL meeting preparation |
| Arnett, Chris | 4/9/2024 | 0.4 | Compose update on progress of contract, employee, and de minimis asset sales for J. Ray (FTX) |
| Baker, Kevin | 4/9/2024 | 1.7 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 4/9/2024 | 1.7 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 4/9/2024 | 1.9 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 4/9/2024 | 2.4 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 4/9/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Balmelli, Gioele | 4/9/2024 | 1.4 | Prepare presentation relating to FTX Europe AG compensation payment |
| Balmelli, Gioele | 4/9/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) and J. Bavaud (FTX) on FTX Europe invoices |
| Bell, Erik | 4/9/2024 | 0.2 | Review of recent token transaction activity and allocation by legal entity |
| Bell, Erik | 4/9/2024 | 0.9 | Review coin report variance model for bi-weekly activity and descriptions of significant movements |
| Bell, Erik | 4/9/2024 | 0.3 | Review March BitGo staking reports for Coin report analysis |
| Bell, Erik | 4/9/2024 | 0.2 | Research legal entity token allocation methodologies |
| Bell, Erik | 4/9/2024 | 0.4 | Review in-process draft coin report database update |
| Burns, Zach | 4/9/2024 | 0.7 | Analyze information related to customer accounts on the FTX exchange for the Acct transition binder |
| Burns, Zach | 4/9/2024 | 0.8 | Analyze the customer funds withdraw process for the Acct transition binder |
| Burns, Zach | 4/9/2024 | 0.9 | Analyze how customer funds were deposited onto the FTX exchange for the Acct transition binder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 4/9/2024 | 1.2 | Analyze how funds flowed through the Amazon AWS environment for the Acct transition binder |
| Burns, Zach | 4/9/2024 | 1.8 | Analyze the movement of fiat and crypto between FTX Group entities for the Acct transition binder |
| Burns, Zach | 4/9/2024 | 2.2 | Analyze insider loans funded by Alameda for the Acct transition binder |
| Burns, Zach | 4/9/2024 | 0.6 | Analyze customer fund on ramps for the FTX exchange for the Acct transition binder |
| Casey, John | 4/9/2024 | 1.5 | Prepare updated draft template Distribution Plan for Japanese entity |
| Casey, John | 4/9/2024 | 1.4 | Prepare email to S&C re compliance matters for Cypriot entity and suggested actions re same |
| Casey, John | 4/9/2024 | 0.7 | Prepare email to GTUK re Quoine Vietnam and update on tax compliance matters |
| Casey, John | 4/9/2024 | 0.6 | Prepare email to EY re outstanding tax compliance queries for European and RoW wind down entities |
| Casey, John | 4/9/2024 | 0.6 | Prepare email to GT Singapore re engaging parties to an MVL letter of engagement and update re framework agreement |
| Casey, John | 4/9/2024 | 0.3 | Prepare email to EY re post-appointment non-Debtor tax compliance work |
| Casey, John | 4/9/2024 | 0.3 | Prepare updated presentation for FTX Management re general terms of engagement letters and framework agreements |
| Casey, John | 4/9/2024 | 0.2 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re step plans for Japan and Singapore |
| Casey, John | 4/9/2024 | 0.1 | Prepare email to GT Cyprus re update on audit of entities |
| Chambers, Henry | 4/9/2024 | 1.2 | Finalize KYC primer in advance of joint JOL and Debtor meetings as part of global settlement agreement |
| Collis, Jack | 4/9/2024 | 0.2 | Call with J. Casey, H. McGoldrick, and J. Collis re step plans for Japan and Singapore |
| Dalgleish, Elizabeth | 4/9/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) and J. Bavaud (FTX) on FTX Europe invoices |
| Dalgleish, Elizabeth | 4/9/2024 | 1.3 | Prepare slide summarizing the FTX Europe intercompany positions |
| Dusendschon, Kora | 4/9/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 4/9/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 4/9/2024 | 0.2 | Confer internally with team on status of GDPR flag for subpoena request workflow |
| Dusendschon, Kora | 4/9/2024 | 0.3 | Teleconference with D. Lee, A. Bailey, T. Brown, B. Hadamik, A. Vyas (FTI), K. Dusendschon (A&M), J. Gilday, and N. Wolowski (S&C) to review status of open items and discuss KYC related workstreams |
| Flynn, Matthew | 4/9/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/9/2024 | 0.2 | Verify crypto wallet addresses for venture team |
| Fonteijne, Bas | 4/9/2024 | 2.4 | Prepare overview on Turkish entities intercompany positions for FY23 |
| Gibbs, Connor | 4/9/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Hainline, Drew | 4/9/2024 | 0.4 | Review updated introduction and timeline analysis to support accounting transition binder |
| Heric, Andrew | 4/9/2024 | 1.7 | Conduct internal and open source research related to a subset of wallets and notate the findings for phase II of request 165 |
| Heric, Andrew | 4/9/2024 | 2.3 | Create two visuals associated with identified tracing and notate the significance of each wallet for the request 165 deliverable |
| Heric, Andrew | 4/9/2024 | 2.4 | Finalize the funding and destination crypto tracing associated with the second-hop wallet review for request 165 |
| Heric, Andrew | 4/9/2024 | 1.3 | Summarize findings and additional wallets of interest based on the request 165 second hop review |
| Iwanski, Larry | 4/9/2024 | 0.6 | Review of request 1623 related to KYC procedures and recent activity from third party support |
| Johnson, Robert | 4/9/2024 | 1.3 | Review estimation motion balances data to identify additions to portal database |
| Johnson, Robert | 4/9/2024 | 1.6 | Apply latest updates to JP-based database servers to ensure ongoing performance of environment |
| Johnson, Robert | 4/9/2024 | 2.1 | Review data needs for portal database to reflect most recent balance updates |
| Johnson, Robert | 4/9/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Johnson, Robert | 4/9/2024 | 0.8 | Adjust tables within visualization platform to correct issue with display of data |
| Johnston, David | 4/9/2024 | 0.7 | Review and update analysis of FTX Japan intercompany position and next steps |
| Johnston, David | 4/9/2024 | 1.2 | Review and update FTX Europe AG analysis relating to return of cash to estate |
| Johnston, David | 4/9/2024 | 0.6 | Review and update pro forma analysis of Quoine Pte's pro forma balance sheet in response to regulator request |
| Kaufman, Ashley | 4/9/2024 | 0.3 | Call with A. Kaufman, D. Work, and P. Todd (A&M) to discuss progress of FTX workstream data storage environment deployment and collaboration platform data migration tracking |
| Konig, Louis | 4/9/2024 | 0.4 | Teleconference with L. Konig, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Konig, Louis | 4/9/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 4/9/2024 | 3.1 | Develop overlay of user accounts subject to GDPR requirements |
| Krautheim, Sean | 4/9/2024 | 0.4 | Teleconference with L. Konig, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 4/9/2024 | 0.4 | Finalize overlay of user accounts subject to GDPR requirements |
| Kwan, Peter | 4/9/2024 | 2.3 | Research potential claim related to customer residing in an unrelated jurisdiction on behalf of foreign FTX entity based out of the APAC region |
| Kwan, Peter | 4/9/2024 | 1.2 | Review potentially invalid wallet addresses sent back from blockchain data provider list |
| Kwan, Peter | 4/9/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 4/9/2024 | 1.4 | Provide additional supporting query logic to FTX expert in preparation for litigation with Federal regulatory body |
| Kwan, Peter | 4/9/2024 | 0.8 | Perform detailed wallet address research on a set of targeted wallet addresses in relation to internal asset tracing investigation |
| Kwan, Peter | 4/9/2024 | 1.3 | Perform analysis on size, scale of processing status withdrawals as at the time of petition |
| Kwan, Peter | 4/9/2024 | 0.7 | Continue to research additional balances received back from third party blockchain analytics vendor |
| Kwan, Peter | 4/9/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Lam, James | 4/9/2024 | 0.2 | Correspondences with FTX JP data team re: customer balance data |
| Lam, James | 4/9/2024 | 0.7 | Analyze FTX JP customer balance and withdrawal data |
| Li, Summer | 4/9/2024 | 2.4 | Prepare a summary on the customer withdrawal status of FTX Japan as of 8 April 2024 |
| Li, Summer | 4/9/2024 | 0.3 | Correspondence with FTX Japan data team regarding the discrepancies in the number of users between the Feb 2024 data and April 2024 data |
| Li, Summer | 4/9/2024 | 0.4 | Correspondence with S. Kojima (FTX Japan) regarding A&M's comments on the FTX Japan's financials as of March 2024 |
| Li, Summer | 4/9/2024 | 0.8 | Review the balance sheet overview of FTX Japan as of March 2024 |
| Lowdermilk, Quinn | 4/9/2024 | 2.2 | Create crypto tracing visual outlining identified blockchain activity associated with target addresses for tracing request 165 |
| Marshall, Jonathan | 4/9/2024 | 0.4 | Teleconference with L. Konig, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Paolinetti, Sergio | 4/9/2024 | 0.7 | Confirm token quantities and receipts stemming from newly found token investments |
| Paolinetti, Sergio | 4/9/2024 | 1.3 | Recalculate token receipts post-petition with 3/31 pricing and vesting dates |
| Paolinetti, Sergio | 4/9/2024 | 1.4 | Update post-ico token tickers in venture token model for pricing purposes |
| Paolinetti, Sergio | 4/9/2024 | 1.7 | Include newly found token investments confirmed by accounting in venture token model |
| Radwanski, Igor | 4/9/2024 | 1.7 | Conduct target Relativity searches to identify documentation associated with target wallet addresses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 4/9/2024 | 0.8 | Investigate transfers of interest via open source intelligence platforms regarding crypto tracing request 165 |
| Radwanski, Igor | 4/9/2024 | 1.3 | Investigate wallet addresses' of interest via blockchain analytics tool for crypto tracing request 165 |
| Ramanathan, Kumanan | 4/9/2024 | 0.7 | Meet with B. Sellors (PwC) to discuss digital asset transfer to cold storage and review of materials |
| Sagen, Daniel | 4/9/2024 | 0.3 | Provide debtor wallet address details for receipt of vesting tokens to token issuers |
| Sagen, Daniel | 4/9/2024 | 0.4 | Correspondence with crypto and ventures team to prepare follow up points for review with BitGo |
| Sagen, Daniel | 4/9/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M), A. Salameh (Bitgo), M. Bhatia to discuss crypto custody matters (Galaxy) |
| Selwood, Alexa | 4/9/2024 | 1.6 | Analyze Tres petition date wallet balance data against cold storage data sources |
| Selwood, Alexa | 4/9/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M), A. Salameh (Bitgo), M. Bhatia to discuss crypto custody matters (Galaxy) |
| Selwood, Alexa | 4/9/2024 | 1.8 | Prepare updated cash roll forward for Galaxy related sales activity |
| Sunkara, Manasa | 4/9/2024 | 2.1 | Update logic to pull the top customers by balances for an internal analysis |
| Sunkara, Manasa | 4/9/2024 | 0.4 | Teleconference with L. Konig, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 4/9/2024 | 2.3 | Run a wildcard search for all accounts associated with a list of entities for an internal analysis |
| Sunkara, Manasa | 4/9/2024 | 2.6 | Provide an analysis of the top customers using the updated list of customers |
| Tarikere, Sriram | 4/9/2024 | 1.7 | Review planned FTX data storage platform migrations to be implemented the week of 04/08/2024 |
| Todd, Patrick | 4/9/2024 | 0.3 | Call with A. Kaufman, D. Work, and P. Todd (A&M) to discuss progress of FTX workstream data storage environment deployment and collaboration platform data migration tracking |
| Todd, Patrick | 4/9/2024 | 2.3 | Correspondence with FTX Accounting team members to identify folders duplicative folders and folders which have not been made available with the FTX Cyber team |
| Todd, Patrick | 4/9/2024 | 0.6 | Correspondence with FTX Cash team members to identify folders and their corresponding locations to be migrated |
| Todd, Patrick | 4/9/2024 | 1.2 | Location of corrected FTX Accounting folders for upcoming data migration efforts |
| Todd, Patrick | 4/9/2024 | 0.8 | Outreach to FTX Accounting team members to gain access to private folders for inclusion within data migration |
| van den Belt, Mark | 4/9/2024 | 1.1 | Prepare updated analysis of March 2024 balance sheet of FTX Japan |
| van den Belt, Mark | 4/9/2024 | 1.4 | Review and amend distribution plan template for FTX wind-down entities |
| van den Belt, Mark | 4/9/2024 | 0.2 | Prepare updated presentation in relation to financial analysis of FTX Japan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/9/2024 | 1.3 | Prepare updated presentation on FTX Europe restructuring agreement |
| van den Belt, Mark | 4/9/2024 | 1.8 | Prepare presentation on FTX Europe restructuring agreement |
| van den Belt, Mark | 4/9/2024 | 2.1 | Prepare updated presentation on Quoine Pte Ltd. balance sheet |
| Wilson, David | 4/9/2024 | 2.9 | Investigate transaction history and perform quality review over result set related to subpoena request |
| Wilson, David | 4/9/2024 | 2.8 | Perform quality review over balance component documentation associated with subpoena request |
| Wilson, David | 4/9/2024 | 2.6 | Perform wildcard searching to identify account and investigate transaction history |
| Wilson, David | 4/9/2024 | 0.4 | Teleconference with L. Konig, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Work, David | 4/9/2024 | 0.7 | Migrate data from outlying FTX collaboration sites into consolidated environment |
| Work, David | 4/9/2024 | 0.9 | Review and update status documentation for FTX data security initiatives |
| Work, David | 4/9/2024 | 1.4 | Develop additional tracking documentation for FTX collaboration platform site consolidation |
| Work, David | 4/9/2024 | 0.3 | Call with A. Kaufman, D. Work, and P. Todd (A&M) to discuss progress of FTX workstream data storage environment deployment and collaboration platform data migration tracking |
| Work, David | 4/9/2024 | 1.2 | Review progress and tracking procedures for FTX collaboration platform consolidation |
| Work, David | 4/9/2024 | 0.9 | Fulfill FTX data access requests by adding users to requested data storage environments |
| Zhang, Qi | 4/9/2024 | 2.3 | Review work for the purpose of quality control on profiles completed by 6 manual reviewers in the UK and 2 in the US |
| Zhang, Qi | 4/9/2024 | 0.3 | Prepare data on true hits against sanction lists identified through retail KYC review |
| Zhang, Qi | 4/9/2024 | 2.6 | Identify retail customer KYC profiles that have all documents uploaded but stuck in processing to have the case to through the rest of checks |
| Baker, Kevin | 4/10/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming changes to database structure |
| Baker, Kevin | 4/10/2024 | 0.9 | Meeting with K. Dusendschon, K. Baker, and S. Krautheim (A&M) to finalize GDPR flag implementation |
| Baker, Kevin | 4/10/2024 | 1.1 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Baker, Kevin | 4/10/2024 | 1.8 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Baker, Kevin | 4/10/2024 | 2.6 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 4/10/2024 | 1.3 | Analyze data analytics for all customer balances across all legal entities for reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 4/10/2024 | 1.3 | Review and update slides on FTX Europe AG compensation payment |
| Bell, Erik | 4/10/2024 | 1.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss coin report processes and input model structure |
| Bell, Erik | 4/10/2024 | 0.5 | Review asset sale activity per the Galaxy report for week ended April 5th |
| Bell, Erik | 4/10/2024 | 0.5 | Review custodian asset data exported into coin report |
| Burns, Zach | 4/10/2024 | 0.9 | Analyze the acquisitions timeline of the FTX Group for the FTX Acct transition binder |
| Burns, Zach | 4/10/2024 | 1.1 | Analyze the wire instructions presented to FTX customers for the Acct transition binder |
| Burns, Zach | 4/10/2024 | 1.2 | Analyze the timeline of fundraising rounds performed by the FTX Group for the FTX Acct transition binder |
| Burns, Zach | 4/10/2024 | 1.4 | Analyze the general history of the FTX Group for the FTX Acct transition binder |
| Burns, Zach | 4/10/2024 | 1.8 | Analyze the FTX Exchange's customer account funding process for the Acct transition binder |
| Burns, Zach | 4/10/2024 | 2.2 | Analyze the different customer funds on-ramps for the Acct transition binder |
| Casey, John | 4/10/2024 | 0.2 | Review and collate updated statutory documents for Innovatia |
| Casey, John | 4/10/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Zubr wind-down matters and pre-petition tax liability matters |
| Casey, John | 4/10/2024 | 0.3 | Prepare email to GTUK re Quoine Vietnam and fee quote for Vietnam MVL |
| Casey, John | 4/10/2024 | 0.3 | Prepare call note and action points following call with EY tax re Singapore compliance matters and Innovatia accounts |
| Casey, John | 4/10/2024 | 0.5 | Prepare email to director of Gibraltar entity re further KYC requirements |
| Casey, John | 4/10/2024 | 0.9 | Prepare updated draft of Step Plan for Ordinary Liquidation of solvent Japanese entity |
| Casey, John | 4/10/2024 | 0.2 | Call with M. van den Belt, J. Casey (A&M) , N. Ossanlou, O. Oyetunde, M. Borts, C. MacLean, J. Scott, D. Hammon, N. Srivastava (EY) re Singaporean compliance matters and update on Innovatia accounts |
| Casey, John | 4/10/2024 | 0.2 | Prepare updated GT engagement summary for Indian and Vietnamese entities |
| Casey, John | 4/10/2024 | 0.4 | Prepare email to GTUK re KYC requirements for Gibraltar MVL |
| Casey, John | 4/10/2024 | 3.1 | Prepare initial draft of Step Plan for Ordinary Liquidation of solvent Japanese entity |
| Chambers, Henry | 4/10/2024 | 0.8 | Perform coordination with S&C and A&M of meeting with regulator in Japan during onsite visits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/10/2024 | 0.7 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC customer status analysis |
| Collis, Jack | 4/10/2024 | 2.8 | Prepare liquidation steps plan for Singapore MVLs, review Companies Act and related guidance |
| Collis, Jack | 4/10/2024 | 1.1 | Review of insolvency law and related guidance for Singapore solvent wind-downs |
| Collis, Jack | 4/10/2024 | 0.6 | Review internal correspondence re: Singapore wind-down steps plan |
| Dalgleish, Elizabeth | 4/10/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Zubr wind-down matters and pre-petition tax liability matters |
| Dalgleish, Elizabeth | 4/10/2024 | 1.3 | Prepare overview of taxes paid pre and post petition by FTX Group |
| Dusendschon, Kora | 4/10/2024 | 0.9 | Meeting with K. Dusendschon, K. Baker, and S. Krautheim (A&M) to finalize GDPR flag implementation |
| Flynn, Matthew | 4/10/2024 | 0.3 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Flynn, Matthew | 4/10/2024 | 0.6 | Update crypto team project deliverable timeline for management |
| Flynn, Matthew | 4/10/2024 | 0.2 | Call with M. Flynn, D. Wilson (A&M) to discuss claims list request |
| Flynn, Matthew | 4/10/2024 | 0.7 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC customer status analysis |
| Fonteijne, Bas | 4/10/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Zubr wind-down matters and pre-petition tax liability matters |
| Gibbs, Connor | 4/10/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming changes to database structure |
| Heric, Andrew | 4/10/2024 | 2.6 | Identify and summarize key wallet statistics associated with exposure, activity, and interest level for over 20 wallets for request 165 |
| Heric, Andrew | 4/10/2024 | 2.3 | Build and incorporate a time-frame visual depicting the process and analysis associated with a set of thousands of wallets for request 165 |
| Heric, Andrew | 4/10/2024 | 0.3 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 4/10/2024 | 0.8 | Conduct an initial quality assurance review of final summary blockchain data for request 165 analysis |
| Iwanski, Larry | 4/10/2024 | 1.1 | Review of communications and requests related to KYC |
| Johnson, Robert | 4/10/2024 | 1.4 | Review tables in Govt database instance and relay findings regarding date of availability to Counsel |
| Johnson, Robert | 4/10/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming changes to database structure |
| Johnston, David | 4/10/2024 | 0.6 | Review and update presentation relating to FTX Japan intercompany balances and next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/10/2024 | 1.3 | Review and update presentation relating to impact of FTX Europe AG balance sheet restructuring |
| Kaufman, Ashley | 4/10/2024 | 3.1 | Develop tracker for upcoming collaboration platform for data migration |
| Kaufman, Ashley | 4/10/2024 | 2.3 | Plan for upcoming collaboration platform data migration |
| Konig, Louis | 4/10/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming changes to database structure |
| Konig, Louis | 4/10/2024 | 0.9 | Database scripting related to balance updates related to transaction assumption scenario updates |
| Konig, Louis | 4/10/2024 | 0.9 | Presentation and summary of output related to balance updates related to transaction assumption scenario updates |
| Konig, Louis | 4/10/2024 | 1.6 | Quality control and review of script output related to balance updates related to transaction assumption scenario updates |
| Krautheim, Sean | 4/10/2024 | 3.1 | Develop overlay containing list of users potentially subject to GDPR flag |
| Krautheim, Sean | 4/10/2024 | 1.6 | Quality control user account table produced for GDPR flag project |
| Krautheim, Sean | 4/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss changes to database implementations |
| Krautheim, Sean | 4/10/2024 | 2.1 | Continue implementation of GDPR user account flag |
| Krautheim, Sean | 4/10/2024 | 0.9 | Meeting with K. Dusendschon, K. Baker, and S. Krautheim (A&M) to finalize GDPR flag implementation |
| Kwan, Peter | 4/10/2024 | 0.2 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Kwan, Peter | 4/10/2024 | 0.6 | Coordinate fiat bank statement research related to targeted claimant in relation to foreign FTX entity based out of APAC |
| Kwan, Peter | 4/10/2024 | 1.4 | Prepare schedule summarizing historical exchange activity for targeted claimant of foreign FTX entity based out of APAC |
| Kwan, Peter | 4/10/2024 | 1.2 | Research legacy balance recalculation with breakout by debtor legal entity in relation to foreign FTX entity based out of APAC |
| Kwan, Peter | 4/10/2024 | 1.3 | Review post-petition deposits activity pricing values in regard to potential distributions |
| Kwan, Peter | 4/10/2024 | 1.1 | Revise logic to identify appropriate owners of NFT assets based on quality review of unwound activity occurring after the date of petition |
| Kwan, Peter | 4/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss changes to database implementations |
| Lambert, Leslie | 4/10/2024 | 1.2 | Review of workpapers for ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 4/10/2024 | 0.3 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Lambert, Leslie | 4/10/2024 | 1.7 | Execute a comprehensive review of the approach, deliverable, and supporting data for a fund flow analysis responsive to a request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 4/10/2024 | 0.9 | Plan and prepare regarding crypto tracing workstream |
| Li, Summer | 4/10/2024 | 0.3 | Update the details in the motion for the settlement of FTX Japan intercompany balance to reflect the latest balance sheet of FTX Japan |
| Li, Summer | 4/10/2024 | 1.1 | Review the financial data set out in the draft purchase agreement of FTX Japan |
| Li, Summer | 4/10/2024 | 0.4 | Update on the balance sheet overview of FTX Japan as of March 2024 to reflect the adjustments made by FTX Japan finance team |
| Li, Summer | 4/10/2024 | 2.3 | Update the presentation on settlement of the FTX Japan intercompany balance to reflect the March 2024 financials |
| Li, Summer | 4/10/2024 | 0.2 | Correspondence with A&M team regarding the latest status of customer withdrawal of FTX Japan as of 8 April 2024 |
| Lowdermilk, Quinn | 4/10/2024 | 2.4 | Prepare steps to analyze memorandum related to certain activity to supply to crypto tracing team members |
| Lowdermilk, Quinn | 4/10/2024 | 2.2 | Outline identified blockchain activity associated with targeted review for tracing request 165 deliverable |
| Mohammed, Azmat | 4/10/2024 | 0.2 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Mohammed, Azmat | 4/10/2024 | 0.6 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss engineering efforts and timeline across the estate |
| Mohammed, Azmat | 4/10/2024 | 0.3 | Call with D. Chiu and others (FTX), and A.Mohammed (A&M) to discuss status across engineering efforts |
| Radwanski, Igor | 4/10/2024 | 1.4 | Perform target open source intelligence sources regarding entities of interest |
| Radwanski, Igor | 4/10/2024 | 1.3 | Conduct target Relativity searches regarding wallets of interest |
| Ramanathan, Kumanan | 4/10/2024 | 1.3 | Meet with R. Esposito, K. Ramanathan (A&M), P. Greaves, L. Groth and others (PwC), I. Nachmias, H. Nachmias (Sygnia) to discuss cybersecurity matters |
| Ramanathan, Kumanan | 4/10/2024 | 0.4 | Review of on-chain transfer and correspond with post-petition deposit party |
| Sagen, Daniel | 4/10/2024 | 1.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss coin report processes and input model structure |
| Sagen, Daniel | 4/10/2024 | 0.2 | Correspondence with A&M cash team regarding preparation of budget 18 digital asset forecast |
| Sagen, Daniel | 4/10/2024 | 0.3 | Correspondence with BitGo team regarding transfer of unlocked assets |
| Sagen, Daniel | 4/10/2024 | 1.2 | Prepare review materials and outline for coin report process discussion with crypto team |
| Sagen, Daniel | 4/10/2024 | 0.3 | Research and provide confirmation of secured assets to ventures team for correspondence with token issuers |
| Sagen, Daniel | 4/10/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to review token verification questions from Analysis Group |
| Selwood, Alexa | 4/10/2024 | 1.1 | Analyze Analysis Group claims pricing questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/10/2024 | 2.7 | Analyze cold storage receipts from March for Category A token change log analysis |
| Selwood, Alexa | 4/10/2024 | 1.9 | Update project management overview presentation crypto visuals for activity through 3/31 |
| Selwood, Alexa | 4/10/2024 | 2.4 | Update Category A change log analysis for Galaxy trading activity |
| Selwood, Alexa | 4/10/2024 | 1.9 | Prepare updated crypto workstream progress analysis |
| Selwood, Alexa | 4/10/2024 | 1.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss coin report processes and input model structure |
| Selwood, Alexa | 4/10/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to review token verification questions from Analysis Group |
| Stegenga, Jeffery | 4/10/2024 | 0.5 | Review of the latest Avoidance Actions dashboard, including progress by claim group and next steps timeline |
| Sunkara, Manasa | 4/10/2024 | 2.7 | Search for any accounts that interacted with a list of wallet addresses |
| Sunkara, Manasa | 4/10/2024 | 2.7 | Correspond with internal A&M to answer questions related to deposits made to a certain wallet |
| Sunkara, Manasa | 4/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss changes to database implementations |
| Sunkara, Manasa | 4/10/2024 | 2.9 | Investigate activity related to a specific wallet address for an internal analysis |
| Tarikere, Sriram | 4/10/2024 | 1.4 | Review the migration of FTX Accounting migration folder for remaining action items |
| Todd, Patrick | 4/10/2024 | 1.1 | Continue outreach to confirm locations of FTX Accounting workstream folders with duplicate names prior to migration |
| Todd, Patrick | 4/10/2024 | 1.9 | Audit to confirm FTX workstream channels, chats and data sharing sites do not contain inactive staff personnel |
| Todd, Patrick | 4/10/2024 | 1.6 | Analysis of migrated FTX workstream data sharing sites to identify and archive idle, un-used confidential data |
| Todd, Patrick | 4/10/2024 | 1.2 | Analysis of migrated FTX workstream data sharing sites to identify and archive idle, un-used non-confidential data |
| van den Belt, Mark | 4/10/2024 | 1.9 | Review FTX Japan intercompany balances per March balance sheet |
| van den Belt, Mark | 4/10/2024 | 0.9 | Prepare overview of comparison of intercompany balance sheet positions of FTX Japan |
| van den Belt, Mark | 4/10/2024 | 1.2 | Review and amend analysis on prepetition taxes paid by FTX Group |
| van den Belt, Mark | 4/10/2024 | 0.2 | Call with M. van den Belt, J. Casey (A&M) , N. Ossanlou, O. Oyetunde, M. Borts, C. MacLean, J. Scott, D. Hammon, N. Srivastava (EY) re Singaporean compliance matters and update on Innovatia accounts |
| van den Belt, Mark | 4/10/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Zubr wind-down matters and pre-petition tax liability matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/10/2024 | 1.1 | Review Quoine balance sheet crypto positions per December 2023 |
| Walia, Gaurav | 4/10/2024 | 1.3 | Prepare an analysis of trading fees on the exchange |
| Wilson, David | 4/10/2024 | 2.8 | Perform quality review to ensure alignment between claimant population balances total and balances calculated for A&M request |
| Wilson, David | 4/10/2024 | 0.2 | Call with M. Flynn, D. Wilson (A&M) to discuss claims list request |
| Wilson, David | 4/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss changes to database implementations |
| Wilson, David | 4/10/2024 | 2.9 | Database scripting to identify claimant population within specific legal entities |
| Work, David | 4/10/2024 | 2.1 | Perform initial data movement for FTX cash workstream folders to implement data security controls |
| Work, David | 4/10/2024 | 0.7 | Review and update FTX data storage platform tracking documentation based on recent cash workstream activity |
| Work, David | 4/10/2024 | 1.5 | Perform validation of FTX cash data movement and data security control implementation |
| Work, David | 4/10/2024 | 0.6 | Add FTX staff to requested data storage environments and update access tracking materials based on provisioning activity |
| Zhang, Qi | 4/10/2024 | 0.4 | Review manual review cases nature to either clear them or assign relevant cases to manual review team |
| Zhang, Qi | 4/10/2024 | 2.7 | Review retail KYC profiles in manual review completed by 6 UK team members and 4 US team members |
| Zhang, Qi | 4/10/2024 | 0.6 | Resolve queries escalated by customer service team pertaining to KYC profiles |
| Zhang, Qi | 4/10/2024 | 2.2 | Review retail customer profiles that have all documents uploaded but still processing to have the case go through the remaining checks |
| Zhang, Qi | 4/10/2024 | 0.3 | Search on Relativity for legacy KYC data in response to a privacy question |
| Zhang, Qi | 4/10/2024 | 0.9 | Review retail customer profiles that have required documents uploaded but stuck in processing to have the case go through the remaining checks |
| Zhang, Qi | 4/10/2024 | 0.6 | Conduct review on cases where there is account name issue to either fix them or do further research |
| Baker, Kevin | 4/11/2024 | 2.6 | Analyze and report on large jurisdictional request that was requested from counsel as part of a subpoena inquiry |
| Baker, Kevin | 4/11/2024 | 1.9 | Extract all transactional data related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 4/11/2024 | 2.1 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 4/11/2024 | 0.2 | Teleconference with K. Baker, D. Wilson, M. Sunkara, and J. Marshall (A&M) to discuss ongoing data team projects |
| Balmelli, Gioele | 4/11/2024 | 1.4 | Prepare updated presentation relating to FTX Europe AG compensation payment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 4/11/2024 | 0.6 | Analyze the retail customer account funding process for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 0.8 | Analyze the movement of customer fiat over the course of time for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 0.7 | Analyze historical licenses for the multiple FTX exchanges for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 0.8 | Analyze the institutional customer account funding process for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 1.1 | Analyze the movement of customer crypto over the course of time for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 1.8 | Analyze the segregation of assets on the FTX exchange for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 1.6 | Review how deposits on the multiple FTX exchanges operated for the Acct transition binder |
| Burns, Zach | 4/11/2024 | 1.2 | Analyze how withdraws functioned on the FTX exchange for the Acct transition binder |
| Casey, John | 4/11/2024 | 1.8 | Prepare updated step plan for solvent Japanese wind down |
| Casey, John | 4/11/2024 | 1.4 | Prepare cross functional presentation in advance of cross functional diligence meeting call |
| Casey, John | 4/11/2024 | 0.3 | Prepare email to S&C re step plan for Ordinary Liquidation of Japanese entity |
| Casey, John | 4/11/2024 | 0.3 | Prepare email to Kawabata Law re Distribution Plan template |
| Casey, John | 4/11/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Services KK wind-down matters and FTX payroll forecast |
| Casey, John | 4/11/2024 | 0.2 | Prepare email to GT Cyprus re provision of audit services to Innovatia Ltd |
| Casey, John | 4/11/2024 | 2.6 | Review and update draft step plan for voluntary liquidation in Singapore |
| Chambers, Henry | 4/11/2024 | 0.3 | Update Planner management tool to monitor progress of FTX Japan and KYC workstream |
| Chambers, Henry | 4/11/2024 | 1.3 | Correspondence with FTX Chief Human Resources Officer and D. Johnston (A&M) regarding settlement of balance due to FTX Japan CSRO |
| Chambers, Henry | 4/11/2024 | 0.9 | Review Liquid tech proposal to provide summary to advisor group |
| Collis, Jack | 4/11/2024 | 2.6 | Continue preparation of a liquidation steps plan for Singapore MVLs, review Companies Act and related guidance |
| Dalgleish, Elizabeth | 4/11/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Services KK wind-down matters and FTX payroll forecast |
| Dalgleish, Elizabeth | 4/11/2024 | 0.6 | Review bankruptcy requests for potential users of FTX EU Ltd |
| Dusendschon, Kora | 4/11/2024 | 0.2 | Correspond with D. Johnston (A&M) re FTX EU next steps and data transfer/return |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 4/11/2024 | 0.6 | Review summary report of GDPR items and provide feedback to K. Baker (A&M) on provided spreadsheet |
| Dusendschon, Kora | 4/11/2024 | 0.2 | Teleconference with J. Zatz, K. Dusendschon, and P. Kwan (A&M) to discuss open data team requests |
| Dusendschon, Kora | 4/11/2024 | 0.6 | Compile biweekly deck in preparation for call with R. Perubhatla (FTX) |
| Dusendschon, Kora | 4/11/2024 | 0.1 | Provide update to K. Ramanathan and D. Johnston (A&M) re Swiss data transfer |
| Flynn, Matthew | 4/11/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss confirmation timeline and crypto deliverable timing |
| Flynn, Matthew | 4/11/2024 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss NFT findings |
| Flynn, Matthew | 4/11/2024 | 0.7 | Prepare dashboard for customer support inquiries |
| Flynn, Matthew | 4/11/2024 | 0.9 | Update confirmation timeline presentation for management |
| Flynn, Matthew | 4/11/2024 | 0.8 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Grillo, Rocco | 4/11/2024 | 1.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss mid-week updates, address FTX data migration updates, and review open data security tasks |
| Heric, Andrew | 4/11/2024 | 1.4 | Detail and layout priorities and steps for various workstreams related to the request 165 deliverable and its findings |
| Heric, Andrew | 4/11/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding supporting documentation and design of request 165 deliverable |
| Heric, Andrew | 4/11/2024 | 2.4 | Investigate and review identified internal research and on-chain transfer activity for four wallets of focus for the request 165 deliverable |
| Heric, Andrew | 4/11/2024 | 1.1 | Create a process flow visual in the request 165 deliverable that depicts the analysis and data gathering approach taken |
| Heric, Andrew | 4/11/2024 | 2.2 | Create multiple slides notating the analysis process and findings associated with the extensive research conducted on the request 165 wallets |
| Heric, Andrew | 4/11/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary updates regarding deliverable for crypto tracing request 165 |
| Heric, Andrew | 4/11/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding the request 165 deliverable and its content |
| Heric, Andrew | 4/11/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 165 |
| Iwanski, Larry | 4/11/2024 | 0.4 | Review of periodic memo(s) related to initial crypto movements |
| Johnston, David | 4/11/2024 | 0.9 | Review Quoine Pte options analysis and consider impact of latest updates and discussions with S&C, local management |
| Johnston, David | 4/11/2024 | 0.5 | Analyze contracts and payment due to certain prior employee of FTX |
| Kaufman, Ashley | 4/11/2024 | 2.7 | Test collaboration platform data migration to confirm availability of files |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 4/11/2024 | 2.1 | Review workstream member collaboration platform access for upcoming collaboration platform migration |
| Konig, Louis | 4/11/2024 | 0.9 | Discussion with L. Konig, K. Ramanathan, P. Kwan, R. Esposito (A&M), L. Groth and others (PWC) re: data coordination/mechanics related to claims information sharing |
| Kwan, Peter | 4/11/2024 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss NFT findings |
| Kwan, Peter | 4/11/2024 | 1.4 | Continue to perform quality review on post-petition deposits activity pricing values in regard to potential distributions |
| Kwan, Peter | 4/11/2024 | 0.9 | Discussion with L. Konig, K. Ramanathan, P. Kwan, R. Esposito (A&M), L. Groth and others (PWC) re: data coordination/mechanics related to claims information sharing |
| Kwan, Peter | 4/11/2024 | 1.2 | Revise draft of NFT distributions summary deck based on revised pricing inputs from third party blockchain pricing provider |
| Kwan, Peter | 4/11/2024 | 1.1 | Revise NFT metadata repository logic to account for bankruptcy scheduling indicator |
| Kwan, Peter | 4/11/2024 | 0.2 | Teleconference with J. Zatz, K. Dusendschon, and P. Kwan (A&M) to discuss open data team requests |
| Kwan, Peter | 4/11/2024 | 1.1 | Revise key NFT population counts based on revised logic to account for bankruptcy scheduling indicator |
| Lam, James | 4/11/2024 | 0.7 | Identify crypto transaction data for the accounting team of FTX JP |
| Lambert, Leslie | 4/11/2024 | 1.3 | Prepare notes and/or next steps based on a review of relevant documentation and output related to crypto tracing workstream |
| Lambert, Leslie | 4/11/2024 | 1.1 | Provide commentary on current findings responsive to an inquiry for crypto tracing |
| Li, Summer | 4/11/2024 | 1.6 | Prepare a summary on the latest status of each work stream for the Asia team |
| Li, Summer | 4/11/2024 | 0.3 | Create a skeleton to compare different quotes from third party code scanning |
| Lowdermilk, Quinn | 4/11/2024 | 2.8 | Trace provided addresses associated with blockchain activity for tracing request 195 |
| Lowdermilk, Quinn | 4/11/2024 | 2.6 | Provide explanations to tracing visuals for identified blockchain activity associated with tracing request 165 deliverable |
| Lowdermilk, Quinn | 4/11/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 165 |
| Lowdermilk, Quinn | 4/11/2024 | 2.4 | Prepare crypto tracing appendix outlining identified blockchain activity associated with tracing request 165 |
| Lowdermilk, Quinn | 4/11/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding supporting documentation and design of request 165 deliverable |
| Marshall, Jonathan | 4/11/2024 | 0.2 | Teleconference with K. Baker, D. Wilson, M. Sunkara, and J. Marshall (A&M) to discuss ongoing data team projects |
| Mohammed, Azmat | 4/11/2024 | 0.8 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 4/11/2024 | 1.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss mid-week updates, address FTX data migration updates, and review open data security tasks |
| Paterson, Warren | 4/11/2024 | 2.2 | Review of Bahamas property portfolio agreements on file |
| Paterson, Warren | 4/11/2024 | 2.4 | Update Bahamas property schedule with regards to all agreements held on file |
| Radwanski, Igor | 4/11/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary updates regarding deliverable for crypto tracing request 165 |
| Radwanski, Igor | 4/11/2024 | 2.9 | Edit PowerPoint deliverable for crypto tracing request 165 to summarize investigative process |
| Radwanski, Igor | 4/11/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding the request 165 deliverable and its content |
| Radwanski, Igor | 4/11/2024 | 0.4 | Review incoming crypto tracing request to identify key datapoints |
| Radwanski, Igor | 4/11/2024 | 1.7 | Conduct review of analytical process for crypto tracing request 165 |
| Radwanski, Igor | 4/11/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 165 |
| Ramanathan, Kumanan | 4/11/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss confirmation timeline and crypto deliverable timing |
| Ramanathan, Kumanan | 4/11/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss locked asset transfers |
| Sagen, Daniel | 4/11/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss locked asset transfers |
| Sagen, Daniel | 4/11/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M), A. Mott, A. Scalaro (Messari) to discuss crypto market updates |
| Selwood, Alexa | 4/11/2024 | 1.9 | Analyze March assets under management in Bitgo invoice |
| Selwood, Alexa | 4/11/2024 | 1.1 | Analyze average March asset prices and cold storage value |
| Selwood, Alexa | 4/11/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M), A. Mott, A. Scalaro (Messari) to discuss crypto market updates |
| Selwood, Alexa | 4/11/2024 | 0.4 | Incorporate quality control checks into Galaxy hedging mandate quantity roll forward |
| Selwood, Alexa | 4/11/2024 | 2.4 | Prepare Galaxy mandate trading report of 3/31 token balances |
| Selwood, Alexa | 4/11/2024 | 1.4 | Update Galaxy scraper analysis to align with 3/31 coin report totals and reconciliation adjustments |
| Selwood, Alexa | 4/11/2024 | 1.1 | Document coin report process steps for workstream status meeting with E. Bell (A&M) |
| Stegenga, Jeffery | 4/11/2024 | 0.4 | Review of Rest of World updated t- tracker on dismissal/non-debtor entities and follow-up |
| Sunkara, Manasa | 4/11/2024 | 0.2 | Teleconference with K. Baker, D. Wilson, M. Sunkara, and J. Marshall (A&M) to discuss ongoing data team projects |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 4/11/2024 | 2.9 | Provide all exchange data related to a list of insider accounts for counsel |
| Sunkara, Manasa | 4/11/2024 | 2.8 | Investigate specific activity related to a list of insider accounts for counsel |
| Sunkara, Manasa | 4/11/2024 | 2.2 | Quality check data exports and database scripts for delivery |
| Tarikere, Sriram | 4/11/2024 | 1.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss mid-week updates, address FTX data migration updates, and review open data security tasks |
| Todd, Patrick | 4/11/2024 | 0.8 | Update of FTX Cyber data migration tracker to prepare for multiple upcoming workstream initiatives |
| Todd, Patrick | 4/11/2024 | 1.3 | Review and update of FTX Accounting migration folder tracker to identify remaining folders needed for migration |
| Todd, Patrick | 4/11/2024 | 1.8 | Review and acceptance / denial of internal / external access requests to FTX engagement file share locations |
| Todd, Patrick | 4/11/2024 | 1.2 | Log of accepted / denied access requests within overall FTX file share access list |
| van den Belt, Mark | 4/11/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Services KK wind-down matters and FTX payroll forecast |
| van den Belt, Mark | 4/11/2024 | 1.4 | Prepare updated presentation on Quoine Pte Ltd. pro forma balance sheet |
| van den Belt, Mark | 4/11/2024 | 1.6 | Prepare cross-functional presentation for meeting on April 12 |
| Walia, Gaurav | 4/11/2024 | 2.8 | Review the latest petition date assets estimate and provide feedback |
| Wilson, David | 4/11/2024 | 2.7 | Investigate transfer activity conducted in exchange account for A&M request |
| Wilson, David | 4/11/2024 | 0.2 | Teleconference with K. Baker, D. Wilson, M. Sunkara, and J. Marshall (A&M) to discuss ongoing data team projects |
| Wilson, David | 4/11/2024 | 2.9 | Search for accounts associated with identifiers and investigate transaction history for A&M request |
| Work, David | 4/11/2024 | 0.9 | Review FTX engagement management workstream data storage environments to plan closeout tasks |
| Work, David | 4/11/2024 | 0.4 | Review and update data storage platform access tracking documentation based on recent FTX data access activity |
| Work, David | 4/11/2024 | 1.3 | Provision staff access to FTX data storage platform environments based on incoming access requests |
| Work, David | 4/11/2024 | 0.4 | Migrate new and update data in the legacy FTX cash storage environment |
| Work, David | 4/11/2024 | 0.9 | Gather requested metrics for FTX data security status update |
| Work, David | 4/11/2024 | 0.4 | Update FTX data security initiative status tracking materials for FTX leadership |
| Zatz, Jonathan | 4/11/2024 | 0.2 | Teleconference with J. Zatz, K. Dusendschon, and P. Kwan (A&M) to discuss open data team requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/11/2024 | 1.1 | Review retail profiles on Sumsub that have all correct documents uploaded but stuck in system processing to have the case through the remaining checks |
| Zhang, Qi | 4/11/2024 | 0.3 | Update KYC/AML related sections on distribution agent RFP working plan document |
| Zhang, Qi | 4/11/2024 | 1.1 | Review Sumsub system rejection cases to reverse the ones that should not have been rejected |
| Zhang, Qi | 4/11/2024 | 0.4 | Draft findings and response pertaining to a particular KYC case raised by management |
| Zhang, Qi | 4/11/2024 | 2.1 | Review KYC profile work of 5 people in the UK and 3 in the US for quality control and comments |
| Zhang, Qi | 4/11/2024 | 2.1 | Review retail KYC profiles that have required documents uploaded but stuck in system processing to have the case go through the remaining checks |
| Baker, Kevin | 4/12/2024 | 2.4 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Baker, Kevin | 4/12/2024 | 1.4 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Baker, Kevin | 4/12/2024 | 1.8 | Analysis of specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |
| Baker, Kevin | 4/12/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon (A&M), R. Perubhatla (FTX) to review ongoing status of AWS items |
| Bell, Erik | 4/12/2024 | 0.6 | Review transaction activity data exported into coin report |
| Bell, Erik | 4/12/2024 | 1.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 3/31 coin report token change schedules |
| Bell, Erik | 4/12/2024 | 2.3 | Review custodian asset data exported into coin report |
| Burns, Zach | 4/12/2024 | 1.3 | Analyze FTX Group hot/cold wallets for the FTX Acct transition binder |
| Burns, Zach | 4/12/2024 | 2.6 | Review the lowest intermediate balance test performed by the debtors for the Acct transition binder |
| Burns, Zach | 4/12/2024 | 1.6 | Analyze the cryptocurrency identified by the debtor team for the Acct transition binder |
| Burns, Zach | 4/12/2024 | 1.2 | Review the crypto wallets in Bahamian custody for the Acct transition binder |
| Burns, Zach | 4/12/2024 | 1.8 | Analyze the difference between how crypto was held vs outside representations for the Acct transition binder |
| Casey, John | 4/12/2024 | 2.6 | Prepare checklist and dashboard for wind-down matters for RoW dismissal entities |
| Casey, John | 4/12/2024 | 2.1 | Prepare updated draft step plan for voluntary wind-down of a Singaporean entity |
| Casey, John | 4/12/2024 | 0.4 | Review correspondence re payment of FTX Japan employee obligation |
| Casey, John | 4/12/2024 | 0.4 | Prepare email to GT Singapore re draft letter of engagement, companies in scope, and framework agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/12/2024 | 0.3 | Review of information available re regulatory body for Quoine India |
| Chambers, Henry | 4/12/2024 | 0.8 | Respond to FTX Management queries on KYC customer issues |
| Chambers, Henry | 4/12/2024 | 1.3 | Provide analysis for inclusion in update to FTX Management on latest status of FTX Japan ongoing process |
| Chambers, Henry | 4/12/2024 | 1.1 | Call with S. Melamed and J. Masters (FTX) to align on management decision re FTX Japan tech proposals |
| Chambers, Henry | 4/12/2024 | 0.5 | Calculate the payment due to FTX Japan Chief Strategy & Risk Officer post resignation |
| Chambers, Henry | 4/12/2024 | 0.3 | Respond to S&C queries on method of settlement for FTX Japan alternative dispute resolution matter |
| Coverick, Steve | 4/12/2024 | 1.4 | Review and provide comments on presentation for JFSA meetings in Japan |
| Dalgleish, Elizabeth | 4/12/2024 | 0.2 | Call with D. Work, E. Dalgleish, D. Slay, and R. Duncan (A&M) to coordinate FTX cash workstream data migration and corresponding access |
| Dalgleish, Elizabeth | 4/12/2024 | 0.8 | Prepare analysis of pre and post petition taxes paid by FTX Japan KK case to date |
| Duncan, Ryan | 4/12/2024 | 0.4 | Call with D. Work, E. Dalgleish, D. Slay, and R. Duncan (A&M) to coordinate FTX cash workstream data migration and corresponding access |
| Duncan, Ryan | 4/12/2024 | 1.3 | Prepare summary slides communicating latest information on key motions and orders for case updates |
| Dusendschon, Kora | 4/12/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon (A&M), R. Perubhatla (FTX) to review ongoing status of AWS items |
| Dusendschon, Kora | 4/12/2024 | 0.3 | Compile overall update on status and distribute to R. Perubhatla |
| Dusendschon, Kora | 4/12/2024 | 0.4 | Prepare for call with R. Perubhatla and compile discussion points |
| Dusendschon, Kora | 4/12/2024 | 0.6 | Process action items from call with R. Perubhatla (FTX), including reaching out to various internal A&M team members to determine status |
| Dusendschon, Kora | 4/12/2024 | 0.7 | Finalize biweekly deck and dashboard for R. Perubhatla (FTX) |
| Flynn, Matthew | 4/12/2024 | 0.3 | Correspond with data team on line of credit request for S&C |
| Flynn, Matthew | 4/12/2024 | 0.3 | Review on-chain crypto movement for ventures team |
| Grillo, Rocco | 4/12/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Heric, Andrew | 4/12/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 4/12/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to crypto tracing request 195 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 4/12/2024 | 2.4 | Create and integrate two crypto tracing visuals, the associated considerations, and summary tables of traced activity for request 165 |
| Heric, Andrew | 4/12/2024 | 1.3 | Identify and conduct tracing of specific interactions of interest for four wallets for crypto tracing request 195 |
| Heric, Andrew | 4/12/2024 | 2.6 | Finalize populating the supporting documentation file and appendix tables of summary transfers and wallets for the request 165 deliverable |
| Heric, Andrew | 4/12/2024 | 0.9 | Review the details and on-chain information associated with incoming crypto tracing team request 195 and the associated wallets |
| Iwanski, Larry | 4/12/2024 | 0.7 | Correspondence related to new crypto tracing requests |
| Johnston, David | 4/12/2024 | 0.7 | Review and update presentation to FTX management relating to wind down entities |
| Johnston, David | 4/12/2024 | 0.6 | Review correspondence relating to question on Alameda's petition date holdings of FTT |
| Kaufman, Ashley | 4/12/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Kwan, Peter | 4/12/2024 | 2.2 | Prepare revised post-petition deposits listing to include valuations of activity based on pricing data |
| Kwan, Peter | 4/12/2024 | 1.9 | Perform quality review of NFT population counts in comparison to previous set of counts |
| Kwan, Peter | 4/12/2024 | 1.1 | Continue to revise key NFT population counts based on revised logic to account for bankruptcy scheduling indicator |
| Kwan, Peter | 4/12/2024 | 1.4 | Develop script logic to summarize activity of flagged insiders based on primary, secondary or indirect associations |
| Kwan, Peter | 4/12/2024 | 0.7 | Develop script logic to isolate listing of debtor insiders based on cumulative flags tracked through various internal investigations |
| Kwan, Peter | 4/12/2024 | 0.8 | Continue to revise NFT metadata repository logic to account for bankruptcy scheduling indicator |
| Lam, James | 4/12/2024 | 2.6 | Extract and analyzed the BitGo deposit record for the Quoine Pte accounting team |
| Lambert, Leslie | 4/12/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 4/12/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding methodology to crypto tracing request 195 |
| Lambert, Leslie | 4/12/2024 | 1.3 | Review certain crypto fund flow analyses and supporting documentation relevant to active requests for crypto tracing |
| Lambert, Leslie | 4/12/2024 | 0.6 | Review deliverable, supporting documentation, and relevant blockchain activity for a cryptocurrency activity analysis |
| Li, Summer | 4/12/2024 | 2.4 | Prepare agendas for the meetings in Tokyo re FTX Japan on 16 to 18 April 2024 |
| Li, Summer | 4/12/2024 | 1.4 | Update the customer balances of FTX Japan as of 8 April 2024 based on the liquid users' status |
| Li, Summer | 4/12/2024 | 1.4 | Update the quotation comparison for code scanning vendor to reflect the relationship between services to be provided |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 4/12/2024 | 2.7 | Trace subsequent movement of target transactions associated with tracing request 195 |
| Lowdermilk, Quinn | 4/12/2024 | 2.8 | Prepare identified blockchain information into crypto tracing analysis file for address activity associated with tracing request 195 |
| Lowdermilk, Quinn | 4/12/2024 | 0.6 | Outline observations relevant to blockchain activity of interest |
| Lowdermilk, Quinn | 4/12/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to crypto tracing request 195 |
| Lowdermilk, Quinn | 4/12/2024 | 2.2 | Extract transactional history for target addresses from platform for tracing request 195 |
| Lowdermilk, Quinn | 4/12/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding methodology to crypto tracing request 195 |
| Pandey, Vishal | 4/12/2024 | 2.2 | Review and validate the migration progress for FTX First Day Motion / Contract Analysis (CH11.Ops) workstream files and folders |
| Ramanathan, Kumanan | 4/12/2024 | 1.1 | Correspond with T. Chen (BitGo) to discuss digital asset migration and review of relevant materials |
| Ramanathan, Kumanan | 4/12/2024 | 0.4 | Call with T. Chen (BitGo) to discuss digital asset transfer matters |
| Ramanathan, Kumanan | 4/12/2024 | 0.7 | Correspond with BitGo team re: transfer of assets on-chain and provide guidance |
| Sagen, Daniel | 4/12/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss locked token presentation |
| Sagen, Daniel | 4/12/2024 | 0.8 | Prepare reconciliation schedules regarding asset transfers to ensure proper party allocations |
| Sagen, Daniel | 4/12/2024 | 0.6 | Prepare legal entity allocation summary for asset sales, distribute with R. Hoskins (RLKS) |
| Sagen, Daniel | 4/12/2024 | 0.8 | Review and respond to questions from BitGo team regarding locked asset transfers |
| Sagen, Daniel | 4/12/2024 | 0.4 | Review and distribute material token balance change log for FTI in connection with March 31 coin report |
| Sagen, Daniel | 4/12/2024 | 0.6 | Review and distribute March 31 category A change log to M. Cilia (FTX) and team |
| Sagen, Daniel | 4/12/2024 | 0.4 | Research on chain activity and summarize to validate remaining transfer schedule for locked assets |
| Sagen, Daniel | 4/12/2024 | 0.6 | Call with M. Bhatia (Galaxy) and BitGo team to discuss locked token transfer reconciliations |
| Sagen, Daniel | 4/12/2024 | 1.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 3/31 coin report token change schedules |
| Selwood, Alexa | 4/12/2024 | 2.1 | Analyze swept wallet cold storage receipts for legal entity ownership identification |
| Selwood, Alexa | 4/12/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss locked token presentation |
| Selwood, Alexa | 4/12/2024 | 1.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 3/31 coin report token change schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/12/2024 | 1.4 | Prepare summary of legal entity token allocations for Galaxy sales activity |
| Selwood, Alexa | 4/12/2024 | 1.1 | Update 4/12 coin report input model quality control checks |
| Selwood, Alexa | 4/12/2024 | 2.1 | Draft tokens slides for sales analysis of cold storage tokens |
| Slay, David | 4/12/2024 | 0.4 | Call with D. Work, E. Dalgleish, D. Slay, and R. Duncan (A&M) to coordinate FTX cash workstream data migration and corresponding access |
| Sunkara, Manasa | 4/12/2024 | 2.4 | Provide all exchange records related to a certain individual for an internal analysis |
| Sunkara, Manasa | 4/12/2024 | 2.7 | Investigate deposit activity related to a certain individual for an internal analysis |
| Tarikere, Sriram | 4/12/2024 | 1.9 | Review the migration of FTX First Day Motion / Contract Analysis workstream files to the new architecture |
| Todd, Patrick | 4/12/2024 | 1.3 | Analysis of FTX CH11.Ops workstream files and folders post-migration to validate completion |
| Todd, Patrick | 4/12/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Todd, Patrick | 4/12/2024 | 1.2 | Migration of FTX First Day Motion / Contract Analysis (CH11.Ops) workstream files and folders to new data storage location |
| Todd, Patrick | 4/12/2024 | 0.9 | Removal of legacy file / folder access from FTX Engagement Mgmt. / Plan Recovery storage locations to finalize workstream data migration |
| Todd, Patrick | 4/12/2024 | 1.7 | Analysis of FTX Cash files and folders post-migration to validate completion |
| van den Belt, Mark | 4/12/2024 | 0.4 | Review Quoine Vietnam balance sheet positions |
| Walia, Gaurav | 4/12/2024 | 0.9 | Prepare a summary of certain accounts identified by S&C |
| Wilson, David | 4/12/2024 | 2.7 | Calculate balances for multiple customer populations using standard and revised pricing |
| Wilson, David | 4/12/2024 | 2.8 | Database scripting to identify all exchange accounts satisfying negative balance criteria |
| Wilson, David | 4/12/2024 | 1.8 | Perform quality review over balance calculation outputs associated with A&M data request |
| Work, David | 4/12/2024 | 0.6 | Provision additional users to FTX cash workstream data storage environments |
| Work, David | 4/12/2024 | 0.8 | Update FTX data storage platform environment tracking documentation based on recent migration activity |
| Work, David | 4/12/2024 | 0.7 | Review FTX cash workstream data storage environments to plan closeout tasks |
| Work, David | 4/12/2024 | 0.4 | Provision data storage environment for FTX cash workstream to share with external users |
| Work, David | 4/12/2024 | 1.9 | Review and update planning materials for FTX data security initiatives and their associated timelines |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 4/12/2024 | 1.9 | Gather access listing for legacy FTX cash folders to be reviewed by workstream leads |
| Work, David | 4/12/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Work, David | 4/12/2024 | 0.4 | Call with D. Work, E. Dalgleish, D. Slay, and R. Duncan (A&M) to coordinate FTX cash workstream data migration and corresponding access |
| Work, David | 4/12/2024 | 0.3 | Add FTX cash staff to new data storage environment to perform data validations |
| Work, David | 4/12/2024 | 0.8 | Perform closeout tasks for FTX engagement management plan data migration |
| Zatz, Jonathan | 4/12/2024 | 1.1 | Database scripting related to request to provide customer codes and claim #'s for list of accounts |
| Zhang, Qi | 4/12/2024 | 1.8 | Review customer documents stuck in resubmission to identify and fix the ones that can be manually accepted |
| Zhang, Qi | 4/12/2024 | 0.9 | Provide instructions and answers to KYC related issues and questions from customer service and manual team |
| Zhang, Qi | 4/12/2024 | 1.8 | Examine name fields stored on provided information section to change the ones that need to be changed to match ID format |
| Zhang, Qi | 4/12/2024 | 2.4 | Conduct quality checks on KYC profile completed by 5 UK team and 4 US team |
| Zhang, Qi | 4/12/2024 | 1.3 | Review customer documents with the correct form that are stuck in resubmission to fix the ones that can be manually accepted |
| Chambers, Henry | 4/13/2024 | 2.2 | Correspondence with FTX Japan management and S&C on agenda and materials for site visits in Japan |
| Chambers, Henry | 4/13/2024 | 0.4 | Coordinate response to FTX management queries on two-factor authentication reset for customer claimants |
| Dalgleish, Elizabeth | 4/13/2024 | 0.4 | Prepare overview of pre and post petition taxes paid by FTX Japan KK case to date |
| Johnston, David | 4/13/2024 | 0.6 | Prepare analysis of final payment due to prior employee of FTX |
| Kwan, Peter | 4/13/2024 | 0.6 | Perform quality review of post-petition deposits to look for data tags embedded into NSS data |
| Sagen, Daniel | 4/13/2024 | 0.1 | Correspondence with M. Bhatia (Galaxy) regarding token transfers |
| Sagen, Daniel | 4/13/2024 | 1.1 | Prepare wallet token balance reconciliation to monitor status of expected transfers |
| Selwood, Alexa | 4/13/2024 | 0.8 | Prepare weekly trading summary for week ended 4/12/2024 |
| Glustein, Steven | 4/14/2024 | 1.1 | Update fund investment tracker relating to upcoming capital calls relating to Alameda venture book |
| Johnson, Robert | 4/14/2024 | 0.6 | Push data from staging environment to production tables to allow for downstream review and analysis |
| Johnson, Robert | 4/14/2024 | 0.3 | Adjust permissions within visualization platform to allow additional user access |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/14/2024 | 0.4 | Continue to perform quality review of post-petition deposits to look for data tags embedded into NSS data |
| Kwan, Peter | 4/14/2024 | 1.3 | Research post-petition deposits containing data tags on the blockchain which were not embedded into NSS data |
| Sagen, Daniel | 4/14/2024 | 0.9 | Review weekly trading summary for activity through 4/14 prepared by A. Selwood (A&M), distribute with Management |
| Arnett, Chris | 4/15/2024 | 0.3 | Update FTX management on status of operations workstreams |
| Baker, Kevin | 4/15/2024 | 2.6 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Baker, Kevin | 4/15/2024 | 2.2 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 4/15/2024 | 1.4 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Balmelli, Gioele | 4/15/2024 | 0.3 | Call with G. Balmelli and E. Dalgleish (A&M) re set up 12 month cash flow for FTX Europe AG |
| Balmelli, Gioele | 4/15/2024 | 0.3 | Follow-up on FTX Crypto Services audit process |
| Bell, Erik | 4/15/2024 | 0.9 | Call with E. Bell, and A. Selwood (A&M) to review 4/12 coin report token receipts |
| Bell, Erik | 4/15/2024 | 0.4 | Review digital asset transaction details for inclusion in coin report |
| Bell, Erik | 4/15/2024 | 1.1 | Call with E. Bell, and A. Selwood (A&M) to review 4/12 coin report trading model mechanics |
| Burns, Zach | 4/15/2024 | 1.3 | Review the buy and burn schedule for FTT to review accounting impact for the Acct transition binder |
| Burns, Zach | 4/15/2024 | 1.8 | Analyze the process for creation of the Alameda silo petition date balance sheets for the Acct transition binder |
| Burns, Zach | 4/15/2024 | 1.4 | Analyze the bank transaction classification process for the Acct transition binder |
| Burns, Zach | 4/15/2024 | 1.2 | Analyze the transfer timing and amount process flow for bank accounts for the Acct transition binder |
| Burns, Zach | 4/15/2024 | 1.1 | Analyze the process for creation of the dotcom silo petition date balance sheets for the Acct transition binder |
| Burns, Zach | 4/15/2024 | 0.6 | Analyze the bank account running total process flow for the Acct transition binder |
| Burns, Zach | 4/15/2024 | 1.7 | Analyze the LIBT logic flow for identifying customer and operations funds for the Acct transition binder |
| Casey, John | 4/15/2024 | 1.9 | Prepare updated wind-down checklist for RoW dismissal entities |
| Casey, John | 4/15/2024 | 0.8 | Prepare email to director of FTX Japan Services KK re payment of liability |
| Casey, John | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Blockfolio, FTX Japan and dismissal entities matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/15/2024 | 0.2 | Prepare email to GT Cyprus re quotation for audit of Cypriot entity |
| Chambers, Henry | 4/15/2024 | 0.8 | Meeting with E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to undertake briefing in advance of Japan meeting schedule |
| Chambers, Henry | 4/15/2024 | 0.4 | Find answers to FTX management queries on customer KYC status |
| Chambers, Henry | 4/15/2024 | 0.2 | Correspondence with J. Ray (FTX) regarding FTX Japan on site updates |
| Chambers, Henry | 4/15/2024 | 0.8 | Correspondence with meeting participants for FTX Japan onsite visits in order to finalize schedule |
| Chambers, Henry | 4/15/2024 | 1.5 | Meeting with Japan Regulators, S. Melamed, B. K. Takahashi, J. Masters, S. Kojima (FTX Japan), E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to present on FTX Japan go-forward plan |
| Chambers, Henry | 4/15/2024 | 1.2 | Meeting with E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to undertake briefing for Japan meeting schedule |
| Chambers, Henry | 4/15/2024 | 0.6 | Finalize onsite meeting agenda for FTX Japan site visit |
| Chambers, Henry | 4/15/2024 | 1.1 | Meeting with S. Melamed, B. Spitz, K. Takahashi, J. Masters, S. Kojima (FTX Japan), E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) regarding updates on FTX Japan balance sheet positions, intellectual property and Quoine PTE |
| Coverick, Steve | 4/15/2024 | 0.8 | Meeting with E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to undertake briefing in advance of Japan meeting schedule |
| Coverick, Steve | 4/15/2024 | 1.6 | Meeting with Japan Financial Services Authority, Kanto Finance Bureau (Japan Regulators), S. Melamed, B. K. Takahashi, J. Masters, S. Kojima (FTX Japan), E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to present to regulators on |
| Coverick, Steve | 4/15/2024 | 1.1 | Meeting with S. Melamed, B. Spitz, K. Takahashi, J. Masters, S. Kojima (FTX Japan), E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers regarding updates on FTX Japan balance sheet positions, intellectual property and Quoine PTE |
| Dalgleish, Elizabeth | 4/15/2024 | 0.3 | Call with G. Balmelli and E. Dalgleish (A&M) re set up 12 month cash flow for FTX Europe AG |
| Dalgleish, Elizabeth | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Blockfolio, FTX Japan and dismissal entities matters |
| Flynn, Matthew | 4/15/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Flynn, Matthew | 4/15/2024 | 0.6 | Review related party wallet listing for crypto tracing team |
| Flynn, Matthew | 4/15/2024 | 0.5 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Fonteijne, Bas | 4/15/2024 | 2.4 | Prepare overview on the intercompany positions of FTX Japan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 4/15/2024 | 2.2 | Prepare overview on the intercompany positions of Quoine Pte Ltd |
| Fonteijne, Bas | 4/15/2024 | 1.2 | Prepare analysis on the intercompany position of FTX entity incorporated in Japan |
| Fonteijne, Bas | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Blockfolio, FTX Japan and dismissal entities matters |
| Fonteijne, Bas | 4/15/2024 | 1.4 | Prepare presentation on FTX Japan updated balance sheet overview |
| Glustein, Steven | 4/15/2024 | 0.5 | Update distribution tracker regarding upcoming distribution relating to Alameda fund investment |
| Glustein, Steven | 4/15/2024 | 0.7 | Review distribution notice regarding fund investment relating to Alameda venture book |
| Grillo, Rocco | 4/15/2024 | 1.7 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) Mid month overview of next steps related to continued cybersecurity initiatives / FTX migration strategy initiative review and strategy review of the migration initiative |
| Hainline, Drew | 4/15/2024 | 0.8 | Update source documentation for intercompany balances related to Liquid group entities to support accounting transition materials |
| Heric, Andrew | 4/15/2024 | 1.4 | Setup the crypto tracing analysis file and review documents associated with incoming crypto tracing request 197 |
| Heric, Andrew | 4/15/2024 | 1.1 | Review a native blockchain explorer for token specific transactions related to the request 197 analysis |
| Heric, Andrew | 4/15/2024 | 0.9 | Perform blockchain analysis and crypto tracing on 12 wallets of interest for specific funding transfers related to request 197 |
| Heric, Andrew | 4/15/2024 | 1.8 | Conduct on chain tracing and internal research on a wallet of concern for an ad-hoc crypto tracing team request related to two wallets |
| Heric, Andrew | 4/15/2024 | 1.2 | Conduct a targeted internal document review of over 450 documents for further information related to crypto tracing request 197 |
| Heric, Andrew | 4/15/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 4/15/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 4/15/2024 | 1.3 | Update the request 165 deliverable with a new tracing visual and additional supporting documentation based on a first-level quality assurance review |
| Iwanski, Larry | 4/15/2024 | 0.7 | Review of wallet addresses for certain people for tracing purposes |
| Johnson, Robert | 4/15/2024 | 1.8 | Review proposed changes to estimation motion balances table to identify any changes necessary for portal |
| Johnston, David | 4/15/2024 | 1.1 | Meeting with S. Melamed, B. Spitz, K. Takahashi, J. Masters, S. Kojima (FTX Japan), E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers regarding updates on FTX Japan balance sheet positions, intellectual property and Quoine PTE |
| Johnston, David | 4/15/2024 | 0.8 | Meeting with E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to undertake briefing in advance of Japan meeting schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/15/2024 | 0.6 | Prepare outline for slides relating to certain customer group in relation to FTX Japan |
| Johnston, David | 4/15/2024 | 0.4 | Review correspondence from FTX EU Ltd. management and decide next steps |
| Johnston, David | 4/15/2024 | 1.6 | Meeting with Japan Financial Services Authority, Kanto Finance Bureau (Japan Regulators), S. Melamed, B. K. Takahashi, J. Masters, S. Kojima (FTX Japan), E. Simpson, N. Mehta (S&C) D. Johnston, S. Coverick and H. Chambers (A&M) to present to regulators on |
| Kaufman, Ashley | 4/15/2024 | 2.3 | Perform bi-weekly collaboration platform access review |
| Kwan, Peter | 4/15/2024 | 1.1 | Continue to develop script logic to isolate listing of debtor insiders based on cumulative flags tracked through various internal investigations |
| Kwan, Peter | 4/15/2024 | 2.9 | Continue to develop script logic to summarize activity of flagged insiders based on primary, secondary or indirect associations |
| Kwan, Peter | 4/15/2024 | 1.8 | Prepare summary schedule of insider related accounts along with secondary relationships based on direct transfers |
| Kwan, Peter | 4/15/2024 | 1.5 | Revise NFT metadata repository creation logic to restructure ordering of flag creation in light of revised scheduling indicators |
| Lambert, Leslie | 4/15/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Lambert, Leslie | 4/15/2024 | 0.7 | Draft methodology for a targeted crypto tracing analysis related to a particular transaction of interest |
| Lambert, Leslie | 4/15/2024 | 1.2 | Provide feedback and revisions on findings and observations for current crypto tracing requests |
| Lambert, Leslie | 4/15/2024 | 1.6 | Review scope, approach, and workplan to trace the flow of cryptocurrency for activity of interest |
| Li, Summer | 4/15/2024 | 2.6 | Prepare a deck on the balance and status of Blockfolio Japanese users |
| Li, Summer | 4/15/2024 | 3.1 | Prepare a summary on the status of Blockfolio Japanese users |
| Lowdermilk, Quinn | 4/15/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 4/15/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 195 |
| Lowdermilk, Quinn | 4/15/2024 | 1.4 | Create pivot tables in order to analyze the transaction history for four target addresses inflows and outflows related to tracing request 195 |
| Lowdermilk, Quinn | 4/15/2024 | 0.9 | Review crypto tracing request 165 deliverable to provide quality control comments |
| Lowdermilk, Quinn | 4/15/2024 | 2.8 | Summarize blockchain activity into schedules in order to tracing inflows and outflows associated with target addresses |
| Lowdermilk, Quinn | 4/15/2024 | 2.8 | Analyze blockchain transactions associated with four target wallets for crypto tracing request 195 |
| Mohammed, Azmat | 4/15/2024 | 0.5 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 4/15/2024 | 1.7 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) Mid month overview of next steps related to continued cybersecurity initiatives / FTX migration strategy initiative review and strategy review of the migration initiative |
| Pandey, Vishal | 4/15/2024 | 0.8 | Review FTX Cyber workstream tracker to validate data migration and other workstream progress for strategy discussions |
| Paolinetti, Sergio | 4/15/2024 | 1.3 | Update pre-ico token tickers for 4/12 coin report pricing review |
| Paolinetti, Sergio | 4/15/2024 | 1.1 | Prepare file for 4/12 coin report pricing draft review |
| Paolinetti, Sergio | 4/15/2024 | 1.6 | Review post-ico token closing prices for 4/12 pricing draft review |
| Radwanski, Igor | 4/15/2024 | 2.1 | Perform a quality check process for crypto tracing request 165 deliverable before final submission |
| Radwanski, Igor | 4/15/2024 | 0.9 | Perform a review on crypto tracing request 195 to extract key details of the demands |
| Radwanski, Igor | 4/15/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 195 |
| Ramanathan, Kumanan | 4/15/2024 | 0.5 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Ramanathan, Kumanan | 4/15/2024 | 1.9 | Prepare updated discussion list for J. Ray (FTX) on crypto matters and distribute |
| Ramanathan, Kumanan | 4/15/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 4/15/2024 | 1.1 | Call with D. Sagen, and A. Selwood (A&M) to review asset sales memo |
| Sagen, Daniel | 4/15/2024 | 0.8 | Respond to questions from E. Lucas (A&M) regarding digital asset Plan recoveries and pricing assumptions |
| Sagen, Daniel | 4/15/2024 | 1.3 | Research and respond to questions from R. Hoskins (RLKS) regarding digital asset activity |
| Sagen, Daniel | 4/15/2024 | 0.2 | Prepare workstream status summary to review with K. Ramanathan (A&M) |
| Sagen, Daniel | 4/15/2024 | 0.6 | Correspondence with M. Bhatia (Galaxy) regarding post petition customer deposits |
| Sagen, Daniel | 4/15/2024 | 0.4 | Correspondence with A. Sivapalu (A&M) regarding historical trading analysis |
| Sagen, Daniel | 4/15/2024 | 0.2 | Call with A. Sivapalu and D. Sagen (A&M) to discuss token sales analysis |
| Sagen, Daniel | 4/15/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 4/15/2024 | 0.7 | Advise A. Selwood (A&M) regarding preparation of legal entity trade allocation details for EY team |
| Sagen, Daniel | 4/15/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss token reporting requests from counsel |
| Sagen, Daniel | 4/15/2024 | 0.2 | Call with D. Sagen, and A. Selwood (A&M) discuss workstream status updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/15/2024 | 1.6 | Review questions from BitGo team regarding asset buyer allocations, provide feedback to M. Flynn (A&M) |
| Selwood, Alexa | 4/15/2024 | 1.9 | Incorporate updated hot wallet and Japan data into 4/12 coin report model |
| Selwood, Alexa | 4/15/2024 | 1.6 | Research 4/12 coin report prices using token contract address |
| Selwood, Alexa | 4/15/2024 | 2.1 | Prepare 4/12 coin report pricing using coin metrics and coin market cap data |
| Selwood, Alexa | 4/15/2024 | 0.2 | Call with D. Sagen, and A. Selwood (A&M) discuss workstream status updates |
| Selwood, Alexa | 4/15/2024 | 1.1 | Call with D. Sagen, and A. Selwood (A&M) to review locked asset sales memo |
| Selwood, Alexa | 4/15/2024 | 0.9 | Call with E. Bell, and A. Selwood (A&M) to review 4/12 coin report token receipts |
| Selwood, Alexa | 4/15/2024 | 1.1 | Call with E. Bell, and A. Selwood (A&M) to review 4/12 coin report trading model mechanics |
| Selwood, Alexa | 4/15/2024 | 2.7 | Complete quality control check of 4/12 token prices |
| Selwood, Alexa | 4/15/2024 | 1.8 | Research 4/12 cold storage receipts on-chain to determine legal entity ownership |
| Sivapalu, Anan | 4/15/2024 | 0.2 | Call with A. Sivapalu and D. Sagen (A&M) to discuss token sales analysis |
| Tarikere, Sriram | 4/15/2024 | 1.6 | Review planned FTX data storage platform migrations to be implemented the week of 04/15/2024 |
| Tarikere, Sriram | 4/15/2024 | 1.7 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) Mid month overview of next steps related to continued cybersecurity initiatives / FTX migration strategy initiative review and strategy review of the migration initiative |
| Todd, Patrick | 4/15/2024 | 1.2 | Removal of legacy file / folder access from FTX Cash storage locations to finalize data migration |
| Todd, Patrick | 4/15/2024 | 0.8 | Dispersal of file / folder access for FTX Cash team to new data storage platform environments post-migration |
| Todd, Patrick | 4/15/2024 | 0.7 | Log of accepted / denied access requests within central FTX engagement file / folder access list |
| Todd, Patrick | 4/15/2024 | 1.6 | Review and Acceptance / denial of incoming access requests from internal / external parties to FTX engagement data storage locations |
| Todd, Patrick | 4/15/2024 | 1.3 | Update of FTX Cyber workstream tracker to accurately reflect data migration and other workstream progress for strategy discussions |
| van den Belt, Mark | 4/15/2024 | 3.1 | Prepare updated presentation on Blockfolio-related filed claims |
| van den Belt, Mark | 4/15/2024 | 1.8 | Prepare presentation on Blockfolio Japan customers |
| van den Belt, Mark | 4/15/2024 | 1.8 | Prepare analysis of filed claims of FTX Japan Blockfolio customers |
| van den Belt, Mark | 4/15/2024 | 1.2 | Review and amend analysis of intercompany positions of FTX Japan entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Blockfolio, FTX Japan and dismissal entities matters |
| van den Belt, Mark | 4/15/2024 | 1.3 | Prepare updated analysis of filed claims of FTX Japan Blockfolio customers |
| van den Belt, Mark | 4/15/2024 | 1.3 | Prepare presentation summarizing Blockfolio Japan customers |
| Walia, Gaurav | 4/15/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss token reporting requests from counsel |
| Wilson, David | 4/15/2024 | 2.8 | Revise and quality review workbook for negative balance customers to include balance in line of credit function |
| Wilson, David | 4/15/2024 | 2.6 | Search for accounts associated with wallets and investigate account history for A&M data request |
| Work, David | 4/15/2024 | 0.3 | Correspond with FTX cash staff to finalize list of external users that need access to cash data |
| Work, David | 4/15/2024 | 0.6 | Update FTX data access control lists based on recent provision and deprovisioning activity |
| Work, David | 4/15/2024 | 0.7 | Review and update FTX data security initiatives status documentation |
| Work, David | 4/15/2024 | 1.2 | Provision staff access to FTX data based on incoming requests |
| Work, David | 4/15/2024 | 0.9 | Gather requested metrics to provide FTX leadership with updates to data security initiatives |
| Work, David | 4/15/2024 | 0.4 | Correspond with FTX staff regarding additional security requirements for external users |
| Work, David | 4/15/2024 | 0.4 | Correspond with FTX cash staff to coordinate external file sharing and communication |
| Work, David | 4/15/2024 | 0.5 | Add external users to Accounting folder and confirm access with FTX staff |
| Work, David | 4/15/2024 | 0.7 | Gather details required to perform closeout tasks for FTX ventures legacy folder archival |
| Zhang, Qi | 4/15/2024 | 2.3 | Perform issue spotting and commenting review on profiles completed by 4 manual reviewers in the UK and 4 in the US |
| Zhang, Qi | 4/15/2024 | 0.6 | Review retail profiles escalated to manual review to assign task or clear the ones that can be cleared |
| Zhang, Qi | 4/15/2024 | 0.3 | Reverse retail KYC cases that are incorrectly auto rejected by system to the correct status |
| Zhang, Qi | 4/15/2024 | 0.8 | Review KYC profiles to provide comments and answers pertaining to issues raised by various parties |
| Zhang, Qi | 4/15/2024 | 1.7 | Resolve retail KYC cases in document incomplete status with account name issue to match the format extracted on ID document |
| Zhang, Qi | 4/15/2024 | 1.4 | Resolve cases in document incomplete status with account name issue to match the format on ID |
| Baker, Kevin | 4/16/2024 | 3.1 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 4/16/2024 | 1.1 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 4/16/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 4/16/2024 | 0.6 | Call with L. Konig, D. Wilson, and K. Baker (A&M) to discuss four-day balances request |
| Baker, Kevin | 4/16/2024 | 2.8 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 4/16/2024 | 2.4 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Balmelli, Gioele | 4/16/2024 | 0.2 | Call with G. Balmelli, A. Farsaci (A&M) and A. Giovanoli (FTX) re follow-up on FTX Europe AG purchase price allocation |
| Balmelli, Gioele | 4/16/2024 | 0.7 | Prepare for 32nd call with Swiss administrator to discuss FTX Europe AG matters |
| Balmelli, Gioele | 4/16/2024 | 0.9 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 4/16/2024 | 0.8 | Prepare summary of FTX Trading GmbH historic payments |
| Bell, Erik | 4/16/2024 | 0.9 | Call with E. Bell, and A. Selwood (A&M) to discuss 4/12 coin report third party exchange data and associated schedules |
| Bell, Erik | 4/16/2024 | 0.9 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report fiat summary model mechanics |
| Bell, Erik | 4/16/2024 | 0.4 | Research legal entity token allocation methodologies |
| Bell, Erik | 4/16/2024 | 0.4 | Review and comment on digital asset distribution memo |
| Bell, Erik | 4/16/2024 | 0.9 | Review of recent token transaction activity and allocation by legal entity |
| Bell, Erik | 4/16/2024 | 1.2 | Review of various transaction details for manual additions to the coin report database |
| Burns, Zach | 4/16/2024 | 1.3 | Review historical financials for FTX Trading for the Acct transition binder |
| Burns, Zach | 4/16/2024 | 1.6 | Analyze the process for creation of the WRS silo petition date balance sheets for the Acct transition binder |
| Burns, Zach | 4/16/2024 | 1.2 | Review historical key drivers of revenue for FTX Trading for the Acct transition binder |
| Burns, Zach | 4/16/2024 | 0.9 | Analyze the service agreement between FDM and FTX Trading for the Acct transition binder |
| Casey, John | 4/16/2024 | 0.2 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re current status of European and RoW wind-down planning |
| Casey, John | 4/16/2024 | 0.2 | Call with J. Casey (A&M) and G. Noble (GT) re update on Vietnam step plan and Singapore framework agreement |
| Casey, John | 4/16/2024 | 1.7 | Prepare email to S&C re Singapore re Step Plan and Document Checklist, updated letter of engagement and distribution of wind-down costs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/16/2024 | 1.5 | Prepare correspondence to S&C to respond to queries on FTX Crypto Services Step Plan and Document Checklist |
| Casey, John | 4/16/2024 | 1.1 | Prepare email to GT Cyprus re wind down step plan for FTX Crypto Services |
| Casey, John | 4/16/2024 | 1.8 | Prepare correspondence to S&C on the step plan for Innovatia |
| Casey, John | 4/16/2024 | 0.7 | Prepare email re actions for discharging audit costs for Innovatia |
| Casey, John | 4/16/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Framework agreement for Singapore and Vietnam, Innovatia and Wind-down Checklist matters |
| Chambers, Henry | 4/16/2024 | 0.8 | Discussion with S. Coverick, D. Johnston and H. Chambers (A&M) on next steps re non-customer claims presentation deck |
| Chambers, Henry | 4/16/2024 | 0.6 | Prepare updated analysis on token balances of FTX Japan |
| Chambers, Henry | 4/16/2024 | 0.9 | Provide comments on intercompany settlement motion |
| Chambers, Henry | 4/16/2024 | 0.6 | Provide A&M team documents pertaining to outstanding alternative dispute resolution cases in Japan |
| Chambers, Henry | 4/16/2024 | 0.2 | Correspondence with PWP to ensure all documents required from bidders on FTX Japan have been obtained |
| Chuah, Jane | 4/16/2024 | 2.8 | Prepare slide for overview of Japan Blockfolio users |
| Chuah, Jane | 4/16/2024 | 0.6 | Update slide for overview of Japan Blockfolio users |
| Collis, Jack | 4/16/2024 | 0.2 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re current status of European and RoW wind-down planning |
| Coverick, Steve | 4/16/2024 | 0.8 | Discussion with S. Coverick, D. Johnston and H. Chambers (A&M) on next steps re non-customer claims presentation deck |
| Dalgleish, Elizabeth | 4/16/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Framework agreement for Singapore and Vietnam, Innovatia and Wind-down Checklist matters |
| Dusendschon, Kora | 4/16/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 4/16/2024 | 0.3 | Provide interim update on action items to R. Perubhatla (FTX) |
| Dusendschon, Kora | 4/16/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss ongoing data requests |
| Evans, Charles | 4/16/2024 | 0.8 | Correspondence with C. Evans (A&M), E. Nurmansyah (ABNR), M.Jonathan (FTX) and local regulator regarding the Bitocto wind down process |
| Farsaci, Alessandro | 4/16/2024 | 0.2 | Call with G. Balmelli, A. Farsaci (A&M) and A. Giovanoli (FTX) re follow-up on FTX Europe AG purchase price allocation |
| Farsaci, Alessandro | 4/16/2024 | 0.9 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/16/2024 | 0.4 | Update crypto workstream project plan and deliverable timeline for management |
| Flynn, Matthew | 4/16/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Fonteijne, Bas | 4/16/2024 | 2.4 | Prepare analysis summarizing payments on behalf for SNG Investments and FTX Turkey |
| Fonteijne, Bas | 4/16/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Framework agreement for Singapore and Vietnam, Innovatia and Wind-down Checklist matters |
| Fonteijne, Bas | 4/16/2024 | 2.8 | Prepare a monthly overview of the intercompany payments of SNG investment and FTX Turkey |
| Hainline, Drew | 4/16/2024 | 0.4 | Update references for on documentation guide to support accounting transition materials |
| Heric, Andrew | 4/16/2024 | 2.3 | Review over 160 unique internal documents and their contents for additional information regarding an agreement of interest for request 197 |
| Heric, Andrew | 4/16/2024 | 1.4 | Build an appendix document with details regarding transactions and agreements discussed in the request 197 deliverable |
| Heric, Andrew | 4/16/2024 | 1.4 | Build the request 197 deliverable and input the summary request, findings, and implications associated based on extensive on-chain and internal research |
| Heric, Andrew | 4/16/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain activity associated with target addresses |
| Heric, Andrew | 4/16/2024 | 2.7 | Populate the request 197 deliverable with destination crypto tracing visuals, summary language of findings, and multiple tables denoting further information from analysis findings |
| Iwanski, Larry | 4/16/2024 | 0.9 | Review of certain correspondence related to crypto tracing |
| Johnston, David | 4/16/2024 | 0.8 | Review agreement relating to FTT purchase between certain FTX entities |
| Johnston, David | 4/16/2024 | 0.8 | Discussion with S. Coverick, D. Johnston and H. Chambers (A&M) on next steps re non-customer claims presentation deck |
| Konig, Louis | 4/16/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss ongoing data request requests |
| Konig, Louis | 4/16/2024 | 0.6 | Call with L. Konig, D. Wilson, and K. Baker (A&M) to discuss four-day balances request |
| Krautheim, Sean | 4/16/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 4/16/2024 | 0.9 | Apply revisions to NFT distributions deck based on shifted counts based on incorporation of revised scheduling flag logic |
| Kwan, Peter | 4/16/2024 | 0.7 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/16/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 4/16/2024 | 1.9 | Continue to revise NFT metadata repository creation logic to restructure ordering of flag creation in light of revised scheduling indicators |

> ## FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/16/2024 | 1.2 | Perform quality review of revised NFT metadata repository creation logic outputs to ensure consistency of counts |
| Kwan, Peter | 4/16/2024 | 1.1 | Prepare revised schedule of NFTs requiring pricing based on revised scheduling logic to solicit prices from third party blockchain vendor |
| Kwan, Peter | 4/16/2024 | 1.7 | Revise insider identification logic based on a review of potential false positives in relation to internal investigation |
| Kwan, Peter | 4/16/2024 | 1.2 | Revise post-petition deposit script to incorporate data tags into wallet addresses for matching purposes |
| Kwan, Peter | 4/16/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss ongoing data team requests |
| Lambert, Leslie | 4/16/2024 | 0.7 | Review methodology, deliverable, and underlying support to trace the flow of cryptocurrency for specific addresses of interest |
| Lambert, Leslie | 4/16/2024 | 1.4 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 4/16/2024 | 1.1 | Conduct a quality control review of deliverable summarizing update on findings and observations from crypto tracing analysis |
| Lambert, Leslie | 4/16/2024 | 1.0 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding preliminary updates for identified blockchain activity associated with tracing request 195 |
| Li, Summer | 4/16/2024 | 0.5 | Call with S. Li, M. van den Belt (A&M) to discuss FTX Japan intercompany positions |
| Li, Summer | 4/16/2024 | 2.9 | Update on the Blockfolio Japanese resident deck to reflect the comments from A&M team |
| Li, Summer | 4/16/2024 | 0.4 | Call with S. Li, M. van den Belt (A&M) to discuss Blockfolio customers and Quoine intercompany |
| Li, Summer | 4/16/2024 | 1.3 | Review of the MOR of Quoine Pte and Quoine Vietnam for March 2024 |
| Li, Summer | 4/16/2024 | 2.7 | Provide comments on the nature of FTX Japan's intercompany payable for the settlement motion to be filed |
| Lowdermilk, Quinn | 4/16/2024 | 1.1 | Update summary schedule information showing inflows and outflows to target addresses for tracing request 195 |
| Lowdermilk, Quinn | 4/16/2024 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 195 |
| Lowdermilk, Quinn | 4/16/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 195 |
| Lowdermilk, Quinn | 4/16/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain activity associated with target addresses |
| Lowdermilk, Quinn | 4/16/2024 | 1.0 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding preliminary updates for identified blockchain activity associated with tracing request 195 |
| Lowdermilk, Quinn | 4/16/2024 | 1.9 | Designate third party tool attributions for target addresses associated with tracing request 195 |
| Lowdermilk, Quinn | 4/16/2024 | 2.8 | Review blockchain data associated with incoming and outgoing transactions for target addresses related to tracing request 195 |
| Lowdermilk, Quinn | 4/16/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing on-chain findings for crypto tracing request 195 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/16/2024 | 1.8 | Update overview slides of presentation for venture handover materials |
| Paolinetti, Sergio | 4/16/2024 | 0.9 | Provide notes on token receivable bridge for Alameda on certain token receipts between 3/31 and 4/12 |
| Paolinetti, Sergio | 4/16/2024 | 1.8 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges for Coin Report 4/12 refresh |
| Paolinetti, Sergio | 4/16/2024 | 0.7 | Consolidate token receivables information for hedge fund entity for 4/12 coin report refresh |
| Paolinetti, Sergio | 4/16/2024 | 2.2 | Build token receivables bridge for hedge fund entity between 3/31/ and 4/12 |
| Radwanski, Igor | 4/16/2024 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 195 |
| Radwanski, Igor | 4/16/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 195 |
| Radwanski, Igor | 4/16/2024 | 0.9 | Conduct target Relativity searches regarding wallet addresses of interest for crypto tracing request 195 |
| Radwanski, Igor | 4/16/2024 | 0.9 | Edit summary table detailing on-chain findings for crypto tracing request 195 |
| Radwanski, Igor | 4/16/2024 | 0.4 | Perform quality check review of crypto tracing request 197 deliverable |
| Radwanski, Igor | 4/16/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing on-chain findings for crypto tracing request 195 |
| Ramanathan, Kumanan | 4/16/2024 | 0.9 | Review memorandum re: distribution of tokens and provide comments |
| Sagen, Daniel | 4/16/2024 | 0.7 | Reconcile historical token sales summary against monthly summary reports from Galaxy |
| Sagen, Daniel | 4/16/2024 | 1.4 | Revise legal entity summary of historical trade activity per request from EY team, distribute with summary commentary |
| Sagen, Daniel | 4/16/2024 | 0.6 | Correspondence with B. Mistler (EY) regarding historical digital asset sales |
| Sagen, Daniel | 4/16/2024 | 0.9 | Review and revise locked asset distribution memorandum requested by counsel |
| Sagen, Daniel | 4/16/2024 | 0.8 | Prepare updated staked asset summary as of 4/15/24 to be utilized for updated coin report |
| Sagen, Daniel | 4/16/2024 | 0.3 | Correspondence with A. Salameh (BitGo) regarding wallet transaction details |
| Sagen, Daniel | 4/16/2024 | 0.3 | Call with M. Bhatia (Galaxy), A. Salameh (BitGo) D. Sagen and A. Selwood (A&M) to discuss token custody matters |
| Sagen, Daniel | 4/16/2024 | 0.9 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report fiat summary model mechanics |
| Sagen, Daniel | 4/16/2024 | 1.2 | Review locked token agreements to update summary slides per request from S&C, circulate with A&M team for review |
| Selwood, Alexa | 4/16/2024 | 0.9 | Call with E. Bell, and A. Selwood (A&M) to discuss 4/12 coin report third party exchange data and associated schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/16/2024 | 0.8 | Complete quality control check of 4/12 coin report trading activity |
| Selwood, Alexa | 4/16/2024 | 1.4 | Update fiat summary model mechanics for Galaxy auction sale |
| Selwood, Alexa | 4/16/2024 | 1.3 | Research locked token information for locked token analysis |
| Selwood, Alexa | 4/16/2024 | 0.9 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report fiat summary model mechanics |
| Selwood, Alexa | 4/16/2024 | 1.7 | Allocate Galaxy trading activity by legal entity in 4/12 coin report input model |
| Selwood, Alexa | 4/16/2024 | 2.1 | Analyze cold storage transactions missing from Bitgo daily transaction reports |
| Selwood, Alexa | 4/16/2024 | 1.8 | Analyze cold storage transfers in 4/12 coin report input model |
| Selwood, Alexa | 4/16/2024 | 1.7 | Analyze prefunded trading activity in 4/12 coin report transaction data |
| Selwood, Alexa | 4/16/2024 | 0.3 | Call with M. Bhatia (Galaxy), A. Salameh (BitGo) D. Sagen and A. Selwood (A&M) to discuss token custody matters |
| Stegenga, Jeffery | 4/16/2024 | 0.8 | Review of latest tax and wind-down/executory contract workstream dashboards, including key next steps and updated milestone targets |
| Stockmeyer, Cullen | 4/16/2024 | 1.8 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges for Coin Report 4/12 refresh |
| Stockmeyer, Cullen | 4/16/2024 | 1.6 | Finalize bridge for 4/12 coin report update against values from prior turn |
| Sunkara, Manasa | 4/16/2024 | 2.9 | Review data exports produced to counsel regarding a third party investigation |
| Sunkara, Manasa | 4/16/2024 | 2.3 | Correspond with FTX developers to answer questions related to certain data fields |
| Sunkara, Manasa | 4/16/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 4/16/2024 | 2.7 | Correspond with counsel to answer questions related to the data exports produced |
| Tarikere, Sriram | 4/16/2024 | 1.4 | Review the log of accepted / denied access requests within central FTX engagement file / folder access list |
| Tarikere, Sriram | 4/16/2024 | 1.7 | Analysis of FTX CMS workstream data sharing sites, collaboration tools, and chats to identify any potential data outside of storage environments for migration |
| Todd, Patrick | 4/16/2024 | 1.1 | Dispersal of file / folder access for FTX Ventures team to new data storage platform environments post-migration |
| Todd, Patrick | 4/16/2024 | 0.9 | Removal of legacy file / folder access from FTX Ventures storage locations to finalize data migration |
| Todd, Patrick | 4/16/2024 | 2.7 | Analysis of FTX CMS workstream data sharing sites and collaboration tools to identify any potential data outside of storage environments for migration |
| Todd, Patrick | 4/16/2024 | 1.4 | Creation of file / folder structure for FTX Accounting workstream prior to data migration initiation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/16/2024 | 2.8 | Prepare presentation on FTX Turkey strategic options analysis |
| van den Belt, Mark | 4/16/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Framework agreement for Singapore and Vietnam, Innovatia and Wind-down Checklist matters |
| van den Belt, Mark | 4/16/2024 | 0.4 | Call with S. Li, M. van den Belt (A&M) to discuss Blockfolio customers and Quoine intercompany |
| van den Belt, Mark | 4/16/2024 | 0.5 | Call with S. Li, M. van den Belt (A&M) to discuss FTX Japan intercompany positions |
| van den Belt, Mark | 4/16/2024 | 0.7 | Prepare overview of FTT transaction of FTX Japan |
| van den Belt, Mark | 4/16/2024 | 1.3 | Prepare updated presentation on Japan Blockfolio scheduled claims |
| van den Belt, Mark | 4/16/2024 | 2.1 | Prepare updated pro forma balance sheet of FTX Turkey |
| Wilson, David | 4/16/2024 | 2.9 | Revise month-end balances script to pull in balances for specific dates for A&M analysis |
| Wilson, David | 4/16/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 4/16/2024 | 0.6 | Call with L. Konig, D. Wilson, and K. Baker (A&M) to discuss four-day balances request |
| Wilson, David | 4/16/2024 | 2.9 | Investigate post-petition withdrawal exchange activity and perform analysis for counsel |
| Wilson, David | 4/16/2024 | 2.7 | Reconcile revised month-end tables with master month end table and estimation motion |
| Work, David | 4/16/2024 | 0.8 | Communicate with FTX Ventures staff to coordinate additional data updates and syncing |
| Work, David | 4/16/2024 | 0.6 | Correspond with external FTX data storage platform users regarding MFA notification |
| Work, David | 4/16/2024 | 0.2 | Correspond with FTX staff regarding Mult-Factor Authentication requirements for external staff |
| Work, David | 4/16/2024 | 0.7 | Correspond with FTX Ventures staff to perform validations and plan closeout tasks |
| Work, David | 4/16/2024 | 0.8 | Fulfill staff access requests for FTX data based on incoming requests |
| Work, David | 4/16/2024 | 1.9 | Perform discovery of FTX CMS data storage environments to begin migration |
| Work, David | 4/16/2024 | 0.2 | Provision external data storage environment to be used by FTX cash users |
| Zatz, Jonathan | 4/16/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zhang, Qi | 4/16/2024 | 0.7 | Conduct searches on Relativity for accounts that have name issue to see if additional documents can be located |
| Zhang, Qi | 4/16/2024 | 2.4 | Perform quality control checks and comments on work completed by 4 UK manual reviewers and 4 US |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/16/2024 | 1.4 | Resolve retail cases with resubmission status that are stuck in processing for them to complete the appropriate checks |
| Zhang, Qi | 4/16/2024 | 0.9 | Review cases in document resubmission status with account name issue to change name format according to ID |
| Zhang, Qi | 4/16/2024 | 1.8 | Rectify Sumsub cases still in resubmission status that are stuck in processing for them to complete the appropriate checks |
| Baker, Kevin | 4/17/2024 | 2.7 | Extract all deposit and withdrawal wallet addresses associated with a specific user for internal investigation |
| Baker, Kevin | 4/17/2024 | 0.2 | Teleconference with C. Gibbs, J. Chan, M. Sunkara, K. Baker (A&M) to discuss upcoming data team objectives |
| Baker, Kevin | 4/17/2024 | 3.1 | Analyze any withdrawal or transfer activity specific to related parties for counsel regarding a specific institution of interest |
| Baker, Kevin | 4/17/2024 | 3.1 | Develop scripts for customer withdrawal and deposit transactions across AWS data for analytics |
| Baker, Kevin | 4/17/2024 | 2.8 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Balmelli, Gioele | 4/17/2024 | 0.6 | Review detailed overview of FTX Europe AG claims |
| Balmelli, Gioele | 4/17/2024 | 0.2 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re invoice to FTX Trading |
| Balmelli, Gioele | 4/17/2024 | 0.7 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re invoice to FTX Trading Ltd |
| Balmelli, Gioele | 4/17/2024 | 0.8 | Review minutes of the FTX Europe AG 32nd administrator call |
| Balmelli, Gioele | 4/17/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) re detailed overview FTX Europe claims |
| Bell, Erik | 4/17/2024 | 0.6 | Review of recent token transaction activity and allocation by legal entity |
| Bell, Erik | 4/17/2024 | 1.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report input model mechanics and quality control processes |
| Bell, Erik | 4/17/2024 | 0.2 | Review A. Selwood comments (A&M) on database action items for coin report update |
| Bell, Erik | 4/17/2024 | 2.9 | Review and comment on April 12th draft coin report |
| Bell, Erik | 4/17/2024 | 1.3 | Review and comment on April 12th draft coin report variance analysis |
| Bell, Erik | 4/17/2024 | 0.4 | Review crypto budget assumption inputs for cash and plan forecasting |
| Casey, John | 4/17/2024 | 0.8 | Prepare updated wind-down checklist dashboard for RoW entities |
| Casey, John | 4/17/2024 | 0.9 | Prepare correspondence to GT Cyprus relating to KYC information for audits of FTX Crypto Services and FTX EMEA Limited |
| Casey, John | 4/17/2024 | 0.3 | Prepare summary of action points for audit costs of Innovatia |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/17/2024 | 0.4 | Prepare sequencing re auditor/liquidator appointment of Innovatia Ltd and Zubr Exchange Ltd |
| Casey, John | 4/17/2024 | 0.2 | Call with M. van den Belt, J. Casey (A&M), D. Hammon, M. Borts, N. Ossanlou, N. Srivastava, C. MacLean, O, Oyetunde (EY) re preparation of Innovatia accounts, Cypriot audits and waivers for Singapore entities |
| Casey, John | 4/17/2024 | 0.4 | Prepare action points for outstanding compliance matters following call with EY |
| Casey, John | 4/17/2024 | 0.3 | Prepare email to M. Cilia re outstanding liability for FTX Japan and actions required to discharge |
| Casey, John | 4/17/2024 | 1.7 | Prepare email response to GT Singapore re amendments to letter of engagement and framework agreement for Singapore MVL |
| Casey, John | 4/17/2024 | 0.3 | Prepare email to J. Bavaud requesting KYC documentation to be sent to GT Cyprus |
| Casey, John | 4/17/2024 | 0.6 | Prepare email to EY with compliance queries for RoW wind-down entities |
| Casey, John | 4/17/2024 | 0.2 | Prepare email to T. Hidaka (FTX) re payment of liability from FTX Japan Services KK |
| Chambers, Henry | 4/17/2024 | 0.3 | Call with H. Chambers, S. Li (A&M) to discuss Japan Blockfolio presentation |
| Chambers, Henry | 4/17/2024 | 0.9 | Provide comments on most up-to-date non-customer claim presentation to enable settlement of intercompany balances |
| Chambers, Henry | 4/17/2024 | 0.8 | Prepare update for FTX Management on outcomes of FTX Japan diligence meetings |
| Chan, Jon | 4/17/2024 | 2.9 | Investigate activity related to specific transactions for internal request |
| Chan, Jon | 4/17/2024 | 2.4 | Quality review activity related to internal report investigating entity search |
| Chan, Jon | 4/17/2024 | 0.2 | Teleconference with C. Gibbs, J. Chan, M. Sunkara, K. Baker (A&M) to discuss upcoming data team objectives |
| Chan, Jon | 4/17/2024 | 2.9 | Investigate activity related to account activity related to specific entities and individuals |
| Chuah, Jane | 4/17/2024 | 0.1 | Review proforma P/L statement of FTX Japan |
| Flynn, Matthew | 4/17/2024 | 0.6 | Review customer related chainalysis flags for management |
| Flynn, Matthew | 4/17/2024 | 0.9 | Update pre-petition timeline presentation for management |
| Flynn, Matthew | 4/17/2024 | 0.2 | Call with M. Flynn, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Flynn, Matthew | 4/17/2024 | 0.2 | Call with I. Radwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 195 |
| Fonteijne, Bas | 4/17/2024 | 1.6 | Prepare presentation on the FTX Europe liquidation dividends |
| Fonteijne, Bas | 4/17/2024 | 2.2 | Prepare an overview on the FTX Europe Liquidation dividends |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 4/17/2024 | 0.2 | Teleconference with C. Gibbs, J. Chan, M. Sunkara, K. Baker (A&M) to discuss upcoming data team objectives |
| Glustein, Steven | 4/17/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables notes for 4/12 refresh |
| Helal, Aly | 4/17/2024 | 1.8 | Populate Counterparties for Unknown third parties of bank transactions |
| Heric, Andrew | 4/17/2024 | 1.1 | Setup urgent crypto tracing request 198 with identifying transaction hashes and associated blockchain detail related to withdrawals of interest |
| Heric, Andrew | 4/17/2024 | 0.8 | Call with L. Lambert, Q. Lowdermilk, and A. Heric (A&M) regarding a walkthrough of the request 165 deliverable and updates to its content |
| Heric, Andrew | 4/17/2024 | 0.6 | Conduct a final quality assurance review and edit summary finding language related to the larger request 165 analysis for the final deliverable |
| Heric, Andrew | 4/17/2024 | 0.2 | Call with M. Flynn, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 4/17/2024 | 2.2 | Gather over 1300 transactions across 8 unique blockchains for four wallets of interest for the request 165 deliverable |
| Heric, Andrew | 4/17/2024 | 1.3 | Calculate and populate key blockchain activity variables into a summary table for the heightened wallets of interest for request 165 |
| Heric, Andrew | 4/17/2024 | 2.3 | Conduct on chain tracing of four wallets and their funding activity along with additional internal document research related to conclusions reached in the request 165 analysis |
| Heric, Andrew | 4/17/2024 | 0.8 | Design a summary table that details on chain activity and counterparty interactions of interest for request 165 |
| Iwanski, Larry | 4/17/2024 | 1.2 | Review of preliminary deliverable related to a certain crypto tracing request |
| Johnston, David | 4/17/2024 | 0.9 | Review FTX Japan intercompany analysis presentation in relation to options to resolve or repay |
| Krautheim, Sean | 4/17/2024 | 0.2 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to discuss updates to data team status |
| Kwan, Peter | 4/17/2024 | 0.2 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to discuss updates to data team status |
| Kwan, Peter | 4/17/2024 | 1.2 | Coordinate with 3rd party blockchain analytics vendor to obtain an independent analysis on post-petition deposits on debtor wallets |
| Kwan, Peter | 4/17/2024 | 0.7 | Perform quality review on outputs from revised insiders identified through shared deposit/withdrawal wallet addresses |
| Kwan, Peter | 4/17/2024 | 1.4 | Test the creation of full text search indexes on various wallet address database fields to improve responsiveness of searches |
| Kwan, Peter | 4/17/2024 | 1.6 | Recreate wallets database based on newly added wallet addresses from crypto tracing team |
| Kwan, Peter | 4/17/2024 | 1.2 | Perform quality review on outputs from revised insiders identified through transfer counterparty associations |
| Kwan, Peter | 4/17/2024 | 0.1 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/17/2024 | 1.3 | Continue to apply revisions to NFT distributions deck based on shifted counts based on incorporation of revised scheduling flag logic |
| Kwan, Peter | 4/17/2024 | 1.1 | Incorporate additional wallets identified by crypto tracing team into wallet database in relation to 3rd party exchange research |
| Lambert, Leslie | 4/17/2024 | 0.8 | Call with L. Lambert, Q. Lowdermilk, and A. Heric (A&M) regarding a walkthrough of the request 165 deliverable and updates to its content |
| Lambert, Leslie | 4/17/2024 | 0.2 | Call with M. Flynn, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 4/17/2024 | 0.8 | Provide revisions and observations on preliminary conclusions reached in crypto tracing analysis |
| Lambert, Leslie | 4/17/2024 | 0.9 | Review blockchain transactions related to certain users and/or addresses |
| Lambert, Leslie | 4/17/2024 | 1.1 | Review supporting workpapers and documentation for current crypto tracing requests |
| Lambert, Leslie | 4/17/2024 | 0.2 | Call with I. Radwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 195 |
| Li, Summer | 4/17/2024 | 3.1 | Update on the Blockfolio Japanese resident deck to reflect the value of each customer have |
| Li, Summer | 4/17/2024 | 0.4 | Call with S. Li, M. van den Belt (A&M) to discuss Japan Blockfolio presentation |
| Li, Summer | 4/17/2024 | 0.3 | Call with H. Chambers, S. Li (A&M) to discuss Japan Blockfolio presentation |
| Li, Summer | 4/17/2024 | 0.9 | Correspondence with A&M team regarding the latest customer balances remained at FTX Japan |
| Li, Summer | 4/17/2024 | 2.7 | Prepare a deck on the breakdowns of prepayment, other current assets and crypto assets of FTX Japan |
| Li, Summer | 4/17/2024 | 0.3 | Understand the reasons for the changes on bank balances of FTX Japan in the second week of April |
| Li, Summer | 4/17/2024 | 0.9 | Review of the proforma cash flow provided by FTX Japan management |
| Lowdermilk, Quinn | 4/17/2024 | 2.6 | Adjust crypto tracing deliverable for comments made from quality control review for tracing request 165 |
| Lowdermilk, Quinn | 4/17/2024 | 2.2 | Calculate the value associated with inflows and outflows for target addresses related to tracing request 195 |
| Lowdermilk, Quinn | 4/17/2024 | 0.2 | Call with I. Radwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 195 |
| Lowdermilk, Quinn | 4/17/2024 | 0.8 | Call with L. Lambert, Q. Lowdermilk, and A. Heric (A&M) regarding a walkthrough of the request 165 deliverable and updates to its content |
| Lowdermilk, Quinn | 4/17/2024 | 2.4 | Create summary schedule outlining counterparties associated with target transactions for tracing request 195 |
| Mohammed, Azmat | 4/17/2024 | 0.7 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss engineering efforts and timeline across the estate |
| Mohammed, Azmat | 4/17/2024 | 0.1 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/17/2024 | 0.4 | Call with D. Chiu and others (FTX), and A.Mohammed (A&M) to discuss status across engineering efforts |
| Paolinetti, Sergio | 4/17/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables notes for 4/12 refresh |
| Radwanski, Igor | 4/17/2024 | 0.2 | Call with I. Radwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 195 |
| Radwanski, Igor | 4/17/2024 | 0.6 | Perform quality check review regarding summary table for crypto tracing request 197 |
| Radwanski, Igor | 4/17/2024 | 0.4 | Review request details regarding urgent crypto tracing request 198 |
| Radwanski, Igor | 4/17/2024 | 1.9 | Review summary crypto tracing and research findings for crypto tracing request 145 |
| Ramanathan, Kumanan | 4/17/2024 | 0.6 | Review of Ren protocol matters from prior periods and correspond with counsel in response to UST |
| Ramanathan, Kumanan | 4/17/2024 | 1.3 | Review of exchange activity request and provide next steps to data team |
| Ramanathan, Kumanan | 4/17/2024 | 0.6 | Provide guidance on post-petition deposit tear sheet for users |
| Ramanathan, Kumanan | 4/17/2024 | 0.3 | Correspond with NFT party re: return of specific post-petition assets |
| Ramanathan, Kumanan | 4/17/2024 | 0.3 | Correspond with BitGo team re: new address request and review of relevant materials |
| Ramanathan, Kumanan | 4/17/2024 | 1.2 | Review of withdrawal activity on FTX US and provide guidance to team on next steps |
| Sagen, Daniel | 4/17/2024 | 1.3 | Incorporate updates to locked token overview presentation per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 4/17/2024 | 1.2 | Review and update 4/12 coin report input model per historical activity validated on chain |
| Sagen, Daniel | 4/17/2024 | 1.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report input model mechanics and quality control processes |
| Sagen, Daniel | 4/17/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss WRSS shortfall analysis database |
| Sagen, Daniel | 4/17/2024 | 0.6 | Review and provide feedback regarding coin report data processing questions from A.Selwood (A&M) |
| Selwood, Alexa | 4/17/2024 | 1.9 | Prepare variance analysis of changes from the 3/31 coin report to the 4/12 coin report |
| Selwood, Alexa | 4/17/2024 | 1.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report input model mechanics and quality control processes |
| Selwood, Alexa | 4/17/2024 | 1.4 | Prepare summary of 4/12 coin report open items for discussion with Bitgo |
| Selwood, Alexa | 4/17/2024 | 1.7 | Analyze third party exchange transfers in 4/12 coin report output model |
| Selwood, Alexa | 4/17/2024 | 2.1 | Analyze legal entity allocation model mechanics for Galaxy sales activity in 4/12 coin report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/17/2024 | 2.4 | Prepare 4/12 coin report database in input model |
| Sielinski, Jeff | 4/17/2024 | 0.4 | Discussion with K.Ramanathan, J.Sielinski and M.Flynn (A&M) regarding the involvement of A&M India employees in FTX CMS workstream |
| Stockmeyer, Cullen | 4/17/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables notes for 4/12 refresh |
| Stockmeyer, Cullen | 4/17/2024 | 0.6 | Review coin report bridge prepared by S. Paolinetti (A&M) for hedge fund entity |
| Sunkara, Manasa | 4/17/2024 | 1.8 | Write column definitions for the withdrawals data provided to counsel |
| Sunkara, Manasa | 4/17/2024 | 2.7 | Write column definitions for the deposits data provided to counsel |
| Sunkara, Manasa | 4/17/2024 | 0.2 | Teleconference with C. Gibbs, J. Chan, M. Sunkara, K. Baker (A&M) to discuss upcoming data team objectives |
| Sunkara, Manasa | 4/17/2024 | 2.8 | Create a summary write up of each of the data exports provided for a third party request |
| Tarikere, Sriram | 4/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, J. Sielinski (A&M) to discuss claims data security and storage process |
| Todd, Patrick | 4/17/2024 | 2.2 | Review of provided FTX Accounting workstream files and folders to separate sensitive and non-sensitive engagement materials prior to migration |
| Todd, Patrick | 4/17/2024 | 1.4 | Analysis of overall FTX engagement data sharing site to identify un-used, idle engagement materials to be moved into archive storage |
| Todd, Patrick | 4/17/2024 | 0.8 | Transfer of un-used, idle FTX engagement materials from data sharing collaboration sites into archive storage |
| van den Belt, Mark | 4/17/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) re detailed overview FTX Europe claims |
| van den Belt, Mark | 4/17/2024 | 3.1 | Prepare updated presentation on Japan Blockfolio customers |
| van den Belt, Mark | 4/17/2024 | 0.2 | Call with M. van den Belt, J. Casey (A&M), D. Hammon, M. Borts, N. Ossanlou, N. Srivastava, C. MacLean, O, Oyetunde (EY) re preparation of Innovatia accounts, Cypriot audits and waivers for Singapore entities |
| van den Belt, Mark | 4/17/2024 | 0.3 | Review and amend materials in relation to Innovatia audit |
| van den Belt, Mark | 4/17/2024 | 0.4 | Call with S. Li, M. van den Belt (A&M) to discuss Japan Blockfolio presentation |
| van den Belt, Mark | 4/17/2024 | 1.6 | Review breakdown of liabilities of FTX Europe AG |
| Wilson, David | 4/17/2024 | 2.7 | Database scripting and quality review to investigate correct timing for withdrawals occurring post-petition time |
| Wilson, David | 4/17/2024 | 2.8 | Perform quality review on revised month end balances to ensure all balance adjustments were properly incorporated in final output |
| Wilson, David | 4/17/2024 | 0.2 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to discuss updates to data team status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 4/17/2024 | 2.6 | Perform analysis on balances data to determine logic for categorizing customer account balances |
| Work, David | 4/17/2024 | 1.9 | Archive idle FTX data storage environments due to lack of workstream activity |
| Work, David | 4/17/2024 | 0.2 | Correspond with FTX leadership regarding external user Multi-Factor Authentication requirements |
| Work, David | 4/17/2024 | 0.7 | Correspond with FTX ventures staff regarding migration errors and refresh requirements |
| Work, David | 4/17/2024 | 1.8 | Perform additional pull of FTX ventures data due to new data and updates |
| Work, David | 4/17/2024 | 1.5 | Perform closeout tasks for FTX ventures legacy data storage environment |
| Yan, Jack | 4/17/2024 | 1.4 | Update the bi-weekly withdrawal data of Quoine Pte Ltd |
| Yan, Jack | 4/17/2024 | 2.3 | Update the bi-weekly withdrawal data of FTX Japan |
| Zatz, Jonathan | 4/17/2024 | 1.9 | Map Alameda filenames provided for previous regulatory request |
| Zhang, Qi | 4/17/2024 | 1.4 | Conduct fixes on cases in document resubmission status with account name discrepancy to change name format according to ID |
| Zhang, Qi | 4/17/2024 | 2.9 | Review KYC profiles with TIN number issue to request recheck so the correct ones can be approved |
| Zhang, Qi | 4/17/2024 | 0.2 | Update AML action items PowerPoint deck on relevant parts |
| Zhang, Qi | 4/17/2024 | 0.4 | Check Relativity for account detail information for items that have account name issue or without any name |
| Zhang, Qi | 4/17/2024 | 2.3 | Review retail profiles on Sumsub in manual review completed by 5 UK team members and 3 US team members |
| Baker, Kevin | 4/18/2024 | 0.8 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Baker, Kevin | 4/18/2024 | 0.8 | Call with K. Baker, L. Konig, and D. Wilson (A&M) to discuss timing of post-petition deposit and withdrawal activity |
| Baker, Kevin | 4/18/2024 | 2.2 | Investigate customer wallets and FTX owned wallets to trace intercompany transfers |
| Baker, Kevin | 4/18/2024 | 2.6 | Investigate unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 4/18/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Balmelli, Gioele | 4/18/2024 | 1.7 | Review and gather FTX Europe AG post petition agreements |
| Bell, Erik | 4/18/2024 | 0.2 | Call with E. Bell and D. Sagen (A&M) to discuss secured asset summary for management |
| Bell, Erik | 4/18/2024 | 1.6 | Preparation and analysis of secured asset summary for management |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 4/18/2024 | 2.1 | Review and comment on April 12th draft coin report |
| Bell, Erik | 4/18/2024 | 0.4 | Review Massari token listing in preparation for telephonic discussion with industry advisor |
| Bell, Erik | 4/18/2024 | 0.6 | Review variance model re: coin reporting |
| Casey, John | 4/18/2024 | 0.4 | Prepare email to GT Cyprus re audit quotation for Innovatia Ltd |
| Casey, John | 4/18/2024 | 0.3 | Review of tax waiver position and outstanding compliance for Singaporean entities |
| Casey, John | 4/18/2024 | 0.2 | Call with J. Casey, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe contracts, liquidity forecast and MOR reconciliation |
| Casey, John | 4/18/2024 | 2.1 | Prepare cross functional wind-down presentation in advance of cross functional call and update checklists |
| Chan, Jon | 4/18/2024 | 2.9 | Investigate activity related to specific contracts that were submitted for internal request |
| Chan, Jon | 4/18/2024 | 2.8 | Investigate activity related to specific individuals for internal tracing request |
| Chan, Jon | 4/18/2024 | 2.9 | Investigate additional activity related to contracts made by related party entities for internal investigation |
| Chan, Jon | 4/18/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Dalgleish, Elizabeth | 4/18/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss FTX Europe liquidity forecast |
| Dalgleish, Elizabeth | 4/18/2024 | 0.2 | Call with J. Casey, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe contracts, liquidity forecast and MOR reconciliation |
| Dalgleish, Elizabeth | 4/18/2024 | 2.4 | Prepare FTX Europe 12 month cash flow forecast based on strategic options analysis |
| Dusendschon, Kora | 4/18/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Esposito, Rob | 4/18/2024 | 0.3 | Call with P. Todd, R. Esposito, D. Lewandowski (A&M) to discuss identification of data storage environments for CMS workstream to identify international users and timeline for data migration |
| Flynn, Matthew | 4/18/2024 | 0.9 | Review crypto tracing request #197 for new updates |
| Flynn, Matthew | 4/18/2024 | 0.8 | Call with M. Flynn, G. Walia (A&M) to discuss post-petition deposit AWS reconciliation |
| Flynn, Matthew | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream project management presentation updates |
| Flynn, Matthew | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Selwood (A&M), H. Nachmias (Sygnia) to discuss FTX data security and crypto matters |
| Flynn, Matthew | 4/18/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss crypto tracing request #200 |
| Flynn, Matthew | 4/18/2024 | 0.6 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/18/2024 | 1.3 | Prepare post-petition analysis on FTX.COM customer deposits |
| Flynn, Matthew | 4/18/2024 | 1.2 | Prepare post-petition analysis on FTX.US customer deposits |
| Flynn, Matthew | 4/18/2024 | 0.4 | Provide additional comments on crypto tracing request #195 |
| Flynn, Matthew | 4/18/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, D. Sagen, A. Selwood (A&M), C. Rhine, L. Srivastava, M. Bhatia (Galaxy) to discuss digital asset sale process |
| Flynn, Matthew | 4/18/2024 | 0.8 | Review on-chain reconciliation of AWS post-petition data |
| Glustein, Steven | 4/18/2024 | 1.3 | Draft response to token issuer regarding name changes relating to LedgerPrime entities |
| Glustein, Steven | 4/18/2024 | 0.7 | Review wire instruction document relating to upcoming venture investment closing |
| Grillo, Rocco | 4/18/2024 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss ongoing tasks related to FTX data migration updates |
| Heric, Andrew | 4/18/2024 | 0.6 | Create an analysis worksheet with associated collection details for the request 198 .US exchange analysis |
| Heric, Andrew | 4/18/2024 | 0.7 | Create and populate an analysis workbook with applicable withdrawals of interest for the .COM analysis of request 198 |
| Heric, Andrew | 4/18/2024 | 1.4 | Create a deliverable of our on-chain findings associated with the population of .COM withdrawals for request 198 |
| Heric, Andrew | 4/18/2024 | 0.9 | Create a deliverable document with findings from the .US on-chain transfers analysis portion of request 198 |
| Heric, Andrew | 4/18/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding high priority crypto tracing request 198 |
| Heric, Andrew | 4/18/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding crypto tracing request 200 |
| Heric, Andrew | 4/18/2024 | 1.8 | Identify successful transaction interactions of concern related to specific on-chain deposits for high-priority request 198 |
| Heric, Andrew | 4/18/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 200 |
| Heric, Andrew | 4/18/2024 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 198 |
| Heric, Andrew | 4/18/2024 | 1.6 | Identify, confirm, and gather open-source transaction blockchain data associated with 18 withdrawals of interest for the .US portion of request 198 |
| Heric, Andrew | 4/18/2024 | 1.1 | Identify, confirm, and gather open-source transaction blockchain data associated with 34 withdrawals of interest for the .US portion of request 198 |
| Iwanski, Larry | 4/18/2024 | 1.0 | Review of document related to post-petition deposits |
| Johnson, Robert | 4/18/2024 | 1.4 | Collaborate with development team to incorporate estimation motion balances into portal DB |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 4/18/2024 | 0.9 | Adjust table ownership to allow for user modification of table data |
| Kaufman, Ashley | 4/18/2024 | 0.2 | Call with D. Work, A. Kaufman, P. Todd (A&M) to discuss identification of data storage environments for CMS workstream and users with elevated risk |
| Kaufman, Ashley | 4/18/2024 | 0.3 | Call with D. Work, J. Sielinski, A. Kaufman, S. Tarikere (A&M) to discuss identification of data storage environments for CMS workstream to identify non-US users and timeline for data migration |
| Konig, Louis | 4/18/2024 | 0.8 | Database scripting related to portal balance reporting for specific customers |
| Konig, Louis | 4/18/2024 | 0.8 | Call with K. Baker, L. Konig, and D. Wilson (A&M) to discuss timing of post-petition deposit and withdrawal activity |
| Krautheim, Sean | 4/18/2024 | 1.6 | Investigate possible user accounts related to query from counsel |
| Krautheim, Sean | 4/18/2024 | 0.3 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 4/18/2024 | 1.6 | Re-run insiders analysis based on logic to identify primary, secondary or transfer-counterparty relationships based on activity |
| Kwan, Peter | 4/18/2024 | 0.9 | Review previous findings based on internal analysis and investigation of targeted customer accounts for Csuite |
| Kwan, Peter | 4/18/2024 | 0.3 | Teleconference with C. Gibbs, R. Johnson, P. Kwan, and J. Marshall (A&M) to discuss actionable items for data request queue |
| Kwan, Peter | 4/18/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 4/18/2024 | 0.6 | Draft communication to pose clarifying questions to third party blockchain vendor regarding NFT pricing |
| Kwan, Peter | 4/18/2024 | 0.7 | Coordinate the population of AWS database documentation based on code reviews conducted by former FTX developers |
| Kwan, Peter | 4/18/2024 | 1.7 | Prepare draft deck summarizing internal investigation results (from historical alert reviews) related to target customer accounts for Csuite |
| Kwan, Peter | 4/18/2024 | 1.3 | Perform analysis on NFT pricing data received from third party blockchain vendor for accuracy |
| Lambert, Leslie | 4/18/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 200 |
| Lambert, Leslie | 4/18/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding high priority crypto tracing request 198 |
| Lambert, Leslie | 4/18/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding crypto tracing request 200 |
| Lambert, Leslie | 4/18/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss crypto tracing request #200 |
| Lambert, Leslie | 4/18/2024 | 1.2 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 4/18/2024 | 0.7 | Prepare observations on various active crypto asset tracing responsive to requests |
| Lambert, Leslie | 4/18/2024 | 0.9 | Review crypto tracing requests and materials relevant to crypto management workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/18/2024 | 0.3 | Call with P. Todd, R. Esposito, D. Lewandowski (A&M) to discuss identification of data storage environments for CMS workstream to identify international users and timeline for data migration |
| Li, Summer | 4/18/2024 | 0.6 | Prepare a deck on the breakdown of other assets based on the updated classification of account prepared by the management |
| Li, Summer | 4/18/2024 | 0.6 | Prepare a presentation on the actual cash flow of FTX Japan |
| Li, Summer | 4/18/2024 | 1.7 | Review the management account of FTX Japan for March 2024 prepared by the management |
| Lowdermilk, Quinn | 4/18/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding crypto tracing request 200 |
| Lowdermilk, Quinn | 4/18/2024 | 1.7 | Trace subsequent movement associated with target transactions for tracing request 195 |
| Lowdermilk, Quinn | 4/18/2024 | 1.6 | Calculate the total value moved to target addresses associated with tracing request 195 |
| Lowdermilk, Quinn | 4/18/2024 | 2.2 | Review blockchain information associated with high priority tracing request in order to identify successful transactions |
| Lowdermilk, Quinn | 4/18/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 200 |
| Lowdermilk, Quinn | 4/18/2024 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 198 |
| Lowdermilk, Quinn | 4/18/2024 | 1.6 | Create excel analysis document to trace subsequent movement of cryptocurrencies on a transactional level for tracing request 195 |
| Lowdermilk, Quinn | 4/18/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 200 |
| Lowdermilk, Quinn | 4/18/2024 | 2.2 | Review blockchain information associated with urgent crypto tracing request 198 |
| Marshall, Jonathan | 4/18/2024 | 0.3 | Teleconference with C. Gibbs, R. Johnson, P. Kwan, and J. Marshall (A&M) to discuss actionable items for data request queue |
| Mohammed, Azmat | 4/18/2024 | 0.6 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Pandey, Vishal | 4/18/2024 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss ongoing tasks related to FTX data migration updates |
| Radwanski, Igor | 4/18/2024 | 0.8 | Perform quality check review for the deliverable regarding crypto tracing request 200 |
| Radwanski, Igor | 4/18/2024 | 2.1 | Extract transfer details for transactions of interest for crypto tracing request 200 |
| Radwanski, Igor | 4/18/2024 | 2.3 | Extract agreement details regarding crypto tracing request 199 |
| Radwanski, Igor | 4/18/2024 | 0.6 | Draft summary response regarding findings for crypto tracing request 186 |
| Radwanski, Igor | 4/18/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 200 |
| Radwanski, Igor | 4/18/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding crypto tracing request 200 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 4/18/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 200 |
| Radwanski, Igor | 4/18/2024 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 198 |
| Radwanski, Igor | 4/18/2024 | 2.1 | Build an approach methodology for crypto tracing request 199 |
| Ramanathan, Kumanan | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream project management presentation updates |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, D. Sagen, A. Selwood (A&M), C. Rhine, L. Srivastava, M. Bhatia (Galaxy) to discuss asset process |
| Ramanathan, Kumanan | 4/18/2024 | 0.6 | Review of FTX customer portal screenshots for next development and provide approval |
| Ramanathan, Kumanan | 4/18/2024 | 1.1 | Review digital asset contract IDs and relevant materials in advance of Bahamas securities commission transfer session |
| Ramanathan, Kumanan | 4/18/2024 | 0.8 | Prepare crypto discussion items for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 4/18/2024 | 0.2 | Correspond with S&C team re: asset transfers from the Bahamas |
| Ramanathan, Kumanan | 4/18/2024 | 0.9 | Correspond with M. Flynn (A&M) re: technical requirements for FTX portal changes for taxes and review of relevant materials |
| Ramanathan, Kumanan | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Selwood (A&M), H. Nachmias (Sygnia) to discuss FTX data security and crypto matters |
| Ramanathan, Kumanan | 4/18/2024 | 2.1 | Call with B. Simms, P. Greaves, M. Martinborough, and others (SCB), H. Nachmias (Sygnia), A. Salameh (BitGo), K. Ramanathan and D. Sagen (A&M) to secure assets from Securities Commission of Bahamas into debtor custody |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Call with A. Termine (Yuga Labs) to discuss digital asset on chain matters |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Call with A. Mott, A. Scalaro (Messari), K. Ramanathan, A. Selwood (A&M) to discuss crypto market updates |
| Ramanathan, Kumanan | 4/18/2024 | 0.2 | Correspond with D. Walsh (Nardello) to discuss credentials on image device |
| Sagen, Daniel | 4/18/2024 | 0.2 | Respond to questions from A. Selwood (A&M) regarding Messari token tracking |
| Sagen, Daniel | 4/18/2024 | 0.4 | Correspondence with E. Bell (A&M) regarding tracker of assets secured from Bahamas |
| Sagen, Daniel | 4/18/2024 | 0.3 | Correspondence with A. Sivapalu (A&M) regarding historical trading summary |
| Sagen, Daniel | 4/18/2024 | 0.2 | Call with E. Bell and D. Sagen (A&M) to discuss secured asset summary for management |
| Sagen, Daniel | 4/18/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to discuss token sales legal entity allocations in 4/12 coin report output schedules |
| Sagen, Daniel | 4/18/2024 | 2.1 | Call with B. Simms, P. Greaves, M. Martinborough, and others (SCB), H. Nachmias (Sygnia), A. Salameh (BitGo), K. Ramanathan and D. Sagen (A&M) to secure assets from Securities Commission of Bahamas into debtor custody |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/18/2024 | 2.8 | Supplemental call with B. Simms, P. Greaves, M. Martinborough, and others (SCB), H. Nachmias (Sygnia), A. Salameh (BitGo), and D. Sagen (A&M) to secure assets from Securities Commission of Bahamas into debtor custody |
| Selwood, Alexa | 4/18/2024 | 1.2 | Analyze 4/12 coin report output model schedules for changes since 3/31 |
| Selwood, Alexa | 4/18/2024 | 0.4 | Analyze hot wallet balances in 4/12 coin report |
| Selwood, Alexa | 4/18/2024 | 2.4 | Analyze top token variances in 4/12 coin report variance model for 4/12 coin report bridge |
| Selwood, Alexa | 4/18/2024 | 0.3 | Call with A. Mott, A. Scalaro (Messari), K. Ramanathan, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Selwood (A&M), H. Nachmias (Sygnia) to discuss FTX data security and crypto matters |
| Selwood, Alexa | 4/18/2024 | 1.9 | Prepare top token variance explanations in 4/12 coin report |
| Selwood, Alexa | 4/18/2024 | 1.6 | Prepare updated database for new legal entity allocations in 4/12 coin report |
| Selwood, Alexa | 4/18/2024 | 1.4 | Update legal entity allocation mechanic in 4/12 coin report model for previously wrapped assets |
| Selwood, Alexa | 4/18/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, D. Sagen, A. Selwood (A&M), C. Rhine, L. Srivastava, M. Bhatia (Galaxy), to discuss asset sales process |
| Selwood, Alexa | 4/18/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to discuss token sales legal entity allocations in 4/12 coin report output schedules |
| Sielinski, Jeff | 4/18/2024 | 0.3 | Call with D. Work, J. Sielinski, A. Kaufman, S. Tarikere (A&M) to discuss identification of data storage environments for CMS workstream to identify non-US users and timeline for data migration |
| Sunkara, Manasa | 4/18/2024 | 2.9 | Write column definitions for the transfers data provided to counsel |
| Sunkara, Manasa | 4/18/2024 | 2.9 | Write column definitions for the fills data provided to counsel |
| Sunkara, Manasa | 4/18/2024 | 0.3 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 4/18/2024 | 2.7 | Continue to write column definitions for the withdrawals data provided to counsel |
| Sunkara, Manasa | 4/18/2024 | 0.6 | Search for accounts related to specific transaction hashes for a subpoena request |
| Tarikere, Sriram | 4/18/2024 | 0.3 | Call with D. Work, J. Sielinski, A. Kaufman, S. Tarikere (A&M) to discuss identification of data storage environments for CMS workstream to identify non-US users and timeline for data migration |
| Tarikere, Sriram | 4/18/2024 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss ongoing tasks related to FTX data migration updates |
| Todd, Patrick | 4/18/2024 | 2.6 | Analysis of FTX CMS workstream data sharing sites, collaboration tools and chats to identify international users |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 4/18/2024 | 0.2 | Call with D. Work, A. Kaufman, P. Todd (A&M) to discuss identification of data storage environments for CMS workstream and users with elevated risk |
| Todd, Patrick | 4/18/2024 | 0.3 | Call with P. Todd, R. Esposito, D. Lewandowski (A&M) to discuss identification of data storage environments for CMS workstream to identify international users and timeline for data migration |
| Todd, Patrick | 4/18/2024 | 1.4 | Migration of FTX CMS materials from legacy data sharing collaboration sites to central A&M FTX collaboration site |
| Todd, Patrick | 4/18/2024 | 1.7 | Outreach to confirm that international users within FTX CMS workstream to confirm data security requirements are in place |
| van den Belt, Mark | 4/18/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss FTX Europe liquidity forecast |
| van den Belt, Mark | 4/18/2024 | 0.2 | Call with J. Casey, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe contracts, liquidity forecast and MOR reconciliation |
| van den Belt, Mark | 4/18/2024 | 0.9 | Prepare presentation for cross-functional on April 19 |
| Walia, Gaurav | 4/18/2024 | 0.9 | Review the sales trading analysis and provide feedback |
| Walia, Gaurav | 4/18/2024 | 1.3 | Prepare a reconciliation of post-petition activity prepared by a 3rd party vs. AWS |
| Walia, Gaurav | 4/18/2024 | 1.8 | Review the bridge of US assets from the initial coin report to the latest thinking |
| Walia, Gaurav | 4/18/2024 | 1.6 | Review the post-petition deposits activity |
| Wilson, David | 4/18/2024 | 2.9 | Database scripting to identify delta between calculated balances from claimant population and month-end balances subset |
| Wilson, David | 4/18/2024 | 0.3 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 4/18/2024 | 2.8 | Database scripting to identify deposits and transfers occurring post-petition time using revised logic |
| Wilson, David | 4/18/2024 | 0.8 | Call with K. Baker, L. Konig, and D. Wilson (A&M) to discuss timing of post-petition deposit and withdrawal activity |
| Wilson, David | 4/18/2024 | 2.9 | Generate report displaying ticker-level balances for account population provided in A&M request |
| Work, David | 4/18/2024 | 0.2 | Call with D. Work, A. Kaufman, P. Todd (A&M) to discuss identification of data storage environments for CMS workstream and users with elevated risk |
| Work, David | 4/18/2024 | 0.3 | Call with D. Work, J. Sielinski, A. Kaufman, S. Tarikere (A&M) to discuss identification of data storage environments for CMS workstream to identify non-US users and timeline for data migration |
| Work, David | 4/18/2024 | 0.6 | Migration of idle FTX data storage environments into archival environment |
| Work, David | 4/18/2024 | 1.9 | Review FTX claims folder environments and provision initial environment for migration |
| Work, David | 4/18/2024 | 2.9 | Review of CMS data storage platform environments to identify high risk users |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/18/2024 | 2.2 | Perform fix on profiles in resubmission status with account name difference to change the ones that can be changed to match ID |
| Zhang, Qi | 4/18/2024 | 0.9 | Perform fixes on KYC cases in resubmission status pertaining to account name difference to change the ones that can be altered to match ID |
| Zhang, Qi | 4/18/2024 | 2.4 | Review KYC manual escalation cases on Sumsub done by 5 UK team members and 4 US team members |
| Zhang, Qi | 4/18/2024 | 1.6 | Review system rejected cases to reverse the ones that should not have been rejected |
| Baker, Kevin | 4/19/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to brief team on upcoming distributions pipeline |
| Baker, Kevin | 4/19/2024 | 1.9 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Baker, Kevin | 4/19/2024 | 2.1 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 4/19/2024 | 2.2 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Bell, Erik | 4/19/2024 | 0.2 | Call with K. Ramanathan and E. Bell (A&M) to discuss 4/12 coin report |
| Bell, Erik | 4/19/2024 | 0.3 | Correspondence and review of Defi Notes and Research with A. Selwood (A&M) |
| Bell, Erik | 4/19/2024 | 0.2 | Correspondence and review of Galaxy Fee Summary with D. Sagen (A&M) |
| Bell, Erik | 4/19/2024 | 2.9 | Preparation and analysis of secured asset summary for management |
| Bell, Erik | 4/19/2024 | 2.2 | Review and comment on April 12th draft coin report |
| Bell, Erik | 4/19/2024 | 0.2 | Review bank eFX trade confirmation information for inclusion in April 30th coin report |
| Bell, Erik | 4/19/2024 | 0.4 | Review of comments from K. Ramanathan (A&M) on draft coin report |
| Bell, Erik | 4/19/2024 | 0.9 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report output model schedules |
| Casey, John | 4/19/2024 | 0.2 | Prepare email to GT Cyprus re audit progress of FTX EMEA and FTX Crypto Services |
| Casey, John | 4/19/2024 | 2.1 | Prepare discussion points in advance of Cross Functional weekly call |
| Casey, John | 4/19/2024 | 0.8 | Prepare action points for potential discharge of FTX Japan employee liability |
| Casey, John | 4/19/2024 | 0.6 | Call with M. Cilia (FTX), A. Kranzley (S&C), D. Johnston, J. Casey (A&M), D. Hammon, M. Borts, O. Oyetunde, N. Srivastava (EY) re FTX Japan employee liability, Singaporean tax compliance matters, and post dismissal service providers |
| Casey, John | 4/19/2024 | 1.2 | Prepare presentation re post-dismissal service providers and expected costs for wind-down entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/19/2024 | 0.3 | Prepare and distribute updated Cross Functional discussion presentation |
| Casey, John | 4/19/2024 | 1.3 | Prepare step plan in relation to solvent wind-down of a Vietnamese entity |
| Casey, John | 4/19/2024 | 0.3 | Call with J. Casey (A&M) and G. Noble (GT) re KYC matters for Gibraltar and update re Vietnamese wind down process |
| Chambers, Henry | 4/19/2024 | 1.8 | Consider plausibility of latest timeline for tech upgrade/implementation for FTX Japan |
| Chambers, Henry | 4/19/2024 | 0.5 | Prepare agenda and logistics for FTX Japan call to feedback on FTX Japan site visit |
| Chan, Jon | 4/19/2024 | 2.8 | Investigate activity related to specific individuals for internal request related to contracts |
| Chan, Jon | 4/19/2024 | 2.8 | Investigate contracts made between the debtor and related parties for internal investigation |
| Chan, Jon | 4/19/2024 | 2.3 | Quality review reports and data for contracts internal requests |
| Chan, Jon | 4/19/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to brief team on upcoming distributions pipeline |
| Flynn, Matthew | 4/19/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, L. Lambert, M. Flynn, and A. Heric (A&M) re: scoping data and approach to larger tracing investigation |
| Flynn, Matthew | 4/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-petition deposit analysis |
| Flynn, Matthew | 4/19/2024 | 0.4 | Call with K. Ramanathan, M. Flynn and A.Mohammed (A&M) to discuss engineering efforts across FTX estate |
| Fonteijne, Bas | 4/19/2024 | 0.4 | Prepare analysis of FTX Europe intercompany positions |
| Gibbs, Connor | 4/19/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to brief team on upcoming distributions pipeline |
| Glustein, Steven | 4/19/2024 | 2.3 | Correspondence with investment companies relating to name change confirmations |
| Grillo, Rocco | 4/19/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Heric, Andrew | 4/19/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding request 196 |
| Heric, Andrew | 4/19/2024 | 1.9 | Review exchange data and denote conclusions/objectives from the provided information to contribute towards the greater request 196 analysis |
| Heric, Andrew | 4/19/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, L. Lambert, M. Flynn, and A. Heric (A&M) re: scoping data and approach to larger tracing investigation |
| Heric, Andrew | 4/19/2024 | 1.8 | Create a workplan document for the future crypto tracing request 196 analysis and populate with objectives, approach, and other key information |
| Iwanski, Larry | 4/19/2024 | 0.6 | Review of documents related to crypto tracing request 186 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/19/2024 | 0.6 | Call with M. Cilia (FTX), A. Kranzley (S&C), D. Johnston, J. Casey (A&M), D. Hammon, M. Borts, O. Oyetunde, N. Srivastava (EY) re FTX Japan employee liability, Singaporean tax compliance matters, and post dismissal service providers |
| Johnston, David | 4/19/2024 | 0.5 | Review and prepare correspondence with S&C in relation to certain FTX entity requests for information |
| Johnston, David | 4/19/2024 | 0.2 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX EU intercompany workings |
| Johnston, David | 4/19/2024 | 1.1 | Call with A. Giovanoli (FTX), T. Hill, O. de Vito Piscicelli, F. Ferdinandi (S&C), D. Knezevic (Holenstein Brusa), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe status |
| Kaufman, Ashley | 4/19/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Kaufman, Ashley | 4/19/2024 | 3.2 | Review CMS folder access for international users within the data storage platform |
| Konig, Louis | 4/19/2024 | 0.8 | Presentation and summary of output related to portal balance reporting for specific customers |
| Konig, Louis | 4/19/2024 | 0.7 | Database scripting related to transaction research for post-petition activity |
| Konig, Louis | 4/19/2024 | 0.9 | Presentation and summary of output related to transaction research for post-petition activity |
| Konig, Louis | 4/19/2024 | 1.1 | Quality control and review of script output related to transaction research for post-petition activity |
| Konig, Louis | 4/19/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to brief team on upcoming distributions pipeline |
| Konig, Louis | 4/19/2024 | 0.3 | Quality control and review of script output related to portal balance reporting for specific customers |
| Krautheim, Sean | 4/19/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to summarize distributions process status |
| Kwan, Peter | 4/19/2024 | 1.8 | Perform quality review, testing, analysis on recreated wallet address tracking database |
| Kwan, Peter | 4/19/2024 | 1.9 | Revise NFT distributions deck to reflect additional pricing received from third party blockchain vendor |
| Kwan, Peter | 4/19/2024 | 2.2 | Perform a full recalculation of NFT valuations based on newly received pricing data from third party blockchain analytics firm |
| Kwan, Peter | 4/19/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, L. Lambert, M. Flynn, and A. Heric (A&M) re: scoping data and approach to larger tracing investigation |
| Kwan, Peter | 4/19/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to summarize distributions process status |
| Kwan, Peter | 4/19/2024 | 0.9 | Load incremental NFT pricing data received from third party blockchain analytics firm |
| Lambert, Leslie | 4/19/2024 | 1.7 | Analyze data underlying preliminary findings and observations from a flow of fund analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 4/19/2024 | 0.7 | Plan strategy for crypto tracing workstream |
| Lambert, Leslie | 4/19/2024 | 1.8 | Conduct detailed review of approach, deliverable, and associated data for an analysis of crypto activity of interest |
| Lambert, Leslie | 4/19/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, L. Lambert, M. Flynn, and A. Heric (A&M) re: scoping data and approach to larger tracing investigation |
| Lambert, Leslie | 4/19/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding request 196 |
| Lowdermilk, Quinn | 4/19/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding request 196 |
| Lowdermilk, Quinn | 4/19/2024 | 2.8 | Create crypto tracing deliverable for request 195 outlining identified blockchain activity |
| Lowdermilk, Quinn | 4/19/2024 | 2.8 | Trace post petition movement of funds associated with target addresses for tracing request 195 deliverable |
| Lowdermilk, Quinn | 4/19/2024 | 2.9 | Prepare token tracing visual outlining identified blockchain activity for tracing request 195 |
| Mohammed, Azmat | 4/19/2024 | 0.4 | Call with K. Ramanathan, M. Flynn and A.Mohammed (A&M) to discuss engineering efforts across FTX estate |
| Mosley, Ed | 4/19/2024 | 0.7 | Review of comparable case summaries for management regarding distribution considerations |
| Paolinetti, Sergio | 4/19/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: coin report 4/12 draft review of quantities and pricing |
| Paolinetti, Sergio | 4/19/2024 | 0.2 | Call with A. Selwood, C. Stockmeyer, S. Paolinetti (A&M) re: coin report 4/12 draft review of quantities and pricing |
| Radwanski, Igor | 4/19/2024 | 2.9 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 199 |
| Radwanski, Igor | 4/19/2024 | 0.8 | Review preliminary data for crypto tracing request 201 |
| Radwanski, Igor | 4/19/2024 | 1.9 | Extract key information from provided agreements for crypto tracing request 199 |
| Radwanski, Igor | 4/19/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding request 196 |
| Radwanski, Igor | 4/19/2024 | 2.1 | Trace withdrawals of interest from target wallet addresses for crypto tracing request 199 |
| Ramanathan, Kumanan | 4/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-petition deposit analysis |
| Ramanathan, Kumanan | 4/19/2024 | 2.1 | Call with B. Simms, P. Greaves, M. Martinborough, and others (SCB), M. Bhatia and others (Galaxy), A. Salameh (BitGo), K. Ramanathan and D. Sagen (A&M) to secure remaining assets from Securities Commission of Bahamas into debtor custody |
| Ramanathan, Kumanan | 4/19/2024 | 0.2 | Call with K. Ramanathan and E. Bell (A&M) to discuss 4/12 coin report |
| Ramanathan, Kumanan | 4/19/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, L. Lambert, M. Flynn, and A. Heric (A&M) re: scoping data and approach to larger tracing investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/19/2024 | 0.7 | Correspond with J. Ray (FTX) regarding securing assets and review of options |
| Ramanathan, Kumanan | 4/19/2024 | 0.8 | Correspond with R. Perubhatla (FTX) regarding securing assets and review of options |
| Ramanathan, Kumanan | 4/19/2024 | 0.4 | Call with K. Ramanathan, M. Flynn and A.Mohammed (A&M) to discuss engineering efforts across FTX estate |
| Ramanathan, Kumanan | 4/19/2024 | 0.6 | Review of randomized sample of customer accounts for claim valuation in portal |
| Sagen, Daniel | 4/19/2024 | 1.2 | Review input model for 4/12 coin report to confirm accuracy in reporting mechanics |
| Sagen, Daniel | 4/19/2024 | 1.4 | Review draft 4/12 coin report output schedules, document follow up items to review with team |
| Sagen, Daniel | 4/19/2024 | 1.1 | Prepare summary of investment manager monthly fees in accordance with coin monetization order requirements |
| Sagen, Daniel | 4/19/2024 | 1.3 | Review debtor wallet balances to prepare stablecoin balance summary and conversion workplan |
| Sagen, Daniel | 4/19/2024 | 0.8 | Review and update draft summary schedule regarding secured Bahamas assets prepared by E. Bell (A&M) |
| Sagen, Daniel | 4/19/2024 | 0.9 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report output model schedules |
| Sagen, Daniel | 4/19/2024 | 2.1 | Call with B. Simms, P. Greaves, M. Martinborough, and others (SCB), M. Bhatia and others (Galaxy), A. Salameh (BitGo), K. Ramanathan and D. Sagen (A&M) to secure remaining assets from Securities Commission of Bahamas into debtor custody |
| Sagen, Daniel | 4/19/2024 | 0.6 | Review and provide feedback to A. Sivapalu (A&M) regarding historical trading analysis per request from QE |
| Selwood, Alexa | 4/19/2024 | 0.2 | Call with A. Selwood, C. Stockmeyer, S. Paolinetti (A&M) re: coin report 4/12 draft review of quantities and pricing |
| Selwood, Alexa | 4/19/2024 | 2.1 | Incorporate internal A&M commentary into 4/12 coin report output model |
| Selwood, Alexa | 4/19/2024 | 1.9 | Prepare cold storage current pricing schedules in the 4/12 coin report output model |
| Selwood, Alexa | 4/19/2024 | 0.4 | Prepare 4/12 coin report for external distribution |
| Selwood, Alexa | 4/19/2024 | 0.9 | Complete quality control check of 4/12 coin report output model schedules |
| Selwood, Alexa | 4/19/2024 | 0.9 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review 4/12 coin report output model schedules |
| Selwood, Alexa | 4/19/2024 | 1.8 | Analyze 4/12 coin report database mappings for locked and staked token balances |
| Stegenga, Jeffery | 4/19/2024 | 0.4 | Review of weekly fee tracker, forecasted levels through exit and follow-up |
| Stockmeyer, Cullen | 4/19/2024 | 1.3 | Review draft coin report for venture tokens accuracy for alameda |
| Stockmeyer, Cullen | 4/19/2024 | 0.8 | Review draft coin report for venture tokens accuracy for hedge fund entity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/19/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: coin report 4/12 draft review of quantities and pricing |
| Stockmeyer, Cullen | 4/19/2024 | 0.2 | Call with A. Selwood, C. Stockmeyer, S. Paolinetti (A&M) re: coin report 4/12 draft review of quantities and pricing |
| Sunkara, Manasa | 4/19/2024 | 2.8 | Continue to write column definitions for the fills data provided to counsel |
| Sunkara, Manasa | 4/19/2024 | 2.6 | Incorporate notes from FTX developers to the data dictionary for counsel |
| Sunkara, Manasa | 4/19/2024 | 0.8 | Quality check the data dictionary workbook to provide to counsel |
| Sunkara, Manasa | 4/19/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to summarize distributions process status |
| Todd, Patrick | 4/19/2024 | 3.1 | Migration of FTX Accounting files / folders from legacy storage location to new data storage location |
| Todd, Patrick | 4/19/2024 | 1.2 | Refresh of FTX Contract Analysis / First Day Motion workstream files within new data storage location due to movement since initial migration |
| Todd, Patrick | 4/19/2024 | 0.3 | Invite of FTX Contract Analysis / First Day Motion leadership to new data storage location for file validation |
| Todd, Patrick | 4/19/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| van den Belt, Mark | 4/19/2024 | 1.7 | Prepare and review schedules in relation to FTX EU intercompany calculation |
| van den Belt, Mark | 4/19/2024 | 0.2 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX EU intercompany workings |
| van den Belt, Mark | 4/19/2024 | 1.1 | Call with A. Giovanoli (FTX), T. Hill, O. de Vito Piscicelli, F. Ferdinandi (S&C), D. Knezevic (Holenstein Brusa), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe status |
| van den Belt, Mark | 4/19/2024 | 0.3 | Review and prepare materials in relation to FTX Europe balance sheet liabilities |
| Walia, Gaurav | 4/19/2024 | 1.2 | Review the current vs. petition time analysis and provide feedback |
| Wilson, David | 4/19/2024 | 2.6 | Revise code in specific-date balances script to provide flexibility when pulling balances on certain dates |
| Wilson, David | 4/19/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to summarize distributions process status |
| Wilson, David | 4/19/2024 | 2.8 | Identify originator exchange accounts for transactions occurring prior to being sent to sweep wallet addresses and transferred off exchange |
| Wilson, David | 4/19/2024 | 2.7 | Consolidate accounts associated with wallets specified in subpoena request |
| Work, David | 4/19/2024 | 1.7 | Continue provisioning new data storage environments for FTX claims management workstream |
| Work, David | 4/19/2024 | 1.2 | Validation of FTX CMS data storage platform user locations and data security implementation |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 4/19/2024 | 0.7 | Validate data in new FTX claims environment and update data storage platform status tracking documentation |
| Work, David | 4/19/2024 | 0.4 | Review FTX CMS data storage platform environments to continue migration |
| Work, David | 4/19/2024 | 0.4 | Correspond with FTX Accounting staff to begin validations and closeout tasks |
| Work, David | 4/19/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, and R. Grillo (A&M) to discuss FTX workstream data migration closeout progress and timeline for remaining migrations |
| Work, David | 4/19/2024 | 2.8 | Continue review of CMS data storage platform environments identify high risk users |
| Zatz, Jonathan | 4/19/2024 | 1.6 | Map additional Alameda filenames provided for previous regulatory request |
| Zhang, Qi | 4/19/2024 | 1.1 | Review retail profiles bumped to manual review to assign items or resolve the ones that can be cleared |
| Zhang, Qi | 4/19/2024 | 0.8 | Provide comments and instruction in relation to queries raised by various parties |
| Zhang, Qi | 4/19/2024 | 2.9 | Perform review and fixes on KYC in resubmission with account name issue to change the ones that can be changed to match ID |
| Zhang, Qi | 4/19/2024 | 2.6 | Perform quality checks on KYC manual escalation cases completed by 5 UK people and 4 US people |
| Glustein, Steven | 4/20/2024 | 0.9 | Prepare for call with token issuer regarding token dividend received |
| Kwan, Peter | 4/20/2024 | 1.6 | Continue to revise NFT distributions deck to reflect additional pricing received from third party blockchain vendor |
| Sagen, Daniel | 4/20/2024 | 0.8 | Update digital asset trade execution and variance summary per feedback from G. Walia (A&M) |
| Sagen, Daniel | 4/20/2024 | 0.6 | Review digital asset trade execution and variance summary prepared by A. Sivapalu (A&M) per request from QE |
| Selwood, Alexa | 4/20/2024 | 1.2 | Prepare weekly trading summary for week ended 4/19/2024 |
| Chambers, Henry | 4/21/2024 | 0.8 | Prepare plan for next steps for acquired Alameda laptops based in Japan |
| Chambers, Henry | 4/21/2024 | 1.7 | Review updates to presentation to JOLs on KYC harmonization efforts |
| Chambers, Henry | 4/21/2024 | 1.4 | Review latest FTX Japan Share Purchase Agreement |
| Kwan, Peter | 4/21/2024 | 0.4 | Perform quality review read through over revised NFT distributions deck to reflect additional pricing received from third party blockchain vendor |
| Sagen, Daniel | 4/21/2024 | 0.2 | Summarize weekly trading activity, distribute with management |
| Sagen, Daniel | 4/21/2024 | 0.6 | Review weekly trading summary for activity through 4/19 prepared by A. Selwood (A&M) |
| Arnett, Chris | 4/22/2024 | 0.3 | Update FTX management on status of operations workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 4/22/2024 | 1.1 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Baker, Kevin | 4/22/2024 | 2.6 | Analyze and procure production ready documents to produce for a specific third party request |
| Bell, Erik | 4/22/2024 | 0.3 | Review detail of asset auction details for potential asset sales |
| Bell, Erik | 4/22/2024 | 0.4 | Review draft of weekly trading summary for ongoing investments |
| Bell, Erik | 4/22/2024 | 0.3 | Review correspondence related to Japanese asset transfer process |
| Bell, Erik | 4/22/2024 | 0.4 | Review digital asset sale process memo term sheet |
| Bell, Erik | 4/22/2024 | 1.1 | Preparation and analysis of secured asset summary for management |
| Bell, Erik | 4/22/2024 | 0.6 | Review of staked asset account details and related items |
| Bell, Erik | 4/22/2024 | 0.4 | Review correspondence and transaction details related to asset transfers/sales |
| Broskay, Cole | 4/22/2024 | 1.3 | Initial review of 1password data to determine search approach across Relativity, bank and crypto data sources |
| Broskay, Cole | 4/22/2024 | 0.6 | Correspondence with R. Gordon (A&M) regarding 1password analysis request |
| Casey, John | 4/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan Intercompany, FTX EU Ltd Intercompany, Wind-down entities and Cash management matters |
| Casey, John | 4/22/2024 | 2.9 | Prepare analysis of post-dismissal costs of wind-down entities and how to discharge |
| Casey, John | 4/22/2024 | 1.5 | Prepare updated analysis of allocation of post-dismissal wind down costs to RoW dismissal entities and how they will be discharged |
| Casey, John | 4/22/2024 | 0.9 | Prepare email to Mary Cilia re post-dismissal wind costs for RoW dismissal entities |
| Chambers, Henry | 4/22/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson, N. Mehta, A. Kranzley (S&C) to provide updates on FTX Japan sales process and intercompany settlements |
| Chambers, Henry | 4/22/2024 | 0.8 | Correspondence with FTX Chief Technology Officer regarding laptops in Japan for imaging |
| Chambers, Henry | 4/22/2024 | 2.4 | Prepare updated presentation on intercompany settlements and FTX Japan non-customers for presentation to the Japan Financial Services Agency |
| Coverick, Steve | 4/22/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss crypto-related matters |
| Dalgleish, Elizabeth | 4/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan Intercompany, FTX EU Ltd Intercompany, Wind-down entities and Cash management matters |
| Dalgleish, Elizabeth | 4/22/2024 | 0.6 | Review bankruptcy requests received from J. Gunn (FTX) for potential users of FTX EU Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 4/22/2024 | 0.6 | Compile and send comprehensive update for R. Perubhatla (FTX) re FTX EU, GDPR workflow, and FTX KYC data |
| Dusendschon, Kora | 4/22/2024 | 0.3 | Respond to and confer with R. Perubhatla (FTX) and H. Chambers regarding Tokyo devices and potential data collection |
| Dusendschon, Kora | 4/22/2024 | 0.1 | Call with D. Johnston, J. Marshall, and K. Dusendschon (A&M) to discuss status of FTX EU matters |
| Evans, Charles | 4/22/2024 | 0.3 | Call with C. Evans (A&M), M.Jonathan (FTX) regarding the Bitocto wind down process |
| Faett, Jack | 4/22/2024 | 0.2 | Call with J. Faett, K. Kearney, L. Lambert, I. Radwanski, and A. Heric (A&M) regarding timeline and expectations surrounding crypto tracing requests 199 and 201 |
| Flynn, Matthew | 4/22/2024 | 0.8 | Call with M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Flynn, Matthew | 4/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Fonteijne, Bas | 4/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan Intercompany, FTX EU Ltd Intercompany, Wind-down entities and Cash management matters |
| Glustein, Steven | 4/22/2024 | 2.1 | Update workplan tracker regarding recent updates relating to venture workstream |
| Glustein, Steven | 4/22/2024 | 0.4 | Review draft emails relating to token ICO claiming requests |
| Grillo, Rocco | 4/22/2024 | 1.9 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) second Mid month Status Review, Upcoming Review of May initiatives and Strategy |
| Hainline, Drew | 4/22/2024 | 0.4 | Update legal entity tracker to reflect updates from motions authorizing dismissals and related relief |
| Heric, Andrew | 4/22/2024 | 1.3 | Begin analysis of loan agreement for request 199 related to token payments and their crypto associated repayments |
| Heric, Andrew | 4/22/2024 | 1.4 | Conduct a quality assurance review of the request 195 deliverable and the three main transfer incidents noted |
| Heric, Andrew | 4/22/2024 | 0.7 | Begin the request 203 analysis by plotting wallets of interest within tracing tools and verifying activity of concern |
| Heric, Andrew | 4/22/2024 | 0.2 | Call with J. Faett, K. Kearney, L. Lambert, I. Radwanski, and A. Heric (A&M) regarding timeline and expectations surrounding crypto tracing requests 199 and 201 |
| Heric, Andrew | 4/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 4/22/2024 | 0.9 | Conduct tracing related to a specific payment to identify its last point of movement |
| Heric, Andrew | 4/22/2024 | 0.8 | Identify previous tracing and analysis completed on specific exchange wallets of interest for request 196 |
| Heric, Andrew | 4/22/2024 | 1.1 | Review a previous report related to the analysis of broad crypto activity and its associated implications for request 196 |
| Heric, Andrew | 4/22/2024 | 1.2 | Review agreements and previous associated tracing findings from the analysis of particular loans for request 199 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 4/22/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding tracing workstream priorities |
| Iwanski, Larry | 4/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Johnston, David | 4/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan Intercompany, FTX EU Ltd Intercompany, Wind-down entities and Cash management matters |
| Johnston, David | 4/22/2024 | 0.4 | Review analysis of post dismissal wind down costs for dismissed entities |
| Johnston, David | 4/22/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson, N. Mehta, A. Kranzley (S&C) to provide updates on FTX Japan sales process and intercompany settlements |
| Johnston, David | 4/22/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX EU intercompany materials |
| Johnston, David | 4/22/2024 | 0.4 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Johnston, David | 4/22/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan updates and FTX Europe |
| Johnston, David | 4/22/2024 | 0.1 | Call with D. Johnston, J. Marshall, and K. Dusendschon (A&M) to discuss status of FTX EU matters |
| Kaufman, Ashley | 4/22/2024 | 2.2 | Continue data collaboration platform data migration efforts |
| Kearney, Kevin | 4/22/2024 | 0.2 | Call with J. Faett, K. Kearney, L. Lambert, I. Radwanski, and A. Heric (A&M) regarding timeline and expectations surrounding crypto tracing requests 199 and 201 |
| Kwan, Peter | 4/22/2024 | 1.3 | Analyze collection level pricing for NFT floor prices received from third party blockchain vendor |
| Kwan, Peter | 4/22/2024 | 0.6 | Apply additional visual changes to the NFT distributions deck to reflect additional pricing received from third party blockchain vendor |
| Kwan, Peter | 4/22/2024 | 2.6 | Revise insiders analysis to filter down transfers to those that were between an insider and a customer account (not related party) |
| Kwan, Peter | 4/22/2024 | 1.1 | Review statement of schedules to confirm treatment of pending activity for foreign FTX entity based out of Europe |
| Kwan, Peter | 4/22/2024 | 1.2 | Perform quality review on insiders analysis to filter out additional false positive insider accounts |
| Lambert, Leslie | 4/22/2024 | 0.9 | Consider data underlying our findings and observations from a fund flow analysis |
| Lambert, Leslie | 4/22/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing methodology for crypto tracing requests 199 and 201 |
| Lambert, Leslie | 4/22/2024 | 0.2 | Call with J. Faett, K. Kearney, L. Lambert, I. Radwanski, and A. Heric (A&M) regarding timeline and expectations surrounding crypto tracing requests 199 and 201 |
| Lambert, Leslie | 4/22/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding tracing workstream priorities |
| Lambert, Leslie | 4/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 4/22/2024 | 1.2 | Review of workpapers and underlying documentation for various crypto tracing requests |
| Lambert, Leslie | 4/22/2024 | 0.4 | Craft methodology for transaction crypto tracing analysis |
| Lowdermilk, Quinn | 4/22/2024 | 2.7 | Outline blockchain activity associated with target addresses in order to create a deliverable for crypto tracing request 195 |
| Lowdermilk, Quinn | 4/22/2024 | 1.6 | Review blockchain information associated with transactions on the hedera blockchain for tracing request 195 |
| Lowdermilk, Quinn | 4/22/2024 | 2.8 | Trace provided information in order to identify if a loan was repaid associated with tracing request 202 |
| Lowdermilk, Quinn | 4/22/2024 | 1.8 | Prepare crypto tracing analysis file with identified loan repayments for tracing request 202 |
| Marshall, Jonathan | 4/22/2024 | 0.1 | Call with D. Johnston, J. Marshall, and K. Dusendschon (A&M) to discuss status of FTX EU matters |
| Mohammed, Azmat | 4/22/2024 | 0.8 | Call with M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Mosley, Ed | 4/22/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss crypto-related matters |
| Mosley, Ed | 4/22/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan updates and FTX Europe |
| Pandey, Vishal | 4/22/2024 | 1.9 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) second Mid month Status Review, Upcoming Review of May initiatives and Strategy |
| Paolinetti, Sergio | 4/22/2024 | 1.2 | Prepare summary for Crypto Tracing team request on recently identified token investments |
| Radwanski, Igor | 4/22/2024 | 0.2 | Call with J. Faett, K. Kearney, L. Lambert, I. Radwanski, and A. Heric (A&M) regarding timeline and expectations surrounding crypto tracing requests 199 and 201 |
| Radwanski, Igor | 4/22/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing methodology for crypto tracing requests 199 and 201 |
| Radwanski, Igor | 4/22/2024 | 2.1 | Develop methodological approach to the investigation of crypto tracing request 199 |
| Radwanski, Igor | 4/22/2024 | 1.1 | Trace transactions for user of interest via exchange data for crypto tracing request 199 |
| Radwanski, Igor | 4/22/2024 | 2.4 | Construct plan of action for approaching crypto tracing request 201 |
| Radwanski, Igor | 4/22/2024 | 2.9 | Trace transactions of interest for crypto tracing request 199 |
| Ramanathan, Kumanan | 4/22/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss crypto-related matters |
| Ramanathan, Kumanan | 4/22/2024 | 0.7 | Review of Bahamas securities commission digital asset securing log and provide feedback |
| Ramanathan, Kumanan | 4/22/2024 | 0.9 | Call with P. Greaves and others (SCB), M. Bhatia (Galaxy), A. Salameh (BitGo), K. Ramanathan and D. Sagen (A&M) to secure remaining assets from Securities Commission of Bahamas into debtor custody |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/22/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token sales analysis |
| Sagen, Daniel | 4/22/2024 | 0.4 | Incorporate edits from G. Walia (A&M) into historical trade summary requested by QE team |
| Sagen, Daniel | 4/22/2024 | 0.6 | Update summary of investment manager monthly fees in accordance with coin monetization order requirements per feedback from A. Kranzley (S&C) |
| Sagen, Daniel | 4/22/2024 | 0.6 | Incorporate Plan recovery estimates into secured Bahamas assets summary |
| Sagen, Daniel | 4/22/2024 | 0.4 | Correspondence with A. Stolyar (A&M) regarding locked asset funding requests from S&C |
| Sagen, Daniel | 4/22/2024 | 0.9 | Call with P. Greaves and others (SCB), M. Bhatia (Galaxy), A. Salameh (BitGo), K. Ramanathan and D. Sagen (A&M) to secure remaining assets from Securities Commission of Bahamas into debtor custody |
| Sagen, Daniel | 4/22/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss locked token analysis |
| Sagen, Daniel | 4/22/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token sales analysis |
| Sagen, Daniel | 4/22/2024 | 0.3 | Call with A. Sivapalu and D. Sagen (A&M) to discuss historical token pricing details |
| Sagen, Daniel | 4/22/2024 | 0.3 | Advise E. Bell (A&M) regarding preparing final summary of secured Bahamas assets |
| Sagen, Daniel | 4/22/2024 | 1.4 | Prepare a summary of select Debtor holdings and transfers in process for K. Ramanathan (A&M) |
| Selwood, Alexa | 4/22/2024 | 1.9 | Update 4/12 Galaxy Mandate token balance tracker to align with 4/12 coin report |
| Selwood, Alexa | 4/22/2024 | 1.9 | Prepare updated locked token analysis presentation materials |
| Selwood, Alexa | 4/22/2024 | 1.8 | Prepare 3/31 coin report quantity roll forward for fee summary estimate |
| Selwood, Alexa | 4/22/2024 | 0.3 | Complete quality control check of shortfall analysis database adjustments |
| Selwood, Alexa | 4/22/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss locked token analysis |
| Selwood, Alexa | 4/22/2024 | 1.9 | Analyze fiat adjustments in the WRSS shortfall calculation database |
| Sivapalu, Anan | 4/22/2024 | 0.3 | Call with A. Sivapalu and D. Sagen (A&M) to discuss historical token pricing details |
| Sunkara, Manasa | 4/22/2024 | 2.2 | Populate a spreadsheet with the legal entities associated with a list of accounts for an internal analysis |
| Sunkara, Manasa | 4/22/2024 | 2.8 | Query the database to identify the corresponding legal entities associated with a list of customers |
| Sunkara, Manasa | 4/22/2024 | 2.1 | Update logic to populate the legal entities associated with a list of customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 4/22/2024 | 0.6 | Review planned FTX data storage platform migrations to be implemented the week of 04/22/2024 |
| Tarikere, Sriram | 4/22/2024 | 1.9 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) second Mid month Status Review, Upcoming Review of May initiatives and Strategy |
| Todd, Patrick | 4/22/2024 | 1.6 | Validation of migrated FTX Contract Analysis / First Day Motion workstream files within new data storage location to confirm completeness and accuracy |
| Todd, Patrick | 4/22/2024 | 2.2 | Validation of migrated FTX Accounting workstream files within new data storage location to confirm completeness and accuracy |
| Todd, Patrick | 4/22/2024 | 0.4 | Log of granted / denied access requests within central FTX engagement file / folder access tracker |
| Todd, Patrick | 4/22/2024 | 1.1 | Review and grant / denial of incoming access requests from internal / external parties to FTX engagement data storage locations |
| van den Belt, Mark | 4/22/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX EU intercompany materials |
| van den Belt, Mark | 4/22/2024 | 2.7 | Prepare analysis on purpose of FTX Japan intercompany positions |
| van den Belt, Mark | 4/22/2024 | 0.4 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 4/22/2024 | 0.3 | Prepare updated materials in relation to FTX Europe balance sheet liabilities |
| van den Belt, Mark | 4/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan Intercompany, FTX EU Ltd Intercompany, Wind-down entities and Cash management matters |
| van den Belt, Mark | 4/22/2024 | 0.2 | Review and amend FTX Japan balance sheet overview |
| Walia, Gaurav | 4/22/2024 | 2.2 | Prepare an analysis to calculate certain tokens as of petition times |
| Walia, Gaurav | 4/22/2024 | 1.4 | Review the trading analysis and provide feedback |
| Wilson, David | 4/22/2024 | 2.7 | Search and compile accounts and using identifiers supplied in subpoena request |
| Wilson, David | 4/22/2024 | 2.8 | Identify list of users on the exchange, review transaction activity and calculate balances for accounts in counsel request |
| Wilson, David | 4/22/2024 | 2.6 | Compile and review transaction history for multiple accounts identified in subpoena request |
| Work, David | 4/22/2024 | 1.4 | Review and update FTX accounting data storage environment for new and updated files |
| Work, David | 4/22/2024 | 0.7 | Provision external user access to FTX ventures data based on provision requests from FTX staff |
| Work, David | 4/22/2024 | 0.2 | Provision external user access to FTX accounting data due to errors in data access |
| Work, David | 4/22/2024 | 1.1 | Gather requirements to perform FTX accounting data storage environment closeout activities |
| Work, David | 4/22/2024 | 1.1 | Gather requested metrics and access change activity for FTX leadership status update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 4/22/2024 | 0.6 | Update status materials for FTX data security implementations |
| Work, David | 4/22/2024 | 1.1 | Review and update FTX data storage environment tracking materials based on recent migration and closeout activity |
| Zhang, Qi | 4/22/2024 | 0.3 | Draft email pertaining to retail and institutional customers KYC profiles that need to be escalated further |
| Zhang, Qi | 4/22/2024 | 2.9 | Perform quality checks and commenting review on profiles done by 6 manual reviewers in the UK and 3 in the US |
| Zhang, Qi | 4/22/2024 | 1.4 | Review retail profiles in rejection, approval and manual review to see if any status needs adjustment |
| Zhang, Qi | 4/22/2024 | 0.6 | Solve queries and questions escalated by customer service and manual review team |
| Baker, Kevin | 4/23/2024 | 2.2 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Baker, Kevin | 4/23/2024 | 1.8 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 4/23/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Balmelli, Gioele | 4/23/2024 | 1.2 | Coordinate FTX Europe files back-up management |
| Bell, Erik | 4/23/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) to discuss crypto workstream priorities |
| Bell, Erik | 4/23/2024 | 0.5 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss 4/30 coin report updates |
| Bell, Erik | 4/23/2024 | 0.2 | Call with E. Bell, M. Flynn, A. Selwood (A&M) to discuss comparable case research |
| Broskay, Cole | 4/23/2024 | 1.1 | Provide commentary on 1password approach to combined accounting and DI team |
| Broskay, Cole | 4/23/2024 | 0.5 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to align on open items and next steps for review of 1password to support asset identification |
| Broskay, Cole | 4/23/2024 | 0.3 | Correspondence with D. Hainline (A&M) regarding approach for duplicate items in 1password Dotcom and Alameda data sources |
| Casey, John | 4/23/2024 | 1.1 | Prepare email to director of Zubr re KYC requirements in Gibraltar |
| Casey, John | 4/23/2024 | 1.1 | Prepare list of questions on outstanding tax matters for EY in relation to RoW wind-down entities |
| Casey, John | 4/23/2024 | 0.8 | Prepare and distribute updated analysis of post-Dismissal wind down costs in relation to dismissal entities |
| Casey, John | 4/23/2024 | 0.6 | Prepare email to GT re Singapore framework agreement and Vietnam tax compliance |
| Casey, John | 4/23/2024 | 0.3 | Review of pre-liquidation questionnaire provided by GT Singapore and collation of responses |
| Casey, John | 4/23/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re post-dismissal wind down costs and wind-down checklists |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/23/2024 | 1.0 | Prepare updated checklist for wind-down of dismissal entities |
| Chambers, Henry | 4/23/2024 | 0.4 | Correspondence with FTX Japan Vietnam contractor regarding FTX Japan balance disagreements |
| Chambers, Henry | 4/23/2024 | 1.4 | Call with E. Simpson, N. Mehta (S&C) D. Johnston, H. Chambers (A&M), S. Melamed, S. Kojima, B. Spitz (FTX Japan) and EY team to discuss sales and operational updates at FTX Japan |
| Chambers, Henry | 4/23/2024 | 1.3 | Provide update on specific customer investigation issues for FTX Management |
| Chambers, Henry | 4/23/2024 | 1.4 | Prepare additional scope of work for Nardello diligence to be performed on lead FTX Japan bidder |
| Chambers, Henry | 4/23/2024 | 1.2 | Update presentation to Japan Financial Services Agency on Non-Customer claims based on feedback from FTX management |
| Chambers, Henry | 4/23/2024 | 0.3 | Follow up on advice received in respect of Chief Strategy & Risk Officer payment requirements in Japan |
| Chambers, Henry | 4/23/2024 | 0.3 | Finalization the non-disclosure agreement for FTX Japan bidder |
| Chan, Jon | 4/23/2024 | 2.8 | Investigate activity related to specific tickers for internal request |
| Chan, Jon | 4/23/2024 | 2.8 | Investigate activity related to specific emails for internal avoidance request |
| Chan, Jon | 4/23/2024 | 2.7 | Investigate activity related to specific blockchains for internal request |
| Chan, Jon | 4/23/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Dalgleish, Elizabeth | 4/23/2024 | 0.6 | Prepare draft of the FTX Europe payment instruction letter to include wire transfer details |
| Duncan, Ryan | 4/23/2024 | 1.3 | Prepare summary of case documents related to asset sales for update on progress re: key motions and order |
| Dusendschon, Kora | 4/23/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 4/23/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 4/23/2024 | 0.4 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), D. Lee, T. Brown, G. Hougey (FTI), J. Gilday, N. Wolowski (S&C) to review open items, discuss KYC workflows, and additional collections |
| Evans, Charles | 4/23/2024 | 1.2 | Correspondence with C. Evans (A&M), E. Nurmansyah (ABNR), M.Jonathan (FTX) regarding the Bitocto wind down process and regulator feedback |
| Flynn, Matthew | 4/23/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 4/23/2024 | 0.3 | Call with V. Pandey, M. Flynn, P. Todd, D. Work (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Flynn, Matthew | 4/23/2024 | 0.7 | Review customer OTC token activity data for S&C |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/23/2024 | 0.2 | Confirm on-chain wallet address for ventures team |
| Flynn, Matthew | 4/23/2024 | 0.3 | Call with P. Kwan, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal records to contribute towards crypto tracing request 196 |
| Flynn, Matthew | 4/23/2024 | 1.3 | Review and summarize customer account detail and background findings for management |
| Flynn, Matthew | 4/23/2024 | 0.7 | Review and summarize distribution news for case comparable |
| Flynn, Matthew | 4/23/2024 | 0.9 | Review crypto tracing request #195 for S&C |
| Flynn, Matthew | 4/23/2024 | 0.2 | Call with E. Bell, M. Flynn, A. Selwood (A&M) to discuss comparable case research |
| Fonteijne, Bas | 4/23/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU, FTX Japan Intercompany, Wind-down entities and Cash management matters |
| Gibbs, Connor | 4/23/2024 | 0.2 | Teleconference with C. Gibbs, R. Johnson, P. Kwan, and J. Marshall (A&M) to discuss actionable items for data request queue |
| Grillo, Rocco | 4/23/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Hainline, Drew | 4/23/2024 | 2.4 | Review 1password register tranche 1 to assign priority for access to support completeness of estate assets and financial records |
| Hainline, Drew | 4/23/2024 | 0.9 | Review 1password register tranche 2 to assign priority for access to support completeness of estate assets and financial records |
| Hainline, Drew | 4/23/2024 | 0.6 | Review updates and next steps to support data migration for key accounting and financials files |
| Hainline, Drew | 4/23/2024 | 0.5 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to align on open items and next steps for review of 1password to support asset identification |
| Hainline, Drew | 4/23/2024 | 0.4 | Update references for third party exchanges in 1password review to support effective prioritization |
| Heric, Andrew | 4/23/2024 | 2.2 | Conduct on-chain source and destination tracing of multiple identified transfers associated with two agreements for request 203 |
| Heric, Andrew | 4/23/2024 | 0.8 | Identify, gather, and notate six identified documents to support the blockchain tracing findings associated with crypto tracing request 203 |
| Heric, Andrew | 4/23/2024 | 1.2 | Create a deliverable document and populate the tracing and research findings from an analysis of one of the agreements for request 203 |
| Heric, Andrew | 4/23/2024 | 0.9 | Identify previous crypto tracing associated with a specific token to incorporate into the request 103 analysis |
| Heric, Andrew | 4/23/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 195 |
| Heric, Andrew | 4/23/2024 | 1.7 | Conduct internal research of over 2,000 documents to identify leads related to a specific transfer of interest for request 203 |
| Heric, Andrew | 4/23/2024 | 0.6 | Collect, define, and label transactions and their metadata of interest for the request 203 deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 4/23/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding identified internal documentation for crypto tracing request 199 |
| Heric, Andrew | 4/23/2024 | 0.3 | Call with P. Kwan, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal records to contribute towards crypto tracing request 196 |
| Iwanski, Larry | 4/23/2024 | 0.9 | Review of documents related to crypto tracing request 197 |
| Johnson, Robert | 4/23/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Johnson, Robert | 4/23/2024 | 0.2 | Teleconference with C. Gibbs, R. Johnson, P. Kwan, and J. Marshall (A&M) to discuss actionable items for data request queue |
| Johnson, Robert | 4/23/2024 | 1.6 | Perform maintenance on servers to ensure latest patches incorporated within OS |
| Johnston, David | 4/23/2024 | 0.4 | Review emails and prepare correspondence in relation to next steps for purchase price allocation process |
| Johnston, David | 4/23/2024 | 1.4 | Call with E. Simpson, N. Mehta (S&C) D. Johnston, H. Chambers (A&M), S. Melamed, S. Kojima, B. Spitz (FTX Japan) and EY team to discuss sales and operational updates at FTX Japan |
| Johnston, David | 4/23/2024 | 0.8 | Review and update dismissed wind down entity cost and compliance summary |
| Jones, Mackenzie | 4/23/2024 | 2.7 | Aggregate data related to account logins to assist with asset recovery efforts |
| Jones, Mackenzie | 4/23/2024 | 2.6 | Assign priority to account logins to assist with asset recovery efforts |
| Jones, Mackenzie | 4/23/2024 | 2.1 | Categorize account logins in order to determine priority related to asset recovery efforts |
| Jones, Mackenzie | 4/23/2024 | 0.5 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to align on open items and next steps for review of 1password to support asset identification |
| Kaufman, Ashley | 4/23/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Kearney, Kevin | 4/23/2024 | 0.7 | Review of meeting agenda for Cottonwood management team |
| Krautheim, Sean | 4/23/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 4/23/2024 | 0.2 | Teleconference with C. Gibbs, R. Johnson, P. Kwan, and J. Marshall (A&M) to discuss actionable items for data request queue |
| Kwan, Peter | 4/23/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 4/23/2024 | 2.3 | Perform data quality checks on revised NFT metadata repository to ensure movements in ownership are consistent with petition owner labeling |
| Kwan, Peter | 4/23/2024 | 1.5 | Continue to revise insiders analysis to filter down transfers to those that were between an insider and a customer account (not related party) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/23/2024 | 1.1 | Continue to analyze collection level pricing for NFT floor prices received from third party blockchain vendor |
| Kwan, Peter | 4/23/2024 | 0.3 | Call with P. Kwan, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal records to contribute towards crypto tracing request 196 |
| Kwan, Peter | 4/23/2024 | 1.2 | Perform quality reviews on in-progress or completed data requests from data team members |
| Lambert, Leslie | 4/23/2024 | 0.3 | Call with P. Kwan, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal records to contribute towards crypto tracing request 196 |
| Lambert, Leslie | 4/23/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 195 |
| Lambert, Leslie | 4/23/2024 | 1.4 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Lambert, Leslie | 4/23/2024 | 0.9 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Li, Summer | 4/23/2024 | 2.6 | Prepare of a summary of the tokens held by Japanese Blockfolio users |
| Li, Summer | 4/23/2024 | 0.5 | Correspondence with A&M team regarding the corrections to the classification of the intercompany transactions between FTX Japan and FTX Trading |
| Li, Summer | 4/23/2024 | 1.2 | Update on the draft motion in terms of the settlement of intercompany balance of FTX Japan |
| Li, Summer | 4/23/2024 | 3.1 | Review the classification of the intercompany transactions between FTX Japan and FTX Trading |
| Li, Summer | 4/23/2024 | 0.3 | Review the management account and breakdowns of FTX Japan prepared by the management |
| Lowdermilk, Quinn | 4/23/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 195 |
| Lowdermilk, Quinn | 4/23/2024 | 2.7 | Finalize crypto tracing deliverable outlining identified blockchain activity associated with four addresses for tracing request 195 |
| Lowdermilk, Quinn | 4/23/2024 | 2.8 | Prepare crypto tracing analysis file with identified agreement information associated with tracing request 202 |
| Lowdermilk, Quinn | 4/23/2024 | 2.8 | Review relativity documentation to trace transactions associated with a debtor agreement for tracing request 202 |
| Lowdermilk, Quinn | 4/23/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 195 |
| Marshall, Jonathan | 4/23/2024 | 0.2 | Teleconference with C. Gibbs, R. Johnson, P. Kwan, and J. Marshall (A&M) to discuss actionable items for data request queue |
| McGrath, Patrick | 4/23/2024 | 0.2 | Call with A. Canale, P. McGrath, J. Lee (A&M) to discuss list of websites to identify potential Debtor assets |
| Pandey, Vishal | 4/23/2024 | 0.3 | Call with V. Pandey, M. Flynn, P. Todd, D. Work (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Pekhman, Yuliya | 4/23/2024 | 0.4 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 4/23/2024 | 2.9 | Trace deposits of interest using blockchain analytics tool for crypto tracing request 199 |
| Radwanski, Igor | 4/23/2024 | 2.6 | Conduct target Relativity searches regarding agreements for crypto tracing request 199 |
| Radwanski, Igor | 4/23/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding identified internal documentation for crypto tracing request 199 |
| Radwanski, Igor | 4/23/2024 | 2.3 | Analyze workbook detailing distribution payments for crypto tracing request 199 |
| Ramanathan, Kumanan | 4/23/2024 | 1.4 | Review of distribution agent issues tracker from comparable cases and provide comments |
| Ramanathan, Kumanan | 4/23/2024 | 0.4 | Review of background checks on specific individuals and provide feedback to J. Ray (FTX) |
| Ramanathan, Kumanan | 4/23/2024 | 0.4 | Prepare crypto update materials for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 4/23/2024 | 0.7 | Correspond with digital asset foundation member and BitGo team re: on-chain transfers and provide feedback |
| Sagen, Daniel | 4/23/2024 | 0.6 | Prepare stablecoin conversion workplan for FTX and BitGo teams |
| Sagen, Daniel | 4/23/2024 | 0.7 | Correspondence with market maker partners regarding stablecoin test transfers |
| Sagen, Daniel | 4/23/2024 | 0.6 | Review locked asset funding schedule, document follow up questions to review with Ventures team |
| Sagen, Daniel | 4/23/2024 | 0.4 | Correspondence with M. Bhatia (Galaxy) regarding token transfers |
| Sagen, Daniel | 4/23/2024 | 0.8 | Review and provide signoff to BitGo team regarding token transfer summary |
| Sagen, Daniel | 4/23/2024 | 0.6 | Advise R. Perubhatla (FTX) and BitGo team regarding stablecoin test transfers |
| Sagen, Daniel | 4/23/2024 | 0.4 | Respond to questions from A. Istrefi (Sygnia) regarding securing funds from 3rd party exchange |
| Selwood, Alexa | 4/23/2024 | 0.5 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss 4/30 coin report updates |
| Selwood, Alexa | 4/23/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) to discuss crypto workstream priorities |
| Selwood, Alexa | 4/23/2024 | 1.8 | Summarize Defi platform research on 4/12 coin report balances |
| Selwood, Alexa | 4/23/2024 | 0.2 | Call with E. Bell, M. Flynn, A. Selwood (A&M) to discuss comparable case research |
| Selwood, Alexa | 4/23/2024 | 1.4 | Update Ch. 11 Crypto case comparison summary slides for internal review commentary |
| Selwood, Alexa | 4/23/2024 | 1.9 | Research customer KYC issues in comparable Ch.11 Crypto cases |
| Selwood, Alexa | 4/23/2024 | 2.1 | Prepare presentation materials for comparable Ch. 11 Crypto case analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/23/2024 | 1.6 | Prepare 4/12 Galaxy Mandate token tracker for external distribution |
| Selwood, Alexa | 4/23/2024 | 0.9 | Prepare locked token detail schedule for S&C |
| Stegenga, Jeffery | 4/23/2024 | 0.4 | Review of latest update on KYC customer/non-customer verification mix trends, further brokend down by US and .com |
| Stegenga, Jeffery | 4/23/2024 | 0.8 | Review of detailed customer and non-customer claims dashboard updates and key progress steps/upcoming milestones |
| Sunkara, Manasa | 4/23/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 4/23/2024 | 2.7 | Make edits to the data dictionary provided to counsel for a third party investigation |
| Sunkara, Manasa | 4/23/2024 | 2.8 | Investigate customers that have multiple legal entities in their balances |
| Sunkara, Manasa | 4/23/2024 | 1.7 | Incorporate additional notes from FTX developers to the data dictionary for counsel |
| Tarikere, Sriram | 4/23/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Todd, Patrick | 4/23/2024 | 1.2 | Review of legacy folders to determine FTX Contract Analysis / First Day Motion access to be migrated from legacy data storage locations to new data storage location |
| Todd, Patrick | 4/23/2024 | 1.7 | Review of legacy folders to determine FTX Accounting access to be migrated from legacy data storage locations to new data storage location |
| Todd, Patrick | 4/23/2024 | 1.1 | Removal of access from legacy FTX Engagement Mgmt. / Plan Recovery workstream folders |
| Todd, Patrick | 4/23/2024 | 0.3 | Call with V. Pandey, M. Flynn, P. Todd, D. Work (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Todd, Patrick | 4/23/2024 | 1.4 | Update of central FTX folder access tracker to reflect recent access removals as a part of data migration effort |
| van den Belt, Mark | 4/23/2024 | 1.3 | Prepare updated presentation on FTX EU Ltd pending crypto scheduled and filed claims |
| van den Belt, Mark | 4/23/2024 | 1.8 | Prepare presentation on FTX EU Ltd pending crypto scheduled and filed claims |
| van den Belt, Mark | 4/23/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re post-dismissal wind down costs and wind-down checklists |
| van den Belt, Mark | 4/23/2024 | 0.6 | Review and amend presentation on wind-down status of recently dismissed FTX rest of world entities |
| van den Belt, Mark | 4/23/2024 | 0.7 | Prepare materials in relation to FTX Japan and Alameda Research intercompany |
| Wilson, David | 4/23/2024 | 2.6 | Perform quality review on user balances and search for missing users on exchange |
| Wilson, David | 4/23/2024 | 2.9 | Calculate balances for list of users separated by legal entities using two pricing methodologies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 4/23/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 4/23/2024 | 2.8 | Search for transaction hashes and investigate activity in identified accounts associated with subpoena request |
| Work, David | 4/23/2024 | 1.2 | Begin closeout activities for FTX accounting legacy data storage environments |
| Work, David | 4/23/2024 | 0.3 | Call with V. Pandey, M. Flynn, P. Todd, D. Work (A&M) to discuss FTX workstream data migration progress and international CMS access review progress |
| Work, David | 4/23/2024 | 0.6 | Correspond with FTX accounting staff to perform validations |
| Zatz, Jonathan | 4/23/2024 | 0.6 | Correspond with crypto team regarding negative OTC balances |
| Zatz, Jonathan | 4/23/2024 | 1.2 | Create table and field list using consistent format for regulator request |
| Zatz, Jonathan | 4/23/2024 | 2.9 | Database scripting to identify fields for Alameda database tables related to regulator request |
| Zatz, Jonathan | 4/23/2024 | 3.1 | Define Alameda database tables related to regulator request |
| Zatz, Jonathan | 4/23/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zhang, Qi | 4/23/2024 | 2.1 | Conduct various searches and checks pertaining to KYC related questions in order to draft responses to various third parties |
| Zhang, Qi | 4/23/2024 | 2.4 | Review retail KYC cases in manual review completed by 5 UK team members and 3 US team members |
| Baker, Kevin | 4/24/2024 | 2.1 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Baker, Kevin | 4/24/2024 | 0.2 | Teleconference with K. Baker, J. Zatz, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Baker, Kevin | 4/24/2024 | 1.4 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Balmelli, Gioele | 4/24/2024 | 1.9 | Review and comment on figures included in FTX Europe restructuring related document |
| Balmelli, Gioele | 4/24/2024 | 0.7 | Search documents requested by FTX Crypto Services auditors |
| Bell, Erik | 4/24/2024 | 0.6 | Review and analysis token database in conjunction with preparation of April 30th coin report |
| Bell, Erik | 4/24/2024 | 1.3 | Review correspondence and transaction details related to asset transfers/sales |
| Bell, Erik | 4/24/2024 | 0.5 | Review and analysis on Galaxy trading summary for week ended April 19th |
| Bell, Erik | 4/24/2024 | 0.3 | Review and analysis on crypto wire activity per Galaxy trade report |
| Bell, Erik | 4/24/2024 | 0.3 | Review memo on research associated with monetizing certain assets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 4/24/2024 | 0.3 | Review summary of investment manager fees |
| Bell, Erik | 4/24/2024 | 0.5 | Review weekly action item and research follow-up items sent by A. Selwood (A&M) |
| Broskay, Cole | 4/24/2024 | 0.3 | Call with A. Canale, P. McGrath, C. Broskay, D. Hainline, M. Jones (A&M) to discuss account diligence process |
| Broskay, Cole | 4/24/2024 | 0.3 | Call with A. Canale, P. McGrath, C. Broskay, D. Hainline, M. Jones (A&M) to discuss account review process |
| Broskay, Cole | 4/24/2024 | 0.7 | Correspondence with 1password analysis team regarding prioritization of data sources for further investigation |
| Broskay, Cole | 4/24/2024 | 0.9 | Review initial listing of data source prioritization by data source type for the 1password analysis |
| Broskay, Cole | 4/24/2024 | 0.4 | Call with D. Work, K. Kearney, and C. Broskay (A&M) to discuss data sharing link permanence and strategize potential solutions for access |
| Burns, Zach | 4/24/2024 | 0.4 | Call with P. Todd, Z. Burns, and D. Hainline (A&M) to discuss data sharing link permanence and strategize potential solutions for access |
| Canale, Alex | 4/24/2024 | 0.1 | Follow-up call with A. Canale, P. McGrath (A&M) to discuss account diligence process |
| Casey, John | 4/24/2024 | 0.3 | Call with J. Bavaud and J. Casey (A&M) re finalization of audited of FTX Crypto Services and FTX EMEA |
| Casey, John | 4/24/2024 | 0.3 | Prepare email to S&C re update on step plans for India, Vietnam, and Singapore entities |
| Casey, John | 4/24/2024 | 0.3 | Review of invoice received from GTUK for period 1 June 2023 to 29 February 2024 and prepare email re same |
| Casey, John | 4/24/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU, FTX Japan Intercompany, Wind-down entities and Cash management matters |
| Casey, John | 4/24/2024 | 0.9 | Collate available employment information in relation to audits of FTX Crypto Services and FTX EMEA |
| Casey, John | 4/24/2024 | 0.2 | Call with J. Casey (A&M), N. Ossanlou, J. Scott, C. Maclean, O. Oyetunde (EY) re tax compliance matters for Japan |
| Casey, John | 4/24/2024 | 0.9 | Preparation of step plan for solvent wind down in Singapore of FTX Products (Singapore) Pte Ltd |
| Casey, John | 4/24/2024 | 1.9 | Prepare updated wind-down checklist for dismissal entities and provide summary of next steps |
| Chambers, Henry | 4/24/2024 | 0.9 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss the intercompany balances of FTX Japan |
| Collis, Jack | 4/24/2024 | 1.4 | Review statutory information and Articles of Association for Zubr Exchange |
| Collis, Jack | 4/24/2024 | 1.6 | Completion of a pre-liquidation questionnaire for Zubr provided by GT |
| Coverick, Steve | 4/24/2024 | 0.7 | Call with D. Johnston, E. Mosley, D. Johnston (A&M) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 4/24/2024 | 1.2 | Prepare analysis summarizing FTX Japan KK intercompany positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/24/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU, FTX Japan Intercompany, Wind-down entities and Cash management matters |
| Dusendschon, Kora | 4/24/2024 | 0.9 | Commence QC of provided GDPR report and compile updated report to be provided to R. Perubhatla and privacy team |
| Dusendschon, Kora | 4/24/2024 | 1.2 | Finish compiling GDPR report, build a detailed lead sheet and draft email to R. Perubhatla outlining report |
| Ebrey, Mason | 4/24/2024 | 2.5 | Review of 1Password account logins provided to determine potential relevant logins |
| Ebrey, Mason | 4/24/2024 | 0.3 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding review of claims |
| Ebrey, Mason | 4/24/2024 | 0.3 | Call with D. Hainline, M. Jones, A. Helal, M. Ebrey (A&M) to discuss account diligence review |
| Flynn, Matthew | 4/24/2024 | 0.1 | Call with J. Zatz, M. Flynn, P. Kwan, and A. Heric (A&M) regarding internal data related to a targeted investigation |
| Flynn, Matthew | 4/24/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Flynn, Matthew | 4/24/2024 | 1.1 | Review crypto tracing deliverable #202 prior to distribution |
| Flynn, Matthew | 4/24/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing workstream priorities and updates |
| Flynn, Matthew | 4/24/2024 | 0.9 | Review crypto tracing deliverable #203 prior to distribution |
| Hainline, Drew | 4/24/2024 | 0.3 | Call with D. Hainline, M. Jones, A. Helal, M. Ebrey (A&M) to discuss account diligence review |
| Hainline, Drew | 4/24/2024 | 0.3 | Update references bank account tracker in 1password review to support effective prioritization |
| Hainline, Drew | 4/24/2024 | 0.4 | Call with P. Todd, Z. Burns, and D. Hainline (A&M) to discuss data sharing link permanence and strategize potential solutions for access |
| Hainline, Drew | 4/24/2024 | 0.6 | Review 1password register against bank account tracker outstanding items to assess priority of review |
| Hainline, Drew | 4/24/2024 | 0.4 | Review 1password register against coin report third party exchange outstanding items to assess priority of review |
| Hainline, Drew | 4/24/2024 | 0.8 | Draft list of open items and next steps for data migration of key accounting files and references |
| Hainline, Drew | 4/24/2024 | 0.9 | Call with D. Hainline, M. Jones (A&M) to align on open items and next steps for review of 1password to support asset identification |
| Hainline, Drew | 4/24/2024 | 0.6 | Continue to review 1password register tranche 2 to assign priority for access to support completeness of estate assets and financial records |
| Hainline, Drew | 4/24/2024 | 0.3 | Call with A. Canale, P. McGrath, C. Broskay, D. Hainline, M. Jones (A&M) to discuss account diligence process |
| Helal, Aly | 4/24/2024 | 0.3 | Call with D. Hainline, M. Jones, A. Helal, M. Ebrey (A&M) to discuss account diligence review |
| Henness, Jonathan | 4/24/2024 | 0.5 | Call with P. Kwan, J. Zatz, J. Henness (A&M) to discuss crypto claims database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 4/24/2024 | 1.4 | Adjust summary tracing findings language on three slides noted within the request 203 |
| Heric, Andrew | 4/24/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 4/24/2024 | 0.1 | Call with J. Zatz, M. Flynn, P. Kwan, and A. Heric (A&M) regarding internal data related to a targeted investigation |
| Heric, Andrew | 4/24/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing workstream priorities and updates |
| Heric, Andrew | 4/24/2024 | 1.1 | Conduct a quality assurance review of the request 202 deliverable |
| Heric, Andrew | 4/24/2024 | 1.6 | Conduct Relativity searches of a specific lending individual based for leads related to crypto transactions of concern for request 199 |
| Heric, Andrew | 4/24/2024 | 2.1 | Finalize the request 203 deliverable with supporting transaction detail, destination tracing findings, and conclusions based on the analysis |
| Heric, Andrew | 4/24/2024 | 0.8 | Review over 20 internal documents and their contents for specific blockchain identifiers of interest related to crypto tracing request 199 |
| Heric, Andrew | 4/24/2024 | 0.6 | Review multiple open crypto tracing requests and their current analysis progress in order to determine priorities for the team |
| Iwanski, Larry | 4/24/2024 | 0.8 | Review of a new deliverable related to request 39 |
| Johnson, Robert | 4/24/2024 | 0.8 | Migrate data from staging tables to production tables for ongoing review and analysis |
| Johnston, David | 4/24/2024 | 0.9 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss the intercompany balances of FTX Japan |
| Johnston, David | 4/24/2024 | 0.7 | Call with D. Johnston, E. Mosley, D. Johnston (A&M) to discuss FTX Europe matters |
| Jones, Mackenzie | 4/24/2024 | 2.4 | Review account logins in order to determine priority related to asset recovery efforts |
| Jones, Mackenzie | 4/24/2024 | 0.6 | Standardize categories used in assigning priority to account logins in order to assist in asset recovery efforts |
| Jones, Mackenzie | 4/24/2024 | 1.4 | Classify account logins in order to determine priority related to asset recovery efforts |
| Jones, Mackenzie | 4/24/2024 | 0.6 | Delegate review of account logins to be assigned priority in order to assist with asset recovery efforts |
| Jones, Mackenzie | 4/24/2024 | 0.9 | Call with D. Hainline, M. Jones (A&M) to align on open items and next steps for review of 1password to support asset identification |
| Jones, Mackenzie | 4/24/2024 | 0.3 | Call with D. Hainline, M. Jones, A. Helal, M. Ebrey (A&M) to discuss account diligence review |
| Jones, Mackenzie | 4/24/2024 | 0.3 | Call with A. Canale, P. McGrath, C. Broskay, D. Hainline, M. Jones (A&M) to discuss account review process |
| Kaufman, Ashley | 4/24/2024 | 0.4 | Migrate data from individual data sources to data collaboration platform |
| Kearney, Kevin | 4/24/2024 | 0.4 | Call with D. Work, K. Kearney, and C. Broskay (A&M) to discuss data sharing link permanence and strategize potential solutions for access |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 4/24/2024 | 0.2 | Teleconference with K. Baker, J. Zatz, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 4/24/2024 | 0.6 | Draft responses to claims team regarding the latest thinking on NFT valuations |
| Kwan, Peter | 4/24/2024 | 1.3 | Incorporate additional revisions to NFT distributions deck to provide revised status on FTX developer research into key NFT populations |
| Kwan, Peter | 4/24/2024 | 2.2 | Develop additional logic to flag/label petition dated ownership of NFTs |
| Kwan, Peter | 4/24/2024 | 0.8 | Continue to perform quality reviews on in-progress or completed data requests from data team members |
| Kwan, Peter | 4/24/2024 | 1.8 | Continue to perform data quality checks on revised NFT metadata repository to ensure movements in ownership are consistent with petition owner labeling |
| Kwan, Peter | 4/24/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Kwan, Peter | 4/24/2024 | 0.1 | Call with J. Zatz, M. Flynn, P. Kwan, and A. Heric (A&M) regarding internal data related to a targeted investigation |
| Kwan, Peter | 4/24/2024 | 0.7 | Prepare talking points to discuss with restructuring team member on data structure, key data points, and layout of fields |
| Lambert, Leslie | 4/24/2024 | 1.9 | Conduct quality control review of the methodology, output, and underlying support for an on-chain activity analysis |
| Li, Summer | 4/24/2024 | 2.7 | Review the comments received from FTXJP customers on the reasons for disagreeing their FTXJP balance |
| Li, Summer | 4/24/2024 | 2.2 | Review the supporting documents in relation to the intercompany balances between FTX Japan and FTX Trading |
| Li, Summer | 4/24/2024 | 0.9 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss the intercompany balances of FTX Japan |
| Li, Summer | 4/24/2024 | 1.4 | Understand the nature of intercompany balances between FTX Japan and FTX Trading for the intercompany settlement motion |
| Lowdermilk, Quinn | 4/24/2024 | 2.8 | Prepare crypto tracing analysis file with identified blockchain information associated with tracing request 196 |
| Lowdermilk, Quinn | 4/24/2024 | 1.7 | Adjust crypto tracing deliverable from quality control review comments for tracing request 202 |
| Lowdermilk, Quinn | 4/24/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 4/24/2024 | 2.8 | Prepare crypto tracing deliverable with identified blockchain activity associated with debtor agreements for tracing request 202 |
| Lowdermilk, Quinn | 4/24/2024 | 1.1 | Review crypto tracing deliverable for quality control comments related to crypto tracing request 203 |
| McGrath, Patrick | 4/24/2024 | 0.1 | Follow-up call with A. Canale, P. McGrath (A&M) to discuss account diligence process |
| McGrath, Patrick | 4/24/2024 | 0.3 | Call with A. Canale, P. McGrath, C. Broskay, D. Hainline, M. Jones (A&M) to discuss account diligence process |
| Mohammed, Azmat | 4/24/2024 | 0.3 | Call with D. Chiu and others (FTX), and A.Mohammed (A&M) to discuss status across engineering efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/24/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Mosley, Ed | 4/24/2024 | 1.3 | Review of and prepare comments to draft of analysis of distribution agent issues from other comparable cases and solutions provided in our process |
| Radwanski, Igor | 4/24/2024 | 2.9 | Trace withdrawals of interest from target entity to target individual for crypto tracing request 199 |
| Radwanski, Igor | 4/24/2024 | 2.9 | Edit PowerPoint deliverable to include investigative findings for crypto tracing request 199 |
| Radwanski, Igor | 4/24/2024 | 1.9 | Conduct target Relativity searches to investigate correspondences between parties of interest |
| Radwanski, Igor | 4/24/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 4/24/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Review of trust finance status tracker and provide comments and notes for next steps |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Review of token listing for Messari intelligence reports and provide comments |
| Sagen, Daniel | 4/24/2024 | 1.1 | Advise R. Perubhatla (FTX) and BitGo team regarding stablecoin test transfers |
| Sagen, Daniel | 4/24/2024 | 0.6 | Prepare draft response and support materials for diligence requests received from Federal Regulatory body |
| Sagen, Daniel | 4/24/2024 | 0.6 | Correspondence with market maker partners regarding stablecoin test transfers |
| Selwood, Alexa | 4/24/2024 | 1.9 | Prepare Galaxy invoice summary of fees to date |
| Selwood, Alexa | 4/24/2024 | 1.3 | Analyze Galaxy invoices for March trading, trust, and asset sale activity |
| Selwood, Alexa | 4/24/2024 | 0.8 | Prepare Tres finance status tracker for dashboard discussion items |
| Selwood, Alexa | 4/24/2024 | 0.9 | Analyze Ch. 11 Crypto case comparison summary slides for qualitative research metrics |
| Selwood, Alexa | 4/24/2024 | 2.1 | Analyze 4/30 coin report Bitgo data to identify trading and transfer activity |
| Selwood, Alexa | 4/24/2024 | 0.9 | Reconcile Tres finance token balances to 4/12 coin report balances for locked and staked tokens |
| Sunkara, Manasa | 4/24/2024 | 1.1 | Investigate activity related to a specific transaction for a third party request |
| Sunkara, Manasa | 4/24/2024 | 2.8 | Investigate activity related to a specific wallet address for a third party request |
| Sunkara, Manasa | 4/24/2024 | 2.9 | Search the database for any accounts associated with a list of emails for a third party request |
| Sunkara, Manasa | 4/24/2024 | 2.8 | Search the database for any activity related to a certain wallet address for counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 4/24/2024 | 0.2 | Teleconference with K. Baker, J. Zatz, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Tarikere, Sriram | 4/24/2024 | 1.7 | Review the final migration process of FTX Accounting workstream |
| Todd, Patrick | 4/24/2024 | 0.9 | Migration of inactive FTX data storage files / folders into new data storage archive location |
| Todd, Patrick | 4/24/2024 | 2.4 | Test of FTX Accounting file link persistence from legacy data storage location to new data storage location to ensure workstream individuals retain file access after access has been migrated |
| Todd, Patrick | 4/24/2024 | 0.4 | Call with P. Todd, Z. Burns, and D. Hainline (A&M) to discuss data sharing link permanence and strategize potential solutions for access |
| Todd, Patrick | 4/24/2024 | 0.4 | Call with P. Todd, Z. Burns, and D. Hainline (A&M) to discuss link permanence and strategize on potential solutions for file access due to issues during access migration |
| Todd, Patrick | 4/24/2024 | 1.3 | Call with D. Work, and P. Todd (A&M) to discuss inactive data storage folder archival and access removal |
| Todd, Patrick | 4/24/2024 | 0.6 | Update of FTX Cyber migration tracker to note files / folders moved into archive |
| van den Belt, Mark | 4/24/2024 | 1.8 | Prepare updated presentation on Japan resident Blockfolio users |
| van den Belt, Mark | 4/24/2024 | 1.7 | Review Intercompany general ledger information on FTX Japan intercompany |
| van den Belt, Mark | 4/24/2024 | 0.4 | Review and amend FTX Europe payment instruction letter |
| van den Belt, Mark | 4/24/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU, FTX Japan Intercompany, Wind-down entities and Cash management matters |
| van den Belt, Mark | 4/24/2024 | 1.3 | Prepare presentation on FTX Japan KK intercompany positions |
| Walia, Gaurav | 4/24/2024 | 2.9 | Consolidate the latest customer balances data by customer and ticker |
| Wilson, David | 4/24/2024 | 2.9 | Search for transaction hashes and investigate account detail and transaction activity for subpoena request |
| Wilson, David | 4/24/2024 | 2.8 | Create month-end balances workbook for accounts associated with A&M request |
| Wilson, David | 4/24/2024 | 2.6 | Pull balance component documentation for users supplied in A&M request |
| Wilson, David | 4/24/2024 | 0.2 | Teleconference with K. Baker, J. Zatz, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Work, David | 4/24/2024 | 0.4 | Call with D. Work, K. Kearney, and C. Broskay (A&M) to discuss data sharing link permanence and strategize potential solutions for access |
| Work, David | 4/24/2024 | 2.5 | Perform testing of FTX data sharing link use cases and discovery of nested links |
| Work, David | 4/24/2024 | 1.3 | Call with D. Work and P. Todd (A&M) to discuss inactive data storage folder archival and access removal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/24/2024 | 3.1 | Define fields for Alameda database tables related to regulator request |
| Zatz, Jonathan | 4/24/2024 | 0.1 | Call with J. Zatz, M. Flynn, P. Kwan, and A. Heric (A&M) regarding internal data related to a targeted investigation |
| Zatz, Jonathan | 4/24/2024 | 0.5 | Call with P. Kwan, J. Zatz, J. Henness (A&M) to discuss crypto claims database |
| Zatz, Jonathan | 4/24/2024 | 0.2 | Teleconference with K. Baker, J. Zatz, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Zhang, Qi | 4/24/2024 | 1.4 | Review retail KYC cases with over a certain estimated motion balance discrepancies to see the ones that need further manual intervention |
| Zhang, Qi | 4/24/2024 | 0.2 | Draft communication on matters related to UBO collection, approaches and update |
| Zhang, Qi | 4/24/2024 | 2.3 | Review KYC manual escalation profiles on Sumsub completed by 4 UK team members and 4 US team members |
| Zhang, Qi | 4/24/2024 | 1.1 | Review retail KYC cases with small estimated motion balance discrepancies to identify the ones that need further manual intervention |
| Zhang, Qi | 4/24/2024 | 1.8 | Review retail KYC cases with large estimated motion balance discrepancies to identify the ones that need further manual intervention |
| Zhang, Qi | 4/24/2024 | 0.8 | Search Relativity account detail for profiles that do not have name information or mismatch of name information to identify the correct one |
| Baker, Kevin | 4/25/2024 | 2.7 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 4/25/2024 | 2.4 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Baker, Kevin | 4/25/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Balmelli, Gioele | 4/25/2024 | 0.4 | Follow-up on FTX Crypto Services audit timeline |
| Balmelli, Gioele | 4/25/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re FTX Europe files back-up management |
| Bell, Erik | 4/25/2024 | 1.1 | Call with E. Bell, and A. Selwood (A&M) to discuss asset reporting workstream priorities |
| Bell, Erik | 4/25/2024 | 0.3 | Call with A. Mott (Messari), K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss crypto market updates |
| Brantley, Chase | 4/25/2024 | 0.2 | Call with C. Brantley, D. Johnston (A&M) to discuss settlements analysis |
| Broskay, Cole | 4/25/2024 | 1.4 | Review of initial draft of high priority data sources identified within 1password extract files |
| Casey, John | 4/25/2024 | 3.1 | Prepare presentation for action points and updates for cross-functional call |
| Casey, John | 4/25/2024 | 0.3 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world wind down entities |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Casey, John | 4/25/2024 | 1.1 | Call with D. Johnston, M. van den Belt, L. Dalgleish, J. Casey (A&M), O de Vito Piscicelli, T. Hill, E. Simpson (S&C) re motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters, and wind-down matters |
| Casey, John | 4/25/2024 | 0.2 | Emails to GT Cyprus re information required and timelines for audits of FTX Crypto Services and FTX EMEA |
| Casey, John | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss disclosure statement, dismissal entities, cash management matters |
| Casey, John | 4/25/2024 | 0.3 | Call with H. McGoldrick, J. Casey, and J. Collis (A&M) re pre-liquidation questionnaires for wind-down entities |
| Casey, John | 4/25/2024 | 1.1 | Update checklist for RoW wind-down entities and include non-Debtor entities |
| Casey, John | 4/25/2024 | 0.2 | Prepare action points for Japan tax compliance following call with EY tax |
| Casey, John | 4/25/2024 | 2.4 | Prepare updated step plans for solvent wind-down of Singaporean entities to be sent to S&C |
| Chan, Jon | 4/25/2024 | 2.8 | Investigate activity related to specific transactions and email addresses for internal request |
| Collis, Jack | 4/25/2024 | 1.6 | Prepare pre-liquidation questionnaire for provided by GT for FTX entity |
| Collis, Jack | 4/25/2024 | 0.3 | Call with H. McGoldrick, J. Casey, and J. Collis (A&M) re pre-liquidation questionnaires for wind-down entities |
| Coverick, Steve | 4/25/2024 | 0.7 | Review and provide comments on summary of customer data security enhancements |
| Dalgleish, Elizabeth | 4/25/2024 | 1.1 | Call with D. Johnston, M. van den Belt, L. Dalgleish, J. Casey (A&M), O. de Vito Piscicelli, T. Hill, E. Simpson (S&C) re motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters, and wind-down matters |
| Dalgleish, Elizabeth | 4/25/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Cash budget 18 and other FTX Europe matters |
| Dalgleish, Elizabeth | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss disclosure statement, dismissal entities, cash management matters |
| Dalgleish, Elizabeth | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) B. Harsch, E. Simpson, T. Hill, S. Ehrenberg (S&C) to discuss FTX Turkey claim matters |
| Dusendschon, Kora | 4/25/2024 | 0.2 | Compile information regarding Tokyo collection and send to R. Perubhatla (FTX) and H. Chambers (A&M) |
| Dusendschon, Kora | 4/25/2024 | 0.2 | Gather details on FTX EU KYC extract and provide summary email to D. Johnston (A&M) |
| Dusendschon, Kora | 4/25/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Ebrey, Mason | 4/25/2024 | 2.7 | Additional review of various 1Password account logins provided to determine which are potentially relevant |
| Flynn, Matthew | 4/25/2024 | 0.3 | Confirm on-chain wallet address for ventures team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/25/2024 | 0.8 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Flynn, Matthew | 4/25/2024 | 0.4 | Review post-petition on-chain analysis for management |
| Flynn, Matthew | 4/25/2024 | 0.4 | Review token holdings report findings for S&C |
| Flynn, Matthew | 4/25/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) I. Nachmias (S&C) to discuss latest crypto and data security matters |
| Flynn, Matthew | 4/25/2024 | 1.1 | Review customer token holdings analysis for management inquiry |
| Fonteijne, Bas | 4/25/2024 | 0.6 | Conduct relativity search for FTX FBF LLC |
| Fonteijne, Bas | 4/25/2024 | 0.9 | Conduct relativity search for the employment contract of FTX employee |
| Fonteijne, Bas | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss disclosure statement, dismissal entities, cash management matters |
| Grillo, Rocco | 4/25/2024 | 1.5 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX data storage platform migration and open workstream tasks |
| Hainline, Drew | 4/25/2024 | 0.3 | Review current progress and open items for 1password analysis to support identification of estate assets |
| Heric, Andrew | 4/25/2024 | 2.2 | Begin populating the deliverable associated with two lending agreements with tracing visuals, summary findings, and implications of the transfers |
| Heric, Andrew | 4/25/2024 | 1.2 | Conduct final Relativity searches related to two specific lending agreements in order to complete the request 199 analysis |
| Heric, Andrew | 4/25/2024 | 1.6 | Conduct open-source research related to six wallets of concern to identify activity of interest for request 199 |
| Heric, Andrew | 4/25/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding presentation format for crypto tracing request 199 |
| Heric, Andrew | 4/25/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 4/25/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding a sub-analysis associated with request 199 |
| Heric, Andrew | 4/25/2024 | 2.3 | Identify specific crypto repayment details within internal data and create a summary table of a clear breakdown of the associated token transfers for request 199 |
| Iwanski, Larry | 4/25/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 4/25/2024 | 0.9 | Review progress of populating email address within balances components table |
| Johnson, Robert | 4/25/2024 | 0.3 | Review and respond to email relating to integration between PWC and A&M |
| Johnston, David | 4/25/2024 | 0.2 | Call with C. Brantley, D. Johnston (A&M) to discuss settlements analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/25/2024 | 0.6 | Research matters relating to FTX Turkey and prepare related correspondence with S&C |
| Johnston, David | 4/25/2024 | 1.4 | Review intercompany analysis relating to certain entity and develop plan for support pack |
| Johnston, David | 4/25/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M) to discuss plan and disclosure statement required updates, FTX Europe matters |
| Johnston, David | 4/25/2024 | 1.1 | Call with D. Johnston, M. van den Belt, L. Dalgleish, J. Casey (A&M), O. de Vito Pisticelli, T. Hill, E. Simpson (S&C) re motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters, and wind-down matters |
| Johnston, David | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss disclosure statement, dismissal entities, cash management matters |
| Johnston, David | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) B. Harsch, E. Simpson, T. Hill, S. Ehrenberg (S&C) to discuss FTX Turkey claim matters |
| Jones, Mackenzie | 4/25/2024 | 0.4 | Review account logins' priority assignments related asset recovery request |
| Jones, Mackenzie | 4/25/2024 | 1.6 | Review classifications of account logins in order to determine priority related to asset recovery efforts |
| Krautheim, Sean | 4/25/2024 | 0.2 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 4/25/2024 | 3.2 | Calculate total tokens in wallet of targeted individual at time of petition |
| Kwan, Peter | 4/25/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 4/25/2024 | 1.1 | Revise NFT metadata repository to pull petition dated ownership data from user demographic data tables |
| Kwan, Peter | 4/25/2024 | 1.2 | Review legacy AWS database creation logic in relation to views established for foreign FTX entity based out of Europe |
| Kwan, Peter | 4/25/2024 | 1.5 | Prepare expanded output file containing full results of insider's analysis containing activity and wallet level associations with potential insiders |
| Kwan, Peter | 4/25/2024 | 1.8 | Perform quality review on insider's analysis to ensure primary, secondary and counterparty associations appear valid |
| Kwan, Peter | 4/25/2024 | 0.4 | Draft summary responses in response to A&M inquiry related to access by foreign FTX entity based out of Europe |
| Kwan, Peter | 4/25/2024 | 0.7 | Research legacy AWS database tables that were not part of the views established for foreign FTX entity based out of Europe |
| Lambert, Leslie | 4/25/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 4/25/2024 | 0.8 | Review documentation and prepare notes / next steps related to crypto tracing workstream |
| Lambert, Leslie | 4/25/2024 | 1.4 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lambert, Leslie | 4/25/2024 | 1.1 | Perform review of tracing workstream methodology and output for various tracing analyses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 4/25/2024 | 0.3 | Call with S. Kojima (FTX Japan) and S. Li (A&M) regarding the post-petition intercompany balances between Quoine Pte and FTX Japan |
| Li, Summer | 4/25/2024 | 1.6 | Prepare presentation on the claim filed by FTX Japan customers to the customer services department |
| Li, Summer | 4/25/2024 | 0.3 | Prepare for the call with Sakiko on the post-petition intercompany balances between FTX Japan and Quoine Pte |
| Li, Summer | 4/25/2024 | 2.1 | Perform analysis of the claim filed by FTX Japan customers to the customer services department |
| Li, Summer | 4/25/2024 | 0.3 | Correspondence with A&M team to update the latest status of FTX Japan balance |
| Li, Summer | 4/25/2024 | 1.1 | Correspondence with S. Kojima (FTX Japan) regarding the accounting treatment of OTC trades between Quoine Pte and FTX Japan |
| Li, Summer | 4/25/2024 | 2.0 | Review the accounting treatment of OTC trades between Quoine Pte and FTX Japan |
| Lowdermilk, Quinn | 4/25/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 199 |
| Lowdermilk, Quinn | 4/25/2024 | 2.8 | Analyze blockchain activity associated with identified correspondences for tracing request 194 |
| Lowdermilk, Quinn | 4/25/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 4/25/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding a sub-analysis associated with request 199 |
| Lowdermilk, Quinn | 4/25/2024 | 2.1 | Prepare crypto tracing deliverable with identified blockchain activity associated with tracing request 202 |
| Lowdermilk, Quinn | 4/25/2024 | 2.4 | Analyze AWS data associated with internal transfers regarding inflows of tokens associated with tracing request 199 |
| Marshall, Jonathan | 4/25/2024 | 0.2 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Mohammed, Azmat | 4/25/2024 | 0.8 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Pandey, Vishal | 4/25/2024 | 1.5 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX data storage platform migration and open workstream tasks |
| Radwanski, Igor | 4/25/2024 | 2.1 | Edit deliverable to include modified presentation formatting regarding crypto tracing request 199 |
| Radwanski, Igor | 4/25/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 4/25/2024 | 2.8 | Edit PowerPoint deliverable to include on-chain findings regarding crypto tracing request 199 |
| Radwanski, Igor | 4/25/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 199 |
| Radwanski, Igor | 4/25/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding presentation format for crypto tracing request 199 |
| Radwanski, Igor | 4/25/2024 | 1.2 | Build summary table detailing findings for crypto tracing request 199 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 4/25/2024 | 0.4 | Trace transfers of interest using blockchain analytics tool |
| Ramanathan, Kumanan | 4/25/2024 | 0.3 | Call with A. Mott (Messari), K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss crypto market updates |
| Ramanathan, Kumanan | 4/25/2024 | 0.3 | Review of post-petition deposit addresses at custodian and provide approval |
| Ramanathan, Kumanan | 4/25/2024 | 0.3 | Review of payment proof of funds for specific digital asset historical payment |
| Ramanathan, Kumanan | 4/25/2024 | 0.3 | Review of FTX Japan and FTX EU most recent update and distribute |
| Ramanathan, Kumanan | 4/25/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) I. Nachmias (S&C) to discuss latest crypto and data security matters |
| Ramanathan, Kumanan | 4/25/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss status of disclosure statement and digital asset updated |
| Sagen, Daniel | 4/25/2024 | 1.1 | Advise R. Perubhatla (FTX) and BitGo team regarding test transfers for stablecoins to market maker partners |
| Sagen, Daniel | 4/25/2024 | 0.6 | Prepare instructions to facilitate stablecoin conversion test transfers |
| Selwood, Alexa | 4/25/2024 | 2.7 | Analyze 3/31 Bitgo invoice reconciliation by token |
| Selwood, Alexa | 4/25/2024 | 0.9 | Summarize top tokens available for sale as of 4/12 for Messari research purposes |
| Selwood, Alexa | 4/25/2024 | 1.9 | Prepare commentary on 3/31 Bitgo invoice variances by token |
| Selwood, Alexa | 4/25/2024 | 1.2 | Draft correspondence with E. Bell and D. Sagen (A&M) on Crypto reporting deliverables and commentary |
| Selwood, Alexa | 4/25/2024 | 1.1 | Call with E. Bell, and A. Selwood (A&M) to discuss Crypto reporting workstream priorities |
| Selwood, Alexa | 4/25/2024 | 0.3 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss crypto market updates |
| Sunkara, Manasa | 4/25/2024 | 0.2 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 4/25/2024 | 2.4 | Provide all exchange records associated with the confirmed user accounts for counsel |
| Sunkara, Manasa | 4/25/2024 | 2.8 | Search the database for any users that interacted with a certain wallet address for counsel |
| Tarikere, Sriram | 4/25/2024 | 1.8 | Review the migration progress of FTX CMS workstream from legacy data storage to new data storage location |
| Tarikere, Sriram | 4/25/2024 | 1.5 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX data storage platform migration and open workstream tasks |
| Todd, Patrick | 4/25/2024 | 2.1 | Creation of internal / external folder structure within new data storage location to prepare for FTX CMS workstream migration |
| Todd, Patrick | 4/25/2024 | 1.3 | Archive of additional FTX engagement folders within central data store to continue to reduce footprint of information across the engagement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 4/25/2024 | 0.8 | Analysis of provided FTX Accounting folders to identify inactive folders to remove from migrated folders and migrate into archive storage |
| Todd, Patrick | 4/25/2024 | 1.6 | Analysis of FTX workstream data sharing sites to identify and archive inactive confidential / non-confidential engagement files |
| van den Belt, Mark | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) B. Harsch, E. Simpson, T. Hill, S. Ehrenberg (S&C) to discuss FTX Turkey claim matters |
| van den Belt, Mark | 4/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss disclosure statement, dismissal entities, cash management matters |
| van den Belt, Mark | 4/25/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Cash budget 18 and other FTX Europe matters |
| van den Belt, Mark | 4/25/2024 | 1.1 | Call with D. Johnston, M. van den Belt, L. Dalgleish, J. Casey (A&M), O de Vito Piscicelli, T. Hill, E. Simpson (A&C) re motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters, and wind-down matters |
| van den Belt, Mark | 4/25/2024 | 1.1 | Prepare materials in relation to Dappbase entities strategic options analysis |
| van den Belt, Mark | 4/25/2024 | 2.1 | Review and gather documents in relation to FTX Europe claims |
| van den Belt, Mark | 4/25/2024 | 1.3 | Review presentation on Japan Blockfolio users |
| van den Belt, Mark | 4/25/2024 | 0.3 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world wind down entities |
| Wilson, David | 4/25/2024 | 2.9 | Search for accounts associated with identifiers provided two different subpoena requests |
| Wilson, David | 4/25/2024 | 2.6 | Search for missing users from A&M balances request using supplemental information to identify user accounts |
| Wilson, David | 4/25/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Wilson, David | 4/25/2024 | 2.9 | Investigate withdrawal activity for account named in subpoena request to confirm specific transaction activity |
| Work, David | 4/25/2024 | 1.9 | Continue researching remediation requirements for FTX accounting data sharing link permanence use case |
| Work, David | 4/25/2024 | 0.6 | Correspondence with FTX claims data storage environment owners to gain access to facilitate incoming data access requests |
| Work, David | 4/25/2024 | 1.4 | Create tracking materials for FTX data sharing errors and possible remediation |
| Work, David | 4/25/2024 | 1.6 | Facilitate staff access to FTX data based on requested access levels |
| Work, David | 4/25/2024 | 0.6 | Update FTX data storage platform environment tracking materials to reflect recent archival and migration activity |
| Work, David | 4/25/2024 | 1.1 | Migration of inactive FTX data storage platform environments to archival location |
| Zatz, Jonathan | 4/25/2024 | 0.1 | Call with B. Harsch (S&C), J. Zatz (A&M) to discuss request for Alameda table and field definitions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/25/2024 | 0.2 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Zatz, Jonathan | 4/25/2024 | 0.7 | Correspond with crypto team related to request for full balances extract |
| Zatz, Jonathan | 4/25/2024 | 1.9 | Database scripting related to request for OTC user info and transactions related to provided wallet |
| Zhang, Qi | 4/25/2024 | 0.9 | Draft response pertaining to transaction and account value questions raised by FTX related to a high value account |
| Zhang, Qi | 4/25/2024 | 0.6 | Draft summary of exercise and steps to be taken pertaining to claim balance difference exercise |
| Zhang, Qi | 4/25/2024 | 0.6 | Answer customer service team and manual review teams questions related to KYC |
| Zhang, Qi | 4/25/2024 | 1.7 | Conduct analysis on transaction/deposits/withdrawal/balance records pertaining to one account related to KYC questions |
| Zhang, Qi | 4/25/2024 | 1.9 | Resolve account name mismatch issues for customers still in resubmission status |
| Zhang, Qi | 4/25/2024 | 2.7 | Conduct retail manual escalation profiles review on Sumsub completed by 5 UK people and 4 US people |
| Baker, Kevin | 4/26/2024 | 0.5 | Teleconference with D. Wilson, K. Baker, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss data team status |
| Baker, Kevin | 4/26/2024 | 1.9 | Provide data extracts from AWS related to specific FTX deposit addresses provided as part of subpoena request |
| Baker, Kevin | 4/26/2024 | 1.7 | Analyze summary reports for customer balances and token balances for specific customers regarding an internal investigation |
| Bell, Erik | 4/26/2024 | 0.6 | Review draft diligence questions related to Alameda Research KK |
| Bell, Erik | 4/26/2024 | 0.6 | Review correspondence and transaction details related to asset transfers/sales |
| Bell, Erik | 4/26/2024 | 1.1 | Review asset inquires and analysis sent by M. Diodato (FTI) related to liquidation status |
| Casey, John | 4/26/2024 | 1.9 | Prepare presentation for weekly wind down call between S&C and A&M |
| Casey, John | 4/26/2024 | 1.1 | Prepare presentation for cross-functional call on RoW entities |
| Casey, John | 4/26/2024 | 0.6 | Call with M. Cilia (FTX), A. Kranzley, A. Courroy, T. Ruan (S&C) J. Scott, D. Hammon, M. Borts, C. Maclean, O. Oyetunde (EY), D. Johnston, M. van den Belt, J. Casey (A&M) re FTX Europe motion, FTX Japan intercompany position and wind down update |
| Casey, John | 4/26/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cross functional, Dismissal entities and Cash management matters |
| Casey, John | 4/26/2024 | 0.3 | Review and prepare correspondence to S&C in relation to the position of Zubr Exchange re audited financials |
| Casey, John | 4/26/2024 | 0.3 | Prepare emails to GT Cyprus re audit of Innovatia |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/26/2024 | 2.1 | Prepare updated presentation for the cross functional call following comments received from D. Johnston (A&M) |
| Chan, Jon | 4/26/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives |
| Chan, Jon | 4/26/2024 | 2.6 | Investigate activity related to specific tickers traded for accounts for internal request |
| Collis, Jack | 4/26/2024 | 1.6 | Review of Indian law and insolvency regulations for wind-down planning purposes |
| Collis, Jack | 4/26/2024 | 0.8 | Review and update central tracker for EU and RoW wind-downs |
| Dalgleish, Elizabeth | 4/26/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cross functional, Dismissal entities and Cash management matters |
| Duncan, Ryan | 4/26/2024 | 2.1 | Prepare slide presentation detailing recent progress on case initiatives via latest motions and orders related to asset sales and other key topics |
| Dusendschon, Kora | 4/26/2024 | 0.5 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, and R. Johnson (A&M) to review status of open items and AWS requests |
| Dusendschon, Kora | 4/26/2024 | 0.7 | Compile biweekly tracking spreadsheet and finalize dashboard for distribution to R. Perubhatla (FTX) |
| Ebrey, Mason | 4/26/2024 | 1.3 | Review of logins from 1Password listing to determine case relevance |
| Ebrey, Mason | 4/26/2024 | 2.8 | Review of relevant logins pertaining to account diligence |
| Evans, Charles | 4/26/2024 | 0.8 | Call with C. Evans (A&M), ABNR team, M.Jonathan (FTX) regarding the Bitocto wind down process and regulator requirements |
| Flynn, Matthew | 4/26/2024 | 0.2 | Call with M. Flynn, and A. Selwood (A&M) to discuss Crypto utilization tracking |
| Flynn, Matthew | 4/26/2024 | 1.3 | Review post-petition deposit transactions for S&C |
| Fonteijne, Bas | 4/26/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cross functional, Dismissal entities and Cash management matters |
| Gibbs, Connor | 4/26/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives |
| Grillo, Rocco | 4/26/2024 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey (A&M) to strategize on upcoming FTX workstream data migration efforts and discuss folder archive progress |
| Hainline, Drew | 4/26/2024 | 0.3 | Continue to review current progress and open items for 1password analysis to support identification of estate assets |
| Hainline, Drew | 4/26/2024 | 0.8 | Respond to open questions on dormant entities to support case operations |
| Hainline, Drew | 4/26/2024 | 0.4 | Review docketed references to confirm support for request on non-debtor entities to support case operations |
| Heric, Andrew | 4/26/2024 | 2.2 | Create a populate six summary table of identified on chain activity and the noted loan details of concern for the request 199 supporting documentation |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 4/26/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing updates to crypto tracing request 199 deliverable |
| Heric, Andrew | 4/26/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream priorities and updates |
| Heric, Andrew | 4/26/2024 | 2.9 | Create a deliverable detailing the proposed holistic approach with the four distinct analyses for the larger crypto tracing request 196 |
| Heric, Andrew | 4/26/2024 | 1.4 | Identify association groups for multiple wallets noted within the phase I deliverable and input into the supporting documentation for request 199 |
| Heric, Andrew | 4/26/2024 | 1.2 | Update three tracing visuals and their summary language of findings for the request 199 deliverable |
| Iwanski, Larry | 4/26/2024 | 1.4 | Review of certain linked addresses and accounts for certain crypto tracing items |
| Johnson, Robert | 4/26/2024 | 1.4 | Monitor script for populating email address within table utilized for analyzing customer balance components |
| Johnson, Robert | 4/26/2024 | 0.5 | Teleconference with D. Wilson, K. Baker, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss data team status |
| Johnston, David | 4/26/2024 | 0.6 | Call with M. Cilia (FTX), A. Kranzley, A. Courroy, T. Ruan (S&C) J. Scott, D. Hammon, M. Borts, C. Maclean, O. Oyetunde (EY), D. Johnston, M. van den Belt, J. Casey (A&M) re FTX Europe motion, FTX Japan intercompany position and wind down update |
| Johnston, David | 4/26/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cross functional, Dismissal entities and Cash management matters |
| Johnston, David | 4/26/2024 | 1.3 | Review materials relating to historical derivatives trading activity involving certain third party |
| Johnston, David | 4/26/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe matters |
| Johnston, David | 4/26/2024 | 1.6 | Review analysis of historical derivative transactions and consider supporting materials |
| Kaufman, Ashley | 4/26/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work (A&M) to strategize on upcoming FTX workstream data migration efforts and discuss folder archive progress |
| Krautheim, Sean | 4/26/2024 | 2.6 | Investigate transfer tables for activity that may indicate divestment of tokens by targeted individual |
| Krautheim, Sean | 4/26/2024 | 0.5 | Teleconference with D. Wilson, K. Baker, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss data team status |
| Krautheim, Sean | 4/26/2024 | 2.4 | Inspect other tables for activity that may identify divestment of tokens by targeted individual |
| Kwan, Peter | 4/26/2024 | 0.5 | Perform quality reviews on ongoing or recently completed data requests from data team members |
| Kwan, Peter | 4/26/2024 | 0.9 | Continue to Incorporate additional revisions to NFT distributions deck to provide revised status on FTX developer research into key NFT populations |
| Kwan, Peter | 4/26/2024 | 1.4 | Perform finalized quality review on insider's analysis to ensure primary, secondary and counterparty associations appear valid |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/26/2024 | 1.7 | Prepare finalized output file containing full results of insider's analysis containing activity and wallet level associations with potential insiders |
| Kwan, Peter | 4/26/2024 | 1.1 | Continue to revise NFT metadata repository to pull petition dated ownership data from user demographic data tables |
| Kwan, Peter | 4/26/2024 | 2.1 | Revise post-petition deposits analysis to include manual data tags pulled from blockchain resource on the Ripple blockchain |
| Kwan, Peter | 4/26/2024 | 0.5 | Teleconference with D. Wilson, K. Baker, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss data team status |
| Lambert, Leslie | 4/26/2024 | 0.6 | Draft guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 4/26/2024 | 0.6 | Prepare observations on active crypto tracing efforts |
| Lambert, Leslie | 4/26/2024 | 1.3 | Review methodology and workplan to trace the flow of cryptocurrency for specific addresses of interest |
| Lambert, Leslie | 4/26/2024 | 1.4 | Perform review of tracing workstream methodology and output for certain tracing analyses |
| Lowdermilk, Quinn | 4/26/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream priorities and updates |
| Lowdermilk, Quinn | 4/26/2024 | 2.2 | Review memorandum related to crypto activity of interest for team update |
| Lowdermilk, Quinn | 4/26/2024 | 0.8 | Request AWS balance data associated with inflows of custom tokens associated with a debtor agreement for tracing request 199 |
| Lowdermilk, Quinn | 4/26/2024 | 2.4 | Outline identified transactions of concern related to inflows of custom tokens pursuant to crypto tracing request 199 |
| Lowdermilk, Quinn | 4/26/2024 | 2.6 | Analyze AWS balance data associated with accounts tied to signed debtor agreements for tracing request 199 |
| Mosley, Ed | 4/26/2024 | 0.9 | Review and provide comment to updated draft of proposed process updates to distribution process for management |
| Mosley, Ed | 4/26/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe matters |
| Pandey, Vishal | 4/26/2024 | 0.5 | Review the central FTX folder access tracker to validate recent FTX Accounting reporting measures |
| Pandey, Vishal | 4/26/2024 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey (A&M) to strategize on upcoming FTX workstream data migration efforts and discuss folder archive progress |
| Radwanski, Igor | 4/26/2024 | 2.8 | Trace transfers of interest regarding crypto tracing request 199 |
| Radwanski, Igor | 4/26/2024 | 0.3 | Edit summary table highlighting findings for crypto tracing request 199 |
| Radwanski, Igor | 4/26/2024 | 2.6 | Edit deliverable to include summarization of investigative findings for crypto tracing request 199 |
| Radwanski, Igor | 4/26/2024 | 1.7 | Edit crypto tracing deliverable 199 to establish consistent formatting throughout slides |
| Radwanski, Igor | 4/26/2024 | 0.4 | Edit appendix formatting detailing vesting schedule for crypto tracing request 199 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 4/26/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing updates to crypto tracing request 199 deliverable |
| Ramanathan, Kumanan | 4/26/2024 | 0.3 | Call with E. Herman, Y. Austin (Brookmane), E. Kapur (QE), K. Ramanathan and D. Sagen (A&M) to discuss token market metrics diligence request |
| Ramanathan, Kumanan | 4/26/2024 | 0.6 | Review of data from comparable crypto case and discuss mitigation steps for FTX |
| Sagen, Daniel | 4/26/2024 | 1.6 | Advise R. Perubhatla (FTX) and BitGo team regarding transfer of converted stablecoins |
| Sagen, Daniel | 4/26/2024 | 0.3 | Call with E. Herman, Y. Austin (Brookmane), E. Kapur (QE), K. Ramanathan and D. Sagen (A&M) to discuss token market metrics diligence request |
| Sagen, Daniel | 4/26/2024 | 0.3 | Advise A. Selwood (A&M) regarding legal entity allocation summary for converted stablecoins |
| Sagen, Daniel | 4/26/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding secured funds from third party exchange |
| Sagen, Daniel | 4/26/2024 | 1.7 | Correspondence with market maker partners regarding stablecoin conversions |
| Sagen, Daniel | 4/26/2024 | 0.8 | Prepare stablecoin conversions status summary for A&M crypto team |
| Sagen, Daniel | 4/26/2024 | 0.4 | Correspondence with J. Kapoor (S&C) regarding Quinn Emmanuel diligence requests |
| Selwood, Alexa | 4/26/2024 | 1.9 | Update weekly trading summary model mechanics for traded tokens |
| Selwood, Alexa | 4/26/2024 | 2.4 | Analyze legal entity allocations of tokens manually adjusted from Galaxy scraper analysis |
| Selwood, Alexa | 4/26/2024 | 0.2 | Call with M. Flynn, and A. Selwood (A&M) to discuss Crypto utilization tracking |
| Selwood, Alexa | 4/26/2024 | 1.3 | Prepare updated Crypto team utilization summary |
| Selwood, Alexa | 4/26/2024 | 1.6 | Update 4/30 coin report legal entity allocation mappings in input model |
| Stegenga, Jeffery | 4/26/2024 | 1.2 | Review of related documentation re: estate data and follow-up with Ed Mosley (A&M) re: next steps |
| Sunkara, Manasa | 4/26/2024 | 2.9 | Provide a list of all user accounts that interacted with a certain wallet on the exchange for counsel |
| Sunkara, Manasa | 4/26/2024 | 1.8 | Quality check data exports and database scripts for delivery |
| Sunkara, Manasa | 4/26/2024 | 2.4 | Correspond with counsel to provide findings regarding the third party request |
| Sunkara, Manasa | 4/26/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives |
| Tarikere, Sriram | 4/26/2024 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey (A&M) to strategize on upcoming FTX workstream data migration efforts and discuss folder archive progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 4/26/2024 | 0.9 | Update of central FTX folder access tracker to include recent FTX Accounting report |
| Todd, Patrick | 4/26/2024 | 2.4 | Migration of identified FTX CMS folders from legacy data storage location to new data storage location |
| Todd, Patrick | 4/26/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work (A&M) to strategize on upcoming FTX workstream data migration efforts and discuss folder archive progress |
| Todd, Patrick | 4/26/2024 | 1.1 | Archive of inactive FTX engagement folders within central data storage location identified during FTX Cyber status call |
| Todd, Patrick | 4/26/2024 | 1.7 | Report newly added FTX Accounting users and walkthrough enhanced data security procedures as defined in the FTX Cyber SOP |
| van den Belt, Mark | 4/26/2024 | 1.1 | Prepare analysis of FTX Europe liability valuation |
| van den Belt, Mark | 4/26/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cross functional, Dismissal entities and Cash management matters |
| van den Belt, Mark | 4/26/2024 | 2.7 | Prepare support binder on FTX Europe liability |
| van den Belt, Mark | 4/26/2024 | 1.8 | Prepare timeline of events of FTX Europe liability |
| van den Belt, Mark | 4/26/2024 | 0.6 | Call with M. Cilia (FTX), A. Kranzley, A. Courroy, T. Ruan (S&C) J. Scott, D. Hammon, M. Borts, C. Maclean, O. Oyetunde (EY), D. Johnston, M. van den Belt, J. Casey (A&M) re FTX Europe motion, FTX Japan intercompany position and wind down update |
| van den Belt, Mark | 4/26/2024 | 0.2 | Review and amend cross-functional presentation for meeting on April 26 |
| Wilson, David | 4/26/2024 | 2.4 | Quality review transaction files for counsel account record request for related parties |
| Wilson, David | 4/26/2024 | 2.8 | Perform quality review and compile balance component documentation for subpoena request |
| Wilson, David | 4/26/2024 | 0.5 | Teleconference with D. Wilson, K. Baker, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 4/26/2024 | 2.7 | Gather balance components and review transaction history for related party accounts for S&C database request |
| Work, David | 4/26/2024 | 0.6 | Add FTX users to requests data storage platform environments |
| Work, David | 4/26/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work (A&M) to strategize on upcoming FTX workstream data migration efforts and discuss folder archive progress |
| Work, David | 4/26/2024 | 0.4 | Correspondence with new FTX staff member to implement data security requirements for access to data storage platform |
| Work, David | 4/26/2024 | 1.3 | Perform initial transfer of FTX claims data storage platform environments identified for migration |
| Work, David | 4/26/2024 | 0.7 | Review and update FTX data storage environment tracking materials based on FTX accounting errors and closeout tasks |
| Work, David | 4/26/2024 | 0.6 | Update FTX data access tracking documentation based on recent provisioning and archival activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/26/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives |
| Zhang, Qi | 4/26/2024 | 1.2 | Perform fixes on account rejected by Sumsub but should not have been rejected |
| Zhang, Qi | 4/26/2024 | 2.6 | Conduct retail manual escalation profiles quality control checks for cases completed by 5 UK people and 4 US people |
| Zhang, Qi | 4/26/2024 | 2.9 | Resolve account name and ID name extract difference issues for customers in resubmission status |
| Gordon, Robert | 4/27/2024 | 0.3 | Review US balance sheet presentation from K. Kearney(A&M) |
| Selwood, Alexa | 4/27/2024 | 1.1 | Update 4/26 weekly trading summary for Galaxy sales activity and asset auction proceeds |
| Ebrey, Mason | 4/28/2024 | 0.8 | Review of saved passwords to determine relevance to estate |
| Glustein, Steven | 4/28/2024 | 0.5 | Correspondence with M. Cilia (RLKS) regarding upcoming capital call payment relating to venture fund investment |
| Kaufman, Ashley | 4/28/2024 | 2.8 | Conduct bi-weekly workstream and individual data collaboration platform access review |
| Sagen, Daniel | 4/28/2024 | 1.2 | Review and revise weekly trading summary and remaining token balances to reconcile open questions noted by A. Selwood (A&M) |
| Sagen, Daniel | 4/28/2024 | 0.4 | Summarize weekly trading activity, distribute summary and commentary with management |
| Selwood, Alexa | 4/28/2024 | 1.4 | Prepare draft summary of sold and remaining tokens by wallet address |
| Arnett, Chris | 4/29/2024 | 0.3 | Update FTX management on status of operations workstreams |
| Baker, Kevin | 4/29/2024 | 2.2 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 4/29/2024 | 1.9 | Procure a listing of user accounts associated with any professional services firms on the exchange |
| Balmelli, Gioele | 4/29/2024 | 1.2 | Call with A. Giovanoli (FTX), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 4/29/2024 | 0.4 | Call with G. Balmelli (A&M) and P. Vacek (FTI) re access to FTX Europe data |
| Barry, Gerard | 4/29/2024 | 1.2 | Review of executive summary of the Disclosure Statement regarding the planned reorganization |
| Barry, Gerard | 4/29/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe matters |
| Bell, Erik | 4/29/2024 | 0.1 | Correspondence with K. Ramanathan (A&M) re: April 30th coin report |
| Bell, Erik | 4/29/2024 | 1.2 | Review daily staked crypto withdraw authority reporting (Saturday - Monday) |
| Bell, Erik | 4/29/2024 | 0.5 | Review asset inquires and analysis sent by M. Diodato (FTI) related to liquidation status |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 4/29/2024 | 1.3 | Review Galaxy weekly trading summary for week ended April 26th |
| Bell, Erik | 4/29/2024 | 0.9 | Review analysis prepared for UCC advisors re: diligence on available tokens |
| Bell, Erik | 4/29/2024 | 0.4 | Review action item list related to asset tracker |
| Bell, Erik | 4/29/2024 | 0.6 | Review Motion for Coin Monetization [D.I. 2240] |
| Bell, Erik | 4/29/2024 | 0.7 | Review Motion for Investment Services Agreement [D.I. 2240] |
| Bell, Erik | 4/29/2024 | 0.2 | Correspondence with K. Ramanathan and A. Selwood (A&M) re: April 30th coin report |
| Bell, Erik | 4/29/2024 | 0.1 | Correspondence with D. Jones (Coinbase) re: account access |
| Bell, Erik | 4/29/2024 | 0.4 | Correspondence and document review with A. Selwood (A&M) re: action items list for monthly invoice review and approval |
| Bell, Erik | 4/29/2024 | 0.6 | Correspondence and document review with A. Selwood (A&M) re: action items list for April 30th coin report |
| Bell, Erik | 4/29/2024 | 0.3 | Review Order for Coin Monetization [D.I. 2504] |
| Bell, Erik | 4/29/2024 | 0.3 | Review Order for Investment Services Agreement [D.I. 2504] |
| Bell, Erik | 4/29/2024 | 0.2 | Review summary of digital asset transactions distributed by M. Bhatia (Galaxy) |
| Bell, Erik | 4/29/2024 | 0.6 | Review various stablecoin transaction activity |
| Bell, Erik | 4/29/2024 | 0.2 | Correspondence with X. Shihui (S&C) re: FTX Japan Services liquidation process |
| Broskay, Cole | 4/29/2024 | 0.6 | Review progress made to date on prioritization of data sources for further investigation within the 1password data extracts |
| Casey, John | 4/29/2024 | 0.6 | Review of comments on Step Plan for Gibraltar wind-down and provide to GT Gibraltar for comments |
| Casey, John | 4/29/2024 | 0.6 | Review of comments provided by S&C and local counsel on Step Plan for wind down of Cyprus entities and prepare email to GT Cyprus re same |
| Casey, John | 4/29/2024 | 2.9 | Prepare updated framework agreements for Singaporean entities following comments from GT Singapore |
| Casey, John | 4/29/2024 | 1.3 | Prepare email to S&C re updated framework agreements and letters of engagement for Singapore solvent liquidations |
| Casey, John | 4/29/2024 | 0.4 | Prepare email to director of Gibraltar entity in relation to information on banking provider |
| Casey, John | 4/29/2024 | 0.2 | Prepare email to GTUK re Vietnamese proposal and update on a BVI entity |
| Casey, John | 4/29/2024 | 0.5 | Review and provide comments on the wording on letter to ACRA re historic activity of Analisya Pte Ltd |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 4/29/2024 | 0.2 | Prepare email to GT Singapore re framework agreement and KYC requirements |
| Casey, John | 4/29/2024 | 0.9 | Prepare presentation and action points for weekly cross functional call and outstanding wind-down matters |
| Casey, John | 4/29/2024 | 0.2 | Prepare email to GT Cyprus requesting draft letter of engagement for audit of Innovatia |
| Casey, John | 4/29/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management, FTX Japan, Cysec and wind-down entities matters |
| Chan, Jon | 4/29/2024 | 2.6 | Investigate activity related to subpoena request relating to bank wires |
| Chan, Jon | 4/29/2024 | 2.7 | Investigate activity related to nft activity for specific accounts for internal tracing request |
| Chan, Jon | 4/29/2024 | 2.7 | Investigate activity related to post petition activity for internal tracing request |
| Collis, Jack | 4/29/2024 | 0.2 | Review of FTX docket in relation to documents relevant for EU and RoW wind-downs |
| Coverick, Steve | 4/29/2024 | 0.8 | Call with S. Clarke, S. Ehrenberg, S. de Vries, O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.6 | Review latest draft of the FTX Japan intercompany presentation and analysis |
| Dalgleish, Elizabeth | 4/29/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management, FTX Japan, Cysec and wind-down entities matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.2 | Call with J. Bavaud (FTX) regarding FTX Europe AG payment requests as of April 29, 2024 |
| Dalgleish, Elizabeth | 4/29/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan intercompany matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss FTX EU Ltd matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.8 | Call with S. Clarke, S. Ehrenberg, S. de Vries, O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.4 | Review latest presentation setting out FTX Turkey strategic options analysis |
| Dalgleish, Elizabeth | 4/29/2024 | 1.2 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan, FTX Turkey and FTX wind-down matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe matters |
| Ebrey, Mason | 4/29/2024 | 1.4 | Review of saved passwords to determine relevance to estate |
| Ebrey, Mason | 4/29/2024 | 1.6 | Review of saved passwords on 1Password to determine potential for unclaimed assets |
| Ebrey, Mason | 4/29/2024 | 1.7 | Review of archived passwords on 1Password to determine relevance to estate |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 4/29/2024 | 1.5 | Review of archived passwords to determine potential for unclaimed assets |
| Farsaci, Alessandro | 4/29/2024 | 1.2 | Call with A. Giovanoli (FTX), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Flynn, Matthew | 4/29/2024 | 0.7 | Review crypto tracing OTC detail provided |
| Flynn, Matthew | 4/29/2024 | 0.6 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 4/29/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Flynn, Matthew | 4/29/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Fonteijne, Bas | 4/29/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management, FTX Japan, Cysec and wind-down entities matters |
| Grillo, Rocco | 4/29/2024 | 1.2 | Review the central FTX data storage tracker to validate recently granted / denied access requests to engagement files / folders |
| Hainline, Drew | 4/29/2024 | 0.3 | Review current progress for 1password analysis to support identification of estate assets |
| Heric, Andrew | 4/29/2024 | 1.1 | Conduct a detailed quality assurance review of the request 199 deliverable to ensure accuracy |
| Heric, Andrew | 4/29/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing investigative findings for crypto tracing request 199 |
| Heric, Andrew | 4/29/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 4/29/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 4/29/2024 | 2.3 | Finalize documentation of transaction on-chain detail, wallet information, payment schedules, and other key data for the request 199 appendix |
| Heric, Andrew | 4/29/2024 | 1.6 | Update the request 199 deliverable with supporting footnotes, updated tables, and summary findings language from performed crypto tracing |
| Heric, Andrew | 4/29/2024 | 0.9 | Review newly supplied exchange related crypto data and detail its implications for the request 196 analysis |
| Heric, Andrew | 4/29/2024 | 1.3 | Identify and request three crypto transfer datasets of interest related to specific trade data for the request 196 analysis |
| Iwanski, Larry | 4/29/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 4/29/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Iwanski, Larry | 4/29/2024 | 0.6 | Review of communications with crypto tracing, data, and investigations |
| Johnson, Robert | 4/29/2024 | 1.6 | Troubleshoot performance on Windows analysis environment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 4/29/2024 | 1.4 | Review logs associated with nightly pull of coin pricing to ensure script execution |
| Johnston, David | 4/29/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management, FTX Japan, Cysec and wind-down entities matters |
| Johnston, David | 4/29/2024 | 1.4 | Detail review of analysis of FTX EU Ltd. intercompany positions and coordinate export of analysis |
| Johnston, David | 4/29/2024 | 0.4 | Call with G. Theocharides, C. Christou, E. Theodorou (CySEC), E. Simpson, O. de Vito Piscicelli (S&C), A. Giovanoli (FTX), D. Knezevic (Holenstein Brusa), D. Johnston, M. van den Belt (A&M) to discuss FTX EU matters |
| Johnston, David | 4/29/2024 | 0.8 | Call with S. Clarke, S. Ehrenberg, S. de Vries, O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe matters |
| Johnston, David | 4/29/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss FTX EU Ltd matters |
| Jones, Mackenzie | 4/29/2024 | 0.9 | Review classification & priority assignments given to account logins related to asset recovery request |
| Jones, Mackenzie | 4/29/2024 | 1.4 | Classify remaining account logins in order to determine priority related to asset recovery efforts |
| Krautheim, Sean | 4/29/2024 | 2.3 | Investigate SRM_Custom vesting for targeted account by identifying daily balances |
| Krautheim, Sean | 4/29/2024 | 1.7 | Deliver results from investigation of SRM_Custom token vesting |
| Kwan, Peter | 4/29/2024 | 3.1 | Perform validation of petition dated ownership attribution of NFTs against all historic NFT transfer activity |
| Kwan, Peter | 4/29/2024 | 1.2 | Refresh NSS data feed to pull down incremental post-petition deposit activity occurring in any debtor wallets |
| Kwan, Peter | 4/29/2024 | 1.1 | Refresh token pricing data and incorporate into post-petition deposits analysis |
| Kwan, Peter | 4/29/2024 | 1.4 | Revise wallet tracking database to provide additional details related to alameda wallet address sources by adding specificity to wallet groups |
| Kwan, Peter | 4/29/2024 | 1.3 | Coordinate with data team members on expanded analyses required for insiders analysis of targeted exchange users |
| Lambert, Leslie | 4/29/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 4/29/2024 | 0.9 | Provide commentary on findings and observations in response to certain crypto tracing requests |
| Lambert, Leslie | 4/29/2024 | 1.4 | Perform review of fund flow analyses and supporting documentation |
| LeGuen, Jonathon | 4/29/2024 | 0.2 | Review project management presentation in order to understand latest case deadlines |
| Li, Summer | 4/29/2024 | 0.2 | Correspondence with A&M team regarding the outstanding items from FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 4/29/2024 | 0.3 | Review the latest updates on the Blockfolio deck |
| Lowdermilk, Quinn | 4/29/2024 | 2.1 | Calculate the changes in balance information in order to determine outstanding quantities associated with tracing request 199 |
| Lowdermilk, Quinn | 4/29/2024 | 2.2 | Review provided balance information for target user to calculate vested tokens associated with tracing request 199 |
| Lowdermilk, Quinn | 4/29/2024 | 1.2 | Provide feedback on crypto tracing deliverable adding comments to areas needing details enhanced for tracing request 199 deliverable |
| Lowdermilk, Quinn | 4/29/2024 | 2.8 | Prepare crypto tracing analysis file with identified balance information for tracing request 199 |
| Lowdermilk, Quinn | 4/29/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 4/29/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing investigative findings for crypto tracing request 199 |
| Mohammed, Azmat | 4/29/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Pandey, Vishal | 4/29/2024 | 1.2 | Review the central FTX data storage tracker to validate recently granted / denied access requests to engagement files / folders |
| Paolinetti, Sergio | 4/29/2024 | 0.7 | Update post-ico and pre-ico token release schedule for external party request |
| Radwanski, Igor | 4/29/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing investigative findings for crypto tracing request 199 |
| Radwanski, Igor | 4/29/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 4/29/2024 | 2.6 | Edit crypto tracing request 199 deliverable to include modified appendix schedule |
| Radwanski, Igor | 4/29/2024 | 2.9 | Incorporate revised investigative findings into crypto tracing request 199 deliverable |
| Radwanski, Igor | 4/29/2024 | 2.9 | Perform quality check process for the PowerPoint deliverable regarding crypto tracing request 199 |
| Ramanathan, Kumanan | 4/29/2024 | 0.6 | Correspond with J. Ray (FTX) re: crypto discussion matters and review of relevant materials |
| Ramanathan, Kumanan | 4/29/2024 | 0.4 | Call with A. Brod (S&C) to discuss digital asset on-chain migration efforts |
| Ramanathan, Kumanan | 4/29/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Ramanathan, Kumanan | 4/29/2024 | 0.7 | Correspond with J. Kapoor (S&C) and review of relevant materials re: digital asset trading and coin report materials |
| Sagen, Daniel | 4/29/2024 | 0.6 | Review and update draft correspondence from A. Selwood (A&M) regarding potential coin report model updates |
| Sagen, Daniel | 4/29/2024 | 0.3 | Correspondence with D. Jones (Coinbase) regarding digital asset platform access and reporting |
| Sagen, Daniel | 4/29/2024 | 0.2 | Call with D. Sagen, and A. Selwood (A&M) to discuss staked token reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/29/2024 | 1.9 | Summarize staked and locked token balances for 4/30 coin report model updates |
| Selwood, Alexa | 4/29/2024 | 0.2 | Call with D. Sagen, and A. Selwood (A&M) to discuss staked token reconciliation |
| Selwood, Alexa | 4/29/2024 | 1.8 | Analyze trading activity in 4/30 coin report cold storage data |
| Selwood, Alexa | 4/29/2024 | 1.3 | Update 4/30 coin report quality control checks for legal entity allocations of sales data |
| Selwood, Alexa | 4/29/2024 | 1.4 | Draft correspondence to Tres finance on outstanding items |
| Stegenga, Jeffery | 4/29/2024 | 0.3 | Review of latest hearing and deliverable milestone calendar and follow-up |
| Stegenga, Jeffery | 4/29/2024 | 0.4 | Review of disclosure statement t minus schedule update, with focus on latest progress and key open items to filing |
| Stegenga, Jeffery | 4/29/2024 | 0.6 | Review of crypto portfolio update/mix and related locked Solano sales timeline dates |
| Sunkara, Manasa | 4/29/2024 | 2.8 | Provide all exchange records associated with the confirmed user accounts for counsel |
| Sunkara, Manasa | 4/29/2024 | 2.7 | Search the database for any accounts related to a list of names for an internal investigation |
| Sunkara, Manasa | 4/29/2024 | 0.7 | Correspond with counsel to provide findings regarding wallet address activity |
| Tarikere, Sriram | 4/29/2024 | 1.9 | Review the central FTX data storage tracker to reflect recently granted / denied access requests to engagement files / folders |
| Todd, Patrick | 4/29/2024 | 0.6 | Update of central FTX data storage tracker to reflect recently granted / denied access requests to engagement files / folders |
| Todd, Patrick | 4/29/2024 | 1.3 | Review / validation of migrated FTX CMS folders in new data storage location prior to revoking access from legacy data storage environments |
| Todd, Patrick | 4/29/2024 | 1.4 | Completion of FTX CMS workstream migration after outstanding folder access was granted |
| Todd, Patrick | 4/29/2024 | 0.9 | Analysis and acceptance / denial of incoming FTX data storage access requests from internal / external users |
| Todd, Patrick | 4/29/2024 | 1.2 | Update of FTX Cyber workstream status deck to reflect recent data migration efforts and other outlying initiatives |
| van den Belt, Mark | 4/29/2024 | 0.9 | Prepare updated presentation on Japan resident Blockfolio customers |
| van den Belt, Mark | 4/29/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management, FTX Japan, Cysec and wind-down entities matters |
| van den Belt, Mark | 4/29/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan intercompany matters |
| van den Belt, Mark | 4/29/2024 | 0.3 | Prepare overview of historical crypto prices on Japan resident users of Blockfolio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 4/29/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss FTX EU Ltd matters |
| van den Belt, Mark | 4/29/2024 | 0.4 | Call with G. Theocharides, C. Christou, E. Theodorou (CySEC), E. Simpson, O. de Vito Piscicelli (S&C), A. Giovanoli (FTX), D. Knezevic (Holenstein Brusa), D. Johnston, M. van den Belt (A&M) to discuss FTX EU matters |
| van den Belt, Mark | 4/29/2024 | 0.8 | Call with S. Clarke, S. Ehrenberg, S. de Vries, O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 4/29/2024 | 1.2 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan, FTX Turkey and FTX wind-down matters |
| van den Belt, Mark | 4/29/2024 | 2.7 | Review Relativity in relation to materials on FTX Europe liabilities |
| van den Belt, Mark | 4/29/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe matters |
| Wilson, David | 4/29/2024 | 2.6 | Perform quality review over transaction and KYC files for subpoena request |
| Wilson, David | 4/29/2024 | 2.9 | Improve data request automation tool with quality check to ensure GDPR accounts are identified when performing data pulls |
| Wilson, David | 4/29/2024 | 2.6 | Review and compile results from data request associated with counsel investigation and search for specific transaction on exchange |
| Work, David | 4/29/2024 | 0.6 | Review and update FTX data storage platform tracking materials based on claims and chapter 11 data movement |
| Work, David | 4/29/2024 | 1.6 | Review complete FTX claims data storage environment for completeness and validation |
| Work, David | 4/29/2024 | 0.4 | Gather details required to conduct FTX Chapter 11 data migration closeout tasks |
| Work, David | 4/29/2024 | 0.9 | Gather requested metrics for FTX data security initiatives status updates |
| Work, David | 4/29/2024 | 0.8 | Provide FTX staff access to requested data storage environments and update access tracking materials |
| Work, David | 4/29/2024 | 0.4 | Transition inactive FTX data storage platform environments to archival environment |
| Work, David | 4/29/2024 | 0.6 | Review and update FTX data security initiatives status materials to be provided to FTX leadership |
| Zatz, Jonathan | 4/29/2024 | 2.3 | Database scripting to search OTC users for list of insiders based on wildcard search |
| Zatz, Jonathan | 4/29/2024 | 1.6 | Database scripting to search for specific set of insiders from full insiders population |
| Zatz, Jonathan | 4/29/2024 | 1.7 | Database scripting to pull OTC transactions for users created after certain date |
| Zhang, Qi | 4/29/2024 | 1.8 | Update account name information for items where aws actually is a match to applicant ID |
| Zhang, Qi | 4/29/2024 | 0.9 | Check Sumsub profiles that are wrong inactivated and rejected by system to perform manual override |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/29/2024 | 0.5 | Provide answers and solutions to queries raised by customer service team and manual review team |
| Zhang, Qi | 4/29/2024 | 2.6 | Review retail manual escalation profiles for quality control on cases completed by 5 UK team and 4 US team |
| Baker, Kevin | 4/30/2024 | 2.3 | Extract customer balances for specific customers relating to a FTX inquiry |
| Baker, Kevin | 4/30/2024 | 1.7 | Analyze list of accounts from the exchange that are potential entities associated as a related party to FTX/Alameda |
| Baker, Kevin | 4/30/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, S. Krautheim, J. Chan, D. Wilson (A&M) to discuss ongoing data team requests |
| Balmelli, Gioele | 4/30/2024 | 0.3 | Prepare consolidation of documents related to certain FTX Europe petition |
| Balmelli, Gioele | 4/30/2024 | 0.9 | Review minutes of the 33rd FTX Europe administrator meeting |
| Balmelli, Gioele | 4/30/2024 | 0.3 | Prepare status update on FTX Crypto Services audit process |
| Balmelli, Gioele | 4/30/2024 | 0.4 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re FTX Crypto Services audit and PPA |
| Barry, Gerard | 4/30/2024 | 0.9 | Review of latest presentation relating to FTX Japan intercompany positions |
| Barry, Gerard | 4/30/2024 | 2.4 | Review of latest Disclosure Statement regarding the planned reorganization |
| Barry, Gerard | 4/30/2024 | 0.5 | Call with J. Casey, M. van den Belt, G. Barry (A&M), to discuss FTX Japan, FTX EU Ltd, Cash schedules and Bank Strategy matters |
| Bell, Erik | 4/30/2024 | 0.3 | Call with E. Bell, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), and A. Salameh (BitGo) to discuss crypto custody matters |
| Bell, Erik | 4/30/2024 | 0.2 | Review trust asset summary for review of monthly trust invoices |
| Bell, Erik | 4/30/2024 | 0.1 | Review transfer analysis re: USDC on specific chain for coin report preparation |
| Bell, Erik | 4/30/2024 | 0.2 | Call with E. Bell, and A. Selwood (A&M) to discuss cold storage platform access |
| Bell, Erik | 4/30/2024 | 1.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review Crypto invoices and Galaxy Mandate file |
| Bell, Erik | 4/30/2024 | 0.1 | Review correspondence re: AWS Alameda Exchange and Transfers Addresses |
| Bell, Erik | 4/30/2024 | 2.2 | Review custodian asset data exported into coin report |
| Bell, Erik | 4/30/2024 | 0.9 | Review daily staked crypto withdraw authority reporting for April 30th |
| Bell, Erik | 4/30/2024 | 0.3 | Review governance documents re: locked asset reporting requirements |
| Bell, Erik | 4/30/2024 | 0.7 | Review investment advisor monthly invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 4/30/2024 | 0.3 | Review stablecoin conversion schedule and related open items |
| Bell, Erik | 4/30/2024 | 0.7 | Review 13-week cashflow budget assumptions related to asset monetization |
| Bowles, Carl | 4/30/2024 | 1.3 | Internal correspondence with respect to Europe and RoW wind-down analysis and model |
| Broskay, Cole | 4/30/2024 | 0.5 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss 1Pass analysis |
| Broskay, Cole | 4/30/2024 | 0.3 | Correspondence with 1password team regarding status of remaining data sources for prioritization |
| Casey, John | 4/30/2024 | 0.6 | Prepare email to EY re tax and accounting outstanding compliance matters |
| Casey, John | 4/30/2024 | 2.1 | Prepare presentation for wind-down weekly call with S&C |
| Casey, John | 4/30/2024 | 0.4 | Prepare updated step plan for potential wind-down of a Cypriot entity |
| Casey, John | 4/30/2024 | 0.6 | Prepare emails to Cayman and BVI re FTX FBF LLC |
| Casey, John | 4/30/2024 | 1.3 | Prepare presentation for weekly cross functional call and outstanding wind-down matters |
| Casey, John | 4/30/2024 | 0.9 | Coordinate execution of letters of engagement and framework agreements for Cyprus and Gibraltar |
| Casey, John | 4/30/2024 | 0.2 | Prepare emails re annual returns and other compliance matters for FTX Singapore entities |
| Casey, John | 4/30/2024 | 1.4 | Prepare update and list of action points for wind-down workstream to C. Bowles (A&M) |
| Casey, John | 4/30/2024 | 0.5 | Call with J. Casey, M. van den Belt, G. Barry (A&M), to discuss FTX Japan, FTX EU Ltd, Cash schedules and Bank Strategy matters |
| Chambers, Henry | 4/30/2024 | 0.3 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| Chambers, Henry | 4/30/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), D. Johnston, H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| Chambers, Henry | 4/30/2024 | 0.5 | Call with D. Johnston, H. Chambers (A&M), E. Simpson (S&C), B. Spitz, S. Melamed, Others (FTX) to discuss FTX Japan updates |
| Chambers, Henry | 4/30/2024 | 0.3 | Update 'other customer' claims presentation to reflect most recent alternative dispute resolution status with FTX Japan |
| Chambers, Henry | 4/30/2024 | 0.4 | Correspondence with Chief Technology Officer regarding imaging of Alameda Japan laptops |
| Chambers, Henry | 4/30/2024 | 1.4 | Review intercompany breakout sheet in preparation for meeting with FTX Japan Chief Operating Officer and other directors |
| Chan, Jon | 4/30/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, S. Krautheim, J. Chan, D. Wilson (A&M) to discuss ongoing data team requests |
| Collis, Jack | 4/30/2024 | 1.9 | Review of Insolvency guidance and legal articles to aid preparation of Indian solvent liquidation steps plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 4/30/2024 | 2.9 | Review of Indian insolvency legislation and summarize solvent liquidation process in a steps plan |
| Dalgleish, Elizabeth | 4/30/2024 | 1.6 | Prepare updated FTX Japan intercompany presentation for feedback received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 4/30/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan balance sheet matters |
| Dalgleish, Elizabeth | 4/30/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan, FTX EU Ltd, Cash schedules and Bank Strategy matters |
| Dusendschon, Kora | 4/30/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Ebrey, Mason | 4/30/2024 | 1.7 | Review of archived passwords to determine potential for unclaimed assets |
| Ebrey, Mason | 4/30/2024 | 1.2 | Review of saved passwords to determine relevance to estate |
| Ebrey, Mason | 4/30/2024 | 1.9 | Review of saved passwords to determine potential relevance to estate |
| Evans, Charles | 4/30/2024 | 0.4 | Correspondence with C. Evans (A&M), TMF liquidation team regarding wind down process and potential appointment |
| Flynn, Matthew | 4/30/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to discuss overall data migration approach and other ongoing FTX Cyber workstream initiatives |
| Flynn, Matthew | 4/30/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Fonteijne, Bas | 4/30/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan, FTX EU Ltd, Cash schedules and Bank Strategy matters |
| Gibbs, Connor | 4/30/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, S. Krautheim, J. Chan, D. Wilson (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 4/30/2024 | 0.3 | Correspondence with token issuer regarding scheduling call to discuss tokens outstanding |
| Glustein, Steven | 4/30/2024 | 0.4 | Correspondence with K. Flinn (PWP team) regarding upcoming capital call payment relating to venture fund investment |
| Glustein, Steven | 4/30/2024 | 0.8 | Draft calendar with upcoming activities and deadlines relating to venture workstream |
| Glustein, Steven | 4/30/2024 | 1.7 | Prepare weekend update summary regarding weekly activity relating to venture workstream |
| Gordon, Robert | 4/30/2024 | 0.5 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss 1Pass analysis |
| Gordon, Robert | 4/30/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over petition financials request from examiner |
| Grillo, Rocco | 4/30/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to discuss overall data migration approach and other ongoing FTX Cyber workstream initiatives |
| Hainline, Drew | 4/30/2024 | 0.4 | Respond to open questions on prioritization of review for 1password listing to support asset identification |
| Heric, Andrew | 4/30/2024 | 1.2 | Analyze the on-chain transfer activity associated with a specific subset of three wallets for the request 201 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 4/30/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding request 201 and its contents |
| Heric, Andrew | 4/30/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding quality control review of deliverable for tracing request 199 |
| Heric, Andrew | 4/30/2024 | 2.4 | Update the style, content, and four unique analyses associated with the request 196 deliverable and workplan |
| Heric, Andrew | 4/30/2024 | 1.3 | Create a visual for analysis one depicting the process to understand transfers and their implications to the greater analysis |
| Heric, Andrew | 4/30/2024 | 2.9 | Conduct crypto tracing of multiple wallets and internal research for request 201 and the four associated token loans |
| Iwanski, Larry | 4/30/2024 | 0.8 | Correspondence related to crypto tracing priorities and activities |
| Johnson, Robert | 4/30/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Johnston, David | 4/30/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), D. Johnston, H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| Johnston, David | 4/30/2024 | 1.4 | Review detailed general ledger entries for FTX Japan in relation to FTX Japan intercompany presentation |
| Johnston, David | 4/30/2024 | 0.5 | Call with D. Johnston, H. Chambers (A&M), E. Simpson (S&C), B. Spitz, S. Melamed, Others (FTX) to discuss FTX Japan updates |
| Johnston, David | 4/30/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan, FTX EU Ltd, Cash schedules and Bank Strategy matters |
| Johnston, David | 4/30/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss updates relating to FTX Europe and Japan |
| Johnston, David | 4/30/2024 | 1.7 | Review and update presentation relating to FTX Japan intercompany positions and next steps |
| Kearney, Kevin | 4/30/2024 | 0.7 | Review of Cottonwood incorporate documents and other governance items for examiner request |
| Kearney, Kevin | 4/30/2024 | 1.2 | Review of updates to WRS balance sheet analysis for examiner request |
| Kearney, Kevin | 4/30/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over petition financials request from examiner |
| Kearney, Kevin | 4/30/2024 | 1.6 | Review of Cottonwood financial statements for examiner request |
| Konig, Louis | 4/30/2024 | 0.3 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, L. Konig and P. Kwan (A&M) to discuss open data team requests |
| Krautheim, Sean | 4/30/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, S. Krautheim, J. Chan, D. Wilson (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 4/30/2024 | 2.4 | Develop logic to aggregate counts of wallets, transactions, inflows, outflows from Exchange sources in regard to substantive consolidation report |
| Kwan, Peter | 4/30/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 4/30/2024 | 1.3 | Continue to perform validation of petition dated ownership attribution of NFTs against all historic NFT transfer activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/30/2024 | 1.1 | Recreate full NFT metadata repository based on quality review results to isolate misapplied petition-dated ownership of NFT records |
| Kwan, Peter | 4/30/2024 | 2.6 | Develop logic to aggregate counts of wallets, transactions, inflows, outflows from on-chain NSS sources in regard to substantive consolidation report |
| Kwan, Peter | 4/30/2024 | 0.3 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, L. Konig and P. Kwan (A&M) to discuss open data team requests |
| Lambert, Leslie | 4/30/2024 | 1.1 | Review and provide commentary on findings and observations in response to certain crypto tracing requests |
| Lambert, Leslie | 4/30/2024 | 1.7 | Review deliverable, documentation, and blockchain activity as part of an analysis of cryptocurrency activity of interest |
| Lambert, Leslie | 4/30/2024 | 1.4 | Perform review of fund flow analyses and supporting documentation for active requests |
| Li, Summer | 4/30/2024 | 0.2 | Prepare the intercompany breakdown for FTX Japan management |
| Li, Summer | 4/30/2024 | 1.2 | Update the intercompany presentation for JFSA to reflect the scheduled claims valued at 4 March 2024 pricing |
| Li, Summer | 4/30/2024 | 0.3 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| Li, Summer | 4/30/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), D. Johnston, H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| Lowdermilk, Quinn | 4/30/2024 | 2.8 | Annotate crypto tracing deliverable with identified findings associated with receipt of tokens pursuant to signed agreements for tracing request 199 |
| Lowdermilk, Quinn | 4/30/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding quality control review of deliverable for tracing request 199 |
| Lowdermilk, Quinn | 4/30/2024 | 2.9 | Prepare crypto tracing deliverable with AWS account information associated with a target user regarding tracing request 199 |
| Lowdermilk, Quinn | 4/30/2024 | 2.8 | Outline identified blockchain activity associated with target addresses for tracing request 199 |
| Lowdermilk, Quinn | 4/30/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing |
| Marshall, Jonathan | 4/30/2024 | 0.3 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, and S. Krautheim (A&M) to discuss data team queue and GDPR requirements |
| Mosley, Ed | 4/30/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss updates relating to FTX Europe and Japan |
| Pandey, Vishal | 4/30/2024 | 0.3 | Call with V. Pandey, P. Todd, D. Work (A&M) to discuss overall data migration approach and other ongoing FTX Cyber workstream initiatives |
| Paolinetti, Sergio | 4/30/2024 | 0.9 | Update bridge commentary for external party vesting schedule request |
| Paolinetti, Sergio | 4/30/2024 | 1.6 | Update past due categorization for external party vesting schedule request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/30/2024 | 0.8 | Populate token outreach tracker with past due categorization for hedge fund entity |
| Radwanski, Igor | 4/30/2024 | 2.9 | Incorporate edits to crypto tracing deliverable 199 due from reviewer comments |
| Radwanski, Igor | 4/30/2024 | 1.2 | Perform quality check process for final stages of crypto tracing deliverable 199 |
| Radwanski, Igor | 4/30/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding request 201 and its contents |
| Radwanski, Igor | 4/30/2024 | 1.1 | Edit summary table outlining investigative findings for crypto tracing request 199 |
| Radwanski, Igor | 4/30/2024 | 2.1 | Develop analysis workbook to incorporate incoming findings for crypto tracing request 201 |
| Radwanski, Igor | 4/30/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 199 |
| Ramanathan, Kumanan | 4/30/2024 | 0.9 | Review of specific stablecoin matter and review account balances |
| Ramanathan, Kumanan | 4/30/2024 | 1.1 | Call with A. Holland (S&C) to discuss legal entity asset inquiry and follow up review of relevant materials |
| Ramanathan, Kumanan | 4/30/2024 | 0.3 | Call with T. Chen (BitGo) to discuss KYC process |
| Ramanathan, Kumanan | 4/30/2024 | 0.8 | Review considerations for wallet structure and correspond with Sygnia team regarding next steps |
| Ramanathan, Kumanan | 4/30/2024 | 1.2 | Review of locked digital asset documentation and correspond with issuers |
| Sagen, Daniel | 4/30/2024 | 0.3 | Call with E. Bell, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), and A. Salameh (BitGo) to discuss crypto custody matters |
| Sagen, Daniel | 4/30/2024 | 0.4 | Prepare draft crypto team workstream plan to be reviewed with team |
| Sagen, Daniel | 4/30/2024 | 0.6 | Prepare for call with A&M crypto team to discuss updates for Plan recovery analysis |
| Sagen, Daniel | 4/30/2024 | 0.8 | Review and update legal entity allocation summary for converted stablecoins, distribute with M. Cilia (FTX) |
| Sagen, Daniel | 4/30/2024 | 0.8 | Review open deliverables status update summary from A. Selwood (A&M), provide feedback on next steps |
| Sagen, Daniel | 4/30/2024 | 1.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review Crypto invoices and Galaxy Mandate file |
| Selwood, Alexa | 4/30/2024 | 1.9 | Analyze cold storage receipts in 4/30 coin report input model |
| Selwood, Alexa | 4/30/2024 | 0.4 | Analyze locked token funding amount summary prepared for S&C |
| Selwood, Alexa | 4/30/2024 | 0.2 | Call with E. Bell, and A. Selwood (A&M) to discuss cold storage platform access |
| Selwood, Alexa | 4/30/2024 | 1.4 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review Crypto invoices and Galaxy Mandate file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 4/30/2024 | 1.8 | Prepare legal entity allocation summary for April cash receipts for March Galaxy activity |
| Selwood, Alexa | 4/30/2024 | 1.2 | Prepare stablecoin conversion legal entity allocation summary |
| Selwood, Alexa | 4/30/2024 | 0.3 | Call with E. Bell, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), and A. Salameh (BitGo) to discuss crypto custody matters |
| Stegenga, Jeffery | 4/30/2024 | 0.5 | Review of latest stakeholder diligence tracker and follow-up on 12 remaining Plan/Venture items |
| Sunkara, Manasa | 4/30/2024 | 1.6 | Quality check data exports and database scripts for deliverable |
| Sunkara, Manasa | 4/30/2024 | 3.1 | Investigate activity related to a specific wallet address for an internal analysis |
| Sunkara, Manasa | 4/30/2024 | 0.3 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, L. Konig and P. Kwan (A&M) to discuss open data team requests |
| Sunkara, Manasa | 4/30/2024 | 2.8 | Provide all exchange records related to a certain individual for an internal analysis |
| Tarikere, Sriram | 4/30/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to discuss overall data migration approach and other ongoing FTX Cyber workstream initiatives |
| Todd, Patrick | 4/30/2024 | 1.3 | Update of central FTX workstream access tracker to reflect access changes as a part of data migration efforts |
| Todd, Patrick | 4/30/2024 | 3.1 | Dispersal of access to new FTX CH11.OPS data storage location and revocation of access from legacy environment |
| Todd, Patrick | 4/30/2024 | 0.3 | Call with V. Pandey, P. Todd, D. Work (A&M) to discuss overall data migration approach and other ongoing FTX Cyber workstream initiatives |
| van den Belt, Mark | 4/30/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), D. Johnston, H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| van den Belt, Mark | 4/30/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan balance sheet matters |
| van den Belt, Mark | 4/30/2024 | 0.5 | Call with J. Casey, M. van den Belt, G. Barry (A&M), to discuss FTX Japan, FTX EU Ltd, Cash schedules and Bank Strategy matters |
| van den Belt, Mark | 4/30/2024 | 1.6 | Review materials in relation to FTX EU intercompany analysis |
| van den Belt, Mark | 4/30/2024 | 0.3 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), H. Chambers, M. van den Belt, S. Li (A&M) on FTX Japan intercompany balances |
| Wilson, David | 4/30/2024 | 1.8 | Search for accounts associated with subpoena request for database request related to counsel investigation |
| Wilson, David | 4/30/2024 | 2.1 | Identify accounts associated with email and pull standard records for counsel database request |
| Wilson, David | 4/30/2024 | 2.8 | Database scripting to identify prior database requests with GDPR accounts |
| Wilson, David | 4/30/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, S. Krautheim, J. Chan, D. Wilson (A&M) to discuss ongoing data team requests |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 4/30/2024 | 0.3 | Call with V. Pandey, P. Todd, D. Work (A&M) to discuss overall data migration approach and other ongoing FTX Cyber workstream initiatives |
| Work, David | 4/30/2024 | 0.4 | Continue transitioning inactive FTX data storage platform environments to archive |
| Work, David | 4/30/2024 | 0.9 | Correspond with FTX staff regarding Chapter 11 operations data validations and closeout tasks |
| Work, David | 4/30/2024 | 0.7 | Perform closeout tasks for FTX Chapter 11 Operations data storage environments |
| Work, David | 4/30/2024 | 1.4 | Plan closeout tasks for FTX claims migration activities and document in tracking materials |
| Work, David | 4/30/2024 | 0.8 | Review nested FTX claims folders for additional inactive or high risk users |
| Zatz, Jonathan | 4/30/2024 | 1.4 | Database scripting to merge OTC information for list of insiders |
| Zatz, Jonathan | 4/30/2024 | 2.6 | Database scripting related to request to determine why certain OTC accounts have negative balances |
| Zatz, Jonathan | 4/30/2024 | 2.1 | Database scripting related to request to pull OTC transactions for list of insiders |
| Zatz, Jonathan | 4/30/2024 | 2.4 | Database scripting to search OTC users for list of insiders based on ID match |
| Zatz, Jonathan | 4/30/2024 | 0.3 | Teleconference with J. Zatz, M. Sunkara, J. Marshall, L. Konig and P. Kwan (A&M) to discuss open data team requests |
| Zhang, Qi | 4/30/2024 | 1.7 | Update account fields for retail KYC profiles where aws name is a match to applicant name |
| Zhang, Qi | 4/30/2024 | 2.7 | Perform retail manual escalation profiles quality control checks for cases completed by 5 UK team and 4 US team |
| Zhang, Qi | 4/30/2024 | 0.2 | Provide instruction to manual reviewers on cases previously escalated to counsel on KYC treatment |
| Zhang, Qi | 4/30/2024 | 1.8 | Review proof of residential information documents for customer stuck in process to complete KYC |

| **Subtotal** | | **3,202.3** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/1/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 4/1/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan, and R. Gordon (A&M) |
| Gordon, Robert | 4/1/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan, and R. Gordon (A&M) |
| Johnston, David | 4/1/2024 | 0.8 | Review and update confirmation timeline slide for Liquidity, Europe and Rest of World workstreams |
| Johnston, David | 4/1/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan, and R. Gordon (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/1/2024 | 2.4 | Review of board materials in preparation for meeting on 4/2 |
| Mosley, Ed | 4/1/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan, and R. Gordon (A&M) |
| Ramanathan, Kumanan | 4/1/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Ryan, Laureen | 4/1/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan, and R. Gordon (A&M) |
| Sielinski, Jeff | 4/1/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Titus, Adam | 4/1/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 4/1/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 4/1/2024 | 0.9 | Prepare consolidated Board meeting agenda and materials |
| Coverick, Steve | 4/2/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), M. Rahmani and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 4/2/2024 | 0.7 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), QE (S. Rand), and A&M (E. Mosley, S.Coverick) |
| Mosley, Ed | 4/2/2024 | 0.7 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley J.Croke), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani), Quinn (S.Rand), and A&M (E. Mosley, S.Coverick) |
| Mosley, Ed | 4/2/2024 | 0.3 | Discussion with J.Ray (FTX) regarding board meeting follow-ups |
| Mosley, Ed | 4/2/2024 | 0.6 | Participate in board meeting with FTX (J.Ray, K.Schultea, R.Perubhatla, M.Cilia), S&C (A.Dietderich, J.Bromley, J.Croke, E.Simpson, B.Glueckstein, A.Kranzley, others), Quinn (S.Rand), A&M (S.Coverick, E.Mosley, H.Trent) and BOD members (M.Sonkin, A.Rosenb |
| Trent, Hudson | 4/2/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), M. Rahmani and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Gordon, Robert | 4/7/2024 | 0.3 | Update weekly deliverable tracker, week of 4/8 |
| Coverick, Steve | 4/9/2024 | 0.7 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), QE (S. Rand), and A&M (E. Mosley, S.Coverick) |
| Gordon, Robert | 4/9/2024 | 0.4 | Review weekly confirmation timeline presentation for latest case updates, week of 4/8 |
| Johnston, David | 4/9/2024 | 0.4 | Review weekly confirmation timeline materials for workstream updates relating to cash and rest of world |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/9/2024 | 0.7 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), QE (S. Rand), and A&M (E. Mosley, S.Coverick). |
| Mosley, Ed | 4/10/2024 | 0.4 | Review of draft of workstream update for management |
| van den Belt, Mark | 4/10/2024 | 0.4 | Prepare updated confirmation timeline status presentation for week ending April 12 |
| Titus, Adam | 4/11/2024 | 0.6 | Provide comments to S. Glustein [A&M] for confirmation timeline slides |
| Titus, Adam | 4/11/2024 | 0.9 | Review revisions to confirmation timeline slides provided by S. Glustein [A&M] |
| Gordon, Robert | 4/14/2024 | 0.3 | Update weekly deliverable tracker, week of 4/15 |
| Arnett, Chris | 4/15/2024 | 0.6 | Case update meeting with E. Mosley, A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Blanks, David | 4/15/2024 | 0.6 | Case update meeting with E. Mosley, A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Brantley, Chase | 4/15/2024 | 0.6 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 4/15/2024 | 0.6 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Gordon, Robert | 4/15/2024 | 0.6 | Case update meeting with E. Mosley, A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Mosley, Ed | 4/15/2024 | 0.3 | Review of and prepare comments to workstream status document for management |
| Mosley, Ed | 4/15/2024 | 0.6 | Case update meeting with E. Mosley, A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Mosley, Ed | 4/15/2024 | 2.4 | Prepare for board meeting presentation of disclosure statement and plan recovery analysis |
| Ramanathan, Kumanan | 4/15/2024 | 0.6 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Ryan, Laureen | 4/15/2024 | 0.6 | Case update meeting with E. Mosley, A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Sielinski, Jeff | 4/15/2024 | 0.6 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Titus, Adam | 4/15/2024 | 1.3 | Review need to assume contract related to hedge fund entity vendor support |
| Titus, Adam | 4/15/2024 | 0.6 | Case update meeting with E. Mosley, A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Trent, Hudson | 4/15/2024 | 0.9 | Prepare consolidated materials / agenda for provision to the Board for bi-weekly meeting |
| Trent, Hudson | 4/15/2024 | 0.8 | Conduct detailed review of weekly confirmation timeline materials prior to distribution |
| Trent, Hudson | 4/15/2024 | 0.6 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/16/2024 | 0.9 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), QE (S. Rand), and A&M (E. Mosley, S.Coverick) |
| Coverick, Steve | 4/16/2024 | 1.4 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), M. Rahmani and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Johnston, David | 4/16/2024 | 0.4 | Review weekly confirmation timeline presentation and consider updates from other workstreams on rest of world and liquidity |
| Mosley, Ed | 4/16/2024 | 0.9 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (M.Rahmani, K.Cofsky and others), QE (S. Rand), and A&M (E. Mosley, S.Coverick). |
| Mosley, Ed | 4/16/2024 | 1.4 | Participate in board meeting with FTX (J.Ray, K.Schultea, R.Perubhatla, M.Cilia), S&C (A.Dietderich, J.Bromley, J.Croke, E.Simpson, B.Glueckstein, A.Kranzley, others), Quinn (S.Rand), PWP (E.Betts, E.Tu, K.Flinn, others), A&M (S.Coverick, E.Mosley, H.Tren |
| Trent, Hudson | 4/16/2024 | 1.4 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), M. Rahmani and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| van den Belt, Mark | 4/17/2024 | 0.3 | Prepare updated confirmation timeline presentation on FTX Rest of world for week ending April 19 |
| Gordon, Robert | 4/21/2024 | 0.4 | Edit updated subcon presentation executive summary |
| Arnett, Chris | 4/22/2024 | 0.4 | Case update meeting with A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks (A&M) |
| Blanks, David | 4/22/2024 | 0.4 | Case update meeting with A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks |
| Brantley, Chase | 4/22/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 4/22/2024 | 0.7 | Board meeting with R. Jain, M. Doheny and others (BoD), J. Ray (FTX), A. Dietderich and others (S&C), M. Scheck and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Esposito, Rob | 4/22/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Gordon, Robert | 4/22/2024 | 0.4 | Case update meeting with A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks |
| Gordon, Robert | 4/22/2024 | 0.4 | Review confirmation timeline presentation for week of 4/22 |
| Mosley, Ed | 4/22/2024 | 0.8 | Review of and prepare comments to draft of workstreams update for management and board |
| Ramanathan, Kumanan | 4/22/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Sielinski, Jeff | 4/22/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/22/2024 | 0.4 | Case update meeting with A. Titus, R. Gordon, C. Arnett, L. Ryan, and D. Blanks |
| Trent, Hudson | 4/22/2024 | 0.7 | Board meeting with R. Jain, M. Doheny and others (BoD), J. Ray (FTX), A. Dietderich and others (S&C), M. Scheck and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 4/22/2024 | 0.4 | Workstream update discussion with J. Sielinski, K. Ramanathan, R. Esposito, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 4/23/2024 | 0.2 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelson), Quinn (S.Rand, others), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 4/23/2024 | 0.2 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelson), Quinn (S.Rand, others), and A&M (E.Mosley, S.Coverick) |
| Johnston, David | 4/25/2024 | 0.2 | Review and update weekly confirmation timeline slide in relation to FTX Europe and Rest of World |
| van den Belt, Mark | 4/25/2024 | 0.4 | Prepare updated confirmation timeline presentation for FTX rest of world for week ending April 26 |
| Gordon, Robert | 4/28/2024 | 0.3 | Update weekly deliverables list for week of 4/28 |
| Arnett, Chris | 4/29/2024 | 0.6 | Case update discussion with J. Hertzberg, C. Arnett, J. Sielinski, K. Ramanathan, D. Blanks (A&M) |
| Blanks, David | 4/29/2024 | 0.6 | Case update discussion with J. Hertzberg, C. Arnett, J. Sielinski, K. Ramanathan, D. Blanks (A&M) |
| Brantley, Chase | 4/29/2024 | 0.9 | Review weekly management overview deck and update list of follow up items for team |
| Brantley, Chase | 4/29/2024 | 0.6 | Discuss latest case updates with A. Titus, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 4/29/2024 | 0.6 | Workstream lead coordination meeting with E. Mosley, S. Coverick, R. Gordon, L. Ryan, and D. Johnston (A&M) |
| Gordon, Robert | 4/29/2024 | 0.6 | Workstream lead discussion with E. Mosley, S. Coverick, R. Gordon, L. Ryan, and D. Johnston (A&M) |
| Hertzberg, Julie | 4/29/2024 | 0.6 | Case update discussion with J. Hertzberg, C. Arnett, J. Sielinski, K. Ramanathan, D. Blanks (A&M) |
| Johnston, David | 4/29/2024 | 0.6 | Workstream lead discussion with E. Mosley, S. Coverick, R. Gordon, L. Ryan, and D. Johnston (A&M) |
| Mosley, Ed | 4/29/2024 | 0.7 | Review of and prepare comments to draft of workstream updates and upcoming deliverables for management |
| Mosley, Ed | 4/29/2024 | 0.6 | Workstream lead discussion with E. Mosley, S. Coverick, R. Gordon, L. Ryan, and D. Johnston (A&M) |
| Mosley, Ed | 4/29/2024 | 2.2 | Review of board materials in preparation for board meeting on 4/30 |
| Ramanathan, Kumanan | 4/29/2024 | 0.6 | Case update discussion with J. Hertzberg, C. Arnett, J. Sielinski, K. Ramanathan, D. Blanks (A&M) |
| Ryan, Laureen | 4/29/2024 | 0.6 | Workstream lead discussion with E. Mosley, S. Coverick, R. Gordon, L. Ryan, and D. Johnston (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/29/2024 | 0.6 | Case update discussion with J. Hertzberg, C. Arnett, J. Sielinski, K. Ramanathan, D. Blanks (A&M) |
| Trent, Hudson | 4/29/2024 | 0.6 | Discuss latest case updates with A. Titus, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 4/29/2024 | 0.7 | Conduct detailed review of weekly confirmation timeline materials prior to distribution |
| Coverick, Steve | 4/30/2024 | 1.4 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelson), Quinn (S.Rand, others), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 4/30/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, a |
| Gordon, Robert | 4/30/2024 | 0.3 | Review confirmation timeline presentation week of 4/29 for latest case updates |
| Johnston, David | 4/30/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, a |
| Mosley, Ed | 4/30/2024 | 0.5 | Participate in board meeting with FTX (J.Ray, R.Perubhatla, K.Schultea, M.Cilia), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke, E.Simpson), board members (R.Jain, J.Farnan, M.Doheny, M.Rosenberg, M.Sonkin,K.Knipp), S.Rand (Quinn), PWP (B.Mendelsoh |
| Mosley, Ed | 4/30/2024 | 1.4 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley, J.Croke, others), PWP (B.Mendelson, K.Cofsky), Quinn (S.Rand, others), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 4/30/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, a |
| Trent, Hudson | 4/30/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, a |

| **Subtotal** | | **60.9** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/1/2024 | 0.3 | Call with C. Brantley, P. Heath, and D. Slay (A&M) re: discuss claims distribution cost estimates impact |
| Dalgleish, Elizabeth | 4/1/2024 | 0.6 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 29 March |
| Dalgleish, Elizabeth | 4/1/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, M. van den Belt, D. Slay, R. Duncan (A&M) re: cash open items and upcoming deliverables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/1/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, M. van den Belt, D. Slay, R. Duncan (A&M) re: cash open items and upcoming deliverables |
| Duncan, Ryan | 4/1/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to discuss changes to post-effective budget presentation |
| Duncan, Ryan | 4/1/2024 | 2.1 | Begin updates to wind-down budget presentation incorporating latest inputs from updated model |
| Duncan, Ryan | 4/1/2024 | 1.2 | Prepare invoice review checklists for WE 3/29 to be included in debtor payment package |
| Duncan, Ryan | 4/1/2024 | 1.9 | Prepare updated claims distribution schedules / slides using new count and value metrics in latest WD model |
| Duncan, Ryan | 4/1/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) re: begin refresh to WD budget slide deck using inputs from updated WD model |
| Duncan, Ryan | 4/1/2024 | 1.6 | Prepare firm analysis to be included in prior week debtor payment package |
| Heath, Peyton | 4/1/2024 | 0.3 | Call with C. Brantley, P. Heath, and D. Slay (A&M) re: discuss claims distribution cost estimates impact |
| Hogge, Will | 4/1/2024 | 1.3 | Identify and Source Bankruptcy Case Comp Confirmation Hearing Transcripts |
| Johnston, David | 4/1/2024 | 0.3 | Call with D. Johnston, J. Gonzalez, and H. Trent (A&M) re: discuss claims distribution cost estimates impact |
| Johnston, David | 4/1/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, M. van den Belt, D. Slay, R. Duncan (A&M) re: cash open items and upcoming deliverables |
| Simoneaux, Nicole | 4/1/2024 | 2.9 | Research and clarify cash budget assumptions for payroll & benefits for FTX Dotcom |
| Slay, David | 4/1/2024 | 0.3 | Call with D. Johnston, J. Gonzalez, and H. Trent (A&M) re: discuss claims distribution cost estimates impact |
| Slay, David | 4/1/2024 | 0.3 | Call with C. Brantley, P. Heath, and D. Slay (A&M) re: discuss claims distribution cost estimates impact |
| Slay, David | 4/1/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to discuss changes to post-effective budget presentation |
| Slay, David | 4/1/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) re: begin refresh to WD budget slide deck using inputs from updated WD model |
| Slay, David | 4/1/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, M. van den Belt, D. Slay, R. Duncan (A&M) re: cash open items and upcoming deliverables |
| Trent, Hudson | 4/1/2024 | 0.3 | Call with D. Johnston, J. Gonzalez, and H. Trent (A&M) re: discuss claims distribution cost estimates impact |
| van den Belt, Mark | 4/1/2024 | 2.1 | Review and amend analysis on liquidity planning of FTX Europe |
| Bolduc, Jojo | 4/2/2024 | 1.8 | Call with J. Bolduc and R. Duncan (A&M) re: development and timeline for revised payroll / headcount input schedules for Budget 18 cash forecast |
| Dalgleish, Elizabeth | 4/2/2024 | 1.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 29 March vs. forecast as of 15 March |
| Dalgleish, Elizabeth | 4/2/2024 | 2.1 | Update FTX Europe short term cash flow forecast for w/e 29 March |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/2/2024 | 3.1 | Prepare interest schedule comparing forecast and actual interest received from FTX banking providers for February 2024 |
| Duncan, Ryan | 4/2/2024 | 1.8 | Call with J. Bolduc and R. Duncan (A&M) re: development and timeline for revised payroll / headcount input schedules for Budget 18 cash forecast |
| Duncan, Ryan | 4/2/2024 | 1.1 | Prepare schedule of permanent / timing related variances to be included in 4/4 variance report package |
| Duncan, Ryan | 4/2/2024 | 1.3 | Prepare case-to-date cash flow roll including latest actuals for UCC diligence response |
| Duncan, Ryan | 4/2/2024 | 1.6 | Build updated fee forecast templates for Budget 18 professionals refresh including latest actuals and personnel data |
| Duncan, Ryan | 4/2/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: review and finalize cash diligence items for UCC request regarding Budget 17 |
| Duncan, Ryan | 4/2/2024 | 1.2 | Prepare summary of professional fee accruals and payments for UCC diligence request |
| Ernst, Reagan | 4/2/2024 | 1.3 | Call with D. Slay, R. Ernst (A&M) re: reconciliation of wire confirmations with venture book sales proceeds |
| Ernst, Reagan | 4/2/2024 | 1.6 | Update ventures receipts forecast line items to account for changes in closed investments and the corresponding wire amounts |
| Slay, David | 4/2/2024 | 1.2 | Reconcile bank master variance with bank balance data and prepare summary |
| Slay, David | 4/2/2024 | 0.8 | Develop intercompany transfer summary to justify prior weeks transfers |
| Slay, David | 4/2/2024 | 0.9 | Reconcile and update WE 3/29 payments tracker and bank balances for weekly variance report |
| Slay, David | 4/2/2024 | 1.7 | Update variance package detailed assets slides to capture latest inflows |
| Slay, David | 4/2/2024 | 2.3 | Update TWCF master and supporting variance tabs for WE 3/29 actuals |
| Slay, David | 4/2/2024 | 2.7 | Prepare commentary to capture timing and permanent variances in WE 3/29 package |
| Slay, David | 4/2/2024 | 1.1 | Update WE 3/29 western alliance bank data for current weeks variance report |
| Slay, David | 4/2/2024 | 1.3 | Call with D. Slay, R. Ernst (A&M) re: reconciliation of wire confirmations with venture book sales proceeds |
| Slay, David | 4/2/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: review and finalize cash diligence items for UCC request regarding Budget 17 |
| van den Belt, Mark | 4/2/2024 | 0.8 | Prepare updated FTX Europe liquidity planning presentation |
| Dalgleish, Elizabeth | 4/3/2024 | 0.4 | Review FTX Group weekly cash variance report for w/e 29 March 2024 |
| Dalgleish, Elizabeth | 4/3/2024 | 0.4 | Prepare correspondence to M. Cilia (RLKS) regarding non-debtor funding process |
| Dalgleish, Elizabeth | 4/3/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss FTX Group weekly cash variance report for w/e 29 March 2024 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/3/2024 | 3.1 | Prepare summary of non-debtor funding from October 2023 to March 2024 |
| Duncan, Ryan | 4/3/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to develop and review timing v. permanent variance commentary for cash variance report 4/4 |
| Duncan, Ryan | 4/3/2024 | 2.1 | Develop professional fees variance summary for inclusion in 4/4 variance report package |
| Duncan, Ryan | 4/3/2024 | 1.6 | Actualize professional fees model using latest payment data received 4/2 |
| Duncan, Ryan | 4/3/2024 | 1.4 | Develop commentary to supplement professional fees variance summary for inclusion in variance report 4/4 |
| Slay, David | 4/3/2024 | 0.9 | Update bank mix slide to capture addition of truist bank |
| Slay, David | 4/3/2024 | 1.1 | Update budget 16 cash bridge and commentary for WE 3/29 variance report |
| Slay, David | 4/3/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss FTX Group weekly cash variance report for w/e 29 March 2024 |
| Slay, David | 4/3/2024 | 1.3 | Update TWCF and bank master with latest FX rates to capture foreign adjustments to cash |
| Slay, David | 4/3/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to develop and review timing v. permanent variance commentary for cash variance report 4/4 |
| Slay, David | 4/3/2024 | 1.8 | Update intersilo variance commentary to WE 3/29 to detail flow between banks and silos |
| van den Belt, Mark | 4/3/2024 | 0.3 | Review historical non-debtor cash funding for rest of world entities |
| Coverick, Steve | 4/4/2024 | 0.4 | Review and provide comments on cash variance report for w/e 3/29 |
| Dalgleish, Elizabeth | 4/4/2024 | 0.3 | Call with E. Dalgleish, D. Slay (A&M) to review updated FTX weekly cash variance report for w/e 3/29 |
| Dalgleish, Elizabeth | 4/4/2024 | 0.8 | Prepare updated interest schedule for February 2024 for feedback received from M. van den Belt (A&M) |
| Dalgleish, Elizabeth | 4/4/2024 | 0.3 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss February 2024 interest schedule |
| Dalgleish, Elizabeth | 4/4/2024 | 0.4 | Review and provide feedback to D. Slay (A&M) on updated FTX Group weekly cash variance report for w/e 29 March 2024 |
| Duncan, Ryan | 4/4/2024 | 1.8 | Meeting to review and finalize variance report for distribution 4/4 with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 4/4/2024 | 1.2 | Revise wind-down budget commentary to reflect updated assumptions for select vendors |
| Johnston, David | 4/4/2024 | 0.6 | Review and provide comments to weekly cash variance report for week ending 29 March to A&M team |
| Mosley, Ed | 4/4/2024 | 0.6 | Review of and prepare comments to draft of cash variance reporting for week ending 3/29 |
| Slay, David | 4/4/2024 | 0.8 | Call with S. Witherspoon, D. Slay, R. Duncan (A&M) to discuss interest calculation and other plan inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/4/2024 | 0.3 | Update intersilo matrix slide for weekly cash report WE 3/29 to compare budget period |
| Slay, David | 4/4/2024 | 0.2 | Review and update the accrued and unpaid calculation based certain case professionals fee adjustments |
| Slay, David | 4/4/2024 | 1.1 | Update weekly cash variance report WE 3/29 based on comments from management |
| Slay, David | 4/4/2024 | 1.8 | Meeting to review and finalize variance report for distribution 4/4 with D. Slay and R. Duncan (A&M) |
| Slay, David | 4/4/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee inputs for plan model |
| Slay, David | 4/4/2024 | 0.3 | Call with E. Dalgleish, D. Slay (A&M) to review updated FTX weekly cash variance report for w/e 3/29 |
| Witherspoon, Samuel | 4/4/2024 | 2.0 | Update actuals through March month end for the long term cash forecast Plan inputs |
| Bolduc, Jojo | 4/5/2024 | 2.1 | Call with D. Slay, R. Duncan, and J. Bolduc (A&M) re: reconciliation of contract database to projected vendor costs in WD budget |
| Dalgleish, Elizabeth | 4/5/2024 | 2.1 | Prepare presentation setting out the February 2024 interest calculations of the FTX banking providers |
| Duncan, Ryan | 4/5/2024 | 0.9 | Prepare summary of historical interest variance to forecast for update to Budget 18 interest forecast calculation |
| Duncan, Ryan | 4/5/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) re: updates to IT vendor assumptions for post-effective budget |
| Duncan, Ryan | 4/5/2024 | 2.1 | Call with D. Slay, R. Duncan, and J. Bolduc (A&M) re: reconciliation of contract database to projected vendor costs in WD budget |
| Glustein, Steven | 4/5/2024 | 0.5 | Call with S. Glustein, and D. Slay (A&M) to discuss Ledger Prime bank activity |
| Johnston, David | 4/5/2024 | 0.3 | Call with D. Johnston, S. Witherspoon, and D. Slay (A&M) discuss 3/31 cash inputs to plan |
| Slay, David | 4/5/2024 | 0.3 | Call with D. Johnston, S. Witherspoon, and D. Slay (A&M) discuss 3/31 cash inputs to plan |
| Slay, David | 4/5/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) re: updates to IT vendor assumptions for post-effective budget |
| Slay, David | 4/5/2024 | 2.1 | Call with D. Slay, R. Duncan, and J. Bolduc (A&M) re: reconciliation of contract database to projected vendor costs in WD budget |
| Slay, David | 4/5/2024 | 1.6 | Call with S. Witherspoon, and D. Slay (A&M) discuss stablecoin allocation for 3/31 cash input for plan |
| Slay, David | 4/5/2024 | 0.5 | Call with S. Glustein, and D. Slay (A&M) to discuss Ledger Prime bank activity |
| Slay, David | 4/5/2024 | 0.9 | Prepare WE 3/29 variance and bank mix summary for external review |
| van den Belt, Mark | 4/5/2024 | 0.5 | Review cash interest schedule for February 2024 |
| Witherspoon, Samuel | 4/5/2024 | 1.6 | Call with S. Witherspoon, and D. Slay (A&M) discuss stablecoin allocation for 3/31 cash input for plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/7/2024 | 1.4 | Offer feedback on payroll cash variances due to timing, headcount, or additional fees |
| Arnett, Chris | 4/8/2024 | 0.3 | Correspond with D. Slay (A&M) re: insurance assumptions in the cash forecast |
| Bolduc, Jojo | 4/8/2024 | 0.2 | Reconcile updated cash forecast to old winddown budget and identify changes |
| Dalgleish, Elizabeth | 4/8/2024 | 2.2 | Update FTX Europe short term cash flow forecast for w/e 5 April |
| Dalgleish, Elizabeth | 4/8/2024 | 1.4 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 5 April |
| Dalgleish, Elizabeth | 4/8/2024 | 0.4 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 5 April |
| Dalgleish, Elizabeth | 4/8/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, D. Slay, and R. Duncan (A&M) regarding weekly cash deliverables and other open items |
| Dalgleish, Elizabeth | 4/8/2024 | 1.2 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 5 April vs. forecast as of 15 March |
| Duncan, Ryan | 4/8/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) re: post-effective budget contingency assumptions relating to contract analysis |
| Duncan, Ryan | 4/8/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, D. Slay, and R. Duncan (A&M) regarding weekly cash deliverables and other open items |
| Duncan, Ryan | 4/8/2024 | 2.8 | Develop historical analysis of bank fees and variance to forecast based on investable balances |
| Duncan, Ryan | 4/8/2024 | 1.8 | Amend fee forecasting model to include latest staff / personnel updates and revised product allocation methodology for Budget 18 |
| Slay, David | 4/8/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) re: post-effective budget contingency assumptions relating to contract analysis |
| Slay, David | 4/8/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, D. Slay, and R. Duncan (A&M) regarding weekly cash deliverables and other open items |
| Slay, David | 4/8/2024 | 0.7 | Review weekly payment package for professional invoices and analysis |
| Slay, David | 4/8/2024 | 1.4 | Update end of march payments file with month end disbursements for week 3 budget 16 |
| Slay, David | 4/8/2024 | 2.1 | Update week 3 budget 16 western alliance bank activity file with latest actuals |
| van den Belt, Mark | 4/8/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, D. Slay, and R. Duncan (A&M) regarding weekly cash deliverables and other open items |
| Dalgleish, Elizabeth | 4/9/2024 | 0.4 | Prepare updated payment tracker for FTX Europe based on feedback received from J. Bavaud (FTX) on the status of invoices on hold |
| Dalgleish, Elizabeth | 4/9/2024 | 0.4 | Prepare analysis summarizing fees charged by FTX banking provider since September 2023 |
| Dalgleish, Elizabeth | 4/9/2024 | 1.8 | Prepare updated weekly cash balance variance schedule template |
| Duncan, Ryan | 4/9/2024 | 1.8 | Develop professional fees variance summary and commentary for 4/11 cash variance package |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/9/2024 | 1.6 | Continue / finalize variance report professional fees schedule and commentary |
| Duncan, Ryan | 4/9/2024 | 1.9 | Develop commentary to support professional fees payments v. accruals in Budget 17 period for UCC diligence request |
| Duncan, Ryan | 4/9/2024 | 1.4 | Amend historical bank fees analysis in response to review comments from cash management team |
| Duncan, Ryan | 4/9/2024 | 2.4 | Discussion with D. Slay and R. Duncan (A&M) regarding 4/11 variance report development and open items |
| Ernst, Reagan | 4/9/2024 | 0.7 | Ensure transaction dates and cash dates for venture book proceeds relating to cash receivables forecast for cash team |
| Ernst, Reagan | 4/9/2024 | 0.4 | Review venture book proceed numbers for accuracy in latest cash receivables forecast for cash team |
| Ernst, Reagan | 4/9/2024 | 1.3 | Format ventures cash receipts forecast for budget 18 updates and timeline period |
| Johnston, David | 4/9/2024 | 0.8 | Review certain cash activity and transfers for week ending 05 April 2024 |
| Simoneaux, Nicole | 4/9/2024 | 2.4 | Provide inputs for the budget 18 contractor compensation forecast re: gross pay, taxes, benefits, and other fees |
| Simoneaux, Nicole | 4/9/2024 | 2.9 | Provide inputs for the budget 18 payroll & benefits forecast re: gross pay, taxes, benefits, and other fees |
| Simoneaux, Nicole | 4/9/2024 | 1.4 | Prepare dynamic shell for Budget 18 forecast and variance report to prior budget |
| Simoneaux, Nicole | 4/9/2024 | 1.1 | Review list of recent disbursements to bifurcate and verify vendor vs. contractor mapping |
| Simoneaux, Nicole | 4/9/2024 | 0.8 | Consolidate and update preliminary Budget 18 outstanding items for payroll & benefits forecasting |
| Simoneaux, Nicole | 4/9/2024 | 0.9 | Consolidate employee and contractor payroll support from previous pay-cycle to update per-person disbursement actuals |
| Slay, David | 4/9/2024 | 2.7 | Update variance supporting schedules for week 4 budget 16 for management review |
| Slay, David | 4/9/2024 | 0.4 | Prepare KYC and IT input summary with latest actuals for budget 18 request |
| Slay, David | 4/9/2024 | 1.3 | Prepare week 4 budget 16 Intersilo transaction commentary for variance package |
| Slay, David | 4/9/2024 | 1.4 | Identify bank statements vs balances variance and develop summary |
| Slay, David | 4/9/2024 | 1.6 | Identify and tag inter and intra silo movements between bank accounts |
| Slay, David | 4/9/2024 | 2.1 | Update payments tracker for week 4 budget 16 for WE 4/5 disbursements |
| Slay, David | 4/9/2024 | 2.4 | Discussion with D. Slay and R. Duncan (A&M) regarding 4/11 variance report development and open items |
| Slay, David | 4/9/2024 | 1.2 | Develop budget 18 request files for all workstreams inputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/10/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss FTX Group weekly cash variance report for w/e 5 April 2024 |
| Dalgleish, Elizabeth | 4/10/2024 | 1.1 | Review FTX Group weekly cash variance report for w/e 5 April 2024 |
| Dalgleish, Elizabeth | 4/10/2024 | 3.1 | Prepare weekly cash balance variance schedule for week ending April 5, 2024 |
| Duncan, Ryan | 4/10/2024 | 1.6 | Develop new bank balances summary segmented by tranche for TWCF interest calculation |
| Duncan, Ryan | 4/10/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee commentary for 4/11 variance report |
| Duncan, Ryan | 4/10/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review additional cash balance schedule for TWCF interest calculation |
| Duncan, Ryan | 4/10/2024 | 1.2 | Revise professional fees variance commentary in response to cash team review comments for 4/11 variance report |
| Ernst, Reagan | 4/10/2024 | 1.3 | Develop updates to ventures cash receipts forecast for review of S. Glustein (A&M) |
| Ernst, Reagan | 4/10/2024 | 0.6 | Draft email to T. Ribman (A&M) re: alignment of ventures cash receipts forecast to plan forecast |
| Ernst, Reagan | 4/10/2024 | 0.7 | Update budget 18 cash receipts forecast based on comments from S. Glustein (A&M) |
| Johnston, David | 4/10/2024 | 0.7 | Analyze non-debtor transfers and related correspondence with M. Cilia (FTX) |
| Johnston, David | 4/10/2024 | 0.8 | Review analysis of cash actuals for tax payments relating to pre-petition taxes vs allowed cap |
| Johnston, David | 4/10/2024 | 0.2 | Discussion with A&M (E.Mosley, D.Johnston) regarding cash reporting and process issues |
| Mosley, Ed | 4/10/2024 | 0.2 | Discussion with A&M (E.Mosley, D.Johnston) regarding cash reporting and process issues |
| Slay, David | 4/10/2024 | 1.2 | Prepare actualized bank balance support schedule for select banks |
| Slay, David | 4/10/2024 | 2.2 | Update interest calculation to capture latest WAL excess tranche throughout model |
| Slay, David | 4/10/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review additional cash balance schedule for TWCF interest calculation |
| Slay, David | 4/10/2024 | 1.3 | Prepare commentary for actuals vs the 4 week budget 16 period in the variance package |
| Slay, David | 4/10/2024 | 0.8 | Update bank summary master to capture embed intercompany transfers |
| Slay, David | 4/10/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss FTX Group weekly cash variance report for w/e 5 April 2024 |
| Slay, David | 4/10/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee commentary for 4/11 variance report |
| Slay, David | 4/10/2024 | 1.2 | Prepare Non-Debtor payment schedule with prior weeks payments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 4/11/2024 | 0.4 | Discuss employee payroll forecast inputs and timeline expectations with N. Simoneaux and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/11/2024 | 0.5 | Call with D. Slay and J. Bolduc (A&M) to discuss wind-down budget inputs and cost updates |
| Bolduc, Jojo | 4/11/2024 | 0.5 | Input cash budget payroll inputs into payroll forecast master for budget updates |
| Coverick, Steve | 4/11/2024 | 0.4 | Review and provide comments for cash variance report for w/e 4/5 |
| Dalgleish, Elizabeth | 4/11/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss interest forecast calculations and inputs |
| Dalgleish, Elizabeth | 4/11/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss updated FTX Group weekly cash variance report for w/e 5 April 2024 |
| Dalgleish, Elizabeth | 4/11/2024 | 1.1 | Review and provide feedback to N. Simoneaux (A&M) on the FTX headcount and payroll forecast |
| Dalgleish, Elizabeth | 4/11/2024 | 2.4 | Prepare updated FTX bank and cash planning presentation for cash actuals to week ending April 5, 2024 |
| Duncan, Ryan | 4/11/2024 | 0.6 | Review distribution variance report 4/11 for consistency in formula usage and reporting amounts |
| Ernst, Reagan | 4/11/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: cash receipts forecast review prior to distribution |
| Ernst, Reagan | 4/11/2024 | 0.9 | Draft email to S. Glustein (A&M) re: cash receipts forecast updates prior to sending to PWP and S&C for approval |
| Flynn, Matthew | 4/11/2024 | 1.2 | Revise fee forecast model for crypto tracing team and KYC support teams |
| Flynn, Matthew | 4/11/2024 | 1.3 | Update fee forecast for core crypto workstream |
| Gonzalez, Johnny | 4/11/2024 | 1.3 | Prep a summary for the cash mechanics regarding updated interest calculation |
| Gonzalez, Johnny | 4/11/2024 | 1.9 | Call with J. Gonzalez and D. Slay (A&M) to discuss cash model mechanics for updated interest calculation for budget 18 forecast |
| Johnston, David | 4/11/2024 | 0.6 | Review and update analysis of professional fees relating to certain workstream |
| Johnston, David | 4/11/2024 | 0.8 | Review and update bank strategy presentation, consider next steps |
| Johnston, David | 4/11/2024 | 0.7 | Review and update weekly variance analysis, provide commentary to A&M team |
| Mennie, James | 4/11/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: cash receipts forecast review prior to distribution |
| Mosley, Ed | 4/11/2024 | 0.7 | Review of and prepare comments to draft of cash variance report for creditors for the week ending 4/5 |
| Simoneaux, Nicole | 4/11/2024 | 1.1 | Review and provide feedback to N. Simoneaux (A&M) on the FTX headcount and payroll forecast |
| Slay, David | 4/11/2024 | 2.6 | Develop variance report package to reflect Budget 17 and latest TWCF model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/11/2024 | 1.9 | Call with J. Gonzalez and D. Slay (A&M) to discuss cash model mechanics for updated interest calculation for budget 18 forecast |
| Slay, David | 4/11/2024 | 1.3 | Update weekly cash update for workstream summary materials |
| Slay, David | 4/11/2024 | 1.2 | Update Variance Package WE 4/5 based on comments from senior management |
| Slay, David | 4/11/2024 | 1.1 | Prepare distribution file for variance report 4/5 for FTI |
| Slay, David | 4/11/2024 | 0.5 | Call with D. Slay and J. Bolduc (A&M) to discuss wind-down budget inputs and cost updates |
| Slay, David | 4/11/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss updated FTX Group weekly cash variance report for w/e 5 April 2024 |
| Slay, David | 4/11/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss interest forecast calculations and inputs |
| Slay, David | 4/11/2024 | 2.1 | Update TWCF master model intercompany calculations to capture actuals vs forecast formulas |
| Arnett, Chris | 4/12/2024 | 0.4 | Review and comment on latest professional fee estimate included in the wind down budget |
| Bolduc, Jojo | 4/12/2024 | 0.2 | Call with D. Slay and J. Bolduc (A&M) to discuss professional costs forecast included in wind-down budget |
| Duncan, Ryan | 4/12/2024 | 0.9 | Prepare schedule of historical cash disbursements for UCC diligence response |
| Duncan, Ryan | 4/12/2024 | 1.2 | Revise disbursements schedule to include refreshed numbers from accounting team tying to previous reporting |
| Flynn, Matthew | 4/12/2024 | 0.8 | Modify budget for crypto operations fee forecast based on comments received |
| Flynn, Matthew | 4/12/2024 | 1.4 | Update data privacy and FTX data security workstream cost forecast |
| Gonzalez, Johnny | 4/12/2024 | 2.3 | Call with J. Gonzalez and D. Slay (A&M) to update non-debtor forecast to align with the cash order |
| Simoneaux, Nicole | 4/12/2024 | 1.9 | Incorporate comments to Budget 18 cash forecast on EU inputs and latest headcount forecast |
| Simoneaux, Nicole | 4/12/2024 | 1.7 | Incorporate comments to Budget 18 cash forecast on statutorily required expenses |
| Slay, David | 4/12/2024 | 2.2 | Update Budget 17 vs budget 18 overlays for latest budget materials |
| Slay, David | 4/12/2024 | 2.3 | Call with J. Gonzalez and D. Slay (A&M) to update non-debtor forecast to align with the cash order |
| Slay, David | 4/12/2024 | 0.8 | Update TWCF model checks with budget 18 period |
| Slay, David | 4/12/2024 | 1.4 | Update professional fee master model with WE 4/5 invoices from OCPs and debtor professionals |
| Bolduc, Jojo | 4/13/2024 | 2.0 | Review employee payroll disbursements and input actuals for budget 18 forecasting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/13/2024 | 1.1 | Update Budget 18 headcount forecast based on commentary provided by K. Schultea (FTX) |
| Simoneaux, Nicole | 4/14/2024 | 1.1 | Continue to adjust Budget 18 inputs for latest thinking on timing and potential termination costs |
| Dalgleish, Elizabeth | 4/15/2024 | 0.7 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 12 April |
| Dalgleish, Elizabeth | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, D. Slay, R. Duncan (A&M) regarding upcoming cash management team deliverables |
| Dalgleish, Elizabeth | 4/15/2024 | 1.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 12 April |
| Duncan, Ryan | 4/15/2024 | 1.1 | Discussion with D. Slay and R. Duncan (A&M) re: allocation of responsibilities for Budget 18 preparation |
| Duncan, Ryan | 4/15/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: amendments to professional fee forecast for inclusion in Budget 18 |
| Duncan, Ryan | 4/15/2024 | 2.4 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) to discuss forecast development for Budget 18 asset sales inputs |
| Duncan, Ryan | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, D. Slay, R. Duncan (A&M) regarding upcoming cash management team deliverables |
| Ernst, Reagan | 4/15/2024 | 2.4 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) to discuss forecast development for Budget 18 asset sales inputs |
| Ernst, Reagan | 4/15/2024 | 0.3 | Confirm proceed amount of Anthropic with cash team |
| Mosley, Ed | 4/15/2024 | 0.2 | Discussion with D.Slay (A&M) regarding cash forecast |
| Simoneaux, Nicole | 4/13/2024 | 2.6 | Build detail variance reporting between Budget 18 payroll forecast and Budget 17 with updated commentary |
| Simoneaux, Nicole | 4/15/2024 | 0.3 | Summarize Budget 18 analysis comments and FTI inquiries resolved for internal review |
| Slay, David | 4/15/2024 | 1.4 | Update Western Alliance Bank data we 4/12 for week 1 budget 17 |
| Slay, David | 4/15/2024 | 1.1 | Discussion with D. Slay and R. Duncan (A&M) re: allocation of responsibilities for Budget 18 preparation |
| Slay, David | 4/15/2024 | 1.2 | Develop settlement summary for WE 4/12 to capture potential receipts |
| Slay, David | 4/15/2024 | 1.8 | Update TWCF master model roll up formulas to capture actuals vs forecast |
| Slay, David | 4/15/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: amendments to professional fee forecast for inclusion in Budget 18 |
| Slay, David | 4/15/2024 | 2.3 | Update crypto by token variance summary with WE 4/15 actuals |
| Slay, David | 4/15/2024 | 0.6 | Review weekly variance schedule for intercompany transactions not captured in WAL bank statement |
| Slay, David | 4/15/2024 | 0.9 | Prepare 3/31 cash by legal entity file for disclosure statement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, D. Slay, R. Duncan (A&M) regarding upcoming cash management team deliverables |
| Slay, David | 4/15/2024 | 0.8 | Update latest cash actuals in the bank master model for we 4/15 from M. Cilia (RLKS) |
| van den Belt, Mark | 4/15/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, D. Slay, R. Duncan (A&M) regarding upcoming cash management team deliverables |
| Dalgleish, Elizabeth | 4/16/2024 | 1.7 | Update FTX Europe short term cash flow forecast for w/e 12 April |
| Dalgleish, Elizabeth | 4/16/2024 | 1.3 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 12 April to be submitted for the monthly budget |
| Dalgleish, Elizabeth | 4/16/2024 | 0.8 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 12 April vs. forecast as of 15 March |
| Dalgleish, Elizabeth | 4/16/2024 | 0.6 | Prepare analysis comparing the cash balances by debtor entity between March 29, 2024 and March 31, 2024 |
| Dalgleish, Elizabeth | 4/16/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe cash flow re-forecast |
| Duncan, Ryan | 4/16/2024 | 1.2 | Amend professional fees model to include latest OCP additions for integration into TWCF |
| Duncan, Ryan | 4/16/2024 | 2.4 | Call with R. Ernst, R. Duncan (A&M) re: inputting cash support figures from ventures cash receipts |
| Duncan, Ryan | 4/16/2024 | 1.2 | Roll forward professional fees variance support package to compare to Budget 17 Week 1 |
| Duncan, Ryan | 4/16/2024 | 1.9 | Discussion with D. Slay and R. Duncan (A&M) regarding professional fees commentary development for 4/18 variance report |
| Duncan, Ryan | 4/16/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to amend TWCF forecast to include latest professionals from amended OCP listing |
| Duncan, Ryan | 4/16/2024 | 2.7 | Source and develop commentary regarding professional fees variance to actuals for prior week period |
| Ernst, Reagan | 4/16/2024 | 2.3 | Finalize updates for Budget 18 cash receipts forecast prior to distributing to cash and ventures teams |
| Ernst, Reagan | 4/16/2024 | 0.9 | Call with R. Ernst, J. Mennie (A&M) re: final review of cash receipts forecast updates for Budget 18 |
| Ernst, Reagan | 4/16/2024 | 2.4 | Call with R. Ernst, R. Duncan (A&M) re: inputting cash support figures from ventures cash receipts |
| Mennie, James | 4/16/2024 | 1.2 | Reconcile cash receipts forecast with capital call documentation |
| Mennie, James | 4/16/2024 | 0.9 | Call with R. Ernst, J. Mennie (A&M) re: final review of cash receipts forecast updates for Budget 18 |
| Mosley, Ed | 4/16/2024 | 0.2 | Discussion with A.Dietderich (S&C) regarding banking options and projected cash |
| Sagen, Daniel | 4/16/2024 | 1.3 | Create updated template for budget 18 digital asset monetization inputs |
| Slay, David | 4/16/2024 | 1.9 | Discussion with D. Slay and R. Duncan (A&M) regarding professional fees commentary development for 4/18 variance report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/16/2024 | 2.7 | Prepare Variance package support schedules to capture budget vs actuals |
| Slay, David | 4/16/2024 | 2.3 | Develop commentary for the we 4/12 variance package to capture key favorable and unfavorable variances |
| Slay, David | 4/16/2024 | 0.7 | Review weekly payment package for professional invoices and analysis for WE 4/12 |
| Slay, David | 4/16/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to amend TWCF forecast to include latest professionals from amended OCP listing |
| Slay, David | 4/16/2024 | 1.6 | Update bank summary with latest payments files for WE 4/12 |
| van den Belt, Mark | 4/16/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe cash flow re-forecast |
| Dalgleish, Elizabeth | 4/17/2024 | 2.2 | Prepare weekly cash balance variance schedule for week ending April 12, 2024 |
| Dalgleish, Elizabeth | 4/17/2024 | 0.5 | Call with E. Dalgleish, D. Slay (A&M) to discuss updated FTX Group weekly cash variance report for w/e 12 April 2024 |
| Dalgleish, Elizabeth | 4/17/2024 | 0.8 | Prepare updated analysis reconciling cash balances per the updated MOR reconciliation to the reported bank balances for March 31, 2024 |
| Dalgleish, Elizabeth | 4/17/2024 | 1.1 | Review and provide feedback to D. Slay (A&M) on updated FTX Group weekly cash variance report for w/e 12 April 2024 |
| Duncan, Ryan | 4/17/2024 | 1.1 | Revise linked model summary slides for Budget 18 development |
| Duncan, Ryan | 4/17/2024 | 1.9 | Discussion with D. Slay and R. Duncan (A&M) re: Budget 18 variance tab updates / revisions |
| Duncan, Ryan | 4/17/2024 | 2.1 | Roll forward professional firms budget v. budget forecast comparison for Budget 18 development |
| Duncan, Ryan | 4/17/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to discuss Budget 18 linked model development |
| Duncan, Ryan | 4/17/2024 | 1.0 | Call with S. Witherspoon, D. Slay, and R. Duncan (A&M) re: process for update to plan cash inputs and other items |
| Mosley, Ed | 4/17/2024 | 0.8 | Review of banking options and analysis for next steps |
| Mosley, Ed | 4/17/2024 | 0.5 | Participate in discussion with S&C (M.Eitell, R.Simmons, A.Kranzley) regarding banking options |
| Sagen, Daniel | 4/17/2024 | 0.9 | Review and reconcile digital asset budget 18 with Plan recovery projections |
| Sagen, Daniel | 4/17/2024 | 0.6 | Update vendor run rates for budget 18 for investment manager based off updated monetization forecast |
| Sagen, Daniel | 4/17/2024 | 1.8 | Prepare digital asset budget 18 forecast with summary of key assumptions noted for reference |
| Simoneaux, Nicole | 4/17/2024 | 1.8 | Update payroll & benefits cash forecast to reflect latest thinking on postpetition contract assumption |
| Slay, David | 4/17/2024 | 0.9 | Update 15 week variance schedule in the TWCF for budget 17 vs actuals inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/17/2024 | 2.6 | Update budget 18 forecast assumptions in the TWCF master from workstreams |
| Slay, David | 4/17/2024 | 0.8 | Review intercompany matrix model to ensure payables are captured for latest actuals |
| Slay, David | 4/17/2024 | 0.5 | Call with E. Dalgleish, D. Slay (A&M) to discuss updated FTX Group weekly cash variance report for w/e 12 April 2024 |
| Slay, David | 4/17/2024 | 1.0 | Call with S. Witherspoon, D. Slay, and R. Duncan (A&M) re: process for update to plan cash inputs and other items |
| Slay, David | 4/17/2024 | 0.7 | Update intersilo support schedule to capture latest WAL to Key Bank transfer |
| Slay, David | 4/17/2024 | 1.2 | Update variance report package for WE 4/12 based on comments from E. Dalgleish (A&M) |
| Slay, David | 4/17/2024 | 1.3 | Update interest calculation to capture key bank weekly interest adjustment |
| Slay, David | 4/17/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to discuss Budget 18 linked model development |
| Slay, David | 4/17/2024 | 1.9 | Discussion with D. Slay and R. Duncan (A&M) re: Budget 18 variance tab updates / revisions |
| Witherspoon, Samuel | 4/17/2024 | 1.0 | Call with S. Witherspoon, D. Slay, and R. Duncan (A&M) re: process for update to plan cash inputs and other items |
| Coverick, Steve | 4/18/2024 | 0.6 | Review and provide comments on weekly cash variance report for w/e 4/12 |
| Dalgleish, Elizabeth | 4/18/2024 | 0.7 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss interest rate calculations for Budget 18 TWCF |
| Dalgleish, Elizabeth | 4/18/2024 | 0.4 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) re: revisions to professional fee timing and forecast assumptions for Budget 18 |
| Dalgleish, Elizabeth | 4/18/2024 | 0.6 | Prepare summary of the March 31, 2024 local currency and USD bank balances for FTX Japan KK and Quoine Vietnam |
| Dalgleish, Elizabeth | 4/18/2024 | 1.1 | Prepare analysis of forecast and actual other debtor professional spend for week ending April 12, 2024 |
| Dalgleish, Elizabeth | 4/18/2024 | 0.3 | Prepare correspondence to D. Johnston (A&M) on budget 18 forecast assumptions |
| Duncan, Ryan | 4/18/2024 | 2.7 | Meeting to develop Budget 18 supporting files with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 4/18/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: prepare initial draft of Budget 18 presentation |
| Duncan, Ryan | 4/18/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee commentary development for Budget 18 |
| Duncan, Ryan | 4/18/2024 | 1.7 | Call with D. Slay, R. Duncan (A&M) to finalize first draft of Budget 18 model and presentation |
| Duncan, Ryan | 4/18/2024 | 1.5 | Develop professional fees overlay for use in Budget 18 commentary development |
| Duncan, Ryan | 4/18/2024 | 1.3 | Revise previously prepared pro fees overlay to reclassify variances according to latest feedback from cash team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/18/2024 | 1.1 | Review Budget 18 initial draft slides for accuracy and consistency with presentation model |
| Duncan, Ryan | 4/18/2024 | 0.7 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss interest rate calculations for Budget 18 TWCF |
| Duncan, Ryan | 4/18/2024 | 0.4 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) re: revisions to professional fee timing and forecast assumptions for Budget 18 |
| Mosley, Ed | 4/18/2024 | 0.4 | Review of and prepare comments to draft of cash variance report for week ending 4/12 |
| Simoneaux, Nicole | 4/18/2024 | 1.1 | Incorporate latest disbursement actuals for Budget 18 variance reporting |
| Simoneaux, Nicole | 4/18/2024 | 0.9 | Update payroll-related mapping on week-ending 4/12 disbursements for actualization of Budget 18 forecast |
| Slay, David | 4/18/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee commentary development for Budget 18 |
| Slay, David | 4/18/2024 | 0.4 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) re: revisions to professional fee timing and forecast assumptions for Budget 18 |
| Slay, David | 4/18/2024 | 0.7 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss interest rate calculations for Budget 18 TWCF |
| Slay, David | 4/18/2024 | 1.1 | Update budget 17 vs 18 overlay commentary for the 9 week overlay period |
| Slay, David | 4/18/2024 | 1.7 | Call with D. Slay, R. Duncan (A&M) to finalize first draft of Budget 18 model and presentation |
| Slay, David | 4/18/2024 | 2.1 | Prepare cash asset transfer comparison summary for budget 17 vs budget 18 |
| Slay, David | 4/18/2024 | 2.3 | Update budget vs budget bridge commentary based on budget 18 and 17 inputs |
| Slay, David | 4/18/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: prepare initial draft of Budget 18 presentation |
| Slay, David | 4/18/2024 | 2.7 | Meeting to develop Budget 18 supporting files with D. Slay and R. Duncan (A&M) |
| Slay, David | 4/18/2024 | 1.9 | Update the transfer forecast schedule to capture the latest intersilo and non-debtor funding through the budget period |
| Dalgleish, Elizabeth | 4/19/2024 | 2.4 | Review and provide feedback to D. Slay (A&M) on the budget 18 interest forecast |
| Dalgleish, Elizabeth | 4/19/2024 | 2.2 | Review and provide feedback to D. Slay (A&M) on the budget 18 crypto sales forecast |
| Dalgleish, Elizabeth | 4/19/2024 | 1.4 | Review and provide feedback to D. Slay (A&M) on the budget 18 professional fees forecast |
| Dalgleish, Elizabeth | 4/19/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) on the draft budget 18 presentation |
| Duncan, Ryan | 4/19/2024 | 1.7 | Continue updates to Budget 18 presentation to amend commentary reflecting new output figures from latest assumptions |
| Duncan, Ryan | 4/19/2024 | 1.2 | Process comments from cash management team related to Budget 18 input model revisions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/19/2024 | 0.9 | Adjust miscellaneous receipts commentary to reflect addition of PNC bank |
| Slay, David | 4/19/2024 | 0.8 | Update intersilo transfer and commentary for budget 18 proposal |
| Slay, David | 4/19/2024 | 1.2 | Refresh budget 18 model for latest updates per comments for E. Dalgleish (A&M) |
| Slay, David | 4/19/2024 | 2.4 | Include PNC bank interest across all interest calculation tabs in TWCF model |
| Slay, David | 4/19/2024 | 1.3 | Relink interest variance summary with budget 17 and latest actuals |
| Slay, David | 4/19/2024 | 2.7 | Update crypto budget 17 vs budget 18 variance schedule for latest actuals |
| Simoneaux, Nicole | 4/20/2024 | 2.3 | Prepare Budget 18 cash forecast outputs for final review |
| Coverick, Steve | 4/22/2024 | 0.4 | Call with E. Mosley, D. Johnston. S. Coverick (A&M) to discuss FTX bank strategy |
| Coverick, Steve | 4/22/2024 | 0.2 | Call with S. Coverick, and D. Slay (A&M) M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 17 |
| Dalgleish, Elizabeth | 4/22/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) to discuss Budget 18 preparation and other cash deliverables |
| Dalgleish, Elizabeth | 4/22/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss budget 18 interest forecast |
| Dalgleish, Elizabeth | 4/22/2024 | 0.5 | Call with E. Dalgleish and E. Taraba (A&M) to discuss professional fees forecast for budget 18 |
| Dalgleish, Elizabeth | 4/22/2024 | 2.8 | Prepare interest schedule comparing forecast and actual interest received from FTX banking providers for March 2024 |
| Dalgleish, Elizabeth | 4/22/2024 | 0.7 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 19 April |
| Dalgleish, Elizabeth | 4/22/2024 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 19 April |
| Duncan, Ryan | 4/22/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to update Budget 18 overlay model to incorporate latest revisions to forecast values |
| Duncan, Ryan | 4/22/2024 | 0.5 | Call with E. Taraba, R. Duncan (A&M) to update select professional fee payment timing assumptions for Budget 18 |
| Duncan, Ryan | 4/22/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) to discuss Budget 18 preparation and other cash deliverables |
| Duncan, Ryan | 4/22/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss next steps for latest revisions to Budget 18 |
| Duncan, Ryan | 4/22/2024 | 1.1 | Update commentary regarding crypto asset sales variance to prior forecast in Budget 18 package |
| Duncan, Ryan | 4/22/2024 | 0.6 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss budget 18 next steps for finalizing first draft |
| Duncan, Ryan | 4/22/2024 | 0.8 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review latest Budget 18 draft presentation and model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/22/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) to discuss Budget 18 preparation and other cash deliverables |
| Johnston, David | 4/22/2024 | 0.4 | Call with E. Mosley, D. Johnston. S. Coverick (A&M) to discuss FTX bank strategy |
| Johnston, David | 4/22/2024 | 0.4 | Participate in meeting regarding treasury options with A&M (E.Mosley, S.Coverick, D.Johnston) |
| Mosley, Ed | 4/22/2024 | 0.4 | Participate in meeting regarding treasury options with A&M (E.Mosley, S.Coverick, D.Johnston) |
| Slay, David | 4/22/2024 | 0.9 | Update disclosure statement key deliverables timeline for weekly distribution |
| Slay, David | 4/22/2024 | 0.4 | Develop non-debtor summary schedule to capture budget 17 vs actuals timing variances |
| Slay, David | 4/22/2024 | 2.4 | Update budget 18 supporting schedules with latest 4/19 actuals |
| Slay, David | 4/22/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss next steps for latest revisions to Budget 18 |
| Slay, David | 4/22/2024 | 0.8 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review latest Budget 18 draft presentation and model |
| Slay, David | 4/22/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to update Budget 18 overlay model to incorporate latest revisions to forecast values |
| Slay, David | 4/22/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) to discuss Budget 18 preparation and other cash deliverables |
| Slay, David | 4/22/2024 | 1.2 | Update WE 4/19 budget 17 Western Alliance bank statements in tracker for latest inflows and intercompany |
| Slay, David | 4/22/2024 | 0.6 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss budget 18 next steps for finalizing first draft |
| Taraba, Erik | 4/22/2024 | 0.5 | Call with E. Dalgleish and E. Taraba (A&M) to discuss professional fees forecast for budget 18 |
| Taraba, Erik | 4/22/2024 | 2.8 | Reconcile historical cash receipts to cryptocurrency sales activity for WE 4/5 |
| Taraba, Erik | 4/22/2024 | 2.4 | Reconcile cash actuals to crypto sales activity for WE 3/29 |
| Taraba, Erik | 4/22/2024 | 2.1 | Reconcile bank wire activity provided by Company Finance Team to token sales activity for WE 4/12 |
| Taraba, Erik | 4/22/2024 | 2.9 | Perform updates to TWCF model to incorporate latest thinking surrounding forecast token sales for Budget 18 |
| Taraba, Erik | 4/22/2024 | 0.8 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review latest Budget 18 draft presentation and model |
| Taraba, Erik | 4/22/2024 | 0.5 | Call with E. Taraba, R. Duncan (A&M) to update select professional fee payment timing assumptions for Budget 18 |
| Taraba, Erik | 4/22/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) to discuss Budget 18 preparation and other cash deliverables |
| Taraba, Erik | 4/22/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss next steps for latest revisions to Budget 18 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 4/22/2024 | 0.6 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss budget 18 next steps for finalizing first draft |
| van den Belt, Mark | 4/22/2024 | 0.9 | Review preliminary FTX Group liquidity forecast for budget 18 |
| van den Belt, Mark | 4/22/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss budget 18 interest forecast |
| Coverick, Steve | 4/23/2024 | 0.9 | Review and provide comments on draft of updated cash budget |
| Dalgleish, Elizabeth | 4/23/2024 | 0.6 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss cash forecast budget 18 |
| Dalgleish, Elizabeth | 4/23/2024 | 1.8 | Update FTX Europe short term cash flow forecast for w/e 19 April |
| Dalgleish, Elizabeth | 4/23/2024 | 1.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 19 April vs. forecast as of 12 April |
| Dalgleish, Elizabeth | 4/23/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) on the updated budget 18 presentation |
| Dalgleish, Elizabeth | 4/23/2024 | 1.6 | Review and provide feedback to D. Slay, E. Taraba (A&M) on the updated budget 18 interest forecast |
| Dalgleish, Elizabeth | 4/23/2024 | 0.7 | Review and provide feedback to D. Slay, E. Taraba (A&M) on the updated budget 18 cash flow forecast model |
| Dalgleish, Elizabeth | 4/23/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) re: revisions to Budget 18 interest calculation |
| Dalgleish, Elizabeth | 4/23/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, L. LaPosta, R. Duncan (A&M) regarding review comments on latest Budget 18 presentation |
| Dalgleish, Elizabeth | 4/23/2024 | 0.3 | Review Q1 2024 MOR disbursements file and provide comments to R. Duncan (A&M) |
| Dalgleish, Elizabeth | 4/23/2024 | 0.8 | Prepare updated interest schedule comparing forecast and actual interest received from FTX banking providers for March 2024 for additional information received |
| Duncan, Ryan | 4/23/2024 | 2.1 | Discussion with D. Slay and R. Duncan (A&M) re: methodology for mechanics revisions to Budget 18 forecast model |
| Duncan, Ryan | 4/23/2024 | 0.7 | Call with R. Duncan, E. Taraba (A&M) to discuss Budget 18 commentary and other revisions to presentation |
| Duncan, Ryan | 4/23/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, L. LaPosta, R. Duncan (A&M) regarding review comments on latest Budget 18 presentation |
| Duncan, Ryan | 4/23/2024 | 0.5 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to review latest Budget 18 presentation prior to distribution to cash management team for additional comments |
| Duncan, Ryan | 4/23/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) re: revisions to Budget 18 interest calculation |
| Duncan, Ryan | 4/23/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss additional revisions to 4/23 draft of Budget 18 model and presentation |
| Duncan, Ryan | 4/23/2024 | 1.8 | Develop Q1 2024 disbursements summary to be used for UST fee calculation |
| Duncan, Ryan | 4/23/2024 | 1.3 | Prepare overlay comparing retained professional forecast accruals to Budget 17 and prior Budget 18 version |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/23/2024 | 1.2 | Revise 2024 disbursements summary in response to review comments from cash team re: negative disbursements |
| Johnston, David | 4/23/2024 | 1.1 | Review and provide comments to A&M team on draft forecast 18 |
| Johnston, David | 4/23/2024 | 0.5 | Call with L. LaPosta, J. LeGuen, D. Johnston (A&M) to discuss cash workstream and upcoming deliverables |
| LaPosta, Logan | 4/23/2024 | 1.6 | Review the Budget 18 model based on the latest thinking Budget 18 |
| LaPosta, Logan | 4/23/2024 | 2.1 | Review the Budget 18 presentation materials based on the latest thinking |
| LaPosta, Logan | 4/23/2024 | 0.8 | Review the professional fee forecast based on the latest thinking Budget 18 |
| LaPosta, Logan | 4/23/2024 | 0.5 | Call with L. LaPosta, J. LeGuen, D. Johnston (A&M) to discuss cash workstream and upcoming deliverables |
| LaPosta, Logan | 4/23/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, L. LaPosta, R. Duncan (A&M) regarding review comments on latest Budget 18 presentation |
| LaPosta, Logan | 4/23/2024 | 0.6 | Call with L. LaPosta and D. Slay (A&M) regarding review of the latest Budget 18 |
| LeGuen, Jonathon | 4/23/2024 | 2.2 | Review cashflow assumptions vs. bank planning presentation; update presentation with latest schedules |
| LeGuen, Jonathon | 4/23/2024 | 1.6 | Review Budget 18 professional fee assumptions and cashflow disbursement timing |
| LeGuen, Jonathon | 4/23/2024 | 0.5 | Call with M. Cilia (FTX) and D. Johnston (A&M) regarding pre & post emergence banking relationships |
| LeGuen, Jonathon | 4/23/2024 | 0.5 | Call with L. LaPosta, J. LeGuen, D. Johnston (A&M) to discuss cash workstream and upcoming deliverables |
| LeGuen, Jonathon | 4/23/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay (A&M) to review latest draft of cash flow Budget 18 |
| LeGuen, Jonathon | 4/23/2024 | 0.4 | Review cashflow Budget 18 interest calculation |
| Simoneaux, Nicole | 4/23/2024 | 2.3 | Finalize Budget 18 forecast and external outputs for employee and contractor related expenses |
| Slay, David | 4/23/2024 | 0.5 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to review latest Budget 18 presentation prior to distribution to cash management team for additional comments |
| Slay, David | 4/23/2024 | 1.8 | Update Key bank and PNC interest calculation for budget 18 input |
| Slay, David | 4/23/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay (A&M) to review latest draft of cash flow Budget 18 |
| Slay, David | 4/23/2024 | 2.1 | Discussion with D. Slay and R. Duncan (A&M) re: methodology for mechanics revisions to Budget 18 forecast model |
| Slay, David | 4/23/2024 | 0.7 | Call with R. Duncan, E. Taraba (A&M) to discuss Budget 18 commentary and other revisions to presentation |
| Slay, David | 4/23/2024 | 2.1 | Extend budget 18 interest calculation to capture post emergence balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/23/2024 | 1.9 | Update WE 4/19 payments tracker for all US and foreign accounts for weekly variance report |
| Slay, David | 4/23/2024 | 2.9 | Review certain intersilo transfers and ensure budget 18 reflects projected balances |
| Slay, David | 4/23/2024 | 0.7 | Update budget 18 non-debtor assumptions per inputs from senior management |
| Slay, David | 4/23/2024 | 0.6 | Call with L. LaPosta and D. Slay (A&M) regarding review of the latest Budget 18 |
| Slay, David | 4/23/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss additional revisions to 4/23 draft of Budget 18 model and presentation |
| Slay, David | 4/23/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) re: revisions to Budget 18 interest calculation |
| Slay, David | 4/23/2024 | 2.4 | Update WE 4/19 LCY bank balance file and reconcile any balances non tracked |
| Taraba, Erik | 4/23/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay (A&M) to review latest draft of cash flow Budget 18 |
| Taraba, Erik | 4/23/2024 | 0.8 | Update commentary throughout Budget 18 presentation materials per feedback from workstream leadership |
| Taraba, Erik | 4/23/2024 | 2.8 | Update Budget 18 forecast with pricing and quantity data to support digital asset sales forecast |
| Taraba, Erik | 4/23/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss additional revisions to 4/23 draft of Budget 18 model and presentation |
| Taraba, Erik | 4/23/2024 | 2.4 | Perform variance analysis on historical digital asset sales to cash receipts to supplement Budget 18 forecast assumptions |
| Taraba, Erik | 4/23/2024 | 0.9 | Research and draft responses to questions from management re: Budget 18 forecast |
| Taraba, Erik | 4/23/2024 | 1.2 | Develop supporting schedule of variances for administrative expenses to inform development of weekly cash variance report |
| Taraba, Erik | 4/23/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) re: revisions to Budget 18 interest calculation |
| Taraba, Erik | 4/23/2024 | 1.1 | Update Budget 18 forecast with feedback from project leadership |
| Taraba, Erik | 4/23/2024 | 0.5 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to review latest Budget 18 presentation prior to distribution to cash management team for additional comments |
| Taraba, Erik | 4/23/2024 | 0.6 | Correspondence with internal team re: additional inputs to monthly budget update |
| Taraba, Erik | 4/23/2024 | 0.7 | Call with R. Duncan, E. Taraba (A&M) to discuss Budget 18 commentary and other revisions to presentation |
| van den Belt, Mark | 4/23/2024 | 0.6 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss cash forecast budget 18 |
| Dalgleish, Elizabeth | 4/24/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) on updated FTX Group weekly cash variance report for w/e 19 April 2024 |
| Dalgleish, Elizabeth | 4/24/2024 | 0.7 | Review payroll forecast for budget 18 submission and provide comments to N. Simoneaux (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/24/2024 | 0.3 | Call with E. Dalgleish, and D. Slay (A&M) discuss week 2 budget 17 variance package |
| Dalgleish, Elizabeth | 4/24/2024 | 3.1 | Prepare interest review presentation summarizing the actual vs. forecast interest for March 2024 per FTX banking provider |
| Dalgleish, Elizabeth | 4/24/2024 | 1.1 | Prepare weekly cash balance variance schedule for week ending April 19, 2024 |
| Duncan, Ryan | 4/24/2024 | 1.0 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and process overview |
| Duncan, Ryan | 4/24/2024 | 0.8 | Meeting with D. Slay, E. Taraba, R. Duncan (A&M) to review Budget 18 presentation and latest commentary updates |
| Duncan, Ryan | 4/24/2024 | 0.2 | Call with D. Johnston, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss cash bridge to 8/31 |
| Duncan, Ryan | 4/24/2024 | 0.2 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to discuss next steps to incorporate latest comments from case leads in Budget 18 model and deck |
| Duncan, Ryan | 4/24/2024 | 2.4 | Collaboration with D. Slay and R. Duncan (A&M) to finalize Budget 18 presentation and model incorporating comments from 4/24 |
| Duncan, Ryan | 4/24/2024 | 1.3 | Call with J. Gonzalez, N. Simoneaux, R. Duncan, L. Lockwood, R. Ernst (A&M) re: cash budget input reconciliation |
| Duncan, Ryan | 4/24/2024 | 1.6 | Update Budget 18 overlay file to include latest values from TWCF in advance of Budget 18 presentation update |
| Ernst, Reagan | 4/24/2024 | 1.3 | Call with J. Gonzalez, N. Simoneaux, R. Duncan, L. Lockwood, R. Ernst (A&M) re: cash budget input reconciliation |
| Gonzalez, Johnny | 4/24/2024 | 1.3 | Call with J. Gonzalez, N. Simoneaux, R. Duncan, L. Lockwood, R. Ernst (A&M) re: cash budget input reconciliation |
| Heath, Peyton | 4/24/2024 | 1.1 | Call with P. Heath, B. Tenney, L. LaPosta (A&M) to discuss cash bridge to 8/31 |
| Johnston, David | 4/24/2024 | 0.2 | Call with D. Johnston, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss cash bridge to 8/31 |
| LaPosta, Logan | 4/24/2024 | 1.1 | Review draft of required weekly cash reporting and variances |
| LaPosta, Logan | 4/24/2024 | 1.1 | Call with P. Heath, B. Tenney, L. LaPosta (A&M) to discuss cash bridge to 8/31 |
| LaPosta, Logan | 4/24/2024 | 1.3 | Prepare summary calculation of interest income by bank account |
| LaPosta, Logan | 4/24/2024 | 0.2 | Call with D. Johnston, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss cash bridge to 8/31 |
| LaPosta, Logan | 4/24/2024 | 0.2 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to discuss next steps to incorporate latest comments from case leads in Budget 18 model and deck |
| LaPosta, Logan | 4/24/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) to discuss cash bridge from Budget 18 to Confirmation |
| LaPosta, Logan | 4/24/2024 | 0.7 | Call with L. LaPosta, E. Taraba (A&M) to continue discussion of the cash bridge 8/31 |
| LaPosta, Logan | 4/24/2024 | 0.8 | Reconcile cash actuals to plan actuals based on budget 18 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 4/24/2024 | 0.6 | Review weekly variance report and prepare for cash meeting |
| LaPosta, Logan | 4/24/2024 | 2.4 | Develop budget 18 cash bridge to effective plan emergence date 8/31 |
| LaPosta, Logan | 4/24/2024 | 1.0 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and process overview |
| LeGuen, Jonathon | 4/24/2024 | 0.7 | Update cash capacity presentation after call to reflect latest thinking capacity details |
| LeGuen, Jonathon | 4/24/2024 | 1.8 | Compare cash flow assumptions to plan assumptions; discuss known & unknown variances with cashflow team |
| LeGuen, Jonathon | 4/24/2024 | 1.0 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and process overview |
| LeGuen, Jonathon | 4/24/2024 | 1.4 | Review cash deliverables and provide comments to team to update projections |
| LeGuen, Jonathon | 4/24/2024 | 1.7 | Update cash capacity presentation with actual balances, reconcile vs. previous presentations and build bridge to compare latest forecasts |
| Lockwood, Luke | 4/24/2024 | 1.3 | Call with J. Gonzalez, N. Simoneaux, R. Duncan, L. Lockwood, R. Ernst (A&M) re: cash budget input reconciliation |
| Simoneaux, Nicole | 4/24/2024 | 1.3 | Call with J. Gonzalez, N. Simoneaux, R. Duncan, L. Lockwood, R. Ernst (A&M) re: cash budget input reconciliation |
| Simoneaux, Nicole | 4/24/2024 | 0.7 | Review payroll forecast for budget 18 submission and provide comments to N. Simoneaux (A&M) |
| Slay, David | 4/24/2024 | 0.2 | Call with D. Johnston, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss cash bridge to 8/31 |
| Slay, David | 4/24/2024 | 2.4 | Collaboration with D. Slay and R. Duncan (A&M) to finalize Budget 18 presentation and model incorporating comments from 4/24 |
| Slay, David | 4/24/2024 | 1.9 | Update WE 4/19 variance commentary to ensure high level variances are discussed |
| Slay, David | 4/24/2024 | 2.1 | Reformat bank mix tab and cash by le to remove dismissed legal entities |
| Slay, David | 4/24/2024 | 2.3 | Update WE 4/19 variance supporting package for latest actuals vs forecast |
| Slay, David | 4/24/2024 | 0.4 | Update checks in variance package 4/19 to ensure linking to correct file and dates |
| Slay, David | 4/24/2024 | 1.0 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and process overview |
| Slay, David | 4/24/2024 | 0.8 | Meeting with D. Slay, E. Taraba, R. Duncan (A&M) to review Budget 18 presentation and latest commentary updates |
| Slay, David | 4/24/2024 | 0.3 | Call with E. Taraba and D. Slay (A&M) to discuss Dotcom and WRS reimbursement input for WE 4/19 variance report |
| Slay, David | 4/24/2024 | 0.2 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to discuss next steps to incorporate latest comments from case leads in Budget 18 model and deck |
| Slay, David | 4/24/2024 | 0.3 | Call with E. Dalgleish, and D. Slay (A&M) discuss week 2 budget 17 variance package |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/24/2024 | 1.6 | Update weekly variance report WE 4/19 based on comments from senior management |
| Taraba, Erik | 4/24/2024 | 0.8 | Perform analysis on stablecoin conversions included in Budget 18 to inform variance commentary |
| Taraba, Erik | 4/24/2024 | 1.3 | Reconcile TWCF model with latest thinking re: administrative expenses |
| Taraba, Erik | 4/24/2024 | 1.0 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and process overview |
| Taraba, Erik | 4/24/2024 | 0.2 | Call with D. Johnston, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss cash bridge to 8/31 |
| Taraba, Erik | 4/24/2024 | 0.2 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to discuss next steps to incorporate latest comments from case leads in Budget 18 model and deck |
| Taraba, Erik | 4/24/2024 | 0.3 | Call with E. Taraba and D. Slay (A&M) to discuss Dotcom and WRS reimbursement input for WE 4/19 variance report |
| Taraba, Erik | 4/24/2024 | 0.1 | Correspondence with Contracts Team re: D&O insurance policy payments |
| Taraba, Erik | 4/24/2024 | 0.3 | Update footnotes in Budget 18 draft materials per feedback from leadership |
| Taraba, Erik | 4/24/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) to discuss cash bridge from Budget 18 to Confirmation |
| Taraba, Erik | 4/24/2024 | 0.4 | Correspondence with Plan Team re: latest thinking on emergence date cash to inform bridge to budget |
| Taraba, Erik | 4/24/2024 | 0.7 | Call with L. LaPosta, E. Taraba (A&M) to continue discussion of the cash bridge 8/31 |
| Taraba, Erik | 4/24/2024 | 0.9 | Update digital asset sales forecast for monthly budget forecast with latest thinking on timing and amounts of token sales |
| Taraba, Erik | 4/24/2024 | 0.8 | Meeting with D. Slay, E. Taraba, R. Duncan (A&M) to review Budget 18 presentation and latest commentary updates |
| Taraba, Erik | 4/24/2024 | 0.7 | Review March statement from banking partner and reconcile interest income and fees to current forecast |
| Taraba, Erik | 4/24/2024 | 1.8 | Update variance commentary throughout monthly budget update deck to reflect addition of actuals through WE 4/19 |
| Taraba, Erik | 4/24/2024 | 1.4 | Review weekly cash variance report for WE 4/19 and provide feedback to team re: edits |
| Taraba, Erik | 4/24/2024 | 0.4 | Develop structure of bridging slide from Budget 18 to total cash per the Plan |
| Tenney, Bridger | 4/24/2024 | 1.1 | Call with P. Heath, B. Tenney, L. LaPosta (A&M) to discuss cash bridge to 8/31 |
| Coverick, Steve | 4/25/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Gonzalez (A&M) to discuss cash flow variance analysis |
| Coverick, Steve | 4/25/2024 | 0.6 | Call with S. Coverick & J. Gonzalez (A&M) to prepare a summary table for the latest cash flow variance |
| Coverick, Steve | 4/25/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M) to discuss plan and disclosure statement required updates, FTX Europe matters |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/25/2024 | 0.6 | Review and provide comments on cash variance report for w/e 4/19 |
| Coverick, Steve | 4/25/2024 | 0.4 | Discuss cash forecast scenarios with E. Mosley, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 4/25/2024 | 1.4 | Review and compare updated budget 18 professional fee forecast to budget 17 forecast |
| Dalgleish, Elizabeth | 4/25/2024 | 1.7 | Prepare updated FTX bank strategy presentation for cash actuals as of April 19, 2024 |
| Dalgleish, Elizabeth | 4/25/2024 | 2.2 | Review and compare updated budget 18 interest forecast to budget 17 forecast |
| Dalgleish, Elizabeth | 4/25/2024 | 1.6 | Review and provide comments to D. Slay (A&M) on revised budget 18 presentation |
| Dalgleish, Elizabeth | 4/25/2024 | 0.7 | Call with E. Dalgleish, L. LaPosta and D. Slay (A&M) discuss TWCF interest budget 17 vs 18 variance |
| Dalgleish, Elizabeth | 4/25/2024 | 0.9 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX interest and professional fees cash forecast |
| Dalgleish, Elizabeth | 4/25/2024 | 0.7 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX interest forecast bank balances |
| Dalgleish, Elizabeth | 4/25/2024 | 0.4 | Call with E. Dalgleish, J. LeGuen (A&M) to discuss FTX bank strategy presentation |
| Duncan, Ryan | 4/25/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review Budget 18 presentation 4/25 version |
| Duncan, Ryan | 4/25/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) to discuss slide orientation and design for latest version of Budget 18 presentation 4/25 |
| Duncan, Ryan | 4/25/2024 | 2.6 | Call with D. Slay, R. Duncan (A&M) regarding TWCF linked model updates for Budget 18 refresh |
| Duncan, Ryan | 4/25/2024 | 2.6 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to develop new draft of Budget 18 model and deck incorporating latest comments from case leads |
| Duncan, Ryan | 4/25/2024 | 0.2 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) regarding latest revision to TWCF WIP model for Budget 18 forecast |
| Duncan, Ryan | 4/25/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) regarding WIP updates for Budget 18 latest version |
| Duncan, Ryan | 4/25/2024 | 0.2 | Call with D. Johnston, R. Duncan (A&M) re: review of Q1 cash disbursements summary for UST fee calculation |
| Gonzalez, Johnny | 4/25/2024 | 0.6 | Call with S. Coverick & J. Gonzalez (A&M) to prepare a summary table for the latest cash flow variance |
| Gonzalez, Johnny | 4/25/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Gonzalez (A&M) to discuss cash flow variance analysis |
| Gonzalez, Johnny | 4/25/2024 | 2.8 | Collaborate with N. Simoneaux & J. Gonzalez (A&M) re: summary for the latest cash flow variance |
| Heath, Peyton | 4/25/2024 | 0.4 | Review digital asset cash reconciliation schedule |
| Heath, Peyton | 4/25/2024 | 0.8 | Call with D. Johnston, P. Heath, H. Trent, L. LaPosta (A&M) to discuss cash bridge to 8/31 plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/25/2024 | 0.8 | Call with D. Johnston, P. Heath, H. Trent, L. LaPosta (A&M) to discuss cash bridge to 8/31 plan |
| Johnston, David | 4/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen (A&M) to discuss long term cash forecast |
| Johnston, David | 4/25/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and 3rd party to discuss FTX deposit capacity |
| Johnston, David | 4/25/2024 | 0.2 | Call with D. Johnston, R. Duncan (A&M) re: review of Q1 cash disbursements summary for UST fee calculation |
| Johnston, David | 4/25/2024 | 1.2 | Review and update settlements analysis and reconciliation to cash actuals |
| Johnston, David | 4/25/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Gonzalez (A&M) to discuss professional fee cash flows |
| Johnston, David | 4/25/2024 | 0.6 | Call with D. Johnston, H. Trent, D. Sagen & D. Slay (A&M) re: discuss digital asset forecast inputs |
| LaPosta, Logan | 4/25/2024 | 0.7 | Prepare updated presentation materials of the TWCF bridge to effective date plan cash based on management comments |
| LaPosta, Logan | 4/25/2024 | 2.6 | Review and provide feedback to D. Slay, E. Taraba (A&M) on updated budget 18 materials including actuals to week ending April 19, 2024 |
| LaPosta, Logan | 4/25/2024 | 2.6 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to develop new draft of Budget 18 model and deck incorporating latest comments from case leads |
| LaPosta, Logan | 4/25/2024 | 1.7 | Review and provide feedback to D. Slay, E. Taraba (A&M) on updated budget 18 forecasts |
| LaPosta, Logan | 4/25/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review Budget 18 presentation 4/25 version |
| LaPosta, Logan | 4/25/2024 | 0.9 | Review and provide feedback to E. Taraba (A&M) on the professional fee projection |
| LaPosta, Logan | 4/25/2024 | 0.8 | Call with D. Johnston, P. Heath, H. Trent, L. LaPosta (A&M) to discuss cash bridge to 8/31 plan |
| LaPosta, Logan | 4/25/2024 | 0.7 | Call with E. Dalgleish, L. LaPosta and D. Slay (A&M) discuss TWCF interest budget 17 vs 18 variance |
| LaPosta, Logan | 4/25/2024 | 0.3 | Review interest calculation presentation materials for updated cash budget (budget 18) |
| LaPosta, Logan | 4/25/2024 | 0.3 | Call with E. Taraba, H. Trent, L. LaPosta & D. Slay (A&M) re: post-confirmation interest mechanics update |
| LaPosta, Logan | 4/25/2024 | 0.9 | Prepare reconciliation of monetized digital asset from cash actuals to the plan budget |
| LeGuen, Jonathon | 4/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen (A&M) to discuss long term cash forecast |
| LeGuen, Jonathon | 4/25/2024 | 1.3 | Update cash capacity presentation after call to reflect change based on latest cashflow actuals |
| LeGuen, Jonathon | 4/25/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and 3rd party to discuss FTX deposit capacity |
| LeGuen, Jonathon | 4/25/2024 | 0.4 | Call with E. Dalgleish, J. LeGuen (A&M) to discuss FTX bank strategy presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 4/25/2024 | 2.6 | Compare wind-down budget, draft plan and cash flow forecast to ensure forecast assumptions align |
| Mosley, Ed | 4/25/2024 | 0.3 | Review of and prepare comments to draft of cash variance report for week ending 4/19 |
| Mosley, Ed | 4/25/2024 | 0.9 | Review of and prepare comments to updated draft of distribution issues from comparable cases into FTX process |
| Sagen, Daniel | 4/25/2024 | 0.6 | Call with D. Johnston, H. Trent, D. Sagen & D. Slay (A&M) re: discuss digital asset forecast inputs |
| Simoneaux, Nicole | 4/25/2024 | 0.4 | Call with N. Simoneaux, & D. Slay (A&M) re: discuss Japan payment timing for budget 18 |
| Simoneaux, Nicole | 4/25/2024 | 0.3 | Summarize Japan KK payroll forecast assumption rationale for internal review |
| Simoneaux, Nicole | 4/25/2024 | 2.8 | Collaborate with N. Simoneaux & J. Gonzalez (A&M) re: summary for the latest cash flow variance |
| Simoneaux, Nicole | 4/25/2024 | 3.1 | Prepare comprehensive review of cash flow variances re: Payroll & benefits and contractor forecasting |
| Simoneaux, Nicole | 4/25/2024 | 0.8 | Investigate variance in Japan KK payroll forecasting for timing and headcount |
| Slay, David | 4/25/2024 | 2.1 | Draft FTX Japan to payroll timing and process schedule for input to ensure accurate payroll timing |
| Slay, David | 4/25/2024 | 2.6 | Call with D. Slay, R. Duncan (A&M) regarding TWCF linked model updates for Budget 18 refresh |
| Slay, David | 4/25/2024 | 2.6 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to develop new draft of Budget 18 model and deck incorporating latest comments from case leads |
| Slay, David | 4/25/2024 | 2.9 | Detail review of budget 18 to ensure numbers and commentary tie throughout all materials |
| Slay, David | 4/25/2024 | 0.2 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) regarding latest revision to TWCF WIP model for Budget 18 forecast |
| Slay, David | 4/25/2024 | 1.2 | Relink budget 18 linking to capture latest miscellaneous receipts detailed view |
| Slay, David | 4/25/2024 | 0.6 | Call with D. Johnston, H. Trent, D. Sagen & D. Slay (A&M) re: discuss digital asset forecast inputs |
| Slay, David | 4/25/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) regarding WIP updates for Budget 18 latest version |
| Slay, David | 4/25/2024 | 0.7 | Call with E. Dalgleish, L. LaPosta and D. Slay (A&M) discuss TWCF interest budget 17 vs 18 variance |
| Slay, David | 4/25/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review Budget 18 presentation 4/25 version |
| Slay, David | 4/25/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) to discuss slide orientation and design for latest version of Budget 18 presentation 4/25 |
| Slay, David | 4/25/2024 | 0.4 | Call with N. Simoneaux, & D. Slay (A&M) re: discuss Japan payment timing for budget 18 |
| Slay, David | 4/25/2024 | 0.3 | Call with E. Taraba, H. Trent, L. LaPosta & D. Slay (A&M) re: post-confirmation interest mechanics update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 4/25/2024 | 0.3 | Call with E. Taraba, H. Trent, L. LaPosta & D. Slay (A&M) re: post-confirmation interest mechanics update |
| Taraba, Erik | 4/25/2024 | 2.6 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to develop new draft of Budget 18 model and deck incorporating latest comments from case leads |
| Taraba, Erik | 4/25/2024 | 0.4 | Update Budget 18 forecast with latest thinking for payroll and contractor spending |
| Taraba, Erik | 4/25/2024 | 0.1 | Correspondence with Plan Team re: latest thinking on sales of digital assets and other anticipated cash receipts |
| Taraba, Erik | 4/25/2024 | 0.6 | Correspondence with Crypto Team re: reconciliation of digital asset sales to historical cash receipts |
| Taraba, Erik | 4/25/2024 | 2.9 | Perform updates to TWCF model structure to show additional detail for receipts |
| Taraba, Erik | 4/25/2024 | 1.3 | Perform analysis on sales of certain tokens to determine average pricing and quantities sold for future variance analysis |
| Taraba, Erik | 4/25/2024 | 0.4 | Update Budget 18 forecast with latest thinking re: intersilo transfers per feedback from Company Finance Team |
| Taraba, Erik | 4/25/2024 | 0.7 | Update commentary in monthly budget update presentation materials per feedback from workstream leadership |
| Taraba, Erik | 4/25/2024 | 1.1 | TWCF modelling updates to refine interest calculations for monthly budget forecast |
| Taraba, Erik | 4/25/2024 | 1.6 | Complete model updates to previous budget model to align categories with new TWCF and facilitate budget-over-budget variance analysis |
| Taraba, Erik | 4/25/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) regarding WIP updates for Budget 18 latest version |
| Taraba, Erik | 4/25/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to finalize and review Budget 18 presentation 4/25 version |
| Taraba, Erik | 4/25/2024 | 0.2 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) regarding latest revision to TWCF WIP model for Budget 18 forecast |
| Taraba, Erik | 4/25/2024 | 0.7 | Review final draft of weekly cash variance report and provide feedback to team on edits prior to distribution to UCC advisors |
| Trent, Hudson | 4/25/2024 | 0.6 | Call with D. Johnston, H. Trent, D. Sagen & D. Slay (A&M) re: discuss digital asset forecast inputs |
| Trent, Hudson | 4/25/2024 | 0.3 | Call with E. Taraba, H. Trent, L. LaPosta & D. Slay (A&M) re: post-confirmation interest mechanics update |
| van den Belt, Mark | 4/25/2024 | 0.9 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX interest and professional fees cash forecast |
| van den Belt, Mark | 4/25/2024 | 0.3 | Review cash budget 18 for interest calculation |
| van den Belt, Mark | 4/25/2024 | 0.7 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX interest forecast bank balances |
| Coverick, Steve | 4/26/2024 | 1.4 | Review and provide comments on final draft of cash flow budget update due 4/26 |
| Dalgleish, Elizabeth | 4/26/2024 | 0.4 | Review revised interest forecast for feedback received from FTX banking provider |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/26/2024 | 1.7 | Review revised budget 18 materials for comments received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 4/26/2024 | 1.1 | Review revised budget 18 cash flow forecast model for updated forecast format |
| Dalgleish, Elizabeth | 4/26/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, J. LeGuen and L. LaPosta (A&M) re: latest thinking on bank strategy and other open items |
| Dalgleish, Elizabeth | 4/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 and bank planning matters |
| Duncan, Ryan | 4/26/2024 | 1.5 | Meeting with D. Slay, E. Taraba, and R. Duncan (A&M) re: interest income updates to Budget 18 forecast and revisions of associated commentary |
| Duncan, Ryan | 4/26/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: diligence for interest income commentary in Budget 18 presentation |
| Duncan, Ryan | 4/26/2024 | 1.8 | Discussion with D. Slay and R. Duncan (A&M) re: rework of Budget 18 linked overlay for input to presentation and commentary support |
| Duncan, Ryan | 4/26/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: updates to Budget 18 forecast materials |
| Duncan, Ryan | 4/26/2024 | 1.1 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: walkthrough of proposed edits to commentary in monthly budget presentation |
| Duncan, Ryan | 4/26/2024 | 1.1 | Review Budget 18 final outputs for accuracy and consistency across materials |
| Duncan, Ryan | 4/26/2024 | 0.7 | Develop new summary output sheet for diligence tracking models related to locked tokens for future reporting |
| Gonzalez, Johnny | 4/26/2024 | 1.8 | Prepare a summary variance for the forecast cash interest compared to actual cash interest |
| Johnston, David | 4/26/2024 | 2.6 | Review and provide comments on budget 18 draft including actuals through April 19 |
| Johnston, David | 4/26/2024 | 0.6 | Call with D. Johnston, H. Trent, L. LaPosta (A&M) to review the cash bridge to 8/31 plan |
| Johnston, David | 4/26/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, J. LeGuen and L. LaPosta (A&M) re: latest thinking on bank strategy and other open items |
| Johnston, David | 4/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 and bank planning matters |
| LaPosta, Logan | 4/26/2024 | 1.6 | Consolidate edits to updated budget 18 presentation materials |
| LaPosta, Logan | 4/26/2024 | 2.8 | Review and provide feedback to D. Slay (A&M) on revised budget 18 presentation materials |
| LaPosta, Logan | 4/26/2024 | 0.8 | Review and edit updated TWCF to plan cash bridge and notes from P. Heath (A&M) |
| LaPosta, Logan | 4/26/2024 | 0.7 | Prepare summary of key materials for review of TWCF budget 18 |
| LaPosta, Logan | 4/26/2024 | 0.8 | Review updates to interest income on bank balance projections |
| LaPosta, Logan | 4/26/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, J. LeGuen and L. LaPosta (A&M) re: latest thinking on bank strategy and other open items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 4/26/2024 | 0.6 | Call with D. Johnston, H. Trent, L. LaPosta (A&M) to review the cash bridge to 8/31 plan |
| LaPosta, Logan | 4/26/2024 | 0.6 | Review digital asset sale inputs for incorporation into budget 18 |
| LeGuen, Jonathon | 4/26/2024 | 1.7 | Finalize draft of bank strategy deck after cash team call; distribute to cash team for review |
| LeGuen, Jonathon | 4/26/2024 | 1.1 | Review cash flow to plan bridge and discuss with cash team variances between two forecasts |
| LeGuen, Jonathon | 4/26/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, J. LeGuen and L. LaPosta (A&M) re: latest thinking on bank strategy and other open items |
| Mosley, Ed | 4/26/2024 | 0.8 | Review of and prepare comments to draft of new cash forecast for creditors in connection with cash management order |
| Slay, David | 4/26/2024 | 0.8 | Update professional fee commentary for latest invoices and actuals as of 4/16 |
| Slay, David | 4/26/2024 | 1.8 | Discussion with D. Slay and R. Duncan (A&M) re: rework of Budget 18 linked overlay for input to presentation and commentary support |
| Slay, David | 4/26/2024 | 1.5 | Meeting with D. Slay, E. Taraba, and R. Duncan (A&M) re: interest income updates to Budget 18 forecast and revisions of associated commentary |
| Slay, David | 4/26/2024 | 1.1 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: walkthrough of proposed edits to commentary in monthly budget presentation |
| Slay, David | 4/26/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: updates to Budget 18 forecast materials |
| Slay, David | 4/26/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: diligence for interest income commentary in Budget 18 presentation |
| Taraba, Erik | 4/26/2024 | 0.3 | Correspondence with Crypto Team re: supporting commentary for stablecoin conversions included in Budget 18 forecast period |
| Taraba, Erik | 4/26/2024 | 1.1 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: walkthrough of proposed edits to commentary in monthly budget presentation |
| Taraba, Erik | 4/26/2024 | 0.9 | Develop and review final draft of Budget 18 materials prior to distribution to UCC advisors |
| Taraba, Erik | 4/26/2024 | 0.8 | Review bridge from Budget 18 to emergence date to ensure alignment of assumptions between all inputs |
| Taraba, Erik | 4/26/2024 | 0.4 | Perform updates to liquidity team status update materials to reflect latest status of key deliverables |
| Taraba, Erik | 4/26/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: updates to Budget 18 forecast materials |
| Taraba, Erik | 4/26/2024 | 0.8 | Make updates to Budget 18 forecast schedules per feedback from workstream leadership |
| Taraba, Erik | 4/26/2024 | 0.7 | Make updates to Budget 18 interest forecast schedules to align with latest thinking re: timing of interest proceeds |
| Taraba, Erik | 4/26/2024 | 1.5 | Meeting with D. Slay, E. Taraba, and R. Duncan (A&M) re: interest income updates to Budget 18 forecast and revisions of associated commentary |
| Taraba, Erik | 4/26/2024 | 1.4 | Update TWCF model mechanics for interest calculation to reflect proper timing of interest income per feedback from banking partner |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/26/2024 | 0.6 | Call with D. Johnston, H. Trent, L. LaPosta (A&M) to review the cash bridge to 8/31 plan |
| van den Belt, Mark | 4/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 and bank planning matters |
| Dalgleish, Elizabeth | 4/29/2024 | 0.8 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 26 April |
| Dalgleish, Elizabeth | 4/29/2024 | 1.7 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 26 April |
| Dalgleish, Elizabeth | 4/29/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt, L. LaPosta, R. Duncan (A&M) regarding cash management team deliverables and other open items |
| Duncan, Ryan | 4/29/2024 | 1.3 | Revise input file for comprehensive professional fee forecast refresh to include latest professionals and thinking re: firm compensation |
| Duncan, Ryan | 4/29/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding updates to input for comprehensive professional fee forecast refresh |
| Duncan, Ryan | 4/29/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) re: latest thinking for TWCF timeline extensions |
| Duncan, Ryan | 4/29/2024 | 1.1 | Continue development of accrued / unpaid professional fees summary for UCC request supplementing Budget 18 |
| Duncan, Ryan | 4/29/2024 | 0.6 | Begin preparation of accrued and unpaid schedule of professional fees for UCC diligence response |
| Duncan, Ryan | 4/29/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt, L. LaPosta, R. Duncan (A&M) regarding cash management team deliverables and other open items |
| Duncan, Ryan | 4/29/2024 | 1.1 | Prepare revised cash flow roll overlay including new commentary related to case dismissals and receipt reclassification |
| Heath, Peyton | 4/29/2024 | 0.5 | Call with P. Heath, L. LaPosta, E. Taraba (A&M) to review supporting cash actual transactions |
| Johnston, David | 4/29/2024 | 0.4 | Call with D. Johnston, J. LeGuen (A&M) and to discuss FTX bank strategy and deposit capacity |
| Johnston, David | 4/29/2024 | 0.7 | Review final bridge of 13 week cash to draft plan cash and provide comments to A&M team |
| Johnston, David | 4/29/2024 | 0.4 | Call with D. Johnston, J. LeGuen, E. Taraba, D. Slay (A&M) to discuss upcoming cash deliverables / open items |
| Johnston, David | 4/29/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss latest thinking on bank strategy |
| Johnston, David | 4/29/2024 | 0.3 | Call with M. Cilia (FTX), D. Johnston (A&M), banking provider to discuss bank capacity |
| Johnston, David | 4/29/2024 | 1.1 | Review and provide comments to A&M team on updated bank strategy presentation |
| LaPosta, Logan | 4/29/2024 | 0.4 | Call with D. Slay, L. LaPosta, E. Taraba (A&M) regarding the extended budget to 8/31 |
| LaPosta, Logan | 4/29/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt, L. LaPosta, R. Duncan (A&M) regarding cash management team deliverables and other open items |
| LaPosta, Logan | 4/29/2024 | 0.4 | Review cash management order regarding reporting requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 4/29/2024 | 0.4 | Review updates to the TWCF extended budget non operating disbursements |
| LaPosta, Logan | 4/29/2024 | 0.4 | Review updates to the TWCF extended budget other restructuring costs |
| LaPosta, Logan | 4/29/2024 | 0.5 | Call with P. Heath, L. LaPosta, E. Taraba (A&M) to review supporting cash actual transactions |
| LaPosta, Logan | 4/29/2024 | 0.6 | Prepare escrow intercompany transfer support regarding the extended TWCF model |
| LaPosta, Logan | 4/29/2024 | 0.7 | Prepare summary of interest calculations after contemplating professional fee escrow consideration |
| LaPosta, Logan | 4/29/2024 | 0.7 | Review and provide feedback to D. Slay (A&M) on the extended TWCF model to 8/31 |
| LaPosta, Logan | 4/29/2024 | 0.7 | Review payroll module mechanics in the TWCF budget 18 |
| LaPosta, Logan | 4/29/2024 | 0.8 | Call with D. Slay, L. LaPosta, E. Taraba (A&M) to discuss the professional fee projection and emergence detail |
| LaPosta, Logan | 4/29/2024 | 0.8 | Review updates to the budget 18 receipts breakout model mechanics |
| LaPosta, Logan | 4/29/2024 | 0.8 | Review updates to the TWCF extended budget operating disbursements |
| LaPosta, Logan | 4/29/2024 | 0.9 | Review and analyze the post confirmation wind down budget model related to the professional fees in the extended TWCF model |
| LaPosta, Logan | 4/29/2024 | 1.2 | Prepare for TWCF bridge to effective date walkthrough discussion by reviewing reconciliation support to plan |
| LaPosta, Logan | 4/29/2024 | 0.6 | Review and analyze the post confirmation wind down budget model related to the operating cost expense in the extended TWCF model |
| LeGuen, Jonathon | 4/29/2024 | 0.7 | Call with J. LeGuen & D. Slay (A&M) re: walkthrough wind down budget assumptions and supporting schedules |
| LeGuen, Jonathon | 4/29/2024 | 0.4 | Call with D. Johnston, J. LeGuen (A&M) and to discuss FTX bank strategy and deposit capacity |
| LeGuen, Jonathon | 4/29/2024 | 2.2 | Update bank capacity presentation after feedback from cashflow team |
| LeGuen, Jonathon | 4/29/2024 | 0.4 | Call with D. Johnston, J. LeGuen, E. Taraba, D. Slay (A&M) to discuss upcoming cash deliverables / open items |
| Mosley, Ed | 4/29/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss latest thinking on bank strategy |
| Simoneaux, Nicole | 4/29/2024 | 3.1 | Investigate implications of headcount changes related to KERP participants and forecast cash impact |
| Slay, David | 4/29/2024 | 0.8 | Call with D. Slay, L. LaPosta, E. Taraba (A&M) to discuss the professional fee projection and emergence detail |
| Slay, David | 4/29/2024 | 2.4 | Update TWCF master to extended forecast calculation to WE 9/6 |
| Slay, David | 4/29/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding updates to inputs for comprehensive professional fee forecast refresh |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/29/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) re: latest thinking for TWCF timeline extensions |
| Slay, David | 4/29/2024 | 0.9 | Update weekly variance supporting schedules in the TWCF to capture latest forecast extension |
| Slay, David | 4/29/2024 | 0.4 | Call with D. Johnston, J. LeGuen, E. Taraba, D. Slay (A&M) to discuss upcoming cash deliverables / open items |
| Slay, David | 4/29/2024 | 0.4 | Call with D. Slay, L. LaPosta, E. Taraba (A&M) regarding the extended budget to 8/31 |
| Slay, David | 4/29/2024 | 0.7 | Call with J. LeGuen & D. Slay (A&M) re: walkthrough wind down budget assumptions and supporting schedules |
| Taraba, Erik | 4/29/2024 | 0.9 | Perform model updates to budget forecast input model per direction from leadership to provide additional detail re: case timing |
| Taraba, Erik | 4/29/2024 | 0.5 | Call with P. Heath, L. LaPosta, E. Taraba (A&M) to review supporting cash actual transactions |
| Taraba, Erik | 4/29/2024 | 0.8 | Call with D. Slay, L. LaPosta, E. Taraba (A&M) to discuss the professional fee projection and emergence detail |
| Taraba, Erik | 4/29/2024 | 0.4 | Correspondence with Company Admin Team re: D&O policy details to inform budget forecasts |
| Taraba, Erik | 4/29/2024 | 0.6 | Coordination with Cash Team re: timing and other assumptions for certain administrative expenses included in the monthly budget forecast |
| Taraba, Erik | 4/29/2024 | 0.4 | Call with D. Slay, L. LaPosta, E. Taraba (A&M) regarding the extended budget to 8/31 |
| Taraba, Erik | 4/29/2024 | 0.4 | Call with D. Johnston, J. LeGuen, E. Taraba, D. Slay (A&M) to discuss upcoming cash deliverables / open items |
| Taraba, Erik | 4/29/2024 | 0.3 | Correspondence with Plan Team re: treatment of certain administrative expenses |
| Taraba, Erik | 4/29/2024 | 0.9 | Coordination with Liquidity Team re: holistic model updates to TWCF and related models |
| van den Belt, Mark | 4/29/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt, L. LaPosta, R. Duncan (A&M) regarding cash management team deliverables and other open items |
| Barry, Gerard | 4/30/2024 | 1.3 | Call with E. Dalgleish, G. Barry, L. LaPosta, J. LeGuen (A&M) to discuss preparation of cash team deliverables |
| Dalgleish, Elizabeth | 4/30/2024 | 1.3 | Call with E. Dalgleish, G. Barry, L. LaPosta, J. LeGuen (A&M) to discuss preparation of cash team deliverables |
| Dalgleish, Elizabeth | 4/30/2024 | 1.8 | Prepare updated bank strategy deck for budget 18 submission and latest capacity requirements |
| Duncan, Ryan | 4/30/2024 | 1.8 | Respond to questions from cash management team lead re: Budget 18 case-to-date cash flow overlay |
| Duncan, Ryan | 4/30/2024 | 1.9 | Call with D. Slay and R. Duncan (A&M) to finalize and review new professional payment inputs prior to deck refresh |
| Duncan, Ryan | 4/30/2024 | 1.1 | Prepare summary slides re: initial inputs for professional payments / accruals forecast refresh |
| Duncan, Ryan | 4/30/2024 | 1.2 | Prepare Budget v Budget overlay for latest schedule of pro fees accrued and unpaid |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Duncan, Ryan | 4/30/2024 | 1.2 | Revise professional fees forecast input schedule to facilitate additional firm additions |
| Heath, Peyton | 4/30/2024 | 1.9 | Review plan to cash bridge package analysis and provide comments re: same |
| LaPosta, Logan | 4/30/2024 | 0.6 | Reconcile monetized digital asset sales from cash to book basis |
| LaPosta, Logan | 4/30/2024 | 0.7 | Review and update TWCF cash to plan emergence model to incorporate confirmation date flexibility |
| LaPosta, Logan | 4/30/2024 | 0.8 | Call with L. LaPosta, and D. Slay (A&M) to discuss TWCF master model extension |
| LaPosta, Logan | 4/30/2024 | 0.8 | Incorporate feedback on cash actuals plan analysis based on feedback from internal A&M team |
| LaPosta, Logan | 4/30/2024 | 1.3 | Call with E. Dalgleish, G. Barry, L. LaPosta, J. LeGuen (A&M) to discuss preparation of cash team deliverables |
| LaPosta, Logan | 4/30/2024 | 1.1 | Summarize open items prior to the TWCF extended budget emergence mechanics |
| LaPosta, Logan | 4/30/2024 | 1.1 | Summarize findings for outstanding crypto reconciliation support |
| LeGuen, Jonathon | 4/30/2024 | 1.3 | Call with E. Dalgleish, G. Barry, L. LaPosta, J. LeGuen (A&M) to discuss preparation of cash team deliverables |
| LeGuen, Jonathon | 4/30/2024 | 1.4 | Speak with cash team regarding bank contacts, potential new banking relationships and create memo for bank capacity process |
| LeGuen, Jonathon | 4/30/2024 | 1.4 | Update bank capacity support presentation schedules with latest financials |
| LeGuen, Jonathon | 4/30/2024 | 1.6 | Research treasury options for FTX post-emergence |
| Mennie, James | 4/30/2024 | 0.4 | Review recent ventures cash activity schedule and related support |
| Mosley, Ed | 4/30/2024 | 0.9 | Discussion with potential treasury relationship for post effective date |
| Simoneaux, Nicole | 4/30/2024 | 2.1 | Incorporate adjustments to FTX Japan KK and Quoine Pte payroll forecast inputs based on information provided by M. Kagimoto and S. Kojima (FTX) |
| Slay, David | 4/30/2024 | 1.7 | Update commentary for variance package WE 4/26 to detail weekly variances |
| Slay, David | 4/30/2024 | 0.8 | Call with L. LaPosta, and D. Slay (A&M) to discuss TWCF master model extension |
| Slay, David | 4/30/2024 | 0.8 | Update western alliance bank data for latest inflows for WE 4/26 |
| Slay, David | 4/30/2024 | 2.4 | Update WE 4/26 disbursements file and LCY bank balance reconciliation to capture activity not in statements |
| Slay, David | 4/30/2024 | 2.1 | Relink variance package for updated TWCF model format to capture detailed receipts |
| Slay, David | 4/30/2024 | 1.9 | Call with D. Slay and R. Duncan (A&M) to finalize and review new professional payment inputs prior to deck refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 4/30/2024 | 0.9 | Update WE 4/26 variance supporting schedules to capture latest actuals |
| Slay, David | 4/30/2024 | 0.9 | Call with D. Slay and E. Taraba (A&M) to discuss latest Western Alliance bank summary schedule for variance report |
| Taraba, Erik | 4/30/2024 | 2.1 | Update forecasts for administrative expenses using latest thinking re: case timing |
| Taraba, Erik | 4/30/2024 | 0.7 | Respond to questions from workstream leadership re: cash actuals received in WE 4/26 |
| Taraba, Erik | 4/30/2024 | 0.8 | Review weekly cash variance report and provide feedback to team re: edits |
| Taraba, Erik | 4/30/2024 | 2.9 | Revise professional fees forecast model mechanics to allow toggling between scenarios |
| Taraba, Erik | 4/30/2024 | 0.9 | Update forecasts for certain professional firms to reflect latest thinking re: timing of Emergence |
| Taraba, Erik | 4/30/2024 | 0.9 | Call with D. Slay and E. Taraba (A&M) to discuss latest Western Alliance bank summary schedule for variance report |
| Taraba, Erik | 4/30/2024 | 0.6 | Correspondence with Contracts Team re: D&O policy updates |

| **Subtotal** | | **810.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/1/2024 | 0.6 | Compose response to admin claim counteroffer from admin expense claimant |
| Arora, Rohan | 4/1/2024 | 2.6 | Resume analysis of claims with potential discrepancies in ticker and amount |
| Arora, Rohan | 4/1/2024 | 2.2 | Continue analysis of claims with potential variances in ticker and amount, focusing on supporting documentation, missing tickers, and relevant discrepancies |
| Arora, Rohan | 4/1/2024 | 2.1 | Continue examination of claims with ticker and amount discrepancies, ensuring focus on identifying supporting documentation, missing tickers, and further relevant discrepancies |
| Arora, Rohan | 4/1/2024 | 2.3 | Identify and document missing tickers from asserted or scheduled quantities |
| Avdellas, Peter | 4/1/2024 | 1.1 | Identify all claims filed on most recent round of omnibus objections to update section B status for customer claims walkdown |
| Avdellas, Peter | 4/1/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Non-portal claims identified for objection |
| Avdellas, Peter | 4/1/2024 | 1.4 | Analyze updated claims register from Kroll to identify all newly filed FTX US silo claims since previous reporting cycle |
| Avdellas, Peter | 4/1/2024 | 0.9 | Analyze population of claims with $0 variance between filed and scheduled claims to remove claims that had activity with another debtor to assist in diligence request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/1/2024 | 1.3 | Compare asserted claimed amounts between previous reporting cycle and most recent claims register to identify claims with large variances |
| Avdellas, Peter | 4/1/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Avdellas, Peter | 4/1/2024 | 1.3 | Analyze filed claims based on KYC status to capture total count and filed amount to assist in preparation of customer claims deck |
| Avdellas, Peter | 4/1/2024 | 0.3 | Discussion with P. Avdellas and S. Yang (A&M) re: Variances between asserted coin information on filed and scheduled claims |
| Avdellas, Peter | 4/1/2024 | 1.6 | Analyze updated claims register from Kroll to identify all newly filed FTX DotCom silo claims since previous reporting cycle |
| Beretta, Matthew | 4/1/2024 | 1.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #14 |
| Beretta, Matthew | 4/1/2024 | 2.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #12 |
| Beretta, Matthew | 4/1/2024 | 2.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #11 |
| Beretta, Matthew | 4/1/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #13 |
| Beretta, Matthew | 4/1/2024 | 0.4 | Call to discuss status of AP scheduled not filed contract claims with M. Beretta, D. Gidoomal, C. Smith, K. Kearney, and J. Faett (A&M) |
| Braatelien, Troy | 4/1/2024 | 1.8 | Draft documentation regarding celebrity #1 sponsorship claim to support claims reconciliation |
| Braatelien, Troy | 4/1/2024 | 1.2 | Update contract claim review template for prepetition negative claim calculation amounts |
| Braatelien, Troy | 4/1/2024 | 0.9 | Update claim template for indemnification amount claimed by sponsorship claimants |
| Braatelien, Troy | 4/1/2024 | 0.7 | Draft documentation regarding podcast sponsorship claim to support claims reconciliation |
| Braatelien, Troy | 4/1/2024 | 0.5 | Call to review current status of contract claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Braatelien, Troy | 4/1/2024 | 0.6 | Draft documentation regarding celebrity #2 sponsorship claim to support claims reconciliation |
| Brantley, Chase | 4/1/2024 | 0.6 | Call with N. Simoneaux (A&M) re: commentary on Claims Reconciliation Analysis deck |
| Brantley, Chase | 4/1/2024 | 0.6 | Analyze latest KYC information to be included in the Claims reconciliation analysis |
| Brantley, Chase | 4/1/2024 | 0.2 | Call with C. Brantley, K. Ramanathan (A&M) to discuss KYC matters |
| Broskay, Cole | 4/1/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over adjustments to claims contract template |
| Broskay, Cole | 4/1/2024 | 0.3 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and status of contract claims reconciliation |
| Broskay, Cole | 4/1/2024 | 1.6 | Review select marketing agreements for WRS entities to determine claims calculation differences from prior recorded values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/1/2024 | 0.3 | Review institutional KYC master sheet to ascertain whether changes related to Turkish institutions were implemented |
| Chamma, Leandro | 4/1/2024 | 0.4 | Investigate matter related to 2 factor authentication reset regarding institutional customer |
| Chamma, Leandro | 4/1/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss AML hits for select Forgery rejection cases reviewed by SumSub |
| Chamma, Leandro | 4/1/2024 | 0.3 | Monitor customer support chat in order to provide feedback related to KYC applications on hold or rejected |
| Chamma, Leandro | 4/1/2024 | 2.3 | Draft spreadsheet with mailing addresses of certain customers in attention to Kroll's request |
| Coverick, Steve | 4/1/2024 | 0.3 | Discuss claim reserve analysis with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 4/1/2024 | 0.9 | Call with S. Coverick, K. Ramanathan (A&M) to discuss estimation objection analysis |
| Esposito, Rob | 4/1/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open claims issues and reporting |
| Esposito, Rob | 4/1/2024 | 1.1 | Discussion with J Hertzberg, R Esposito and J Sielinski (A&M) re: claim estimation and reserves at time of emergence |
| Faett, Jack | 4/1/2024 | 0.4 | Call to discuss status of AP scheduled not filed contract claims with M. Beretta, D. Gidoomal, C. Smith, K. Kearney, and J. Faett (A&M) |
| Faett, Jack | 4/1/2024 | 0.3 | Review claim reconciliation for scheduled not filed claim 8617583 |
| Faett, Jack | 4/1/2024 | 0.4 | Review claim reconciliation for scheduled not filed claim 8617614 |
| Faett, Jack | 4/1/2024 | 1.7 | Review Sponsorship claims for proper service delivery methods used in calculation of claim amounts |
| Faett, Jack | 4/1/2024 | 0.4 | Review claim reconciliation for scheduled not filed claim 5258686 |
| Faett, Jack | 4/1/2024 | 0.5 | Review claim reconciliation for scheduled not filed claim 5258612 |
| Faett, Jack | 4/1/2024 | 0.5 | Review claim reconciliation for scheduled not filed claim 5258730 |
| Faett, Jack | 4/1/2024 | 0.5 | Call to review current status of contract claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Faett, Jack | 4/1/2024 | 0.5 | Review claim reconciliation for scheduled not filed claim 5258587 |
| Faett, Jack | 4/1/2024 | 0.5 | Review claim reconciliation for scheduled not filed claim 5258731 |
| Flynn, Matthew | 4/1/2024 | 0.6 | Review retail and institutional KYC documentation requirements memo for management |
| Flynn, Matthew | 4/1/2024 | 0.8 | Review claims transfer process and guidelines document |
| Flynn, Matthew | 4/1/2024 | 1.4 | Create FAQs for customer KYC and distribution process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/1/2024 | 0.3 | Review third-party KYC/AML providers monthly forecast for management |
| Francis, Luke | 4/1/2024 | 1.8 | Review of Q8 responses to review trading activity reported within Q8 response |
| Francis, Luke | 4/1/2024 | 0.3 | Discussion with D. Lewandowski, L. Konig, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claim objections |
| Francis, Luke | 4/1/2024 | 1.7 | Buildout of round 6 objection exhibits for non-portal modify claims |
| Francis, Luke | 4/1/2024 | 1.6 | Analysis of non-customer claims for potential claims objections |
| Gibbs, Connor | 4/1/2024 | 1.4 | Develop nonportal modified objections exhibit for request 1337 |
| Gidoomal, Dhruv | 4/1/2024 | 2.9 | Search in relativity for invoice support for scheduled not filed claims for claimant against WRS |
| Gidoomal, Dhruv | 4/1/2024 | 0.2 | Search in relativity for invoice support for scheduled not filed claims for claimant against WRS part 2 |
| Gidoomal, Dhruv | 4/1/2024 | 0.4 | Identify transaction in ledgers for scheduled not filed claims for claimant against WRS part 2 |
| Gidoomal, Dhruv | 4/1/2024 | 0.4 | Identify contract support for scheduled not filed claims for claimant against WRS part 2 |
| Gidoomal, Dhruv | 4/1/2024 | 2.8 | Identify contract support for scheduled not filed claims for claimant against WRS |
| Gidoomal, Dhruv | 4/1/2024 | 0.4 | Call to discuss status of AP scheduled not filed contract claims with M. Beretta, D. Gidoomal, C. Smith, K. Kearney, and J. Faett (A&M) |
| Gidoomal, Dhruv | 4/1/2024 | 2.8 | Identify transaction in ledgers for scheduled not filed claims for claimant against WRS |
| Gordon, Robert | 4/1/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over adjustments to claims contract template |
| Hainline, Drew | 4/1/2024 | 0.4 | Draft information requests to confirm terminations on select contract for claims reconciliation |
| Hainline, Drew | 4/1/2024 | 1.2 | Review in progress claims reconciliation to support completeness and accuracy |
| Hainline, Drew | 4/1/2024 | 1.2 | Review claim copy and source documents related to FR66 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.8 | Review contract and supporting documentation for LV4 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review status and open items for contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.4 | Review updated claim reports and transfers to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.4 | Review contract and supporting documentation for 3A68 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 1.4 | Review findings from review of legal and HR claims to support reconciliation process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/1/2024 | 0.4 | Draft summary status of high value claims to support contract claims reconciliation process |
| Hainline, Drew | 4/1/2024 | 0.3 | Review supporting documentation related to IV12 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.4 | Call with D. Hainline and M. Jones (A&M) to discuss contract claims reconciliation process |
| Hainline, Drew | 4/1/2024 | 0.3 | Review responses to open review questions for LV4 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.3 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and status of contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.3 | Review open items and findings for EFT5 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.3 | Draft summary of findings and open review questions for LV4 to support claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) regarding exchange transactions to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 0.2 | Update summary and findings for claim related to JM46 to support reconciliation process |
| Hainline, Drew | 4/1/2024 | 0.4 | Review claim copy and source documents related to JM46 to support contract claims reconciliation |
| Hainline, Drew | 4/1/2024 | 1.6 | Review and update outline and assignments for CEEL contract claims reconciliation |
| Herring, Scott | 4/1/2024 | 1.7 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 1 to support claim reconciliation |
| Herring, Scott | 4/1/2024 | 1.1 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 2 to support claim reconciliation |
| Herring, Scott | 4/1/2024 | 1.2 | Review agreements and terms for CEEL claim 1 to validate claim basis |
| Herring, Scott | 4/1/2024 | 1.3 | Review CEEL Claims structure and framework to support claim reconciliation |
| Herring, Scott | 4/1/2024 | 1.3 | Review payment support and POC files for CEEL claim 2 to support claim reconciliation |
| Herring, Scott | 4/1/2024 | 1.4 | Review CEEL claim 1 proof of claim amount and supporting documents provided to support claim reconciliation |
| Herring, Scott | 4/1/2024 | 1.6 | Review payment support files for CEEL claim 1 to support claim reconciliation |
| Herring, Scott | 4/1/2024 | 1.7 | Review CEEL claim 2 proof of claim amount and supporting documents and agreements provided for claim reconciliation |
| Hertzberg, Julie | 4/1/2024 | 0.4 | Discussion with J Hertzberg and J Sielinski (A&M) regarding claim allowance and distribution process |
| Hertzberg, Julie | 4/1/2024 | 1.1 | Discussion with J Hertzberg, R Esposito and J Sielinski (A&M) re: claim estimation and reserves at time of emergence |
| Hubbard, Taylor | 4/1/2024 | 1.1 | Perform a claim transfer analysis for the 24th omnibus objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/1/2024 | 2.6 | Refresh the superseded claims review file with new claim information in order to queue claims for future objection rounds |
| Hubbard, Taylor | 4/1/2024 | 0.3 | Discussion with D. Lewandowski, L. Konig, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claim objections |
| Hubbard, Taylor | 4/1/2024 | 2.7 | Update the modified claims review file with fresh claim data to prepare claims for forthcoming objection rounds |
| Hubbard, Taylor | 4/1/2024 | 0.4 | Revise the modified claims review file by incorporating new claim information to prepare claims for upcoming objection rounds |
| Hubbard, Taylor | 4/1/2024 | 1.7 | Update the modified claims review file with the latest claim information to prepare claims for subsequent objection rounds |
| Hubbard, Taylor | 4/1/2024 | 0.4 | Create a file containing key claim versus schedule information in order to aid in queueing claims for future modified omnibus objections |
| Hubbard, Taylor | 4/1/2024 | 0.4 | Revise the modified claims review file by incorporating new claim data to ready the claims for the upcoming objection phases |
| Jones, Mackenzie | 4/1/2024 | 0.4 | Call with D. Hainline and M. Jones (A&M) to discuss contract claims reconciliation process |
| Jones, Mackenzie | 4/1/2024 | 1.4 | Review process for contract rejection/reconciliation process |
| Jones, Mackenzie | 4/1/2024 | 1.9 | Research supporting documentation & background information for Claim #4889 |
| Kane, Alex | 4/1/2024 | 2.6 | Prepare list of claims for omnibus 29 nonportal superseded objection |
| Kane, Alex | 4/1/2024 | 2.8 | Prepare list of claims for omnibus 28 modified objection |
| Kane, Alex | 4/1/2024 | 2.4 | Create redacted summary file for round 6 objections claims |
| Kane, Alex | 4/1/2024 | 0.3 | Discussion with A. Kane, D. Lewandowski (A&M) re: Modify and supersede claim population analysis |
| Kane, Alex | 4/1/2024 | 1.2 | Review list of claimants within omnibus 28+29 objections for conflicts |
| Kearney, Kevin | 4/1/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review status and open items for contract claims reconciliation |
| Kearney, Kevin | 4/1/2024 | 0.3 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and status of contract claims reconciliation |
| Kearney, Kevin | 4/1/2024 | 0.4 | Call to discuss status of AP scheduled not filed contract claims with M. Beretta, D. Gidoomal, C. Smith, K. Kearney, and J. Faett (A&M) |
| Kearney, Kevin | 4/1/2024 | 0.5 | Call to review current status of contract claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Kearney, Kevin | 4/1/2024 | 0.9 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4848 for Class 6a claims |
| Kearney, Kevin | 4/1/2024 | 1.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim 3713 for Class 6a claims |
| Kearney, Kevin | 4/1/2024 | 2.1 | Review of contracts and supporting documentation for filed claim 4848 for Class 6a claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/1/2024 | 2.7 | Review of current analysis of scheduled not filed claims |
| Kearney, Kevin | 4/1/2024 | 1.9 | Review of contracts and supporting documentation for filed claim 3713 for Class 6a claims |
| Kolodny, Steven | 4/1/2024 | 0.5 | Call to review current status of contract claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Kolodny, Steven | 4/1/2024 | 1.1 | Draft claim calculations for celebrity model claim amount |
| Kolodny, Steven | 4/1/2024 | 0.3 | Add documented support to folder for celebrity endorsement model claim |
| Kolodny, Steven | 4/1/2024 | 1.8 | Draft documentation for celebrity endorsement claim for model |
| Kolodny, Steven | 4/1/2024 | 2.2 | Review multiple celebrity model endorsement contracts |
| Kolodny, Steven | 4/1/2024 | 0.9 | Review, link and document claim on summary analysis page |
| Konig, Louis | 4/1/2024 | 0.3 | Discussion with D. Lewandowski, L. Konig, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claim objections |
| Krautheim, Sean | 4/1/2024 | 2.6 | Deliver information to claims team needed to redevelop nonportal modified claim exhibit |
| Krautheim, Sean | 4/1/2024 | 3.1 | Develop a workflow model for nonportal modified claims exhibits |
| Kuruvilla, Daniel | 4/1/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) regarding exchange transactions to support contract claims reconciliation |
| Kuruvilla, Daniel | 4/1/2024 | 2.9 | Analysis of bank statement data to calculate remaining open claim amounts against filed claims |
| Kuruvilla, Daniel | 4/1/2024 | 2.3 | Analysis of Dotcom exchange data to agree to claim payment data |
| Kuruvilla, Daniel | 4/1/2024 | 2.7 | Analysis of US exchange data to agree to claim payment data |
| Lewandowski, Douglas | 4/1/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Non-portal claims identified for objection |
| Lewandowski, Douglas | 4/1/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open claims issues and reporting |
| Lewandowski, Douglas | 4/1/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Lewandowski, Douglas | 4/1/2024 | 0.3 | Discussion with D. Lewandowski, L. Konig, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claim objections |
| Lewandowski, Douglas | 4/1/2024 | 1.7 | Review and prepare responses for Transfer related matching questions from Kroll |
| Lewandowski, Douglas | 4/1/2024 | 0.8 | Update customer claims progress slides with changes to capture new categories |
| Lewandowski, Douglas | 4/1/2024 | 1.2 | Review transfer claim/schedule matching file from Kroll for potential valid transfer analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/1/2024 | 1.3 | Draft claims progress comments to explain changes between the various groups of claims |
| Lewandowski, Douglas | 4/1/2024 | 0.3 | Discussion with A. Kane, D. Lewandowski (A&M) re: Modify and supersede claim population analysis |
| Mirando, Michael | 4/1/2024 | 2.6 | Search Relativity for documents related to FTX Trading Ltd. Series C Funding |
| Mirando, Michael | 4/1/2024 | 1.1 | Update claim related to merchant services provided to the international exchange |
| Mirando, Michael | 4/1/2024 | 2.6 | Review severance agreement related to unliquidated claim against FTX Trading Ltd |
| Mirando, Michael | 4/1/2024 | 1.6 | Update claim related to IT cloud services utilized post petition |
| Mirando, Michael | 4/1/2024 | 1.2 | Search for payment support related to severance agreement |
| Mohammed, Azmat | 4/1/2024 | 2.1 | Provide technical support to FTX CS teams such as with phishing email campaigns, translating support articles, KYC mismatches, and lost customer service emails |
| Mosley, Ed | 4/1/2024 | 0.3 | Discuss claim reserve analysis with E. Mosley, S. Coverick (A&M) |
| Myers, Claire | 4/1/2024 | 1.3 | Analyze transfer progress report to update portal transfer tracker |
| Myers, Claire | 4/1/2024 | 1.6 | Analyze transfer progress report to update non-portal transfer tracker |
| Myers, Claire | 4/1/2024 | 1.7 | Analyze known transfer parties to determine claims filed by transferee |
| Myers, Claire | 4/1/2024 | 1.7 | Analyze results from fuzzy lookup on known transfers to claim population to determine claims filed from transferees |
| Myers, Claire | 4/1/2024 | 1.8 | Analyze POCs to determine claims filed by transferees |
| Pestano, Kyle | 4/1/2024 | 1.3 | Discuss high balance Forgery rejection cases with liveness issues/bad identity documentation with Sumsub compliance team personnel in order to write notes and update documents on kyc applicants profile |
| Pestano, Kyle | 4/1/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss AML hits for select Forgery rejection cases reviewed by Sumsub |
| Pestano, Kyle | 4/1/2024 | 0.6 | Determine what the correct name and addresses are for select customer codes sent over by Kroll |
| Pestano, Kyle | 4/1/2024 | 2.2 | Review kyc applications checked by the Sumsub compliance team that have a high balance Forgery rejection and update user's profile accordingly |
| Pestano, Kyle | 4/1/2024 | 0.9 | Resolve kyc applications with a bad PoA documentation and high account balance by reviewing the cases and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 4/1/2024 | 0.8 | Investigate kyc applications escalated by FTX customer service chat and Integreon personnel by investigating statuses/doc issues on Sumsub |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/1/2024 | 1.7 | Resolve cases checked by the Sumsub compliance team that have a high balance Forgery rejection and update status on kyc applicants profile |
| Ramanathan, Kumanan | 4/1/2024 | 0.9 | Call with S. Coverick, K. Ramanathan (A&M) to discuss estimation objection analysis |
| Ramanathan, Kumanan | 4/1/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss estimation motion objections |
| Ramanathan, Kumanan | 4/1/2024 | 0.2 | Call with C. Brantley, K. Ramanathan (A&M) to discuss KYC matters |
| Ramanathan, Kumanan | 4/1/2024 | 1.4 | Review of estimation objection analysis and provide comments on changes |
| Sielinski, Jeff | 4/1/2024 | 0.3 | Review and comment on claim objection response detail tracker |
| Sielinski, Jeff | 4/1/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open claims issues and reporting |
| Sielinski, Jeff | 4/1/2024 | 0.9 | Analysis of estimated allowed and ordered claims at time of emergence |
| Sielinski, Jeff | 4/1/2024 | 1.1 | Discussion with J Hertzberg, R Esposito and J Sielinski (A&M) re: claim estimation and reserves at time of emergence |
| Sielinski, Jeff | 4/1/2024 | 1.3 | Analysis of update claim estimation report detailing allowed and disputed claims as of today and estimated at emergence |
| Sielinski, Jeff | 4/1/2024 | 0.4 | Discussion with J Hertzberg and J Sielinski (A&M) regarding claim allowance and distribution process |
| Simoneaux, Nicole | 4/1/2024 | 1.3 | Prepare bridging exercise on claims KYC data as of March 29th re: claims reconciliation analysis |
| Simoneaux, Nicole | 4/1/2024 | 1.1 | Bridge updated KYC assumptions to March 22 claims reconciliation data |
| Simoneaux, Nicole | 4/1/2024 | 2.7 | Incorporate comments from S. Coverick and C. Brantley (A&M) into claims reconciliation strategy analysis |
| Sivapalu, Anan | 4/1/2024 | 0.7 | Reference rate price data discussion on data retrieval / API call with B. McKay (Alix) and A. Sivapalu (A&M) |
| Sivapalu, Anan | 4/1/2024 | 0.4 | Retrieve price data for bi-monthly reports to update price report |
| Sivapalu, Anan | 4/1/2024 | 0.7 | Discuss missing data from coin data API with A. Sivapalu (A&M) and E. Domi (CM) |
| Smith, Cameron | 4/1/2024 | 2.9 | Search relativity and box for agreements relating to investment services provided to the Company |
| Smith, Cameron | 4/1/2024 | 1.7 | Search box and Relativity for agreements relating to consulting services performed for the Company |
| Smith, Cameron | 4/1/2024 | 2.3 | Search relativity and box for agreements relating to agreed upon accounting procedures requested by the Company |
| Smith, Cameron | 4/1/2024 | 0.4 | Call to discuss status of AP scheduled not filed contract claims with M. Beretta, D. Gidoomal, C. Smith, K. Kearney, and J. Faett (A&M) |
| Smith, Cameron | 4/1/2024 | 1.7 | Scan relativity for invoices and agreements relating to law services provided by a global law firm |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/1/2024 | 0.3 | Answer to queries received from customer service regarding the KYC status |
| Walia, Gaurav | 4/1/2024 | 0.8 | Prepare an executive summary for the settlement analysis |
| Walia, Gaurav | 4/1/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss estimation motion objections |
| Walia, Gaurav | 4/1/2024 | 2.4 | Adjust the settlement analysis to include a slippage calculation |
| Walia, Gaurav | 4/1/2024 | 1.3 | Prepare a summary of the settlement analysis based on the current proposed deal |
| Walia, Gaurav | 4/1/2024 | 2.6 | Update the broader settlement analysis for the latest feedback |
| Walia, Gaurav | 4/1/2024 | 0.7 | Review the latest current vs. petition time pricing analysis and provide feedback |
| Ward, Kyle | 4/1/2024 | 2.7 | Investigate customer claims with a variance of 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 4/1/2024 | 1.3 | Identify customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 4/1/2024 | 2.6 | Flag customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 4/1/2024 | 1.4 | Review customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Yadav, Vijay | 4/1/2024 | 0.6 | Scan claim register and portal files to record new claims received between last two days |
| Yang, Sharon | 4/1/2024 | 1.3 | Investigate ticker details across filed claims and scheduled information to uncover disparities, especially concentrating on absent tickers, significant deviations, and supporting documents for claims valued over $100k |
| Yang, Sharon | 4/1/2024 | 1.4 | Assess ticker details for filed claims valued over $100k compared to scheduled data, specifically looking for differences, especially concerning missing tickers, significant variations, and any additional documents attached to claim |
| Yang, Sharon | 4/1/2024 | 0.3 | Discussion with P. Avdellas and S. Yang (A&M) re: Variances between asserted coin information on filed and scheduled claims |
| Yang, Sharon | 4/1/2024 | 2.8 | Analyze ticker details between filed claims and scheduled claims to pinpoint any inconsistencies, paying close attention to absent tickers, notable differences, and associated supporting documents |
| Zabcik, Kathryn | 4/1/2024 | 2.3 | Complete contract review for third party rejected contract #10 |
| Zabcik, Kathryn | 4/1/2024 | 2.1 | Research contracts in Relativity for third party rejected Marketing agreement contract claim |
| Zabcik, Kathryn | 4/1/2024 | 1.6 | Complete contract review for third party rejected contract #11 |
| Zabcik, Kathryn | 4/1/2024 | 2.3 | Research contracts in Relativity for third party rejected Celebrity endorsement contract claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, C. Arnett, J. Sielinski (A&M), A. Kranzley (S&C), and J. Ray (FTX) re: liquidity facility planning deck |
| Arnett, Chris | 4/2/2024 | 1.2 | Review and comment on revised claims recon strategy presentation |
| Arora, Rohan | 4/2/2024 | 2.4 | Proceed with matching newly filed claims to existing portal and non-portal datasets |
| Arora, Rohan | 4/2/2024 | 2.2 | Continue process of matching newly filed claims with any preexisting portal and non portal data |
| Arora, Rohan | 4/2/2024 | 2.6 | Continue analyzing claims for ticker and amount discrepancies, focusing on documentation, missing tickers, and discrepancies |
| Arora, Rohan | 4/2/2024 | 1.6 | Cross-reference unmatched claims to ensure debtor names and account information are correct |
| Avdellas, Peter | 4/2/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims executive summary |
| Avdellas, Peter | 4/2/2024 | 0.6 | Discussion with R. Esposito, D, Lewandowski, L. Francis, and P. Avdellas (A&M) re: High dollar low variance claims reconciliation |
| Avdellas, Peter | 4/2/2024 | 1.3 | Analyze subset of claims population based on criteria provided to capture total filed and scheduled amount to assist in diligence request |
| Avdellas, Peter | 4/2/2024 | 1.2 | Analyze internal claims register to capture total count and amount of frivolous claims to update customer claims walkdown |
| Avdellas, Peter | 4/2/2024 | 1.4 | Analyze population of claims identified for next objection round to capture total count and amount listed on a no liability objection to update customer executive summary |
| Avdellas, Peter | 4/2/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Portal and non-portal customer claims overview |
| Avdellas, Peter | 4/2/2024 | 1.1 | Analyze scheduled claims based on KYC status to capture total count and filed amount to assist in preparation of customer claims deck |
| Avdellas, Peter | 4/2/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Comparison of customer progress for DotCom silo claims |
| Avdellas, Peter | 4/2/2024 | 1.3 | Analyze population of claims identified for next objection round to capture total count and amount listed on an objection to modify to update customer executive summary |
| Beretta, Matthew | 4/2/2024 | 2.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #18 |
| Beretta, Matthew | 4/2/2024 | 2.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #15 |
| Beretta, Matthew | 4/2/2024 | 2.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #16 |
| Beretta, Matthew | 4/2/2024 | 0.8 | Call with M. Beretta and D. Gidoomal (A&M) to discuss status of outstanding scheduled not filed claims |
| Beretta, Matthew | 4/2/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #17 |
| Braatelien, Troy | 4/2/2024 | 0.3 | Update sponsorship agreements claims tracker for duplicate claims filed against multiple entities |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/2/2024 | 0.4 | Draft updates regarding prepetition payments to documentation regarding podcast sponsorship claim |
| Braatelien, Troy | 4/2/2024 | 0.6 | Review FTX food sponsorship agreement regarding language surrounding services provided |
| Braatelien, Troy | 4/2/2024 | 0.6 | Update reputational damages values for contract claims in which damages were not previously noted |
| Braatelien, Troy | 4/2/2024 | 1.2 | Draft updates to documentation regarding celebrity #1 sponsorship claim |
| Braatelien, Troy | 4/2/2024 | 2.3 | Draft documentation regarding celebrity #3 sponsorship claim to support claims reconciliation |
| Brantley, Chase | 4/2/2024 | 0.6 | Teleconference with D. Lewandowski, R. Esposito, C. Brantley (A&M), B. Glueckstein (S&C) re: claims reconciliation calendar and open issues |
| Brantley, Chase | 4/2/2024 | 1.2 | Review latest draft of claims reconciliation deck and provide comments to team |
| Brantley, Chase | 4/2/2024 | 1.8 | Call with N. Simoneaux (A&M) re: incorporation of S&C comments for the Claims Reconciliation Analysis US liquidity facility |
| Broskay, Cole | 4/2/2024 | 0.6 | Update contract claims tracker with results of non-filed claims analysis |
| Broskay, Cole | 4/2/2024 | 0.2 | Correspondence with claims team regarding non-filed claims calculations priority |
| Broskay, Cole | 4/2/2024 | 1.7 | Analyze certain endorsement claims with allocations across multiple FTX entities |
| Broskay, Cole | 4/2/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett (A&M) to discuss contract claim reconciliations for filed claims greater than $1M |
| Broskay, Cole | 4/2/2024 | 1.9 | Research non-filed claims above calculated value threshold against claims transfers |
| Chamma, Leandro | 4/2/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Chamma, Leandro | 4/2/2024 | 0.6 | Update spreadsheet with mailing addresses of certain customers in attention to Kroll's request based on further information provided by Bitgo |
| Chamma, Leandro | 4/2/2024 | 0.5 | Call with K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), S. Sharif, P. Lopez (SumSub) to discuss latest portal and KYC status |
| Chamma, Leandro | 4/2/2024 | 0.9 | Review changes implemented by Bitgo in the KYC master spreadsheet to ascertain whether further changes are needed |
| Chamma, Leandro | 4/2/2024 | 1.2 | Investigate claims portal KYC applications in which rejections were reversed to verify whether anti money laundering checks were run and whether enhanced due diligence was flagged |
| Chamma, Leandro | 4/2/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications rejected |
| Chamma, Leandro | 4/2/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss final rejection cases with documentation issues |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/2/2024 | 1.4 | Conduct quality control on high balance claims portal KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 4/2/2024 | 0.6 | Review latest institutional KYC status mismatch report to identify issues to escalate to Bitgo |
| Chamma, Leandro | 4/2/2024 | 0.3 | Call with B. Walsh (BitGo), A. Mohammed, L. Chamma, M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Coverick, Steve | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, J. Sielinski (A&M), A. Kranzley (S&C) re: liquidity facility implementation mechanics |
| Coverick, Steve | 4/2/2024 | 0.9 | Review and provide comments on revised draft of funnel analysis for liquidity facility |
| Coverick, Steve | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, C. Arnett, J. Sielinski (A&M), A. Kranzley (S&C), and J. Ray (FTX) re: liquidity facility planning deck |
| Coverick, Steve | 4/2/2024 | 0.7 | Review and provide comments on final draft of liquidity facility term sheet |
| Esposito, Rob | 4/2/2024 | 0.2 | Discuss next round of customer claims objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 4/2/2024 | 1.2 | Discussion with D Lewandowski, R Esposito and J Sielinski (A&M) re: claim reconciliation tasks |
| Esposito, Rob | 4/2/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Portal and non-portal customer claims overview |
| Esposito, Rob | 4/2/2024 | 0.6 | Discussion with R. Esposito, D, Lewandowski, L. Francis, and P. Avdellas (A&M) re: High dollar low variance claims reconciliation |
| Esposito, Rob | 4/2/2024 | 0.6 | Teleconference with D. Lewandowski, R. Esposito, C. Brantley (A&M), B. Glueckstein (S&C) re: claims reconciliation calendar and open issues |
| Esposito, Rob | 4/2/2024 | 0.7 | Analyze customer claims data for next round of claims objections |
| Esposito, Rob | 4/2/2024 | 0.4 | Review of customer claims data to prepare for meeting with A&M, S&C and FTX Management |
| Esposito, Rob | 4/2/2024 | 0.9 | Review of non-customer claims data to strategize on claims objections |
| Esposito, Rob | 4/2/2024 | 2.1 | Analysis of non-customer claims data to prepare summary of claim statuses for objection strategy |
| Esposito, Rob | 4/2/2024 | 0.8 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reserve discussion |
| Faett, Jack | 4/2/2024 | 1.1 | Review cap tables for WRSS and FTX Trading Ltd to verify celebrity endorsers with claims received their equity compensation prior to petition date |
| Faett, Jack | 4/2/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss service delivery Sponsorship claims |
| Faett, Jack | 4/2/2024 | 1.2 | Review FTX.com fiat withdrawal files for pending withdrawals as of petition date for certain customer claims |
| Faett, Jack | 4/2/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) call to discuss plan for reconciliation of Amazon and Google claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/2/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review open claims greater than $1M |
| Faett, Jack | 4/2/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett (A&M) to discuss contract claim reconciliations for filed claims greater than $1M |
| Faett, Jack | 4/2/2024 | 1.9 | Prepare reconciliation of Sponsorship contract claim 2688 |
| Faett, Jack | 4/2/2024 | 2.1 | Analyze metabase for pending withdrawals for customer account |
| Flynn, Matthew | 4/2/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), S. Sharif, P. Lopez (SumSub) to discuss latest portal and KYC status |
| Flynn, Matthew | 4/2/2024 | 0.3 | Call with B. Walsh (BitGo), A. Mohammed, L. Chamma, M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 4/2/2024 | 0.9 | Draft KYC/AML considerations document for S&C meeting |
| Francis, Luke | 4/2/2024 | 1.4 | Review of ticker detail based on system output for claims exhibits |
| Francis, Luke | 4/2/2024 | 2.2 | Review of remaining frivolous claims filed for over $1B to objection categories |
| Francis, Luke | 4/2/2024 | 1.9 | Analysis of claims transferred with additional claims filed after initial transfer |
| Francis, Luke | 4/2/2024 | 1.3 | Review of low variance high dollar claims for potential objection |
| Francis, Luke | 4/2/2024 | 0.6 | Discussion with R. Esposito, D, Lewandowski, L. Francis, and P. Avdellas (A&M) re: High dollar low variance claims reconciliation |
| Francis, Luke | 4/2/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Portal and non-portal customer claims overview |
| Francis, Luke | 4/2/2024 | 0.2 | Discuss next round of customer claims objections with L Francis and R Esposito (A&M) |
| Francis, Luke | 4/2/2024 | 1.9 | Updates to summary claims presentation for weekly claims reconciliation updates |
| Gidoomal, Dhruv | 4/2/2024 | 2.6 | Gather invoice support for scheduled not filed claims for claimant against Alameda Research LTD |
| Gidoomal, Dhruv | 4/2/2024 | 2.8 | Analyze ledgers for support for scheduled not filed claims for claimant against Alameda Research LTD |
| Gidoomal, Dhruv | 4/2/2024 | 0.4 | Review contract support for indemnity clauses scheduled not filed claims for claimant against Alameda Research LTD Part 2 |
| Gidoomal, Dhruv | 4/2/2024 | 0.8 | Call with M. Beretta and D. Gidoomal (A&M) to discuss status of outstanding scheduled not filed claims |
| Gidoomal, Dhruv | 4/2/2024 | 2.7 | Review contract support for indemnity clauses scheduled not filed claims for claimant against Alameda Research LTD |
| Gordon, Robert | 4/2/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett (A&M) to discuss contract claim reconciliations for filed claims greater than $1M |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/2/2024 | 0.4 | Review status and open items for CEEL claims to support reconciliation process |
| Hainline, Drew | 4/2/2024 | 0.7 | Update consolidated status update for contract claims reconciliation |
| Hainline, Drew | 4/2/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, D. Kuruvilla, and M. Jones (A&M) |
| Hainline, Drew | 4/2/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett (A&M) to discuss contract claim reconciliations for filed claims greater than $1M |
| Hainline, Drew | 4/2/2024 | 1.0 | Call with K. Zabcik, D. Hainline (A&M) regarding updates and open items for contract claims reconciliations |
| Hainline, Drew | 4/2/2024 | 0.7 | Draft summary of open items and status for top filed claims for contract claims reconciliation update |
| Herring, Scott | 4/2/2024 | 0.8 | Review supporting documents and analyze POC CEEL Claims to support claim basis and reconciliation |
| Herring, Scott | 4/2/2024 | 0.8 | Review agreements and terms for CEEL claim 5 to support claim reconciliation |
| Herring, Scott | 4/2/2024 | 0.7 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 5 to support claim reconciliation |
| Herring, Scott | 4/2/2024 | 0.6 | Review payment support and POC files for CEEL claim 4 claim to support claim reconciliation |
| Herring, Scott | 4/2/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, D. Kuruvilla, and M. Jones (A&M) |
| Herring, Scott | 4/2/2024 | 0.9 | Review CEEL claim 3 proof of claim amount and supporting documents provided to support claim basis and reconciliation |
| Herring, Scott | 4/2/2024 | 0.8 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 3 to support claim reconciliation |
| Herring, Scott | 4/2/2024 | 0.9 | Review CEEL Claim supporting tabs in CEEL Reconciliation file |
| Herring, Scott | 4/2/2024 | 1.1 | Review payment support files for CEEL claim 3 to support claim basis and reconciliation |
| Herring, Scott | 4/2/2024 | 1.2 | Review agreements and terms for CEEL claim 3 to support claim basis and reconciliation |
| Herring, Scott | 4/2/2024 | 1.3 | Review payment support files for CEEL claim 5 to support claim basis and reconciliation |
| Herring, Scott | 4/2/2024 | 1.7 | Review CEEL claim 5 proof of claim amount and supporting documents provided |
| Herring, Scott | 4/2/2024 | 0.8 | Review invoice, agreements, terms, and other supporting documents on Relativity for CEEL claim 4 to support claim reconciliation |
| Hertzberg, Julie | 4/2/2024 | 0.6 | Call with J. Hertzberg and J. Sielinski (A&M) re: claim reconciliation and distribution planning post emergence |
| Hertzberg, Julie | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, C. Arnett, J. Sielinski (A&M), A. Kranzley (S&C), and J. Ray (FTX) re: liquidity facility planning deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/2/2024 | 1.2 | Enhance the modified claims review file (highlighting claims showing a $1-5k variance) by integrating updated claim information to prepare for forthcoming objection rounds |
| Hubbard, Taylor | 4/2/2024 | 0.3 | Discussion with A. Kane, S. Yang and T. Hubbard (A&M) re: round 6 objection priorities |
| Hubbard, Taylor | 4/2/2024 | 0.8 | Update the round 6 omnibus claims objection summary to include claim details for the 28th omnibus claims objection |
| Hubbard, Taylor | 4/2/2024 | 0.3 | Identify frivolous claims in the round 6 omnibus claims objection summary tracker |
| Hubbard, Taylor | 4/2/2024 | 1.2 | Revise the round 6 omnibus claims objection summary to incorporate claim specifics pertaining to the 29th omnibus claims objection |
| Hubbard, Taylor | 4/2/2024 | 0.9 | Perform a name-discrepancy analysis for the 29th omnibus claims objection in order to aid in validating claims transfers |
| Hubbard, Taylor | 4/2/2024 | 1.1 | Update the round 6 omnibus claims objection PDF's to include necessary footnotes |
| Hubbard, Taylor | 4/2/2024 | 2.2 | Generate a file consolidating crucial claim and schedule data to assist in organizing claims for upcoming modified omnibus objections |
| Hubbard, Taylor | 4/2/2024 | 2.8 | Update the modified claims review file (featuring claims with a $1-5k variance) with the latest claim information to ready them for upcoming objection rounds |
| Johnson, Robert | 4/2/2024 | 1.1 | Incorporate latest Kroll claims data for reporting and analysis on weekly claims |
| Johnson, Robert | 4/2/2024 | 0.4 | Incorporate KYC information received from FTX portal for purposes of reporting on claimants |
| Jones, Mackenzie | 4/2/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, D. Kuruvilla, and M. Jones (A&M) |
| Jones, Mackenzie | 4/2/2024 | 1.4 | Review supporting documentation related to Claim #4889 |
| Kane, Alex | 4/2/2024 | 0.3 | Discussion with A. Kane, S. Yang and T. Hubbard (A&M) re: round 6 objection priorities |
| Kane, Alex | 4/2/2024 | 1.4 | Review claimant name and debtor information on omnibus 28 modify objection exhibit |
| Kane, Alex | 4/2/2024 | 2.4 | Review disallowed claim filed amount information on omnibus 29 superseded objection exhibit |
| Kane, Alex | 4/2/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Portal and non-portal customer claims overview |
| Kane, Alex | 4/2/2024 | 1.8 | Analyze ticker name and quantity information on omnibus 29 superseded objection exhibit |
| Kane, Alex | 4/2/2024 | 2.9 | Review ticker quantity information on omnibus 28 modified claims objection exhibit |
| Kearney, Kevin | 4/2/2024 | 0.4 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4020 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.4 | Review of allowed vs. disallowed claim calculation analysis for filed claim 85231 for Class 6a claims |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/2/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review open claims greater than $1M |
| Kearney, Kevin | 4/2/2024 | 0.6 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4856 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.7 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4148 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.7 | Review of allowed vs. disallowed claim calculation analysis for filed claim 5680 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.7 | Review of contracts and supporting documentation for filed claim 2134 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.8 | Review of contracts and supporting documentation for filed claim 4148 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) call to discuss plan for reconciliation of Amazon and Google claims |
| Kearney, Kevin | 4/2/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett (A&M) to discuss contract claim reconciliations for filed claims greater than $1M |
| Kearney, Kevin | 4/2/2024 | 0.9 | Review of contracts and supporting documentation for filed claim 85231 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 1.1 | Review of contracts and supporting documentation for filed claim 5680 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 1.3 | Review of contracts and supporting documentation for filed claim 4020 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.8 | Review of contracts and supporting documentation for filed claim 4856 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.2 | Review of allowed vs. disallowed claim calculation analysis for filed claim 2134 for Class 6a claims |
| Kearney, Kevin | 4/2/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss service delivery Sponsorship claims |
| Kolodny, Steven | 4/2/2024 | 1.1 | Calculate claim value based on petition date pricing |
| Kolodny, Steven | 4/2/2024 | 0.9 | Link and document claim on summary page of celeb model claim |
| Kolodny, Steven | 4/2/2024 | 1.1 | Draft claim calculations for celebrity football claim amount |
| Kolodny, Steven | 4/2/2024 | 0.3 | Add documented support to folder for celebrity endorsement football claim |
| Kolodny, Steven | 4/2/2024 | 1.9 | Review multiple celebrity sports football endorsement contracts |
| Kolodny, Steven | 4/2/2024 | 1.1 | Review fiat and crypto transfers from FTX to celebrity partner for football contracts |
| Kolodny, Steven | 4/2/2024 | 1.8 | Draft documentation for celebrity endorsement claim for football player |
| Krautheim, Sean | 4/2/2024 | 2.1 | Update codebase for claims exhibit generation to match claims team's specifications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 4/2/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, D. Kuruvilla, and M. Jones (A&M) |
| Kuruvilla, Daniel | 4/2/2024 | 2.1 | Analysis of LedgerPrime ledger data to identify any payments made to claimants who filed claims |
| Kuruvilla, Daniel | 4/2/2024 | 2.8 | Analysis of WRS ledger data to identify any payments made to claimants who filed claims |
| Kuruvilla, Daniel | 4/2/2024 | 2.5 | Analysis of FTX Trading Ltd. ledger data to identify any payments made to claimants who filed claims |
| Lewandowski, Douglas | 4/2/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Comparison of customer progress for DotCom silo claims |
| Lewandowski, Douglas | 4/2/2024 | 0.6 | Teleconference with D. Lewandowski, R. Esposito, C. Brantley (A&M), B. Glueckstein (S&C) re: claims reconciliation calendar and open issues |
| Lewandowski, Douglas | 4/2/2024 | 0.8 | Correspond with Kroll re: PDF claim images that may have been printed incorrectly |
| Lewandowski, Douglas | 4/2/2024 | 0.6 | Discussion with R. Esposito, D, Lewandowski, L. Francis, and P. Avdellas (A&M) re: High dollar low variance claims reconciliation |
| Lewandowski, Douglas | 4/2/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims executive summary |
| Lewandowski, Douglas | 4/2/2024 | 0.8 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reserve discussion |
| Lewandowski, Douglas | 4/2/2024 | 0.9 | Update executive summary for monthly claims reporting deck |
| Lewandowski, Douglas | 4/2/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Portal and non-portal customer claims overview |
| Lewandowski, Douglas | 4/2/2024 | 1.1 | Prepare revised KYC slide for FTX US for liquidity deck |
| Lewandowski, Douglas | 4/2/2024 | 1.2 | Discussion with D Lewandowski, R Esposito and J Sielinski (A&M) re: claim reconciliation tasks |
| Mirando, Michael | 4/2/2024 | 0.3 | Review severance agreement related to unliquidated claim against FTX Trading Ltd |
| Mirando, Michael | 4/2/2024 | 0.5 | Call to discuss claims reconciliation updates with K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 4/2/2024 | 1.9 | Search Relativity for Blockfolio Joinder Agreement |
| Mittal, Anuj | 4/2/2024 | 1.2 | Conduct an analysis of customer claims to identify objections related to supersede |
| Mittal, Anuj | 4/2/2024 | 1.4 | Continue evaluating claims that exceed or fall short of the schedule for potential objections |
| Mittal, Anuj | 4/2/2024 | 1.1 | Review claims that significantly differ from scheduled amounts to identify potential objections |
| Mittal, Anuj | 4/2/2024 | 1.7 | Evaluate claims that exceed or fall short of the schedule for potential objections |
| Mittal, Anuj | 4/2/2024 | 1.3 | Examine discrepancies between claims and the schedule to identify possible objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/2/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), S. Sharif, P. Lopez (SumSub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 4/2/2024 | 1.1 | Support FTX Customer Service with technical assistance related to customer support FAQ articles translations and login issues |
| Mohammed, Azmat | 4/2/2024 | 0.4 | Oversee engineering efforts related to FTX claims portal specifically update to 2FA screens and KYC mismatches |
| Mohammed, Azmat | 4/2/2024 | 0.3 | Call with B. Walsh (BitGo), A. Mohammed, L. Chamma, M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Mosley, Ed | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, J. Sielinski (A&M), A. Kranzley (S&C) re: liquidity facility implementation mechanics |
| Mosley, Ed | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, C. Arnett, J. Sielinski (A&M), A. Kranzley (S&C), and J. Ray (FTX) re: liquidity facility planning deck |
| Myers, Claire | 4/2/2024 | 1.7 | Analyze docketed transfer report to update internal transfer tracker |
| Myers, Claire | 4/2/2024 | 0.8 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer claim reconciliation |
| Myers, Claire | 4/2/2024 | 2.3 | Analyze docketed transfers and transfer tracker for AHC members for diligence request |
| Myers, Claire | 4/2/2024 | 1.8 | Review and create schedule of transferred AHC claims for diligence request |
| Myers, Claire | 4/2/2024 | 1.9 | Analyze progress report and transfer tracker for AHC members for diligence request |
| Pestano, Kyle | 4/2/2024 | 0.3 | Analyze BitGo Master sheet for identified errors reported by FTX so that information flows correctly throughout FTX portal/databases |
| Pestano, Kyle | 4/2/2024 | 0.3 | Investigate correct name and addresses are for select business codes sent over by Kroll |
| Pestano, Kyle | 4/2/2024 | 0.2 | Update BitGo Master sheet for select Turkish accounts so that information flows correctly throughout FTX portal/databases |
| Pestano, Kyle | 4/2/2024 | 0.2 | Review S&C agenda for this weeks call in order to see if there are any remaining items to discuss with kyc ops team members |
| Pestano, Kyle | 4/2/2024 | 1.3 | Investigate kyc applications with a bad PoA documentation and high account balance by reviewing the cases and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 4/2/2024 | 1.8 | Resolve cases checked by the Sumsub compliance team that have a high balance Forgery rejection and update statuses on kyc applicants profile |
| Pestano, Kyle | 4/2/2024 | 0.3 | Investigate cases escalated through the FTX customer support chat so the customer support personnel can respond accurately to the customer |
| Pestano, Kyle | 4/2/2024 | 1.6 | Finalize review of cases checked by the Sumsub compliance team that have a high balance Forgery rejection by updating kyc applicants profiles |
| Pestano, Kyle | 4/2/2024 | 0.8 | Discuss reviewed cases with a Forgery rejection with the Sumsub compliance team so that updates to the applicants kyc profile can be made |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/2/2024 | 0.3 | Call with B. Walsh (BitGo), A. Mohammed, L. Chamma, M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 4/2/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss final rejection cases with documentation issues |
| Pestano, Kyle | 4/2/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Pestano, Kyle | 4/2/2024 | 0.5 | Call with K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), S. Sharif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 4/2/2024 | 0.7 | Discuss high balance Forgery cases with Sumsub compliance team personnel in order to write notes and update documents on kyc applicants profile |
| Sekera, Aryaki | 4/2/2024 | 0.9 | Inspect deviations between claimed amounts and scheduled figures to identify potential objections |
| Sekera, Aryaki | 4/2/2024 | 1.6 | Investigate disparities between claims and the scheduled amounts to uncover potential objections |
| Sekera, Aryaki | 4/2/2024 | 1.8 | Assess deviations from the schedule in claimed amounts to uncover potential objections |
| Sekera, Aryaki | 4/2/2024 | 1.3 | Identify potential objections by examining discrepancies between claimed amounts and scheduled figures |
| Sekera, Aryaki | 4/2/2024 | 1.9 | Assess discrepancies between claims and scheduled amounts to identify potential objections |
| Sielinski, Jeff | 4/2/2024 | 0.8 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reserve discussion |
| Sielinski, Jeff | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, J. Sielinski (A&M), A. Kranzley (S&C) re: liquidity facility implementation mechanics |
| Sielinski, Jeff | 4/2/2024 | 0.6 | Discussion with E. Mosley, S. Coverick, J. Hertzberg, C. Arnett, J. Sielinski (A&M), A. Kranzley (S&C), and J. Ray (FTX) re: liquidity facility planning deck |
| Sielinski, Jeff | 4/2/2024 | 0.6 | Call with J. Hertzberg and J. Sielinski (A&M) re: claim reconciliation and distribution planning post emergence |
| Sielinski, Jeff | 4/2/2024 | 0.9 | Analysis of non-customer claim reconciliation detailing and support files |
| Sielinski, Jeff | 4/2/2024 | 1.2 | Analysis and estimation of potential non-customer claim reserves required for initial distributions |
| Sielinski, Jeff | 4/2/2024 | 0.8 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer claim reconciliation |
| Sielinski, Jeff | 4/2/2024 | 1.2 | Discussion with D Lewandowski, R Esposito and J Sielinski (A&M) re: claim reconciliation tasks |
| Simoneaux, Nicole | 4/2/2024 | 1.8 | Call with C. Brantley and N. Simoneaux (A&M) re: incorporation of S&C comments for the Claims Reconciliation Analysis US liquidity facility |
| Smith, Cameron | 4/2/2024 | 1.6 | Search for invoices and agreements within Box and Relativity relating to marketing consulting services used by the Company |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/2/2024 | 1.7 | Scan Box and relativity for invoices and agreements relating to an Informative series in which the Company subscribed |
| Smith, Cameron | 4/2/2024 | 2.1 | Search Box and Relativity for invoices relating to Cryptocurrency services used by the Company |
| Smith, Cameron | 4/2/2024 | 1.8 | Search Box and Relativity for invoices relating to media services used by the Company |
| Smith, Cameron | 4/2/2024 | 0.8 | Search Relativity and Box for invoices and agreements relating to strategic communications consulting services performed for the Company |
| Thadani, Harshit | 4/2/2024 | 1.4 | Review claims demonstrating significant deviation from scheduled amounts |
| Thadani, Harshit | 4/2/2024 | 1.1 | Examine claims with variation in their scheduled and asserted quantities for objection |
| Thadani, Harshit | 4/2/2024 | 1.1 | Conduct review of claims displaying variances from schedule amounts for objection |
| Thadani, Harshit | 4/2/2024 | 0.8 | Review of claims having variances in schedule amounts for objection |
| Thadani, Harshit | 4/2/2024 | 1.6 | Continue to analyze claims with significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 4/2/2024 | 1.7 | Review of claims exhibiting significant variances in schedule amounts for potential objection |
| Thomas, Izabel | 4/2/2024 | 0.8 | Conduct review of claims with high variance from schedule quantities for objection |
| Thomas, Izabel | 4/2/2024 | 1.3 | Review claims and asserted ticker quantities in the Omnibus Objection schedule exhibit |
| Thomas, Izabel | 4/2/2024 | 1.2 | Analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 4/2/2024 | 1.4 | Continue to review claims exhibiting significant variances in schedule amounts for potential objection |
| Tong, Crystal | 4/2/2024 | 0.5 | Call with K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), S. Sharif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 4/2/2024 | 0.6 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/2/2024 | 1.6 | Respond to queries received from customer service regarding the KYC status |
| Tong, Crystal | 4/2/2024 | 0.3 | Consolidate all the review comments for the quality check performed on the manual KYC |
| Tong, Crystal | 4/2/2024 | 0.9 | Assign resolved cases to manual KYC reviewers to further follow up with claimants |
| Tong, Crystal | 4/2/2024 | 2.9 | Perform quality check on the manual KYC working for retail customers |
| Tong, Crystal | 4/2/2024 | 0.3 | Call with B. Walsh (BitGo), A. Mohammed, L. Chamma, M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/2/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Tong, Crystal | 4/2/2024 | 0.4 | Reach out to Sumsub to understand the reason for the cases put on blocklist and inconsistent profile |
| Walia, Gaurav | 4/2/2024 | 0.9 | Update the bridge in the current claims pricing analysis |
| Ward, Kyle | 4/2/2024 | 2.6 | Identify customer claims with a variance of 1k to 5k for objection for claims with asserted crypto and fiat with no value claimed |
| Ward, Kyle | 4/2/2024 | 1.6 | Perform customer claims review for claims with a variance of 1k to 5k for objection for claims with overstated crypto and fiat |
| Ward, Kyle | 4/2/2024 | 1.1 | Analyze customer claims with a variance of 1k to 5k for objection if the claim has understated crypto and fiat |
| Ward, Kyle | 4/2/2024 | 2.7 | Flag customer claims with a variance of 1k to 5k for objection for claims with unclaimed tickers |
| Yadav, Vijay | 4/2/2024 | 1.4 | Perform analysis of customer claims for supersede objection |
| Yadav, Vijay | 4/2/2024 | 0.8 | Analyze mismatches between claims and schedule for potential objections |
| Yadav, Vijay | 4/2/2024 | 0.9 | Analyze claim register and portal files to identify new claims (portal or direct Kroll) received over last two days |
| Yadav, Vijay | 4/2/2024 | 1.3 | Evaluate claims exceeding/falling short of schedule for objection |
| Yadav, Vijay | 4/2/2024 | 0.6 | Continue to evaluate claims exceeding/falling short of schedule for objection |
| Yadav, Vijay | 4/2/2024 | 1.7 | Scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Yang, Sharon | 4/2/2024 | 2.6 | Investigate ticker particulars across filed claims and scheduled information, seeking out disparities, particularly with regard to absent tickers, significant differences, and provided documentation |
| Yang, Sharon | 4/2/2024 | 0.3 | Discussion with A. Kane, S. Yang and T. Hubbard (A&M) re: round 6 objection priorities |
| Yang, Sharon | 4/2/2024 | 1.3 | Evaluate ticker particulars between filed claims and scheduled data, aiming to uncover any discrepancies, with special attention given to missing tickers, significant variances, and provided supporting documentation |
| Yang, Sharon | 4/2/2024 | 1.6 | Compare ticker specifics for claims over $100k with those in scheduled claims to spot discrepancies and uncommon claim assertions |
| Yang, Sharon | 4/2/2024 | 2.4 | Examine differences in ticker details between claims surpassing $100k and scheduled claims to detect inconsistencies and peculiar assertions |
| Zabcik, Kathryn | 4/2/2024 | 2.6 | Review high dollar contract claims tracker for contract explanations and consistency with contract value |
| Zabcik, Kathryn | 4/2/2024 | 2.8 | Update high dollar contract claim tracker for contract, lease, endorsement, and employment claim reviews |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 4/2/2024 | 1.0 | Call with K. Zabcik, D. Hainline (A&M) regarding updates and open items for contract claims reconciliations |
| Zabcik, Kathryn | 4/2/2024 | 0.5 | Call to discuss claims reconciliation updates with K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 4/2/2024 | 2.2 | Compile contract claims support to identify missing support in relativity |
| Zhang, Qi | 4/2/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), S. Sharif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 4/2/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Arnett, Chris | 4/3/2024 | 0.6 | Review and comment on Alameda lender claim presentation |
| Arora, Rohan | 4/3/2024 | 2.9 | Continue matching newly filed claims to available customer filed portal and non-portal claims |
| Arora, Rohan | 4/3/2024 | 2.1 | Ensure that debtor parties are aligned to most recent amount and claim information |
| Arora, Rohan | 4/3/2024 | 2.8 | Continue analyzing claims for ticker and amount discrepancies, focusing on documentation, missing tickers, and discrepancies |
| Arora, Rohan | 4/3/2024 | 0.5 | Discussion with J. Sielinski, A. Kane, T. Hubbard, and R. Arora (A&M) re: Claims objection status |
| Avdellas, Peter | 4/3/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Current status of frivolous claims |
| Avdellas, Peter | 4/3/2024 | 1.6 | Update internal claims register to update current reconciliation status of subset of claims based on stipulation |
| Avdellas, Peter | 4/3/2024 | 1.4 | Analyze complete claims population to identify all convenience claims based on a scheduled amount of $50,000 or less to assist in stratification analysis |
| Avdellas, Peter | 4/3/2024 | 1.3 | Analyze complete claims population to identify all de minimis claims based on a scheduled amount of $10 or less to assist in stratification analysis |
| Avdellas, Peter | 4/3/2024 | 1.2 | Analyze complete claims population to identify all 5A/B claims based on a scheduled amount greater than $50,000 to assist in stratification analysis |
| Avdellas, Peter | 4/3/2024 | 1.4 | Analyze ticker level information for DotCom silo claims with $0 variance to scheduled claim to identify tickers with a size variance |
| Beretta, Matthew | 4/3/2024 | 0.3 | Call to discuss claim reconciliation with C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Beretta, Matthew | 4/3/2024 | 2.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #20 |
| Beretta, Matthew | 4/3/2024 | 2.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #21 |
| Beretta, Matthew | 4/3/2024 | 1.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #22 |
| Beretta, Matthew | 4/3/2024 | 1.2 | Call to discuss scheduled not filed claim reconciliation with M. Beretta, and D. Gidoomal (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 4/3/2024 | 0.4 | Call to discuss claim reconciliation with C. Smith, M. Beretta, D. Gidoomal, and J. Faett (A&M) |
| Braatelien, Troy | 4/3/2024 | 0.4 | Perform final review of sponsorship contract claims reviewed for documentation consistency |
| Braatelien, Troy | 4/3/2024 | 2.4 | Draft reconciliation regarding counterparty X sponsorship claim to support non-customer claims reconciliation |
| Braatelien, Troy | 4/3/2024 | 1.9 | Draft updates to documentation regarding celebrity #3 sponsorship claim |
| Braatelien, Troy | 4/3/2024 | 0.9 | Document agreement provisions for sponsorship agreement with counterparty X to support claims reconciliation |
| Broskay, Cole | 4/3/2024 | 2.2 | Review completed contract claims analysis templates for select agreements above $1m calculated claim value |
| Chambers, Henry | 4/3/2024 | 2.7 | Prepare responses to latest round of diligence requests on KYC process |
| Chamma, Leandro | 4/3/2024 | 0.2 | Review claims portal KYC applications on requires action for AWS data mismatch |
| Chamma, Leandro | 4/3/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications rejected |
| Chamma, Leandro | 4/3/2024 | 0.7 | Perform quality check on KYC applications with rejection reversed by SumSub to check if all verification steps were performed |
| Chamma, Leandro | 4/3/2024 | 2.3 | Draft KYC status analysis regarding claimants who have not started KYC and claimants currently with KYC pending |
| Chamma, Leandro | 4/3/2024 | 0.3 | Analyze claims portal KYC applications with issues related to profile creation on SumSub |
| Chamma, Leandro | 4/3/2024 | 1.2 | Conduct quality control on high balance claims portal KYC applications resolved by 3 UK manual reviewers |
| Coverick, Steve | 4/3/2024 | 0.5 | Call with C. Delo (Rothschild) to discuss claims reconciliation forecast |
| Esposito, Rob | 4/3/2024 | 0.6 | Review of customer claims reporting to provide direction on updates to claims team |
| Esposito, Rob | 4/3/2024 | 0.6 | Review of parties to coordinate service for motion to dismiss certain Debtor cases |
| Esposito, Rob | 4/3/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), P. Laurie (and others from FTX), and A. Schepper (and others from Kroll) re: open customer claims issues |
| Esposito, Rob | 4/3/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: non-customer claims reserves |
| Esposito, Rob | 4/3/2024 | 0.7 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reporting and open items |
| Esposito, Rob | 4/3/2024 | 2.1 | Prepare detailed summary of non-customer claims for objection and distribution reporting |
| Esposito, Rob | 4/3/2024 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M), G. Brunswick (and others from Kroll) re: website updates and unique customer code searching |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/3/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: claims reporting |
| Esposito, Rob | 4/3/2024 | 0.5 | Discussion with R. Esposito, S. Yang, K. Ward, and C. Myers (A&M) re: Customer claims KYC status |
| Esposito, Rob | 4/3/2024 | 2.2 | Analysis of non-customer claims for objection strategy |
| Esposito, Rob | 4/3/2024 | 0.7 | Discuss contract claims review with A&M team |
| Faett, Jack | 4/3/2024 | 2.2 | Update the dashboard slide within the contract objection master file to add progress metrics |
| Faett, Jack | 4/3/2024 | 0.4 | Update master contract claim objection file with claim calculations for sponsorship and litigation claims |
| Faett, Jack | 4/3/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to walkthrough master contract claim reconciliation file |
| Faett, Jack | 4/3/2024 | 1.7 | Analyze surety bond claims to understand filed claim amounts and potential objections |
| Faett, Jack | 4/3/2024 | 0.4 | Call to discuss claim reconciliation with C. Smith, M. Beretta, D. Gidoomal, and J. Faett (A&M) |
| Flynn, Matthew | 4/3/2024 | 0.7 | Review customer non-deminimis analysis for S&C |
| Francis, Luke | 4/3/2024 | 1.4 | Updates to frivolous claims summary based on updated feedback from legal team |
| Francis, Luke | 4/3/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Current status of frivolous claims |
| Francis, Luke | 4/3/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: non-customer claims reserves |
| Francis, Luke | 4/3/2024 | 0.8 | Updates to non-customer claims based on logic change regarding objection status |
| Francis, Luke | 4/3/2024 | 1.2 | Updates to objection claims summary for round 6 of objections |
| Francis, Luke | 4/3/2024 | 1.6 | Review of claims tagged for round 7 of objections to potentially exclude additional claims for various reasons |
| Francis, Luke | 4/3/2024 | 2.1 | Buildout of additional objection exhibit templates for future rounds of claims objections |
| Francis, Luke | 4/3/2024 | 2.1 | Review of non-customer bucketing within plan estimates to reconcile against previous estimates |
| Francis, Luke | 4/3/2024 | 2.3 | Review of Debtor books and records to support Debtors' objections based on overstate customer claims |
| Francis, Luke | 4/3/2024 | 1.7 | Review of updates to plan estimates to roll forward into claims presentations regarding pending objections |
| Gidoomal, Dhruv | 4/3/2024 | 0.3 | Call to discuss claim reconciliation with C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/3/2024 | 1.2 | Call to discuss scheduled not filed claim reconciliation with M. Beretta, and D. Gidoomal (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/3/2024 | 1.9 | Combine transactions from ledger files for scheduled not filed claims for claimant against Alameda Research LLC |
| Gidoomal, Dhruv | 4/3/2024 | 0.4 | Call to discuss claim reconciliation with C. Smith, M. Beretta, D. Gidoomal, and J. Faett (A&M) |
| Gidoomal, Dhruv | 4/3/2024 | 2.8 | Prepare employee agreement support for scheduled not filed claims for claimant against Alameda Research LLC |
| Gidoomal, Dhruv | 4/3/2024 | 1.8 | Prepare invoice report for scheduled not filed claims for claimant against Alameda Research LLC including claim images |
| Gordon, Robert | 4/3/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over status covering contract claims |
| Hainline, Drew | 4/3/2024 | 0.4 | Update open items for in progress contract claims reconciliations |
| Hainline, Drew | 4/3/2024 | 0.5 | Call to discuss outstanding claims reconciliation items with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 4/3/2024 | 0.3 | Continue to draft summary of open items and status for top filed claims for contract claims reconciliation update |
| Hainline, Drew | 4/3/2024 | 0.3 | Call to discuss FTT exchange payments with D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 4/3/2024 | 0.8 | Review source documentation for BF23 to support contract claims reconciliation |
| Hainline, Drew | 4/3/2024 | 0.8 | Continue to review status and open items for CEEL claims to support reconciliation process |
| Hainline, Drew | 4/3/2024 | 0.7 | Review updates and outstanding items to support CEEL claims reconciliation |
| Hainline, Drew | 4/3/2024 | 0.6 | Update CEEL claims outline for additional claims to incorporate to contract claims reconciliation process |
| Hainline, Drew | 4/3/2024 | 0.6 | Review source documentation for PT16 to support contract claims reconciliation |
| Herring, Scott | 4/3/2024 | 1.7 | Review payment support, agreements, and terms for CEEL claim 7 to support claim basis and reconciliation |
| Herring, Scott | 4/3/2024 | 2.2 | Review agreements and terms for CEEL claim 6 to support claim basis and reconciliation |
| Herring, Scott | 4/3/2024 | 1.9 | Review CEEL claim 6 proof of claim amount and supporting documents provided |
| Herring, Scott | 4/3/2024 | 2.4 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 6 to support claim reconciliation |
| Herring, Scott | 4/3/2024 | 1.3 | Review CEEL claim 7 POC and supporting documentation files to support claim basis and reconciliation |
| Herring, Scott | 4/3/2024 | 2.1 | Review payment support files for CEEL claim 6 to support claim basis and reconciliation |
| Hertzberg, Julie | 4/3/2024 | 0.7 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reporting and open items |
| Hubbard, Taylor | 4/3/2024 | 0.5 | Discussion with J. Sielinski, A. Kane, T. Hubbard, and R. Arora (A&M) re: Claims objection status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/3/2024 | 1.6 | Examine the draft exhibit for the 28th omnibus claims objection to identify any potential issues |
| Hubbard, Taylor | 4/3/2024 | 1.9 | Review the 28th omnibus claims objection draft exhibit in order to rectify any potential issues |
| Hubbard, Taylor | 4/3/2024 | 1.1 | Inspect the draft exhibit associated with the 29th omnibus claims objection to remedy any potential issues |
| Hubbard, Taylor | 4/3/2024 | 2.9 | Assess the exhibit draft related to the 29th omnibus claims objection to correct any potential issues |
| Johnson, Robert | 4/3/2024 | 1.4 | Review non-institutional accounts with KYC status of not started |
| Jones, Mackenzie | 4/3/2024 | 1.7 | Research original copies of supporting documents related to Claim #5760 |
| Jones, Mackenzie | 4/3/2024 | 0.5 | Call to discuss outstanding claims reconciliation items with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 4/3/2024 | 1.1 | Review fiat transaction data related purchase agreement referenced in Claim #5760 |
| Jones, Mackenzie | 4/3/2024 | 1.4 | Review original purchase agreement related to Claim #5760 |
| Kane, Alex | 4/3/2024 | 1.4 | Analyze claimants on omnibus 28+29 objection exhibit for past customer objection responses |
| Kane, Alex | 4/3/2024 | 0.5 | Discussion with J. Sielinski, A. Kane, T. Hubbard, and R. Arora (A&M) re: Claims objection status |
| Kane, Alex | 4/3/2024 | 2.8 | Review unmatched tickers on omnibus 28+29 objection exhibit |
| Kane, Alex | 4/3/2024 | 2.1 | Review late filed claims on omnibus 28+29 objection exhibit |
| Kane, Alex | 4/3/2024 | 2.1 | Review modified tickers quantity information on omnibus 28 objection exhibit |
| Kearney, Kevin | 4/3/2024 | 0.7 | Review of allowed vs. disallowed claim calculation analysis for filed claim 3587 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.4 | Review of allowed vs. disallowed claim calculation analysis for filed claim 3665 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.6 | Review of contracts and supporting documentation for filed claim 3665 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.6 | Review of allowed vs. disallowed claim calculation analysis for filed claim 85231 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.5 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4072 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.7 | Review of contracts and supporting documentation for filed claim 4072 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.7 | Review of allowed vs. disallowed claim calculation analysis for filed claim 5126 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 0.9 | Review of contracts and supporting documentation for filed claim 5126 for Class 6a claims |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/3/2024 | 1.4 | Review of contracts and supporting documentation for filed claim 3587 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 1.1 | Review of contracts and supporting documentation for filed claim 85231 for Class 6a claims |
| Kearney, Kevin | 4/3/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to walkthrough master contract claim reconciliation file |
| Kolodny, Steven | 4/3/2024 | 0.3 | Link college endorsement claims to summary page and complete documentation |
| Kolodny, Steven | 4/3/2024 | 0.8 | Calculate claim based on entitlement and remaining obligations |
| Kolodny, Steven | 4/3/2024 | 0.9 | Review claim submit for college endorsement contract |
| Kolodny, Steven | 4/3/2024 | 0.9 | Search through cash transactions to determine claim liability for college endorsement |
| Kolodny, Steven | 4/3/2024 | 1.3 | Review college endorsement contract for understanding |
| Kolodny, Steven | 4/3/2024 | 1.4 | Create and document details for college endorsement contract |
| Kolodny, Steven | 4/3/2024 | 2.2 | Review relativity for related college endorsement detail |
| Kolodny, Steven | 4/3/2024 | 0.2 | Investigate college endorsement files prior to including in box datasite |
| Konig, Louis | 4/3/2024 | 1.1 | Presentation and summary of output related to customer claims research template for JOL process |
| Konig, Louis | 4/3/2024 | 1.4 | Quality control and review of script output related to customer claims research template for JOL process |
| Konig, Louis | 4/3/2024 | 1.2 | Database scripting related to customer claims research template for JOL process |
| Krautheim, Sean | 4/3/2024 | 2.1 | Modify codebase for claims exhibit generation to match claims team's specifications |
| Kuruvilla, Daniel | 4/3/2024 | 1.9 | Comparison of WRSS ledger data to against bank statement data to validate payments made to creditors |
| Kuruvilla, Daniel | 4/3/2024 | 2.6 | Comparison of FTX Trading Ltd. ledger data to against bank statement data to validate payments made to creditors |
| Kuruvilla, Daniel | 4/3/2024 | 1.8 | Comparison of Alameda ledger data to against bank statement data to validate payments made to creditors |
| Kuruvilla, Daniel | 4/3/2024 | 2.2 | Comparison of WRS ledger data to against bank statement data to validate payments made to creditors |
| Lewandowski, Douglas | 4/3/2024 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M), G. Brunswick (and others from Kroll) re: website updates and unique customer code searching |
| Lewandowski, Douglas | 4/3/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: claims reporting |
| Lewandowski, Douglas | 4/3/2024 | 0.4 | Update claims register for allowed/stipulated claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/3/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Current status of frivolous claims |
| Lewandowski, Douglas | 4/3/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), P. Laurie (and others from FTX), and A. Schepper (and others from Kroll) re: open customer claims issues |
| Lewandowski, Douglas | 4/3/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: non-customer claims reserves |
| Lewandowski, Douglas | 4/3/2024 | 0.7 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reporting and open items |
| Lewandowski, Douglas | 4/3/2024 | 1.2 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Claim plan classes |
| Lewandowski, Douglas | 4/3/2024 | 2.1 | Review changes on a claim by claim basis for weekly progress deck |
| Lewandowski, Douglas | 4/3/2024 | 1.8 | Update claims walkdown with revised category for monthly claims reporting |
| Mirando, Michael | 4/3/2024 | 2.3 | Search Box for Blockfolio Joinder Agreement |
| Mirando, Michael | 4/3/2024 | 0.3 | Call to discuss FTT exchange payments with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 4/3/2024 | 0.9 | Search Relativity for documents related to initial coin offering |
| Mirando, Michael | 4/3/2024 | 1.3 | Search for wallet activity in connection with Blockfolio Acquisition |
| Mirando, Michael | 4/3/2024 | 1.7 | Document Share Purchase Agreement related to claim against FTX Trading Ltd |
| Mirando, Michael | 4/3/2024 | 2.4 | Review Claim made against FTX Trading Ltd. related to coins held by the debtors |
| Mirando, Michael | 4/3/2024 | 0.2 | Call to discuss FTT payments made in connection with the Blockfolio Acquisition with M. Sunkara and M. Mirando (A&M) |
| Mittal, Anuj | 4/3/2024 | 1.4 | Conduct a review of the claims in OMNI Exhibit 29 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Mittal, Anuj | 4/3/2024 | 1.6 | Authenticate the details of claims in the exhibit to ensure consistency with the information on the proof of claim form |
| Mittal, Anuj | 4/3/2024 | 1.9 | Validate the details of claims in OMNI 29 exhibit to ensure they match the proof of claim form |
| Mittal, Anuj | 4/3/2024 | 1.3 | Check the details presented in the exhibit correspond correctly with those in the proof of claim form to classify the claims |
| Mittal, Anuj | 4/3/2024 | 1.1 | Verify that the details stated in the OMNI 29 exhibit align accurately with the proof of claim form |
| Mohammed, Azmat | 4/3/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), P. Laurie (and others from FTX), and A. Schepper (and others from Kroll) re: open customer claims issues |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/3/2024 | 1.2 | Provide customer support technical and operational support on FTX Australia claim questions, data documents, customer service article translations |
| Mohammed, Azmat | 4/3/2024 | 1.6 | Review and tailor KYC applicant level configurations on SumSub admin portal |
| Mosley, Ed | 4/3/2024 | 0.2 | Call with K. Ramanathan, E. Mosley (A&M) to discuss NFT materials |
| Mosley, Ed | 4/3/2024 | 0.7 | Review of claims reconciliation analysis for use with creditors regarding the liquidity facility |
| Myers, Claire | 4/3/2024 | 2.1 | analyze statements for known creditors to create notice schedule for wind down entity |
| Myers, Claire | 4/3/2024 | 0.5 | Discussion with R. Esposito, S. Yang, K. Ward, and C. Myers (A&M) re: Customer claims KYC status |
| Myers, Claire | 4/3/2024 | 1.6 | Analyze nonportal claims with a notice of transfer on the docket |
| Myers, Claire | 4/3/2024 | 1.7 | Deduplicate known creditor schedule for wind down entities |
| Myers, Claire | 4/3/2024 | 1.8 | analyze claimants for known creditors to create notice schedule for wind down entity |
| Myers, Claire | 4/3/2024 | 1.9 | analyze schedules for known creditors to create notice schedule for wind down entity |
| Myers, Claire | 4/3/2024 | 1.9 | analyze creditor for known creditors to create notice schedule for wind down entity |
| Pestano, Kyle | 4/3/2024 | 1.9 | Remediate kyc applications with a bad PoA documentation and high account balance by reviewing the cases and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 4/3/2024 | 0.4 | Discuss resetting of kyc applications and proper email responses to the customer with an Integreon KYC review team member |
| Pestano, Kyle | 4/3/2024 | 0.6 | Resolve kyc application issues escalated from the FTX customer support team/Integreon and by reviewing documentation issues on Sumsub |
| Pestano, Kyle | 4/3/2024 | 0.9 | Perform a QC review of EDD cases with SOF verification or bad PoA fixes that were completed during the day by Integreon compliance team members |
| Pestano, Kyle | 4/3/2024 | 1.6 | Discuss with Sumsub compliance team personnel specific kyc applicants profile with a high balance Forgery and Blocklist rejections to make updates to the applicants account |
| Pestano, Kyle | 4/3/2024 | 0.7 | Analyze data file received from Sumsub for all FTX applicants and compile information for kyc ops team members in order to present to S&C |
| Pestano, Kyle | 4/3/2024 | 1.8 | Investigate high balance Forgery and Blocklist rejection cases in order to write notes and update documents on kyc applicants profile or discuss with Sumsub compliance team personnel |
| Ramanathan, Kumanan | 4/3/2024 | 0.2 | Revise final NFT distribution materials and distribute to counsel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/3/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), P. Laurie (and others from FTX), and A. Schepper (and others from Kroll) re: open customer claims issues |
| Ramanathan, Kumanan | 4/3/2024 | 0.2 | Call with K. Ramanathan, E. Mosley (A&M) to discuss NFT materials |
| Sekera, Aryaki | 4/3/2024 | 1.4 | Ensure that the information in the OMNI 29 exhibit is consistent with the details provided in the proof of claim form |
| Sekera, Aryaki | 4/3/2024 | 1.8 | Examine and validate claims from OMNI Exhibit 29 to ensure the ticker symbols listed on the objection coalesce seamlessly with those indicated on the proof of claim form |
| Sekera, Aryaki | 4/3/2024 | 0.7 | Verify that the data presented in the OMNI 29 exhibit accurately reflects the information documented in the proof of claim form |
| Sekera, Aryaki | 4/3/2024 | 1.1 | Authenticate the information contained in the OMNI 29 exhibit by verifying its conformity with the proof of claim form |
| Sekera, Aryaki | 4/3/2024 | 1.9 | Continue the process of reviewing and verifying claims from OMNI Exhibit 29 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Sielinski, Jeff | 4/3/2024 | 0.6 | Review and comment on draft communication letter for claim distribution proposal |
| Sielinski, Jeff | 4/3/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: non-customer claims reserves |
| Sielinski, Jeff | 4/3/2024 | 0.5 | Discussion with J. Sielinski, A. Kane, T. Hubbard, and R. Arora (A&M) re: Claims objection status |
| Sielinski, Jeff | 4/3/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: claims reporting |
| Sielinski, Jeff | 4/3/2024 | 0.7 | Follow up discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: claims reporting and open items |
| Sielinski, Jeff | 4/3/2024 | 1.2 | Analysis of claim transfer information and impact on allowed holders for solicitation and distribution purposes |
| Sielinski, Jeff | 4/3/2024 | 1.3 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Claim plan classes |
| Sielinski, Jeff | 4/3/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), P. Laurie (and others from FTX), and A. Schepper (and others from Kroll) re: open customer claims issues |
| Simoneaux, Nicole | 4/3/2024 | 0.6 | Update KYC support bridging for latest claims reconciliation inputs |
| Simoneaux, Nicole | 4/3/2024 | 1.1 | Prepare KYC schedule for Dotcom customer entitlements re: Claims Reconciliation Strategy Analysis |
| Simoneaux, Nicole | 4/3/2024 | 0.9 | Prepare KYC schedule for FTX US customer entitlements re: Claims Reconciliation Strategy Analysis |
| Smith, Cameron | 4/3/2024 | 3.1 | Search Relativity and Box for invoices and agreements pertaining to Consulting services used by the Company |
| Smith, Cameron | 4/3/2024 | 1.8 | Search Relativity for invoices and agreements relating to consulting services used by the Company |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/3/2024 | 2.2 | Search Box and Relativity for invoices and agreements relating to a media subscription used by the Company |
| Smith, Cameron | 4/3/2024 | 1.2 | Search Box/Relativity for invoices and agreements relating to a cryptocurrency news source in which the Company subscribes |
| Smith, Cameron | 4/3/2024 | 0.3 | Call to discuss claim reconciliation with C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Smith, Cameron | 4/3/2024 | 0.4 | Call to discuss claim reconciliation with C. Smith, M. Beretta, D. Gidoomal, and J. Faett (A&M) |
| Sunkara, Manasa | 4/3/2024 | 2.3 | Analyze transactions to match the monthly payment amounts asserted in the claim for an internal investigation |
| Sunkara, Manasa | 4/3/2024 | 2.9 | Analyze transactions of a specific coin to match asserted claim amounts for an internal investigation |
| Sunkara, Manasa | 4/3/2024 | 2.8 | Investigate alleged claims and payments by a certain user for an internal investigation |
| Sunkara, Manasa | 4/3/2024 | 0.2 | Call to discuss FTT payments made in connection with the Blockfolio Acquisition with M. Sunkara and M. Mirando (A&M) |
| Sunkara, Manasa | 4/3/2024 | 0.8 | Search the database for any accounts associated with a certain individual for an internal investigation |
| Thadani, Harshit | 4/3/2024 | 1.3 | Verify the accuracy of the claims in OMNI Exhibit 29 ensuring that the tickers referenced in the objection match with those stated in the proof of claim form |
| Thadani, Harshit | 4/3/2024 | 1.2 | Analyze the assertions provided in OMNI Exhibit 29 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 4/3/2024 | 1.2 | Continue the review of claims from OMNI Exhibit 29 to check for any discrepancies |
| Thadani, Harshit | 4/3/2024 | 0.9 | Conduct check of the claims in OMNI Exhibit 29 verifying the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 4/3/2024 | 1.4 | Evaluate the accuracy of the claims presented in OMNI Exhibit 29 to check alignment of tickers |
| Thomas, Izabel | 4/3/2024 | 1.6 | Validate the assertions provided in OMNI Exhibit 19 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 4/3/2024 | 1.8 | Continue to review and verify claims from OMNI Exhibit 19 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 4/3/2024 | 1.3 | Continue to verify the accuracy of the claims in OMNI Exhibit 19 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 4/3/2024 | 1.1 | Verify the accuracy of the claims in OMNI Exhibit 19 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 4/3/2024 | 1.4 | Review and verify claims from OMNI Exhibit 19 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Tong, Crystal | 4/3/2024 | 2.7 | Conduct quality check on the manual KYC working for retail customers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/3/2024 | 0.3 | Compile all the review comments for the quality check performed on the manual KYC |
| Tong, Crystal | 4/3/2024 | 1.7 | Respond to questions received from customer service regarding the KYC status |
| Tong, Crystal | 4/3/2024 | 1.4 | Review and resolve cases with issues on AWS data mismatch and data null |
| Tong, Crystal | 4/3/2024 | 0.9 | Assign fixed cases to manual KYC reviewers to further follow up with claimants |
| Trent, Hudson | 4/3/2024 | 1.1 | Review claims reconciliation strategy materials |
| Ward, Kyle | 4/3/2024 | 1.2 | Investigate customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/3/2024 | 2.6 | Investigate customer claims with a variance of 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 4/3/2024 | 0.5 | Discussion with R. Esposito, S. Yang, K. Ward, and C. Myers (A&M) re: Customer claims KYC status |
| Ward, Kyle | 4/3/2024 | 1.4 | Evaluate customer claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 4/3/2024 | 2.3 | Examine customer claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Yadav, Vijay | 4/3/2024 | 1.6 | Verify that the details stated in the OMNI 29 exhibit align accurately with proof of claim form |
| Yadav, Vijay | 4/3/2024 | 0.4 | Analyze claim register and portal files to list new claims received in previous day |
| Yadav, Vijay | 4/3/2024 | 0.8 | Validate details of claims in OMNI 28 exhibit to ensure that the information provided match the proof of claim form |
| Yadav, Vijay | 4/3/2024 | 0.9 | Validate the information provided in the claims to identify any mismatches in exhibit details and information in proof of claim form |
| Yadav, Vijay | 4/3/2024 | 1.2 | Authenticate the details of claims in exhibit to ensure consistency with the information on the proof of claim form |
| Yadav, Vijay | 4/3/2024 | 1.6 | Conduct review of the claims in OMNI Exhibit 29 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Yang, Sharon | 4/3/2024 | 2.1 | Verify the precision of claimed tickers, supporting documents, and evidence of missing tickers for claims surpassing $100k with no reported variances |
| Yang, Sharon | 4/3/2024 | 1.4 | Study ticker details between filed claims and scheduled data, seeking out inconsistencies, particularly focusing on missing tickers, significant deviations, and accompanying documentation |
| Yang, Sharon | 4/3/2024 | 1.7 | Compare ticker details for claims valued above $100k with those in scheduled claims to detect inconsistencies and anomalous claims assertions |
| Arnett, Chris | 4/4/2024 | 0.3 | Call with C. Arnett and J. Sielinski (A&M) re: solicitation planning and claim recon status |
| Arnett, Chris | 4/4/2024 | 0.4 | Review and comment on proposed process for investigating pre-filing withdrawals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/4/2024 | 0.4 | Review and comment on proposed stipulation re: settlement of admin expense claims |
| Arora, Rohan | 4/4/2024 | 2.9 | Continue the ongoing process of aligning newly filed claims with preexisting portal and non-portal data |
| Arora, Rohan | 4/4/2024 | 2.6 | Check unmatched claims to ensure there are no discrepancies in debtor names or account details |
| Arora, Rohan | 4/4/2024 | 2.3 | Cross-reference debtor parties to ensure they are aligned with the latest amounts and claim data |
| Avdellas, Peter | 4/4/2024 | 1.6 | Analyze complete claims population to capture total count and amount of filed claims to potentially accept to update customer claims reporting deck |
| Avdellas, Peter | 4/4/2024 | 1.4 | Analyze complete claims population to capture total count and amount of active scheduled claims to update customer claims reporting deck |
| Avdellas, Peter | 4/4/2024 | 0.4 | Discussion with P. Avdellas and T. Hubbard (A&M) re: Customer claims transfers |
| Avdellas, Peter | 4/4/2024 | 1.4 | Update customer progress comparison between reporting cycles for FTX US silo claims in an attempt to explain variances between previous reporting cycle |
| Avdellas, Peter | 4/4/2024 | 1.1 | Analyze newly filed customer claims in an attempt to match filed claim to main account ID based on email address listed on proof of claim |
| Avdellas, Peter | 4/4/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Disputed schedules |
| Avdellas, Peter | 4/4/2024 | 1.3 | Update customer progress comparison between reporting cycles for FTX DotCom silo claims in an attempt to explain variances between previous reporting cycle |
| Avdellas, Peter | 4/4/2024 | 1.3 | Analyze proof of claim for customer claims not yet matched to FTX account ID in an attempt to identify main account ID based on email address |
| Avdellas, Peter | 4/4/2024 | 1.7 | Analyze complete claims population to capture total count and amount of superseded schedules and claims not yet listed on filed objection to update customer claims reporting deck |
| Beretta, Matthew | 4/4/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #24 |
| Beretta, Matthew | 4/4/2024 | 0.8 | Call to discuss scheduled not filed claim #19 with M. Beretta, and D. Gidoomal (A&M) |
| Beretta, Matthew | 4/4/2024 | 1.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #25 |
| Beretta, Matthew | 4/4/2024 | 2.7 | Prepare invoice and ledger support for scheduled not filed claims for claimant #23 |
| Blanchard, Madison | 4/4/2024 | 0.3 | Call with L. Ryan, M. Blanchard, A. Canale, P. McGrath (A&M) to discuss claims related to market-making loan agreements |
| Braatelien, Troy | 4/4/2024 | 1.6 | Update documentation regarding former employee severance claim #1 for postpetition payments |
| Braatelien, Troy | 4/4/2024 | 2.3 | Draft documentation regarding former employee severance claim #2 to support non-customer claims reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/4/2024 | 2.4 | Draft documentation regarding former employee severance claim #1 to support non-customer claims reconciliation |
| Chambers, Henry | 4/4/2024 | 0.5 | Call with H. Chambers, L. Chamma, A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss KYC timeline and related plan |
| Chambers, Henry | 4/4/2024 | 0.5 | Call with H. Chambers, J. Sielinski, L. Chamma, D. Lewandowski (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Chambers, Henry | 4/4/2024 | 0.3 | Call with H. Chambers and A.Mohammed (A&M) to discuss KYC timing and claimant populations |
| Chambers, Henry | 4/4/2024 | 0.7 | Provide updates to A&M team on S&C decisions regarding potential for disallowed claims |
| Chambers, Henry | 4/4/2024 | 2.4 | Prepare additional updates on responses to KYC diligence requests |
| Chambers, Henry | 4/4/2024 | 2.9 | Prepare responses to queries on AML KYC Process |
| Chamma, Leandro | 4/4/2024 | 0.5 | Call with H. Chambers, J. Sielinski, L. Chamma (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Chamma, Leandro | 4/4/2024 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC application with data mismatch |
| Chamma, Leandro | 4/4/2024 | 0.5 | Call with H. Chambers, L. Chamma, A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss KYC timeline and related plan |
| Chamma, Leandro | 4/4/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C distribution status updates |
| Chamma, Leandro | 4/4/2024 | 0.6 | Review claims portal KYC application escalated by manual reviewers regarding source of funds verification |
| Chamma, Leandro | 4/4/2024 | 1.1 | Review high balance claims portal applications resolved by 3 UK manual reviewers for issue spotting and quality control |
| Chamma, Leandro | 4/4/2024 | 0.3 | Monitor customer support chat in order to provide feedback related to KYC applications on hold or rejected |
| Coverick, Steve | 4/4/2024 | 0.3 | Discussion re: crypto claim estimates with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 4/4/2024 | 1.4 | Review and provide comments on claims reconciliation report as of w/e 3/29 |
| Coverick, Steve | 4/4/2024 | 2.2 | Review and provide comments on analysis of pending withdrawal claims |
| Esposito, Rob | 4/4/2024 | 2.6 | Prepare detailed analysis and updates to the customer claims withdrawal review |
| Esposito, Rob | 4/4/2024 | 0.6 | Review of creditor inquiry and detailed transactions to update and comment on draft response |
| Esposito, Rob | 4/4/2024 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: diligence request from secondary holders |
| Esposito, Rob | 4/4/2024 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: deck for processing withdrawals |
| Esposito, Rob | 4/4/2024 | 0.3 | Teleconference with R. Gordon, R. Esposito(A&M) over processing withdrawals approach |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/4/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: recommendations for processing w/d deck |
| Esposito, Rob | 4/4/2024 | 0.3 | Discuss claims reconciliations with E Mosley and R Esposito (A&M) |
| Esposito, Rob | 4/4/2024 | 0.8 | Coordinate processing withdrawal analysis efforts to formulate history for reporting |
| Esposito, Rob | 4/4/2024 | 0.8 | Analysis of processing withdrawal details for reporting preparation |
| Esposito, Rob | 4/4/2024 | 1.1 | Review of processing withdrawal presentation to provide feedback to claims team |
| Esposito, Rob | 4/4/2024 | 0.8 | Meeting with J. Sielinski, D. Lewandowski, and R. Esposito (A&M) re: claims reporting and diligence requests |
| Faett, Jack | 4/4/2024 | 1.5 | Build out contract claim objection slide template |
| Faett, Jack | 4/4/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) call to discuss treatment of prepaids within claim objection deck |
| Faett, Jack | 4/4/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss relevant information to include on claim objection slides for contract claims |
| Flynn, Matthew | 4/4/2024 | 0.5 | Call with H. Chambers, L. Chamma, A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss KYC timeline and related plan |
| Flynn, Matthew | 4/4/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Francis, Luke | 4/4/2024 | 1.9 | Analysis of claimants holdings near the petition date regarding additional activity reported in Q8 response |
| Francis, Luke | 4/4/2024 | 1.9 | Review of additional claims currently not mapped to main account ID for potential no liability objection |
| Francis, Luke | 4/4/2024 | 1.7 | Review of Debtor books & records to support no liability objections for additional claims |
| Francis, Luke | 4/4/2024 | 1.6 | Summarize frivolous claims objection types based on various objection types needed to resolve claims |
| Francis, Luke | 4/4/2024 | 1.3 | Analysis of claims with initial transfer documentation to additional filed claims |
| Francis, Luke | 4/4/2024 | 1.2 | Review of round 6 objection exhibits to ensure accuracy of reporting |
| Francis, Luke | 4/4/2024 | 1.1 | Updates to claims presentation summaries regarding additional ordered objections & filed objections |
| Francis, Luke | 4/4/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, and C. Myers (A&M) re: non-customer claim reconciliation process |
| Francis, Luke | 4/4/2024 | 2.1 | Summarize changes to claim estimates based on loans payable matching to filed claims |
| Gidoomal, Dhruv | 4/4/2024 | 0.7 | Compare invoices to ledger transactions for scheduled not filed claim for claimant against FTX Trading LTD part 2 |
| Gidoomal, Dhruv | 4/4/2024 | 0.8 | Call to discuss scheduled not filed claim #19 with M. Beretta, and D. Gidoomal (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/4/2024 | 0.5 | Prepare associated invoices for scheduled not filed claims for claimant against FTX Trading LTD part 2 |
| Gidoomal, Dhruv | 4/4/2024 | 2.1 | Review employment contract for scheduled not filed claims for claimant against FTX Trading LTD |
| Gidoomal, Dhruv | 4/4/2024 | 1.1 | Review employment contract for scheduled not filed claims for claimant against FTX Trading LTD part 2 |
| Gidoomal, Dhruv | 4/4/2024 | 2.6 | Prepare associated invoices for scheduled not filed claims for claimant against FTX Trading LTD |
| Gidoomal, Dhruv | 4/4/2024 | 2.4 | Compare invoices to ledger transactions for scheduled not filed claims for claimant against FTX Trading LTD |
| Glustein, Steven | 4/4/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss claims related to market-making loan agreements |
| Gordon, Robert | 4/4/2024 | 0.3 | Teleconference with R. Gordon, R. Esposito(A&M) over processing withdrawals approach |
| Hainline, Drew | 4/4/2024 | 1.2 | Respond to open questions on CEEL contract claims reconciliation |
| Hainline, Drew | 4/4/2024 | 1.3 | Review termination clauses for in progress CEEL contract claim reconciliations |
| Hainline, Drew | 4/4/2024 | 0.9 | Review company records to identify supporting documentation for DC71 to support contract claims reconciliations |
| Hainline, Drew | 4/4/2024 | 0.8 | Review source documentation for DC71 to support contract claims reconciliation |
| Hainline, Drew | 4/4/2024 | 0.6 | Call to discuss non customer claim reconciliation with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 4/4/2024 | 0.4 | Draft updated guidance on termination clauses for CEEL contract claims reconciliations |
| Hainline, Drew | 4/4/2024 | 0.4 | Review company records to identify supporting documentation for FR68 to support contract claims reconciliations |
| Herring, Scott | 4/4/2024 | 2.4 | Review CEEL Claim 9 proof of claim amount and supporting documents provided to validate claim basis and support reconciliation |
| Herring, Scott | 4/4/2024 | 0.7 | Review agreements and terms for CEEL Claim 8 to support claim basis and reconciliation |
| Herring, Scott | 4/4/2024 | 2.3 | Review payment support files for CEEL Claim 9 to validate claim basis and support reconciliation |
| Herring, Scott | 4/4/2024 | 1.7 | Review invoice, agreements, and other supporting documents on Relativity for CEEL Claim 8 to support claim reconciliation |
| Herring, Scott | 4/4/2024 | 1.3 | Review payment support files for CEEL Claim 8 to validate claim basis and support reconciliation |
| Herring, Scott | 4/4/2024 | 1.1 | Review CEEL Claim 8 proof of claim amount and supporting documents provided to validate claim basis and support reconciliation |
| Herring, Scott | 4/4/2024 | 1.1 | Review invoice, agreements, and other supporting documents on Relativity for CEEL Claim 9 to support claim reconciliation |
| Hertzberg, Julie | 4/4/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: recommendations for processing w/d deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/4/2024 | 1.4 | Evaluate the exhibit draft for the 27th-28th omnibus claims objections to identify any quantity mismatches |
| Hubbard, Taylor | 4/4/2024 | 0.7 | Incorporate the correct customer codes corresponding to each claim on the round 6 omnibus claims objection summary |
| Hubbard, Taylor | 4/4/2024 | 0.4 | Insert the proper customer codes related to each claim on the round 6 omnibus claims objection summary tracker |
| Hubbard, Taylor | 4/4/2024 | 0.4 | Discussion with P. Avdellas and T. Hubbard (A&M) re: Customer claims transfers |
| Hubbard, Taylor | 4/4/2024 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: diligence request from secondary holders |
| Hubbard, Taylor | 4/4/2024 | 1.9 | Scrutinize the draft exhibit for the 25th-26th omnibus claims objections to identify any quantity mismatches |
| Hubbard, Taylor | 4/4/2024 | 2.9 | Assist with diligence request from secondary holders by creating a chart to summarize a claim discrepancy issue |
| Hubbard, Taylor | 4/4/2024 | 1.3 | Examine the draft exhibit for the 25th-26th omnibus claims objections to detect any discrepancies in quantities |
| Jones, Mackenzie | 4/4/2024 | 0.4 | Summarize fiat payments related to Claim #5760 in claim summary tab |
| Jones, Mackenzie | 4/4/2024 | 1.6 | Match invoices and payments to support reconciliation process for claim #5010 |
| Jones, Mackenzie | 4/4/2024 | 1.4 | Summarize contract terms in claims template for claim #5010 |
| Jones, Mackenzie | 4/4/2024 | 2.1 | Research supporting documents related to Claim #5010 |
| Jones, Mackenzie | 4/4/2024 | 1.2 | Review original supporting documents related to Claim #5010 |
| Jones, Mackenzie | 4/4/2024 | 0.3 | Review bankruptcy code section 503 on administrative claims |
| Kane, Alex | 4/4/2024 | 2.8 | Review transferred claims on round 6 superseded objection exhibits |
| Kane, Alex | 4/4/2024 | 2.6 | Review claimant name and debtor information on omnibus 30 no liability objection exhibit |
| Kane, Alex | 4/4/2024 | 2.1 | Review insider claimants on round 6 objections claims |
| Kane, Alex | 4/4/2024 | 2.1 | Analyze surviving claims on round 6 superseded objections that were ordered modified on a prior objection |
| Kearney, Kevin | 4/4/2024 | 0.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim 72720 for Class 6a claims |
| Kearney, Kevin | 4/4/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss relevant information to include on claim objection slides for contract claims |
| Kearney, Kevin | 4/4/2024 | 0.4 | Review of allowed vs. disallowed claim calculation analysis for filed claim 5153 for Class 6a claims |
| Kearney, Kevin | 4/4/2024 | 0.5 | Review of allowed vs. disallowed claim calculation analysis for filed claim 2869 for Class 6a claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/4/2024 | 0.6 | Call with K. Kearney, S. Kolodny (A&M) to discuss claims calculation related to auto-renewal agreements for Cloudflare |
| Kearney, Kevin | 4/4/2024 | 0.6 | Review of contracts and supporting documentation for filed claim 72720 for Class 6a claims |
| Kearney, Kevin | 4/4/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) call to discuss treatment of prepaids within claim objection deck |
| Kearney, Kevin | 4/4/2024 | 0.8 | Review of contracts and supporting documentation for filed claim 5153 for Class 6a claims |
| Kearney, Kevin | 4/4/2024 | 0.9 | Review of contracts and supporting documentation for filed claim 2869 for Class 6a claims |
| Kolodny, Steven | 4/4/2024 | 2.6 | Review cloud provider claim for improved understanding of contents |
| Kolodny, Steven | 4/4/2024 | 0.1 | Continue Review cloud provider claim for understanding and to look for key points to help relativity |
| Kolodny, Steven | 4/4/2024 | 0.6 | Call with K. Kearney, S. Kolodny (A&M) to discuss claims calculation related to auto-renewal agreements for Cloudflare |
| Kolodny, Steven | 4/4/2024 | 0.7 | Continue Review severance claim PowerPoint materials with details on handling protocols |
| Kolodny, Steven | 4/4/2024 | 2.0 | Search payments made to cloud to determine accuracy |
| Kolodny, Steven | 4/4/2024 | 0.7 | Search relativity for cloud provider contracts related to invoices provided in the claim |
| Kolodny, Steven | 4/4/2024 | 1.1 | Review severance claim PowerPoint materials with details on handling protocols |
| Krautheim, Sean | 4/4/2024 | 2.9 | Implement update to claims exhibit code to update the displayed debtor |
| Lewandowski, Douglas | 4/4/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: recommendations for processing w/d deck |
| Lewandowski, Douglas | 4/4/2024 | 0.5 | Call with H. Chambers, J. Sielinski, L. Chamma, D. Lewandowski (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Lewandowski, Douglas | 4/4/2024 | 0.5 | Discussion with A. Schepper (Kroll) re: FTX CS account changes |
| Lewandowski, Douglas | 4/4/2024 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: diligence request from secondary holders |
| Lewandowski, Douglas | 4/4/2024 | 0.7 | Review diligence request for Quoine related diligence request |
| Lewandowski, Douglas | 4/4/2024 | 0.4 | Update claim settlement in claims management database |
| Lewandowski, Douglas | 4/4/2024 | 0.8 | Meeting with J. Sielinski, D. Lewandowski, and R. Esposito (A&M) re: claims reporting and diligence requests |
| Lewandowski, Douglas | 4/4/2024 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: deck for processing withdrawals |
| Lewandowski, Douglas | 4/4/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Disputed schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/4/2024 | 1.3 | Review portal filed claims that are not displaying correctly on the claims agent website |
| Lewandowski, Douglas | 4/4/2024 | 0.1 | Correspond with Kroll re: website reporting changes |
| Lewandowski, Douglas | 4/4/2024 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: diligence request from secondary holders |
| Mirando, Michael | 4/4/2024 | 2.1 | Review white paper for coin that performed offering on FTX Exchange |
| Mirando, Michael | 4/4/2024 | 2.4 | Review severance agreement for release of claims related to non customer claims |
| Mirando, Michael | 4/4/2024 | 2.8 | Research customer claims to identify duplicate claims |
| Mirando, Michael | 4/4/2024 | 0.6 | Call to discuss non customer claim reconciliation with D. Hainline and M. Mirando (A&M) |
| Mittal, Anuj | 4/4/2024 | 1.4 | Analyze claims and their supporting document to detect deviations from scheduled quantities for potential objections |
| Mittal, Anuj | 4/4/2024 | 1.3 | Analyze claims to identify cases of deviations in scheduled amounts for potential objections |
| Mohammed, Azmat | 4/4/2024 | 0.4 | Review and revise KYC discussion points and for S&C KYC timing call |
| Mohammed, Azmat | 4/4/2024 | 1.6 | Provide technical support on translating customer support articles, FTX EU customer inquiries, and data deletion requests |
| Mohammed, Azmat | 4/4/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Mohammed, Azmat | 4/4/2024 | 0.5 | Call with H. Chambers, L. Chamma, A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss KYC timeline and related plan |
| Mohammed, Azmat | 4/4/2024 | 0.3 | Call with H. Chambers and A.Mohammed (A&M) to discuss KYC timing and claimant populations |
| Mosley, Ed | 4/4/2024 | 0.9 | Review of and prepare comments to draft of responses to questions from government claimholder |
| Mosley, Ed | 4/4/2024 | 2.1 | Review of potential processed withdrawals analysis for management |
| Myers, Claire | 4/4/2024 | 2.1 | Analyze priority objection parties for possible transfers |
| Myers, Claire | 4/4/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, and C. Myers (A&M) re: non-customer claim reconciliation process |
| Myers, Claire | 4/4/2024 | 1.9 | Analyze transferor and transferees of priority claimants to determine AHC members for diligence request |
| Myers, Claire | 4/4/2024 | 2.1 | Update non-customer claim tracker to assist with reserve estimates |
| Myers, Claire | 4/4/2024 | 2.3 | Circulate additional transfer names of priority objection parties for diligence request |
| Paolinetti, Sergio | 4/4/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss claims related to market-making loan agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/4/2024 | 2.1 | Consolidate filed claims information related to market making loan agreements |
| Pestano, Kyle | 4/4/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C distribution status updates |
| Pestano, Kyle | 4/4/2024 | 0.9 | Remediate bad documentation issues for kyc applications stuck in the kyc process flow so Integreon compliance team can perform manual review |
| Pestano, Kyle | 4/4/2024 | 1.8 | Investigate kyc application statuses to determine if there is a connection between application status mismatches for individual and institutional accounts |
| Pestano, Kyle | 4/4/2024 | 1.7 | Analyze FTX balance updates between Sumsub and the current Estimation Motion amounts in order to identify accounts to review |
| Pestano, Kyle | 4/4/2024 | 2.4 | Resolve kyc applications with a bad PoA documentation & high account balance by reviewing the cases and approving documents or adding notes detailing the secondary review performed |
| Ramanathan, Kumanan | 4/4/2024 | 0.6 | Review of customer claim balance issue raised by creditor and discuss with team |
| Ramanathan, Kumanan | 4/4/2024 | 0.6 | Review of petition date digital asset pricing analysis and provide comments |
| Ramanathan, Kumanan | 4/4/2024 | 0.3 | Call with R. Doshi, P. Maniar, B. Rutherford (FalconX), A. Kranzley (S&C) to discuss digital asset matters |
| Sielinski, Jeff | 4/4/2024 | 0.3 | Call with C. Arnett and J. Sielinski (A&M) re: solicitation planning and claim recon status |
| Sielinski, Jeff | 4/4/2024 | 0.8 | Meeting with J. Sielinski, D. Lewandowski, and R. Esposito (A&M) re: claims reporting and diligence requests |
| Sielinski, Jeff | 4/4/2024 | 0.8 | Review updated claim transfer report and assess impact on updated transfer guidelines and procedures |
| Sielinski, Jeff | 4/4/2024 | 0.7 | Analysis of current claim recon progress and impacted on KYC completion rate |
| Sielinski, Jeff | 4/4/2024 | 0.5 | Call with H. Chambers, J. Sielinski, L. Chamma (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Sielinski, Jeff | 4/4/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, and C. Myers (A&M) re: non-customer claim reconciliation process |
| Smith, Cameron | 4/4/2024 | 1.4 | Search Box and Relativity for invoices/agreements relating to Legal services used by the Company |
| Smith, Cameron | 4/4/2024 | 1.6 | Search Box and Relativity for invoices and agreements relating to risk solutions consulting performed for the Company |
| Smith, Cameron | 4/4/2024 | 2.9 | Create and updated claims dashboard for scheduled not filed claims |
| Smith, Cameron | 4/4/2024 | 1.9 | Scan Relativity and Box for invoices and agreements relating to a UTP used by the Company |
| Smith, Cameron | 4/4/2024 | 1.2 | Search Box and Relativity for invoices and agreements relating to cryptocurrency newsletter in which all things blockchain, crypto and future of money are discussed |
| Thadani, Harshit | 4/4/2024 | 1.3 | Continue to examine claims with significant deviations from scheduled quantities for potential objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 4/4/2024 | 1.6 | Analyze claims with significant deviations from scheduled quantities for potential objections |
| Thadani, Harshit | 4/4/2024 | 1.1 | Review claims with significant discrepancies in scheduled amounts for potential objections |
| Thomas, Izabel | 4/4/2024 | 1.3 | Continue evaluation of claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 4/4/2024 | 1.6 | Continue to examine claims with large variation in their scheduled and asserted quantities for potential objection |
| Titus, Adam | 4/4/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss claims related to market-making loan agreements |
| Tong, Crystal | 4/4/2024 | 2.1 | Perform secondary review on the manual KYC working for retail customers |
| Tong, Crystal | 4/4/2024 | 0.2 | Consolidate all the review comments for the secondary review performed on the manual KYC |
| Tong, Crystal | 4/4/2024 | 0.8 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/4/2024 | 1.6 | Review and fix cases with issues on AWS data mismatch and data null |
| Tong, Crystal | 4/4/2024 | 0.7 | Reply to questions received from customer service regarding the KYC status |
| Walia, Gaurav | 4/4/2024 | 1.3 | Update the unpriced tickers analysis for both loans and collateral |
| Walia, Gaurav | 4/4/2024 | 1.4 | Update the claims model to incorporate processing withdrawals |
| Walia, Gaurav | 4/4/2024 | 1.3 | Update the claims figures for adjustments for settled claims |
| Walia, Gaurav | 4/4/2024 | 0.4 | Review the processing withdrawals data provided by the data team |
| Walia, Gaurav | 4/4/2024 | 0.6 | Prepare a summary of the loans and collateral claim scheduling treatment |
| Walia, Gaurav | 4/4/2024 | 0.4 | Prepare a sketch of the outputs required from Analysis Group |
| Walia, Gaurav | 4/4/2024 | 1.3 | Prepare a bridge from the previous claims figures to the latest thinking |
| Ward, Kyle | 4/4/2024 | 1.2 | Review customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 4/4/2024 | 2.2 | Flag customer claims with 1k to 5k variance for objection for claims with asserted crypto and fiat with no value claimed |
| Ward, Kyle | 4/4/2024 | 2.9 | Evaluate customer claims review of claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 4/4/2024 | 1.7 | Examine customer claims for objection with 1k to 5k variance for understated crypto and/or fiat |
| Yadav, Vijay | 4/4/2024 | 0.4 | Analyze claim register and portal files to mention new claims (portal or direct Kroll) received one day back |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 4/4/2024 | 1.3 | Analyze claims that show notable discrepancies in scheduled amounts for potential objections |
| Yang, Sharon | 4/4/2024 | 1.2 | Analyze ticker details for particular claimant to determine overclaimed tickers, unclaimed tickers, and additional variances |
| Yang, Sharon | 4/4/2024 | 1.4 | Extract claim details by ticker via FTX portal in preparation for omnibus objection round 6 |
| Yang, Sharon | 4/4/2024 | 2.2 | Scrutinize ticker details pertaining to a designated claimant to determine duplicated tickers, overstated variances, or missing but scheduled tickers |
| Yang, Sharon | 4/4/2024 | 2.8 | Retrieve data for all disallowed claim in Round 6 Omni objection including JMC notes, Next steps, Category, Reason, Top 750 list, and Object status |
| Zhang, Qi | 4/4/2024 | 0.3 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC application with data mismatch |
| Zhang, Qi | 4/4/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), A. Kranzley, S. Levine (S&C) to discuss KYC timeline for distribution |
| Zhang, Qi | 4/4/2024 | 0.5 | Call with H. Chambers, L. Chamma, A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss KYC timeline and related plan |
| Arora, Rohan | 4/5/2024 | 2.9 | Resume the process of matching newly filed claims with any available portal and non-portal data |
| Arora, Rohan | 4/5/2024 | 2.7 | Continue analyzing claims for ticker and amount discrepancies, focusing on documentation, missing tickers, and discrepancies |
| Arora, Rohan | 4/5/2024 | 2.8 | Verify alignment of debtor parties with the latest amount and claim details |
| Avdellas, Peter | 4/5/2024 | 0.4 | Discussion with P. Avdellas and S. Yang (A&M) re: Variances between filed and scheduled claims |
| Avdellas, Peter | 4/5/2024 | 1.3 | Analyze proof of claim for FTX US silo claims with $0 variance to identify claims that have size variances between filed and scheduled claims for certain tickers |
| Avdellas, Peter | 4/5/2024 | 1.4 | Analyze complete claims population to identify total count and asserted amount of claims filed against Quoine Pte Ltd to assist in diligence request |
| Avdellas, Peter | 4/5/2024 | 1.3 | Analyze complete claims population to identify total count and asserted amount of claims that listed other customer claim related activity with Quoine Pte Ltd |
| Avdellas, Peter | 4/5/2024 | 0.7 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims reporting status |
| Avdellas, Peter | 4/5/2024 | 0.2 | Update internal claims register with claim images for newly filed claim or corrupt claim images |
| Avdellas, Peter | 4/5/2024 | 1.2 | Analyze subset of filed claims to capture total count and asserted amount of fiat currency listed on proof of claim to assist in diligence request |
| Avdellas, Peter | 4/5/2024 | 1.4 | Analyze complete claims register to capture total count and amount of active scheduled claims filed against Quoine Pte Ltd |
| Beretta, Matthew | 4/5/2024 | 0.4 | Call to discuss scheduled not filed claim #22 with M. Beretta, and D. Gidoomal (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 4/5/2024 | 0.4 | Call to discuss scheduled not filed claim reconciliation batch 1 with J. Faett, C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Beretta, Matthew | 4/5/2024 | 2.9 | Prepare summary sheet for scheduled not filed claim reconciliation batch 1 and highlight outstanding issues with previously prepared claims |
| Beretta, Matthew | 4/5/2024 | 1.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #26 |
| Beretta, Matthew | 4/5/2024 | 2.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #19 |
| Blanchard, Madison | 4/5/2024 | 0.3 | Discussion with L. Konig, P. McGrath, and M. Blanchard (A&M) B. Beller, S. Liu (S&C) to prepare responses to claimant queries and documentation provided relating to customer account data |
| Braatelien, Troy | 4/5/2024 | 1.1 | Draft documentation regarding surety claim from surety bond holder #1 to support noncustomer claims reconciliation |
| Braatelien, Troy | 4/5/2024 | 1.9 | Draft documentation regarding former employee severance claim #3 to support non-customer claims reconciliation |
| Braatelien, Troy | 4/5/2024 | 1.7 | Draft documentation regarding sponsorship claim from celebrity #4 to support noncustomer claims reconciliation |
| Braatelien, Troy | 4/5/2024 | 0.6 | Update documentation regarding former employee severance claim #2 for postpetition payments |
| Broskay, Cole | 4/5/2024 | 0.7 | Provide commentary on select endorsement contract claim templates wherein the prepetition balance represents a net credit |
| Broskay, Cole | 4/5/2024 | 1.8 | Review of contract claims templates in which there exists a question as to whether prepetition services were rendered |
| Chamma, Leandro | 4/5/2024 | 2.8 | Investigate issues related to KYC applications on documents requested but with all documents already uploaded by the claimant |
| Chamma, Leandro | 4/5/2024 | 1.7 | Conduct preliminary analysis of spreadsheet containing balance difference between amount on estimation motion and SumSub |
| Chamma, Leandro | 4/5/2024 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatches and Forgery liveness check issues |
| Chamma, Leandro | 4/5/2024 | 0.3 | Provide feedback to claims portal customer support team regarding KYC applications on hold |
| Chamma, Leandro | 4/5/2024 | 0.2 | Draft claims portal retail KYC weekly metrics |
| Chamma, Leandro | 4/5/2024 | 0.3 | Review claims portal KYC application of claimant with adverse media potential match |
| Chamma, Leandro | 4/5/2024 | 2.3 | Review claims portal KYC applications with issues related to non compliant proof of residence |
| Coverick, Steve | 4/5/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Coverick, P. Kwan (A&M) A. Kranzley and others (S&C) to discuss NFT assets and distribution process |
| Esposito, Rob | 4/5/2024 | 0.3 | Prepare detail responses to questions on customer processing withdrawal items for A&M discussion |
| Esposito, Rob | 4/5/2024 | 0.6 | Review of processing withdrawal summary for distribution to A&M team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/5/2024 | 0.2 | Call to discuss processing withdrawals with K Ramanathan, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 4/5/2024 | 0.6 | Review of claims objection scenarios to provide direction to claims team |
| Esposito, Rob | 4/5/2024 | 0.9 | Discuss processing withdrawal transactions for customer claims reconciliations with J Sielinski, J Hertzberg, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 4/5/2024 | 1.1 | Call with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 6 objections |
| Esposito, Rob | 4/5/2024 | 1.2 | Review of draft monthly claims overview report to provide updates and comments to claims team |
| Esposito, Rob | 4/5/2024 | 1.4 | Prepare detailed updates to the withdrawal report |
| Esposito, Rob | 4/5/2024 | 1.7 | Meeting with J Hertzberg, J Sielinski, and R Esposito (A&M) to review non-customer claims reconciliations and distribution reserve reporting |
| Esposito, Rob | 4/5/2024 | 0.4 | Prepare detailed list of reporting requirements for team discussion |
| Esposito, Rob | 4/5/2024 | 0.3 | Discuss reporting requirements with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Esposito, Rob | 4/5/2024 | 0.6 | Discuss customer claims reconciliation and distribution reserves with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Faett, Jack | 4/5/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss timing of claim objection deck |
| Faett, Jack | 4/5/2024 | 1.1 | Update consolidated contract claims master for reconciled claims |
| Faett, Jack | 4/5/2024 | 0.6 | Review LedgerPrime redemption analysis for details on claims resulting from failed wires on final redemption |
| Faett, Jack | 4/5/2024 | 0.4 | Call to discuss scheduled not filed claim reconciliation batch 1 with J. Faett, C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Flynn, Matthew | 4/5/2024 | 1.7 | Review claims forms for token analysis for S&C |
| Flynn, Matthew | 4/5/2024 | 0.1 | Call with M. Flynn, L. Francis (A&M) to discuss customer claims analysis for S&C |
| Flynn, Matthew | 4/5/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss meeting logistics and scheduling and claims portal and data demos |
| Flynn, Matthew | 4/5/2024 | 0.2 | Call with M. Flynn, L. Francis, D. Lewandowski (A&M) to discuss customer claims analysis for S&C |
| Francis, Luke | 4/5/2024 | 0.2 | Call with M. Flynn, L. Francis, D. Lewandowski (A&M) to discuss customer claims analysis for S&C |
| Francis, Luke | 4/5/2024 | 1.1 | Call with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 6 objections |
| Francis, Luke | 4/5/2024 | 1.2 | Review of claims objections for round 7 proposed objections |
| Francis, Luke | 4/5/2024 | 1.4 | Buildout of claims summary regarding frivolous claims objections proposed |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/5/2024 | 1.4 | Provide summary feedback regarding plan estimates changes from additional reconciliation |
| Francis, Luke | 4/5/2024 | 1.4 | Updates to claims reporting summaries for additional diligence request |
| Francis, Luke | 4/5/2024 | 1.6 | Analysis of creditor transaction activity to support Debtors claim objections for Q8 responses |
| Francis, Luke | 4/5/2024 | 2.3 | Analysis of potential superseded claims filed against wrong debtor to include as modify for final claim |
| Francis, Luke | 4/5/2024 | 0.1 | Call with M. Flynn, L. Francis (A&M) to discuss customer claims analysis for S&C |
| Francis, Luke | 4/5/2024 | 2.2 | Buildout of additional non-customer claims reconciliation to filed claims for loans payable analysis |
| Gidoomal, Dhruv | 4/5/2024 | 0.4 | Call to discuss scheduled not filed claim #22 with M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/5/2024 | 1.9 | Identify invoice support in relativity for scheduled not filed claims for claimant against FTX US |
| Gidoomal, Dhruv | 4/5/2024 | 2.1 | Compare transaction report with ledger for scheduled not filed claims for claimant against FTX US |
| Gidoomal, Dhruv | 4/5/2024 | 2.4 | Locate service agreement for scheduled not filed claims for claimant against FTX US |
| Gidoomal, Dhruv | 4/5/2024 | 2.9 | Prepare addendum support for scheduled not filed claims for claimant against FTX US |
| Gidoomal, Dhruv | 4/5/2024 | 0.4 | Call to discuss scheduled not filed claim reconciliation batch 1 with J. Faett, C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/5/2024 | 0.3 | Prepare addendum support for scheduled not filed claims for claimant against FTX US part 2 |
| Hainline, Drew | 4/5/2024 | 0.6 | Continue to review company records to identify supporting documentation for DC71 to support contract claims reconciliations |
| Hainline, Drew | 4/5/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, M. Jones, and M. Mirando (A&M) |
| Hainline, Drew | 4/5/2024 | 0.7 | Draft contract analysis for JM46 to support contract claims reconciliation process |
| Hainline, Drew | 4/5/2024 | 0.6 | Update contract analysis and interpretations of terminations clauses for NP7 for contract claims reconciliation |
| Hainline, Drew | 4/5/2024 | 0.6 | Review contract and payment confirmations for JM46 to support claims reconciliation |
| Hainline, Drew | 4/5/2024 | 1.2 | Continue to review status and open items for CEEL claims to support reconciliation process |
| Hainline, Drew | 4/5/2024 | 0.3 | Review source documents for open questions related to JC49 to support contract claims reconciliation |
| Hainline, Drew | 4/5/2024 | 0.8 | Review contract and supporting documentation for NP7 to support contract claims reconciliation |
| Herring, Scott | 4/5/2024 | 0.7 | Review agreements and terms for CEEL Claim 9 to validate claim basis and support reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/5/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, M. Jones, and M. Mirando (A&M) |
| Herring, Scott | 4/5/2024 | 1.3 | Review supporting tabs in CEEL Reconciliation Claims file |
| Herring, Scott | 4/5/2024 | 2.1 | Review contract agreements, terms, POC, and amendments for CEEL Claims to validate claim basis and support reconciliation |
| Herring, Scott | 4/5/2024 | 2.4 | Review default and termination clauses for CEEL Claims to validate claim basis and support reconciliation |
| Hertzberg, Julie | 4/5/2024 | 1.7 | Meeting with J Hertzberg, J Sielinski, and R Esposito (A&M) to review non-customer claims reconciliations and distribution reserve reporting |
| Hertzberg, Julie | 4/5/2024 | 0.4 | Review of claims filed against Debtors |
| Hertzberg, Julie | 4/5/2024 | 0.6 | Discuss customer claims reconciliation and distribution reserves with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Hertzberg, Julie | 4/5/2024 | 0.9 | Discuss processing withdrawal transactions for customer claims reconciliations with J Sielinski, J Hertzberg, D Lewandowski and R Esposito (A&M) |
| Hubbard, Taylor | 4/5/2024 | 1.1 | Call with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 6 objections |
| Hubbard, Taylor | 4/5/2024 | 2.6 | Add appropriate footnotes to the round 6 omnibus claims objection PDF's |
| Hubbard, Taylor | 4/5/2024 | 1.3 | Create a redacted version of the round 6 omnibus claims objection summary |
| Johnson, Robert | 4/5/2024 | 0.5 | Call with K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson, A.Mohammed (A&M) to discuss claim impacts to processing withdrawals |
| Jones, Mackenzie | 4/5/2024 | 1.3 | Reconcile supporting documentation and claim documents for claim #4031 |
| Jones, Mackenzie | 4/5/2024 | 1.5 | Review claim documents for claim #3337 as part of reconciliation process |
| Jones, Mackenzie | 4/5/2024 | 0.3 | Review claim documents for claim #3393 as part of reconciliation process |
| Jones, Mackenzie | 4/5/2024 | 0.3 | Look up employee in cap table for support of claim #4031 |
| Jones, Mackenzie | 4/5/2024 | 1.4 | Review equity compensation contract related to Claim #5010 |
| Jones, Mackenzie | 4/5/2024 | 1.1 | Relativity search for employee records related to claim #4031 |
| Jones, Mackenzie | 4/5/2024 | 0.8 | Reconcile supporting documentation and claim documents for claim #3337 |
| Jones, Mackenzie | 4/5/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, M. Jones, and M. Mirando (A&M) |
| Kane, Alex | 4/5/2024 | 1.1 | Call with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 6 objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/5/2024 | 1.8 | Analyze ticker quantities asserted as "other asserted crypto" on customer claim forms in round 6 objections |
| Kane, Alex | 4/5/2024 | 2.6 | Analyze claims on omnibus 27 modify objection with processing withdrawal information in supporting documentation |
| Kane, Alex | 4/5/2024 | 2.1 | Review claims on omnibus 27 modify objection with an addendum attached in supporting documentation |
| Kane, Alex | 4/5/2024 | 1.8 | Review claimants with multiple accounts on omnibus 27 modify objection |
| Kearney, Kevin | 4/5/2024 | 0.7 | Review of contracts and supporting documentation for filed claim 3460 for Class 6a claims |
| Kearney, Kevin | 4/5/2024 | 0.7 | Review of contracts and supporting documentation for filed claim 4507 for Class 6a claims |
| Kearney, Kevin | 4/5/2024 | 0.6 | Review of allowed vs. disallowed claim calculation analysis for filed claim 3460 for Class 6a claims |
| Kearney, Kevin | 4/5/2024 | 0.4 | Review of contracts and supporting documentation for filed claim 4657 for Class 6a claims |
| Kearney, Kevin | 4/5/2024 | 0.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4507 for Class 6a claims |
| Kearney, Kevin | 4/5/2024 | 0.2 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4657 for Class 6a claims |
| Kearney, Kevin | 4/5/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss timing of claim objection deck |
| Kolodny, Steven | 4/5/2024 | 0.1 | Investigate support for cloud service provided to add to support folder |
| Kolodny, Steven | 4/5/2024 | 2.9 | Continue Search relativity for cloud provider contracts related to invoices provided in the claim |
| Kolodny, Steven | 4/5/2024 | 2.3 | Continue Search payments made to cloud provided recently |
| Kolodny, Steven | 4/5/2024 | 2.7 | Develop claim calculation by documenting understanding of the contracts |
| Konig, Louis | 4/5/2024 | 0.9 | Presentation and summary of output related to targeted customer transaction research related to claimant queries |
| Konig, Louis | 4/5/2024 | 0.3 | Call with A. Canale, L. Konig, P. McGrath, and M. Blanchard (A&M) regarding upcoming call with counsel |
| Konig, Louis | 4/5/2024 | 0.5 | Call with K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson, A.Mohammed (A&M) to discuss claim impacts to processing withdrawals |
| Konig, Louis | 4/5/2024 | 1.2 | Quality control and review of script output related to targeted customer transaction research related to claimant queries |
| Konig, Louis | 4/5/2024 | 0.9 | Database scripting related to targeted customer transaction research related to claimant queries |
| Konig, Louis | 4/5/2024 | 0.3 | Discussion with L. Konig, P. McGrath, and M. Blanchard (A&M) B. Beller, S. Liu (S&C) to prepare responses to claimant queries and documentation provided relating to customer account data |
| Lewandowski, Douglas | 4/5/2024 | 0.3 | Discuss reporting requirements with D Lewandowski, R Esposito and J Sielinski (A&M) |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/5/2024 | 0.7 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims reporting status |
| Lewandowski, Douglas | 4/5/2024 | 0.9 | Discuss processing withdrawal transactions for customer claims reconciliations with J Sielinski, J Hertzberg, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 4/5/2024 | 2.7 | Review variances of 3/26 to 2/27 claims deck for discussion with various advisors via weekly claims deck |
| Lewandowski, Douglas | 4/5/2024 | 0.6 | Discuss customer claims reconciliation and distribution reserves with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 4/5/2024 | 0.2 | Call with M. Flynn, L. Francis, D. Lewandowski (A&M) to discuss customer claims analysis for S&C |
| Mirando, Michael | 4/5/2024 | 2.1 | Search Relativity for agreement related to claim made against West Realm Shires Services Inc |
| Mirando, Michael | 4/5/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, M. Jones, and M. Mirando (A&M) |
| Mohammed, Azmat | 4/5/2024 | 1.2 | Provide Customer Support team with technical assistance on matters such as data deletions, account hiding, and phishing email inquiries |
| Mohammed, Azmat | 4/5/2024 | 1.1 | Determine requirements and estimate level of effort for adding balance updates related to processing withdrawals on the customer portal |
| Mohammed, Azmat | 4/5/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss meeting logistics and scheduling and claims portal and data demos |
| Mohammed, Azmat | 4/5/2024 | 0.5 | Call with K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson, A.Mohammed (A&M) to discuss claim impacts to processing withdrawals |
| Mosley, Ed | 4/5/2024 | 0.4 | Call with J.Hertzberg (A&M) regarding claims reconciliation and schedules questions from creditors |
| Mosley, Ed | 4/5/2024 | 0.6 | Review of follow-up questions from government claimholder and proposed responses |
| Myers, Claire | 4/5/2024 | 1.9 | Analyze priority claims on objections to update internal tracker |
| Myers, Claire | 4/5/2024 | 1.8 | Analyze claims filed by transferee to determine ownership amounts |
| Myers, Claire | 4/5/2024 | 2.1 | Analyze transfers filed on the docket to determine ownership amounts |
| Myers, Claire | 4/5/2024 | 1.6 | Analyze claims acquired by someone else to determine transfers filed by transferee |
| Pestano, Kyle | 4/5/2024 | 1.9 | Resolve certain high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 4/5/2024 | 0.6 | Discuss with Sumsub compliance team personnel specific kyc applicants profile with a high balance Forgery rejections to make updates to the applicants account |
| Pestano, Kyle | 4/5/2024 | 1.3 | Investigate kyc applications with a bad PoA documentation & high account balance by reviewing the cases and approving documents or adding notes detailing the secondary review performed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/5/2024 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatches and Forgery liveness check issues |
| Pestano, Kyle | 4/5/2024 | 2.8 | Continue to resolve certain high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Ramanathan, Kumanan | 4/5/2024 | 0.6 | Correspond with J. Croke, B. Glueckstein (S&C) re: digital asset valuation tokens and review of relevant materials |
| Ramanathan, Kumanan | 4/5/2024 | 0.5 | Call with K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson, A.Mohammed (A&M) to discuss claim impacts to processing withdrawals |
| Ramanathan, Kumanan | 4/5/2024 | 0.2 | Call to discuss processing withdrawals with K Ramanathan, J Sielinski and R Esposito (A&M) |
| Ramanathan, Kumanan | 4/5/2024 | 0.7 | Prepare schedule re: digital asset valuation and distribute |
| Sielinski, Jeff | 4/5/2024 | 2.6 | Prepare full recon and status report of non-customer claims including estimated plan allowance and potential required reserves |
| Sielinski, Jeff | 4/5/2024 | 0.9 | Discuss processing withdrawal transactions for customer claims reconciliations with J Sielinski, J Hertzberg, D Lewandowski and R Esposito (A&M) |
| Sielinski, Jeff | 4/5/2024 | 1.3 | Assessment of processing withdrawals on allowed claims and impact on Scheduled amounts |
| Sielinski, Jeff | 4/5/2024 | 0.3 | Discuss reporting requirements with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Sielinski, Jeff | 4/5/2024 | 1.7 | Meeting with J Hertzberg, J Sielinski, and R Esposito (A&M) to review non-customer claims reconciliations and distribution reserve reporting |
| Sielinski, Jeff | 4/5/2024 | 0.2 | Call to discuss processing withdrawals with K Ramanathan, J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 4/5/2024 | 0.6 | Discuss customer claims reconciliation and distribution reserves with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Smith, Cameron | 4/5/2024 | 0.4 | Call to discuss scheduled not filed claim reconciliation batch 1 with J. Faett, C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Smith, Cameron | 4/5/2024 | 0.7 | Further updated claim dashboard to include other pertinent and relevant information |
| Smith, Cameron | 4/5/2024 | 1.1 | Search Relativity for invoices and agreements relating to reputation management/strategy consulting performed for the Company |
| Smith, Cameron | 4/5/2024 | 1.9 | Search Box/Relativity for invoices and agreements relating to promotional and custom company merchandise purchased by the Company |
| Smith, Cameron | 4/5/2024 | 1.6 | Search Box and Relativity for invoices and agreements related to Recruiting services used by the Company |
| Smith, Cameron | 4/5/2024 | 2.3 | Probe Relativity and box for invoices and agreements related to Food delivery services used by the Company |
| Tong, Crystal | 4/5/2024 | 1.9 | Fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/5/2024 | 1.3 | Respond to queries escalated from customer service regarding the KYC status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/5/2024 | 2.2 | Conduct secondary review on the manual KYC for retail customers |
| Tong, Crystal | 4/5/2024 | 0.3 | Compile all the review working for the secondary review performed on the manual KYC |
| Tong, Crystal | 4/5/2024 | 0.7 | Follow up and resolve cases with issues on AWS data mismatch and data null |
| Tong, Crystal | 4/5/2024 | 0.6 | Assign resolved cases to manual KYC team to further follow up with claimants |
| Tong, Crystal | 4/5/2024 | 0.4 | Prepare batch of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Walia, Gaurav | 4/5/2024 | 0.5 | Call with K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson, A.Mohammed (A&M) to discuss claim impacts to processing withdrawals |
| Ward, Kyle | 4/5/2024 | 1.9 | Identify customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 4/5/2024 | 1.8 | Investigate customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/5/2024 | 1.6 | Perform customer claims review for claims with a variance of 1k to 5k for objection with understated crypto and/or fiat |
| Ward, Kyle | 4/5/2024 | 2.7 | Analyze customer claims with a 1k to 5k variance for objection for claims with unclaimed tickers |
| Yadav, Vijay | 4/5/2024 | 0.4 | Check claim register and portal files to figure out new claims received last day |
| Yang, Sharon | 4/5/2024 | 0.4 | Discussion with P. Avdellas and S. Yang (A&M) re: Variances between filed and scheduled claims |
| Yang, Sharon | 4/5/2024 | 1.8 | Analyze proof of claims with noted value variance to determine basis of differences between claimed and scheduled claims |
| Yang, Sharon | 4/5/2024 | 1.8 | Review round 6 objection PDF files to correct details such as labeling asterisk with accurate footnotes |
| Yang, Sharon | 4/5/2024 | 2.1 | Amend objection PDF documents, ensuring the precise positioning of asterisks and footnotes ahead of Omni round 6 for objections 24-29 |
| Yang, Sharon | 4/5/2024 | 2.2 | Revise objection PDF files such as accurate placements of asterisk and footnotes in preparation of Omni round 6 |
| Esposito, Rob | 4/6/2024 | 0.6 | Call to discuss customer claims reserves with D Lewandowski and R Esposito (A&M) |
| Francis, Luke | 4/6/2024 | 1.9 | Buildout of additional templates for review of AP trade claims compared to invoices |
| Francis, Luke | 4/6/2024 | 1.6 | Review of customer claims objections tagged for round 7 of non-portal to portal supersede claims |
| Francis, Luke | 4/6/2024 | 1.4 | Provide summary regarding claims included on round 6 of claims objections |
| Kane, Alex | 4/6/2024 | 2.9 | Analyze population of FTX EU claims on round 6 superseded objections |
| Kane, Alex | 4/6/2024 | 2.1 | Review claimants on round 6 omnibus objections with claims against multiple debtors |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/6/2024 | 0.6 | Call to discuss customer claims reserves with D Lewandowski and R Esposito (A&M) |
| Myers, Claire | 4/6/2024 | 1.4 | Update internal database to reflect non-customer claim estimated amounts |
| Myers, Claire | 4/6/2024 | 1.3 | Analyze duplicative claims to determine adjusted reconciled amounts |
| Myers, Claire | 4/6/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: non-customer claim adjusted reconciled amounts |
| Myers, Claire | 4/6/2024 | 1.1 | Analyze priority non-customer claim to determine estimated amounts |
| Sielinski, Jeff | 4/6/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: non-customer claim adjusted reconciled amounts |
| Sielinski, Jeff | 4/6/2024 | 2.4 | Continue review and estimation of non-customer claims; update estimation report and status for all claims |
| Tong, Crystal | 4/6/2024 | 0.6 | Reply to queries escalated from customer service regarding the KYC status |
| Arnett, Chris | 4/7/2024 | 0.9 | Review and comment on weekly claims status presentation |
| Avdellas, Peter | 4/7/2024 | 1.7 | Analyze complete claims population to identify total count and amount of claims based on email address provided to assist in diligence request |
| Avdellas, Peter | 4/7/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims executive summary |
| Chamma, Leandro | 4/7/2024 | 1.2 | Review claims portal KYC applications of high balance and with proof of residence issues resolved by 3 UK manual reviewers for quality control purpose |
| Esposito, Rob | 4/7/2024 | 0.7 | Review of customer claims overview to provide comments and questions to claims team |
| Francis, Luke | 4/7/2024 | 2.1 | Analysis of claims tagged for round 6 of claims objections to modify to Debtors books and records |
| Francis, Luke | 4/7/2024 | 1.3 | Review of non-customer claims for updated claims reporting summary |
| Francis, Luke | 4/7/2024 | 1.1 | Review of exhibits for round 5 claims objections to modify for claims asserted over scheduled amounts |
| Kane, Alex | 4/7/2024 | 2.1 | Analyze asserted value of insider claimants on round 6 objection exhibits |
| Kearney, Kevin | 4/7/2024 | 0.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4951 for Class 6a claims |
| Kearney, Kevin | 4/7/2024 | 0.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4446 for Class 6a claims |
| Kearney, Kevin | 4/7/2024 | 0.4 | Review of contracts and supporting documentation for filed claim 4446 for Class 6a claims |
| Kearney, Kevin | 4/7/2024 | 0.7 | Review of allowed vs. disallowed claim calculation analysis for filed claim 202 for Class 6a claims |
| Kearney, Kevin | 4/7/2024 | 0.8 | Review of contracts and supporting documentation for filed claim 4951 for Class 6a claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/7/2024 | 0.9 | Review of contracts and supporting documentation for filed claim 202 for Class 6a claims |
| Lewandowski, Douglas | 4/7/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims executive summary |
| Tong, Crystal | 4/7/2024 | 0.3 | Answer to queries escalated from customer service regarding the KYC status |
| Walia, Gaurav | 4/7/2024 | 1.2 | Review the latest petition time pricing for several tickers and provide feedback |
| Arora, Rohan | 4/8/2024 | 2.1 | Verify and document debtor statuses for disallowed and surviving claims matched by debtor |
| Arora, Rohan | 4/8/2024 | 2.1 | Continue matching newly filed claims to available portal and non-portal data |
| Arora, Rohan | 4/8/2024 | 1.5 | Continue process of matching newly filed claims with any preexisting portal and non portal data |
| Arora, Rohan | 4/8/2024 | 0.3 | Discussion with P. Avdellas, R. Arora, and S. Yang (A&M) re: Filed and scheduled claim variances |
| Arora, Rohan | 4/8/2024 | 0.9 | Validate that debtor parties are synchronized with the latest amount and claim information |
| Arora, Rohan | 4/8/2024 | 2.2 | Continue the ongoing process of aligning newly filed claims with preexisting portal and non-portal data |
| Avdellas, Peter | 4/8/2024 | 1.3 | Analyze proof of claim for claims with $0 variance with scheduled claim to identify claims that attach supporting documentation |
| Avdellas, Peter | 4/8/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Scheduled KYC Status |
| Avdellas, Peter | 4/8/2024 | 0.3 | Discussion with P. Avdellas, R. Arora, and S. Yang (A&M) re: Filed and scheduled claim variances |
| Avdellas, Peter | 4/8/2024 | 0.8 | Analyze non-portal claims population to identify all claims that have been withdrawn or expunged to update reserve categories |
| Avdellas, Peter | 4/8/2024 | 1.2 | Analyze filed claims with $0 variance to scheduled claim to identify claims with missing tickers that need to be manually reviewed |
| Avdellas, Peter | 4/8/2024 | 1.3 | Analyze claims population to identify total count and amount of claims based on rejected or not started KYC status to assist in preparation of customer claims deck |
| Avdellas, Peter | 4/8/2024 | 1.4 | Analyze claims population to identify total count and amount of claims based on verified KYC status to assist in preparation of customer claims deck |
| Avdellas, Peter | 4/8/2024 | 1.6 | Analyze claims population to identify total count and amount of claims based on unverified KYC status to assist in preparation of customer claims deck |
| Beretta, Matthew | 4/8/2024 | 2.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #27 |
| Beretta, Matthew | 4/8/2024 | 3.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #29 |
| Beretta, Matthew | 4/8/2024 | 1.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #30 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 4/8/2024 | 2.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #28 |
| Beretta, Matthew | 4/8/2024 | 1.1 | Call to discuss scheduled not filed claim #26 with M. Beretta, and D. Gidoomal (A&M) |
| Broskay, Cole | 4/8/2024 | 0.9 | Review of select contract agreement subject to potential preference actions, specifically timing of agreement amendments prior to the related entity's petition date |
| Broskay, Cole | 4/8/2024 | 1.1 | Review analysis of filed claim 3132 for Maclaurin Investments Ltd to determine nature and bifurcation of prepetition and post-petition components |
| Broskay, Cole | 4/8/2024 | 0.8 | Review claims reconciliation analysis of claim 3838, specifically prepetition payment history related to the agreement |
| Chamma, Leandro | 4/8/2024 | 0.8 | Review claims portal applications resolved by 3 UK manual reviewers for quality control and feedback on data issues |
| Chamma, Leandro | 4/8/2024 | 0.3 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC applications stuck on document requested |
| Chamma, Leandro | 4/8/2024 | 1.3 | Call with L. Chamma and K. Pestano (A&M) to discuss documents stuck in the KYC process flow and FTX balance mismatches |
| Chamma, Leandro | 4/8/2024 | 0.1 | Call with A. Mohammed and L. Chamma (A&M) to discuss KYC status data pull |
| Chamma, Leandro | 4/8/2024 | 2.9 | Investigate issues related to high balance KYC applications on documents requested but with all documents already uploaded by the claimant |
| Chamma, Leandro | 4/8/2024 | 0.3 | Review KYC legacy files on Relativity to resolve application with AWS data mismatch |
| Chamma, Leandro | 4/8/2024 | 0.2 | Monitor claims portal customer support chat to provide feedback in relation to KYC applications |
| Chamma, Leandro | 4/8/2024 | 2.3 | Draft internal memorandum with updated KYC statuses and correspondent balance amount from both retail and institutional customers |
| Chamma, Leandro | 4/8/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss about the balance difference |
| Esposito, Rob | 4/8/2024 | 0.9 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: plan reserves |
| Faett, Jack | 4/8/2024 | 1.3 | Review overview slide for dashboard view of scheduled not filed claim reconciliation |
| Faett, Jack | 4/8/2024 | 1.1 | Document key assumptions sections of the executive summary within Claim Objections deck |
| Faett, Jack | 4/8/2024 | 1.1 | Analyze remaining contract entitlements for rejected contracts to determine potential contingency |
| Faett, Jack | 4/8/2024 | 0.7 | Review FTX docket for motion of rejection for contract associated with claim 5161 |
| Faett, Jack | 4/8/2024 | 0.7 | Prepare request for Voyager claim and all equity investments and loans with FTX Debtors |
| Faett, Jack | 4/8/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to walkthrough claim 5161 reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/8/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss request for Voyager claims, loan agreements and equity investments |
| Faett, Jack | 4/8/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss rejection of contract claim 5161 |
| Faett, Jack | 4/8/2024 | 1.4 | Review listing of scheduled not filed claims that should be flagged for expunging |
| Faett, Jack | 4/8/2024 | 0.5 | Document overview section of executive summary within the Claim Objections deck |
| Faett, Jack | 4/8/2024 | 0.7 | Prepare claim 5153 slides within the Claim Objection deck |
| Flynn, Matthew | 4/8/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss KYC processing issue |
| Flynn, Matthew | 4/8/2024 | 1.3 | Review and summarize institutional KYB customer stats for UCC request |
| Flynn, Matthew | 4/8/2024 | 1.8 | Review and summarize retail KYC customer stats for UCC request |
| Francis, Luke | 4/8/2024 | 1.2 | Updates to claims exhibits based on updated logic for reporting |
| Francis, Luke | 4/8/2024 | 0.5 | Discuss claims objections responses with L. Francis, L. Konig (A&M) and A. Kranzley (S&C) |
| Francis, Luke | 4/8/2024 | 1.4 | Review claims with claimant response to objections to review for support for debtors objection |
| Francis, Luke | 4/8/2024 | 1.6 | Review of ticker level detail for superseding claims objections |
| Francis, Luke | 4/8/2024 | 1.8 | Updates to distribution analysis for non-customers based on future objections |
| Francis, Luke | 4/8/2024 | 1.8 | Updates to processing withdrawal analysis for main account IDs with filed claims |
| Francis, Luke | 4/8/2024 | 2.1 | Review of distribution analysis for customer claims for potential objections |
| Francis, Luke | 4/8/2024 | 0.7 | Review of creditor details regarding diligence request for claims objections |
| Gidoomal, Dhruv | 4/8/2024 | 1.1 | Call to discuss scheduled not filed claim #26 with M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/8/2024 | 2.9 | Search in relativity for relevant contract pertaining to claim for scheduled not filed claims for claimant against FTX Digital |
| Gidoomal, Dhruv | 4/8/2024 | 2.7 | Search in 2022 ledgers for relevant transactions for scheduled not filed claims for claimant against FTX Digital |
| Gidoomal, Dhruv | 4/8/2024 | 2.6 | Collate multiple invoices for scheduled not filed claims for claimant against FTX Digital |
| Hainline, Drew | 4/8/2024 | 0.4 | Review in progress claim objection analysis to support contract claims reconciliation |
| Hainline, Drew | 4/8/2024 | 0.5 | Draft contract analysis for WFC43 to support contract claims analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/8/2024 | 0.4 | Update contract analysis for KK17 to support contract claims analysis |
| Hainline, Drew | 4/8/2024 | 0.4 | Review open items and progress for CEEL claims reconciliation |
| Hainline, Drew | 4/8/2024 | 0.4 | Review company records and source documentation for DC71 to support contract claims reconciliation |
| Hainline, Drew | 4/8/2024 | 0.3 | Review completed CEEL contract claims reconciliations to assess applicability for objection analysis |
| Hainline, Drew | 4/8/2024 | 0.3 | Review company records and source documentation for WFC43 to support contract claims reconciliation |
| Hainline, Drew | 4/8/2024 | 0.2 | Review claim copy for WFC43 to support contract claims reconciliation |
| Hainline, Drew | 4/8/2024 | 0.6 | Review source documentation and contract for KK17 to support contract claims analysis |
| Herring, Scott | 4/8/2024 | 1.8 | Review termination and indemnification clauses for various claims |
| Herring, Scott | 4/8/2024 | 1.2 | Review contracts and agreements on Relativity for claims to validate claim basis and support reconciliation |
| Herring, Scott | 4/8/2024 | 1.3 | Review default clauses for various claims to validate claim basis |
| Herring, Scott | 4/8/2024 | 2.6 | Review invoices and payments for claims to support claim reconciliation |
| Herring, Scott | 4/8/2024 | 1.9 | Review contracts and agreements on Box for claims |
| Herring, Scott | 4/8/2024 | 1.7 | Review POC and framework for customer and other claims |
| Hertzberg, Julie | 4/8/2024 | 0.9 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: plan reserves |
| Hubbard, Taylor | 4/8/2024 | 0.5 | Call with D. Lewandowski, T. Hubbard (A&M) and K. Brown (Landis) to discuss responses to claims objections |
| Hubbard, Taylor | 4/8/2024 | 2.4 | Perform a quality control review of the round 6 omnibus claims objections PDF footnotes |
| Hubbard, Taylor | 4/8/2024 | 2.3 | Conduct a quality control review of the round 6 omnibus claims objections PDF's |
| Hubbard, Taylor | 4/8/2024 | 1.1 | Review the footnotes of the round 6 omnibus claims objections PDF's to ensure quality control |
| Hubbard, Taylor | 4/8/2024 | 0.8 | Add specific footnotes to the twenty-fourth omnibus claims objection to describe claims with undetermined claim assertions |
| Hubbard, Taylor | 4/8/2024 | 0.9 | Include detailed footnotes in the twenty-ninth omnibus claims objection to describe claims characterized by undetermined claim assertions |
| Johnson, Robert | 4/8/2024 | 0.3 | Call with R. Johnson and A.Mohammed (A&M) to discuss USD values to be displayed on customer portal |
| Johnson, Robert | 4/8/2024 | 0.3 | Call with O. Weinberger (Sygnia), R. Johnson, A.Mohammed (A&M) to discuss data loads for USD values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 4/8/2024 | 1.6 | Review latest balance information in anticipation of incorporating into portal database |
| Jones, Mackenzie | 4/8/2024 | 1.2 | Write summary reconciliation process for claim #04031 |
| Jones, Mackenzie | 4/8/2024 | 2.4 | Reconcile supporting documentation and claim documents for claim #3393 |
| Jones, Mackenzie | 4/8/2024 | 0.9 | Review cash payments made to claimant related to claim #3393 |
| Kane, Alex | 4/8/2024 | 2.7 | Review claims marked for supporting documentation review with fraud assertions |
| Kane, Alex | 4/8/2024 | 2.8 | Review transaction history of claimants with multiple FTX customer accounts on round 6 modify objections |
| Kane, Alex | 4/8/2024 | 2.9 | Create review file for claims with supporting documentation attached |
| Kane, Alex | 4/8/2024 | 1.2 | Create data file with claim details from omnibus 24 supersede objection for Kroll usage |
| Kearney, Kevin | 4/8/2024 | 0.6 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4074 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.8 | Review of contracts and supporting documentation for filed claim 4378 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to walkthrough claim 5161 reconciliation |
| Kearney, Kevin | 4/8/2024 | 0.6 | Review of allowed vs. disallowed claim calculation analysis for filed claim 2840 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.6 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4378 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.7 | Review of contracts and supporting documentation for filed claim 2685 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 1.2 | Review of contracts and supporting documentation for filed claim 2840 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.2 | Review of allowed vs. disallowed claim calculation analysis for filed claim x2093 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss request for Voyager claims, loan agreements and equity investments |
| Kearney, Kevin | 4/8/2024 | 0.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim 4120 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.3 | Review of contracts and supporting documentation for filed claim x2093 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.4 | Review of allowed vs. disallowed claim calculation analysis for filed claim 2685 for Class 6a claims |
| Kearney, Kevin | 4/8/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss rejection of contract claim 5161 |
| Kearney, Kevin | 4/8/2024 | 1.0 | Review of contracts and supporting documentation for filed claim 4120 for Class 6a claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/8/2024 | 0.9 | Review of contracts and supporting documentation for filed claim 4074 for Class 6a claims |
| Kolodny, Steven | 4/8/2024 | 1.8 | Conduct outside research on the mechanisms of indemnity insurance and sureties |
| Kolodny, Steven | 4/8/2024 | 2.2 | Review calculations by order and invoice for cloud service provider claims |
| Kolodny, Steven | 4/8/2024 | 0.9 | Review claim contents and strcuture for surety bond holder |
| Kolodny, Steven | 4/8/2024 | 2.3 | Begin to document indemnity policy for surety claim |
| Konig, Louis | 4/8/2024 | 0.5 | Discuss claims objections responses with L. Francis, L. Konig (A&M) and A. Kranzley (S&C) |
| Kuruvilla, Daniel | 4/8/2024 | 2.1 | Review of payroll bank support to validate the accuracy of claims filed by prior employees |
| Kuruvilla, Daniel | 4/8/2024 | 2.4 | Review of payroll data to validate the accuracy of claims filed by prior employees |
| Kuruvilla, Daniel | 4/8/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 4/8/2024 | 2.1 | Analysis of bank statement data to calculate remaining open claim amounts against filed claims |
| Lewandowski, Douglas | 4/8/2024 | 0.5 | Call with D. Lewandowski, T. Hubbard (A&M) and K. Brown (Landis) to discuss responses to claims objections |
| Lewandowski, Douglas | 4/8/2024 | 2.1 | Prepare KYC summary for claims by plan classification using most recent claims report |
| Lewandowski, Douglas | 4/8/2024 | 1.4 | Revise categorization of plan class summary file for discussion with A&M distribution team |
| Lewandowski, Douglas | 4/8/2024 | 0.9 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: plan reserves |
| Lewandowski, Douglas | 4/8/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Scheduled KYC Status |
| Mirando, Michael | 4/8/2024 | 2.9 | Document rejection of merchant services claim |
| Mirando, Michael | 4/8/2024 | 2.4 | Review rejection template for non-customer claims |
| Mirando, Michael | 4/8/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Kuruvilla, and M. Mirando (A&M) |
| Mirando, Michael | 4/8/2024 | 2.8 | Document claim related to merchant services |
| Mohammed, Azmat | 4/8/2024 | 2.6 | Provide technical support to FTX CS teams such as with claims transfer protocols, translating support articles, standard operating procedures for resetting credentials |
| Mohammed, Azmat | 4/8/2024 | 0.1 | Call with  A. Mohammed and L. Chamma (A&M) to discuss KYC status data pull |
| Mohammed, Azmat | 4/8/2024 | 1.1 | Oversee engineering efforts related to showing USD values in Positions, Balances, and Balance Adjustments tabs of the claims portal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/8/2024 | 0.3 | Call with R. Johnson and A.Mohammed (A&M) to discuss USD values to be displayed on customer portal |
| Mohammed, Azmat | 4/8/2024 | 0.3 | Call with O. Weinberger (Sygnia), R. Johnson, A.Mohammed (A&M) to discuss data loads for USD values |
| Mosley, Ed | 4/8/2024 | 0.8 | Review of and prepare comments to draft claims reconciliation process for the UCC/AHG/JOLs |
| Myers, Claire | 4/8/2024 | 2.1 | Analyze priority objection parties to finalize round 6 objection |
| Myers, Claire | 4/8/2024 | 1.7 | Compare POC to schedule of liabilities to determine superseded claims |
| Myers, Claire | 4/8/2024 | 1.6 | Review priority objection parties' POC for diligence S&C request |
| Myers, Claire | 4/8/2024 | 1.1 | Update internal database to reflect ordered settlement |
| Pestano, Kyle | 4/8/2024 | 1.3 | Call with L. Chamma and K. Pestano (A&M) to discuss documents stuck in the KYC process flow and FTX balance mismatches |
| Pestano, Kyle | 4/8/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss about the balance difference |
| Pestano, Kyle | 4/8/2024 | 0.9 | Discuss with kyc ops team members the types of limitations identified between the updated FTX balances/Estimation Motions and Sumsub balances |
| Pestano, Kyle | 4/8/2024 | 0.3 | Discuss with Sumsub compliance team the specific kyc applicants profile with a high balance Forgery rejections to make updates to the applicants account |
| Pestano, Kyle | 4/8/2024 | 0.8 | Investigate accounts with large differences between the FTX balances/Estimation Motions and the Sumsub balances |
| Pestano, Kyle | 4/8/2024 | 1.8 | Analyze the differences between updated FTX balances/Estimation Motions and Sumsub balances in order to identify accounts to review |
| Pestano, Kyle | 4/8/2024 | 2.6 | Analyze differences between accounts for data files/spreadsheets including objections and data files/spreadsheets excluding objections |
| Pestano, Kyle | 4/8/2024 | 0.9 | Investigate kyc applications with a bad PoA documentation and high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Ramanathan, Kumanan | 4/8/2024 | 1.3 | Review of converted USD values and provide guidance to team on implementing FTX portal changes |
| Sielinski, Jeff | 4/8/2024 | 0.9 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: plan reserves |
| Sielinski, Jeff | 4/8/2024 | 1.9 | Assessment and estimation of potential plan reserves of unresolved claims at emergence and as of first distribution |
| Smith, Cameron | 4/8/2024 | 2.3 | Scan Relativity and Box for invoices relating to a lifestyle apparel company in which FTX purchased merchandise from |
| Smith, Cameron | 4/8/2024 | 2.1 | Scan Box and relativity for invoices relating to knowledge database used by the Company |
| Smith, Cameron | 4/8/2024 | 1.7 | Search Box and Relativity for invoices related to a security and compliance platform utilized by the Company |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/8/2024 | 1.9 | Search Relativity and Box for invoices relating to video graphical assets purchase by the Company |
| Sunkara, Manasa | 4/8/2024 | 2.8 | Review code to run the claims reconciliation process |
| Tong, Crystal | 4/8/2024 | 1.2 | Reach out to Sumsub to understand the reason for the cases put on blocklist and inconsistent profile |
| Tong, Crystal | 4/8/2024 | 1.9 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/8/2024 | 0.7 | Prepare batch of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Tong, Crystal | 4/8/2024 | 1.2 | Address the cases on block list that are confirmed by Sumsub provided genuine documents |
| Tong, Crystal | 4/8/2024 | 0.3 | Respond to queries raised from customer service regarding KYC status |
| Tong, Crystal | 4/8/2024 | 2.2 | Perform secondary review on the manual KYC working for retail customers |
| Walia, Gaurav | 4/8/2024 | 0.3 | Provide feedback on treatment and pricing of certain claims |
| Ward, Kyle | 4/8/2024 | 1.3 | Review customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/8/2024 | 1.7 | Perform customer claims review for claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 4/8/2024 | 2.6 | Identify customer claims with a variance of 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 4/8/2024 | 2.4 | Identify customer claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Yan, Jack | 4/8/2024 | 1.0 | Update the crypto balance of FTX Japan and Quoine Pte Ltd |
| Yang, Sharon | 4/8/2024 | 2.1 | Compare ticker and NFT details for claims valued between $75k-$100k with those in scheduled claims to reveal inconsistencies and unusual assertions embedded within the claims |
| Yang, Sharon | 4/8/2024 | 2.4 | Examine ticker specifics between filed and scheduled claims for those valued between $75k-$100k, aiming to uncover inconsistencies, with special attention given to missing tickers, notable variances, and provided supporting documentation |
| Yang, Sharon | 4/8/2024 | 0.3 | Discussion with P. Avdellas, R. Arora, and S. Yang (A&M) re: Filed and scheduled claim variances |
| Yang, Sharon | 4/8/2024 | 0.7 | Review the objection PDF files for Round 6 to rectify details such as asterisks labeling with corresponding footnotes for particular claims |
| Yang, Sharon | 4/8/2024 | 1.3 | Scrutinize differences in ticker specifics between claims valued between $75k to $100k and scheduled claims to detect inconsistencies and peculiar claim assertions |
| Yang, Sharon | 4/8/2024 | 1.3 | Confirm the precision of claimed tickers, supporting documents, and evidence of missing tickers for claims valued between $75-$100k with no variances reported |
| Zhang, Qi | 4/8/2024 | 0.3 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC applications stuck on document requested |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/8/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss KYC processing issue |
| Arnett, Chris | 4/9/2024 | 0.2 | Discussion with E. Mosley, C. Arnett, S. Coverick (A&M), A. Kranzley (S&C), FTI, Rothschild, and Eversheds re: claims status updates and open issues |
| Arora, Rohan | 4/9/2024 | 2.3 | Ensure consistency between debtor parties and the latest amounts and claim data |
| Arora, Rohan | 4/9/2024 | 2.2 | Begin matching newly filed claims with any existing account information, ensuring debtor parties and amounts reconcile |
| Arora, Rohan | 4/9/2024 | 2.9 | Verify that unmatched claims do not include incorrect debtor names or account information |
| Arora, Rohan | 4/9/2024 | 2.7 | Carry on with the process of aligning newly filed claims with available portal and non-portal records |
| Avdellas, Peter | 4/9/2024 | 1.4 | Analyze non-portal claims population to identify all claims that have been identified for objection to expunge to update claim's reserve categories |
| Avdellas, Peter | 4/9/2024 | 1.2 | Compare most recent Kroll register to internal claims register to update noticing information for claimants where there is an address discrepancy |
| Avdellas, Peter | 4/9/2024 | 1.2 | Analyze non-portal claims population to identify all claims that have been identified for objection to modify to claim's update reserve categories |
| Avdellas, Peter | 4/9/2024 | 1.1 | Update internal claims register based on most recent Kroll register to update claims that have been fully or partially transferred |
| Avdellas, Peter | 4/9/2024 | 1.6 | Analyze non-portal claims population to identify all claims that are pending objection to update claim's reserve categories |
| Avdellas, Peter | 4/9/2024 | 1.6 | Analyze most recent Kroll claims register to update internal claims register for newly filed non-portal claims |
| Beretta, Matthew | 4/9/2024 | 1.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #33 |
| Beretta, Matthew | 4/9/2024 | 2.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #32 |
| Beretta, Matthew | 4/9/2024 | 0.5 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, and C. Smith (A&M) |
| Beretta, Matthew | 4/9/2024 | 0.6 | Call to discuss scheduled not filed claim #29 with M. Beretta, and D. Gidoomal (A&M) |
| Beretta, Matthew | 4/9/2024 | 1.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #34 |
| Beretta, Matthew | 4/9/2024 | 0.6 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, J. Faett, and C. Smith (A&M) |
| Beretta, Matthew | 4/9/2024 | 2.6 | Prepare invoice and ledger support for scheduled not filed claims for claimant #31 |
| Braatelien, Troy | 4/9/2024 | 2.3 | Draft documentation regarding surety claim from surety bond holder #2 to support claims reconciliation |
| Braatelien, Troy | 4/9/2024 | 2.6 | Update documentation regarding surety claim from surety bond holder #1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/9/2024 | 1.6 | Draft additional updates regarding surety claim from surety bond holder #2 |
| Chambers, Henry | 4/9/2024 | 0.5 | Review true sanctions AML hits from KYC process to understand potential disallowance population |
| Chambers, Henry | 4/9/2024 | 0.8 | Correspondence with KYC vendor regarding third party customer questions and associated potential conflict issues |
| Chambers, Henry | 4/9/2024 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Chambers, Henry | 4/9/2024 | 1.4 | Review edge cases in KYC stratification process to identify customer classifications |
| Chamma, Leandro | 4/9/2024 | 3.1 | Investigate issues related to low balance KYC applications on documents requested but with all documents already uploaded by the claimant |
| Chamma, Leandro | 4/9/2024 | 0.3 | Update internal tracker of retail customers re routed for KYC on Bitgo |
| Chamma, Leandro | 4/9/2024 | 0.9 | Review claims portal high balance applications resolved by 3 UK manual reviewers for quality control |
| Chamma, Leandro | 4/9/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications rejected or on hold |
| Chamma, Leandro | 4/9/2024 | 0.8 | Conduct investigation on legacy files regarding request for account deletion due to potential historical fraud |
| Chamma, Leandro | 4/9/2024 | 0.3 | Call with Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Chamma, Leandro | 4/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Chamma, Leandro | 4/9/2024 | 0.8 | Call with L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Chamma, Leandro | 4/9/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 4/9/2024 | 1.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Coverick, Steve | 4/9/2024 | 0.2 | Discussion with E. Mosley, C. Arnett, S. Coverick (A&M), A. Kranzley (S&C), FTI, Rothschild, and Eversheds re: claims status updates and open issues |
| Esposito, Rob | 4/9/2024 | 0.4 | Review of claims overview data to prepare for creditor claims call |
| Esposito, Rob | 4/9/2024 | 2.1 | Prepare detailed updates and analysis on customer claims reserves for distributions |
| Esposito, Rob | 4/9/2024 | 0.9 | Call with R. Esposito and D. Lewandowski (A&M) re: analysis and calculation of potential claim reserves post-effective date for customers |
| Esposito, Rob | 4/9/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reserves and reporting |
| Esposito, Rob | 4/9/2024 | 0.9 | Review of claim reserve summary to provide detailed updates and feedback to claims team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/9/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: claims reserves reporting |
| Esposito, Rob | 4/9/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M), Rothschild, A. Kranzley (S&C), FTI, and Eversheds re: monthly claims reporting |
| Faett, Jack | 4/9/2024 | 1.0 | Call with K. Kearney, J. Faett (A&M) to discuss TBD claims where there is not sufficient support to reconcile |
| Faett, Jack | 4/9/2024 | 1.1 | Review support for scheduled not filed claims that did not have invoice or contract support |
| Faett, Jack | 4/9/2024 | 1.2 | Analyze Sponsorship and Litigation reconciliation file to confirm claims flagged as duplicate are accurately denoted |
| Faett, Jack | 4/9/2024 | 0.8 | Analyze listing of contract rejections and docket orders to verify rejection dates for contract claims |
| Faett, Jack | 4/9/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss next steps for reconciliation of Skybridge claims |
| Faett, Jack | 4/9/2024 | 1.2 | Review relativity for additional payments under contract pertaining to claim 5708 |
| Faett, Jack | 4/9/2024 | 0.5 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, and C. Smith (A&M) |
| Faett, Jack | 4/9/2024 | 0.6 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, J. Faett, and C. Smith (A&M) |
| Faett, Jack | 4/9/2024 | 0.6 | Review relativity for additional payments under contract pertaining to claim 3746 |
| Faett, Jack | 4/9/2024 | 0.6 | Update the Claim Objection deck to breakout claims by claim sub type |
| Faett, Jack | 4/9/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss termination clauses for endorsement contracts with filed claims |
| Faett, Jack | 4/9/2024 | 0.2 | Review invoices for claim 3746 to identify correct FTX debtor the claim should be filed against |
| Flynn, Matthew | 4/9/2024 | 0.8 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M) to discuss data and balance issue |
| Flynn, Matthew | 4/9/2024 | 0.3 | Review KYC vendor invoicing for budgeting |
| Flynn, Matthew | 4/9/2024 | 1.3 | Reconcile estimation motion customer claims data and KYC status |
| Flynn, Matthew | 4/9/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 4/9/2024 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Francis, Luke | 4/9/2024 | 1.4 | Review of remaining frivolous claims marked for objection |
| Francis, Luke | 4/9/2024 | 1.6 | Review of non-customer severance claims filed to date |
| Francis, Luke | 4/9/2024 | 1.7 | Updates to loans payable reconciliation within summary reporting to account for adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/9/2024 | 1.8 | Provide summary analysis regarding updates to plan estimates based on additional reconciliation of claims |
| Francis, Luke | 4/9/2024 | 2.2 | Review of pending transactions near the petition date for customers claiming additional amounts asserted over scheduled amounts |
| Francis, Luke | 4/9/2024 | 1.3 | Buildout of reconciliation at claim level detail for processing withdrawals |
| Gidoomal, Dhruv | 4/9/2024 | 0.6 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, J. Faett, and C. Smith (A&M) |
| Gidoomal, Dhruv | 4/9/2024 | 0.4 | Prepare indemnity summary for scheduled not filed claims for claimant against Good Luck Games part 2 |
| Gidoomal, Dhruv | 4/9/2024 | 1.3 | Identify invoices on box for scheduled not filed claims for claimant against Good Luck Games |
| Gidoomal, Dhruv | 4/9/2024 | 2.8 | Prepare indemnity summary for scheduled not filed claims for claimant against Good Luck Games |
| Gidoomal, Dhruv | 4/9/2024 | 0.5 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, and C. Smith (A&M) |
| Gidoomal, Dhruv | 4/9/2024 | 2.9 | Search historical transactions in ledger for support for scheduled not filed claims for claimant against Good Luck Games |
| Gidoomal, Dhruv | 4/9/2024 | 0.6 | Call to discuss scheduled not filed claim #29 with M. Beretta, and D. Gidoomal (A&M) |
| Hainline, Drew | 4/9/2024 | 1.6 | Update consolidated claims tracker for CEEL claims to support weekly update materials |
| Hainline, Drew | 4/9/2024 | 0.9 | Call to discuss outstanding items related to claims reconciliations with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 4/9/2024 | 0.8 | Review overlap between AP and contract claims reconciliations to ensure applicability for contract templates |
| Hainline, Drew | 4/9/2024 | 0.4 | Continue to review in progress claim objection analysis to support contract claims reconciliation |
| Hainline, Drew | 4/9/2024 | 0.7 | Review supporting documentation and claim analysis for CO19 to support reconciliation |
| Hainline, Drew | 4/9/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to review open items for contract claims reconciliation |
| Hainline, Drew | 4/9/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla, S. Herring, M. Jones, and M. Mirando (A&M) |
| Hainline, Drew | 4/9/2024 | 0.7 | Draft claim objection template for NP7 to support reconciliation process |
| Hainline, Drew | 4/9/2024 | 0.6 | Review source documentation and contract analyses for contract claim objections |
| Hainline, Drew | 4/9/2024 | 0.6 | Review drafted claim objection templates to support contract claim reconciliations |
| Herring, Scott | 4/9/2024 | 1.9 | Review and calculate post-petition claim amounts to validate claim basis and support reconciliation |
| Herring, Scott | 4/9/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla, S. Herring, M. Jones, and M. Mirando (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/9/2024 | 1.8 | Review and calculate pre-petition claim amounts to validate claim basis and support reconciliation |
| Herring, Scott | 4/9/2024 | 1.9 | Review and document the default clauses from contracts for claims to validate claim basis and support reconciliation |
| Herring, Scott | 4/9/2024 | 2.1 | Review and document the termination clauses from contracts for claims to validate claim basis and support reconciliation |
| Herring, Scott | 4/9/2024 | 2.6 | Review framework for CEEL claim support tabs in CEEL claim reconciliation file |
| Herring, Scott | 4/9/2024 | 1.3 | Review and document the indemnification clauses from contracts for claims to validate claim basis and support reconciliation |
| Hertzberg, Julie | 4/9/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reserves and reporting open items |
| Hertzberg, Julie | 4/9/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M), Rothschild, A. Kranzley (S&C), FTI, and Eversheds re: monthly claims reporting |
| Hertzberg, Julie | 4/9/2024 | 0.6 | Call with J. Hertzberg and D. Lewandowski (A&M) re: analysis and calculation of potential claim reserves post-effective date |
| Hertzberg, Julie | 4/9/2024 | 0.8 | Call with J. Hertzberg and J. Sielinski (A&M) re: analysis and calculation of potential claim reserves post-effective date |
| Hubbard, Taylor | 4/9/2024 | 0.9 | Perform a quality control assessment of the round 6 omnibus claims objections PDFs |
| Hubbard, Taylor | 4/9/2024 | 2.3 | Record additional ticker assertions in the supporting documentation of specific claims |
| Hubbard, Taylor | 4/9/2024 | 2.3 | Execute a quality control review of the round 6 omnibus claims objections PDF's |
| Johnson, Robert | 4/9/2024 | 0.2 | Call with R. Johnson and A.Mohammed (A&M) to discuss USD values and estimation motion values to be displayed on portal |
| Johnson, Robert | 4/9/2024 | 0.3 | Incorporate latest KYC information from portal to allow for reporting |
| Johnson, Robert | 4/9/2024 | 0.8 | Incorporate claims data received from Kroll to allow for claims reporting and analysis |
| Jones, Mackenzie | 4/9/2024 | 0.4 | Research information on latest settlement efforts |
| Jones, Mackenzie | 4/9/2024 | 0.7 | Update claim reconciliation summaries for use in claims reporting |
| Jones, Mackenzie | 4/9/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla, S. Herring, M. Jones, and M. Mirando (A&M) |
| Jones, Mackenzie | 4/9/2024 | 0.3 | Update summary of claim #3337 for new agreement received by local operator |
| Jones, Mackenzie | 4/9/2024 | 0.9 | Call to discuss outstanding items related to claims reconciliations with D. Hainline, M. Jones (A&M) |
| Kane, Alex | 4/9/2024 | 2.1 | Create data file with claim details from omnibus 25 modify objection for Kroll usage |
| Kane, Alex | 4/9/2024 | 2.6 | Create data file with claim details from omnibus 29 supersede objection for Kroll usage |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/9/2024 | 2.3 | Assemble data file with claim information from omnibus 26 modify objection for Kroll usage |
| Kane, Alex | 4/9/2024 | 2.2 | Assemble data file with claim information from omnibus 27 modify objection for Kroll usage |
| Kearney, Kevin | 4/9/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss next steps for reconciliation of Skybridge claims |
| Kearney, Kevin | 4/9/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to review open items for contract claims reconciliation |
| Kearney, Kevin | 4/9/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss termination clauses for endorsement contracts with filed claims |
| Kearney, Kevin | 4/9/2024 | 1.0 | Call with K. Kearney, J. Faett (A&M) to discuss TBD claims where there is not sufficient support to reconcile |
| Kolodny, Steven | 4/9/2024 | 1.3 | Review relativity for indemnity insurance claim for related documentation |
| Kolodny, Steven | 4/9/2024 | 2.1 | Review cash payments made for fees related to indemnity insurance |
| Kolodny, Steven | 4/9/2024 | 0.4 | Continue to document surety claim through review of contract |
| Kolodny, Steven | 4/9/2024 | 2.0 | Calculate claim amount based on understanding of claim |
| Kuruvilla, Daniel | 4/9/2024 | 2.6 | Review of FTX Trading created support against the support filed by claimants to assess accuracy of the claim |
| Kuruvilla, Daniel | 4/9/2024 | 2.3 | Review of relativity data to compare against filed claims against the debtors |
| Kuruvilla, Daniel | 4/9/2024 | 1.8 | Review of FTX Trading created support against the support filed by claimants to assess completeness of the claim |
| Kuruvilla, Daniel | 4/9/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla, S. Herring, M. Jones, and M. Mirando (A&M) |
| Lewandowski, Douglas | 4/9/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: claims reserves reporting |
| Lewandowski, Douglas | 4/9/2024 | 1.7 | Reconcile newly created reserve category to liquidity deck |
| Lewandowski, Douglas | 4/9/2024 | 2.3 | Update reserve category categorization based on input from A&M team |
| Lewandowski, Douglas | 4/9/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M), Rothschild, A. Kranzley (S&C), FTI, and Eversheds re: monthly claims reporting |
| Lewandowski, Douglas | 4/9/2024 | 0.6 | Call with J. Hertzberg and D. Lewandowski (A&M) re: analysis and calculation of potential claim reserves post-effective date |
| Lewandowski, Douglas | 4/9/2024 | 0.9 | Call with R. Esposito and D. Lewandowski (A&M) re: analysis and calculation of potential claim reserves post-effective date for customers |
| Lewandowski, Douglas | 4/9/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reserves and reporting open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/9/2024 | 1.1 | Prepare responses to Eversheds KYC inquiry for approx. 400 line items |
| Lewandowski, Douglas | 4/9/2024 | 2.4 | Prepare revised reserve category to capture EU, QU, and JP claims |
| Mirando, Michael | 4/9/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla, S. Herring, M. Jones, and M. Mirando (A&M) |
| Mirando, Michael | 4/9/2024 | 1.1 | Review claim related to a lease liability |
| Mirando, Michael | 4/9/2024 | 2.3 | Document rejection of merchant services claim |
| Mirando, Michael | 4/9/2024 | 2.8 | Review contract for merchant services provided to debtor entity |
| Mohammed, Azmat | 4/9/2024 | 0.8 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M) to discuss data and balance issue |
| Mohammed, Azmat | 4/9/2024 | 0.2 | Call with R. Johnson and A.Mohammed (A&M) to discuss USD values and estimation motion values to be displayed on portal |
| Mohammed, Azmat | 4/9/2024 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 4/9/2024 | 1.7 | Oversee engineering efforts related to FTX claims portal specifically providing USD values and pending withdrawals history |
| Mohammed, Azmat | 4/9/2024 | 0.7 | Support FTX Customer Service with technical assistance related to KYC status mismatches, customer support FAQ articles translation, data documents |
| Mohammed, Azmat | 4/9/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 4/9/2024 | 1.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Mosley, Ed | 4/9/2024 | 0.2 | Discussion with E. Mosley, C. Arnett, S. Coverick (A&M), A. Kranzley (S&C), FTI, Rothschild, and Eversheds re: claims status updates and open issues |
| Myers, Claire | 4/9/2024 | 1.1 | Review defective transfers from updated transfer progress report |
| Myers, Claire | 4/9/2024 | 1.7 | Analyze reports related to priority claimants to assist with round 6 of objections |
| Myers, Claire | 4/9/2024 | 1.3 | Review completed transfers from updated transfer progress report |
| Myers, Claire | 4/9/2024 | 2.1 | Assist with diligence request by analyze POCs from priority claimants |
| Myers, Claire | 4/9/2024 | 1.8 | Flag non-portal defective transfers in internal database |
| Myers, Claire | 4/9/2024 | 1.7 | Flag non-portal completed transfers in internal database |
| Pestano, Kyle | 4/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/9/2024 | 0.3 | Call with Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 4/9/2024 | 0.6 | Discuss with the Sumsub compliance team personnel specific kyc applicants profile with a high balance Forgery rejections to make updates to the applicants account |
| Pestano, Kyle | 4/9/2024 | 1.3 | Investigate kyc applications with a bad PoA documentation and high account balance by reviewing the applicant documentation and approving or adding notes detailing the secondary review performed |
| Pestano, Kyle | 4/9/2024 | 0.9 | Resolve documents stuck in resubmission/pending stage by investigating statuses and requesting a refresh of the application |
| Pestano, Kyle | 4/9/2024 | 1.6 | Resolve high balance Forgery rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 4/9/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 4/9/2024 | 1.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Pestano, Kyle | 4/9/2024 | 0.5 | Analyze differences between balances across various databases in order to compile a list to send off to Sumsub |
| Pestano, Kyle | 4/9/2024 | 0.8 | Call with L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Ramanathan, Kumanan | 4/9/2024 | 0.4 | Review of estimation motion related claim objection and provide guidance to data team |
| Sielinski, Jeff | 4/9/2024 | 0.8 | Call with J. Hertzberg and J. Sielinski (A&M) re: analysis and calculation of potential claim reserves post-effective date |
| Sielinski, Jeff | 4/9/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reserves calculations and categories |
| Sielinski, Jeff | 4/9/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reserves and reporting open items |
| Sielinski, Jeff | 4/9/2024 | 0.5 | Comments on updated customer entitlement claim reserve estimations |
| Sielinski, Jeff | 4/9/2024 | 0.8 | Review revised processing withdraws detail and impact on potentially allowed claims |
| Sielinski, Jeff | 4/9/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M), Rothschild, A. Kranzley (S&C), FTI, and Eversheds re: monthly claims reporting |
| Sielinski, Jeff | 4/9/2024 | 0.9 | Analysis and comment on bi-weekly claim reconciliation materials |
| Smith, Cameron | 4/9/2024 | 2.7 | Review and create PowerPoint illustrating the material surety claims over $1M that are being objected |
| Smith, Cameron | 4/9/2024 | 2.1 | Search Box and Relativity for invoices related to project management consulting utilized by the Company |
| Smith, Cameron | 4/9/2024 | 0.6 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, J. Faett, and C. Smith (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/9/2024 | 0.5 | Call to discuss scheduled not filed contract claims status with D. Gidoomal, M. Beretta, and C. Smith (A&M) |
| Smith, Cameron | 4/9/2024 | 3.1 | Review and create PowerPoint illustrating the material sponsorship claims over $1M that are being objected |
| Tong, Crystal | 4/9/2024 | 2.7 | Review the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/9/2024 | 1.4 | Discussion with Q. Zhang, C. Tong (A&M) to propose the complex/ nuanced cases for discussion in JOLs meeting |
| Tong, Crystal | 4/9/2024 | 1.9 | Conduct secondary review on the manual KYC working for retail customers |
| Tong, Crystal | 4/9/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 4/9/2024 | 0.3 | Call with Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 4/9/2024 | 0.8 | Call with L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Tong, Crystal | 4/9/2024 | 1.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Tong, Crystal | 4/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Tong, Crystal | 4/9/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss about the balance difference |
| Walia, Gaurav | 4/9/2024 | 0.6 | Provide feedback on the unpriced tickers provided by Analysis Group |
| Walia, Gaurav | 4/9/2024 | 0.9 | Provide feedback on methodology for futures pricing in the Estimation Motion |
| Walia, Gaurav | 4/9/2024 | 1.7 | Prepare a summary of the unpriced tickers with the supporting detail |
| Walia, Gaurav | 4/9/2024 | 0.3 | Review a claims issue for the Australian entities and provide feedback |
| Ward, Kyle | 4/9/2024 | 1.4 | Flag customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 4/9/2024 | 1.2 | Investigate customer claims with a 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/9/2024 | 2.7 | Perform customer claims review for claims with a variance of 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 4/9/2024 | 2.7 | Evaluate customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Yang, Sharon | 4/9/2024 | 1.4 | Examine crypto ticker details between filed and scheduled claims valued between $75k and $100k, to identify discrepancies and variances for objections |
| Yang, Sharon | 4/9/2024 | 1.3 | Scrutinize disparities in ticker specifics between claims valued from $75k to $100k and their scheduled counterparts to uncover inconsistencies and noteworthy claim assertions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 4/9/2024 | 2.1 | Review claims valued between $75-100k to determine differences between claimed and scheduled amounts |
| Yang, Sharon | 4/9/2024 | 2.2 | Analyze claims valued between $75-100k to identify differences between claimed and scheduled amounts by reviewing details such as tickers asserted, loaned, staked, and NFTs |
| Zhang, Qi | 4/9/2024 | 1.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss data and balance issue |
| Zhang, Qi | 4/9/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M) to discuss about the balance difference |
| Zhang, Qi | 4/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Zhang, Qi | 4/9/2024 | 0.8 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M) to discuss data and balance issue |
| Zhang, Qi | 4/9/2024 | 1.4 | Discussion with Q. Zhang, C. Tong (A&M) to propose the complex/ nuanced cases for discussion in JOLs meeting |
| Zhang, Qi | 4/9/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 4/9/2024 | 0.3 | Call with Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie (FTX), A. Porwal and others (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Arnett, Chris | 4/10/2024 | 0.3 | Call with C Arnett and J Sielinski (A&M) re: contract claim analysis and voting preparation status |
| Arora, Rohan | 4/10/2024 | 2.4 | Validate that debtor parties are synchronized with the latest amount and claim information |
| Arora, Rohan | 4/10/2024 | 2.2 | Proceed with matching newly filed claims to existing portal and non-portal datasets |
| Arora, Rohan | 4/10/2024 | 1.1 | Resume the process of matching newly filed claims with any available portal and non-portal data |
| Arora, Rohan | 4/10/2024 | 2.9 | Confirm that unmatched claims are filed accurately with correct debtor names and account information |
| Avdellas, Peter | 4/10/2024 | 1.2 | Analyze claims filed against Quoine Pte Ltd. to capture total amount of variances of claims identified for objection |
| Avdellas, Peter | 4/10/2024 | 1.6 | Analyze proof of claim for customer claims not yet matched to an FTX account ID in an attempt to find main account ID based on name and ticker level information |
| Avdellas, Peter | 4/10/2024 | 1.1 | Analyze proof of claim for claims with $0 variance and no discrepancies between filed and scheduled claim to determine if filed claim agrees to scheduled claim |
| Avdellas, Peter | 4/10/2024 | 1.4 | Analyze claims filed against FTX EU Ltd and FTX Japan K.K. to capture total amount of variances of claims identified for objection |
| Avdellas, Peter | 4/10/2024 | 0.7 | Update internal non-portal claims register for claim images for newly filed claims |
| Avdellas, Peter | 4/10/2024 | 1.3 | Update internal claims register based on most recent Kroll register to update claim status for claims that have been withdrawn |
| Avdellas, Peter | 4/10/2024 | 1.1 | Analyze proof of claim for customer claims not yet matched to an FTX account ID in an attempt to find main account ID based on email address |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Beretta, Matthew | 4/10/2024 | 1.2 | Call with C. Smith and M. Beretta (A&M) to discuss scheduled not filed claims to be cancelled and amended |
| Beretta, Matthew | 4/10/2024 | 1.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #38 |
| Beretta, Matthew | 4/10/2024 | 2.3 | Prepare invoice and ledger support for scheduled not filed claims for claimant #36 |
| Beretta, Matthew | 4/10/2024 | 1.3 | Prepare invoice and ledger support for scheduled not filed claims for claimant #35 |
| Beretta, Matthew | 4/10/2024 | 0.9 | Call to discuss scheduled not filed claim #32 with M. Beretta, and D. Gidoomal (A&M) |
| Beretta, Matthew | 4/10/2024 | 2.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #37 |
| Braatelien, Troy | 4/10/2024 | 0.1 | Draft summary language regarding surety claims for objection template |
| Chambers, Henry | 4/10/2024 | 1.2 | Email to S. Cohen (S&C) requesting legal memo on various issues associated with KYC requirements through the distribution process |
| Chambers, Henry | 4/10/2024 | 0.8 | Provide input on draft of distribution agent request for proposal document |
| Chamma, Leandro | 4/10/2024 | 0.6 | Review document with findings related to customer request to delete account due to potential historical fraud |
| Chamma, Leandro | 4/10/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC and balance mismatch review |
| Chamma, Leandro | 4/10/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss rejected Poa documents with digital signatures |
| Chamma, Leandro | 4/10/2024 | 1.9 | Conduct review on claims portal KYC applications of American residents with SSN mismatch issues |
| Chamma, Leandro | 4/10/2024 | 0.9 | Review claims portal high balance applications resolved by 3 UK manual reviewers for quality control |
| Esposito, Rob | 4/10/2024 | 0.8 | Review of updated distribution reserves report to provide comments to claims team |
| Esposito, Rob | 4/10/2024 | 1.6 | Review and analysis of the draft exhibits to the modify claims objections |
| Esposito, Rob | 4/10/2024 | 1.4 | Review and analysis of claims detail to confirm categorization of claims for distribution reserves |
| Esposito, Rob | 4/10/2024 | 1.3 | Meet with R. Esposito, K. Ramanathan (A&M), P. Greaves, L. Groth and others (PwC), I. Nachmias, H. Nachmias (Sygnia) to discuss cybersecurity matters |
| Esposito, Rob | 4/10/2024 | 0.9 | Review of S&C draft claims objections to the 24th to 30th claims objection exhibits |
| Esposito, Rob | 4/10/2024 | 0.8 | Review of the draft exhibits to the superseded claims objections |
| Esposito, Rob | 4/10/2024 | 0.4 | Review of updated summary to disputed customer reserves to provide feedback to claims team |
| Esposito, Rob | 4/10/2024 | 0.4 | Review and analysis of the draft exhibits to the no liability claims objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/10/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss updates to the Sponsorship and Litigation filed claim reconciliation file for changes to allowable claim amounts |
| Faett, Jack | 4/10/2024 | 0.9 | Update allowable claim calculations within the Claim Objection deck for all claims with prepayments showing a negative allowable claim |
| Faett, Jack | 4/10/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss review comments within the claims objection deck |
| Faett, Jack | 4/10/2024 | 1.2 | Reconcile Claim Objection deck to population of Master Contract Claim reconciliation to ensure completion of deck |
| Faett, Jack | 4/10/2024 | 0.5 | Update claim 5157 calculation within the Claim objection deck |
| Faett, Jack | 4/10/2024 | 0.5 | Review claim 5708 slides within the Claim Objection Deck |
| Faett, Jack | 4/10/2024 | 0.6 | Update claim reconciliation commentary within the claim 5504 slides in Claim Objection Deck |
| Faett, Jack | 4/10/2024 | 0.4 | Review claim 5590 slides within the Claim Objection deck for commentary and claim details |
| Faett, Jack | 4/10/2024 | 0.5 | Review claim 3316 slides within the Claim Objection deck |
| Faett, Jack | 4/10/2024 | 0.6 | Review claim 699 within the Claim Objection Deck |
| Faett, Jack | 4/10/2024 | 0.6 | Update claim 4085 slides within the Claim Objection deck |
| Flynn, Matthew | 4/10/2024 | 1.6 | Update KYC/AML model for FTX Trading Limited estimation motion balances and review status |
| Flynn, Matthew | 4/10/2024 | 1.3 | Update KYC/AML model for WRSS estimation motion balances and review status |
| Flynn, Matthew | 4/10/2024 | 0.9 | Review FTX Australia customer claims detail for S&C |
| Francis, Luke | 4/10/2024 | 1.9 | Provide summary with feedback regarding previous claims pulled from filed objections |
| Francis, Luke | 4/10/2024 | 1.7 | Analysis of claims tagged for frozen / fraudulent reasons for additional objection |
| Francis, Luke | 4/10/2024 | 1.9 | Buildout of claims summary reconciliation for frozen / fraudulent accounts |
| Francis, Luke | 4/10/2024 | 1.7 | Review of non-customer claims filed by tax / gov related entities |
| Francis, Luke | 4/10/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis (A&M) re: processing withdrawals |
| Francis, Luke | 4/10/2024 | 2.1 | Analysis of processing withdrawal claims to confirm variances due to withdrawal or other variance |
| Francis, Luke | 4/10/2024 | 1.6 | Create summary reporting for claims related to processing withdrawals |
| Francis, Luke | 4/10/2024 | 1.2 | Review new claims register for additional claims filed to match to main account IDs for customer claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/10/2024 | 0.4 | Review contract for direction on post-petition claim fees for scheduled not filed claims for claimant against Quoine part 2 |
| Gidoomal, Dhruv | 4/10/2024 | 2.8 | Analyze debtor ledger files for transaction support for scheduled not filed claims for claimant against Quoine |
| Gidoomal, Dhruv | 4/10/2024 | 2.6 | Prepare invoice support for scheduled not filed claims for claimant against Quoine |
| Gidoomal, Dhruv | 4/10/2024 | 0.9 | Call to discuss scheduled not filed claim #32 with M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/10/2024 | 2.7 | Review contract for direction on post-petition claim fees for scheduled not filed claims for claimant against Quoine |
| Hainline, Drew | 4/10/2024 | 0.3 | Continue to review drafted claim objection templates to support contract claim reconciliations |
| Hainline, Drew | 4/10/2024 | 0.4 | Analyze contract related to ST37 to support contract claims rejections |
| Hainline, Drew | 4/10/2024 | 0.3 | Review claim and supporting documentation for SG40 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.6 | Review claim and supporting documentation for SC35 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.7 | Update CEEL claims in consolidated tracker to support recurring updates for contract claims reconciliations |
| Hainline, Drew | 4/10/2024 | 0.7 | Review claim and supporting documentation for DS29 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.4 | Review new CEEL claims to identify next steps for contract templates in support of claims reconciliations |
| Hainline, Drew | 4/10/2024 | 0.6 | Review historical company records to identify contract information to support contract claim reconciliation for ST37 |
| Hainline, Drew | 4/10/2024 | 0.4 | Call with D. Hainline, S. Herring (A&M) to review open items for AP and contract claims reconciliations |
| Hainline, Drew | 4/10/2024 | 0.4 | Review claim and supporting documentation for E42 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.4 | Review claim and supporting documentation for ST37 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.6 | Review claim and supporting documentation for JA30 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.8 | Draft contract analysis template and summarize findings for ST37 to support contract claims reconciliation |
| Hainline, Drew | 4/10/2024 | 0.4 | Review open items for in progress CEEL claims reconciliations |
| Hainline, Drew | 4/10/2024 | 0.4 | Review updated documentation from local finance team to support KK17 contract claim reconciliation |
| Herring, Scott | 4/10/2024 | 2.3 | Review agreements and support and document default clauses in CEEL reconciliation file |
| Herring, Scott | 4/10/2024 | 0.4 | Call with D. Hainline, S. Herring (A&M) to review open items for AP and contract claims reconciliations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/10/2024 | 1.3 | Review agreements and support and document indemnification clauses in CEEL reconciliation file |
| Herring, Scott | 4/10/2024 | 1.9 | Review contracts and understand framework for objecting or not objecting claims |
| Herring, Scott | 4/10/2024 | 2.2 | Review claims with contracts or agreements and understand claim framework |
| Herring, Scott | 4/10/2024 | 2.3 | Review and update summary tab in CEEL claim reconciliation file based on support reconciliation tabs completed |
| Herring, Scott | 4/10/2024 | 2.2 | Review agreements and document termination clauses in CEEL reconciliation file to validate claim basis and support reconciliation |
| Hubbard, Taylor | 4/10/2024 | 0.3 | Discuss claim supporting documentation review with T. Hubbard, H. Thadani, and A. Mittal (A&M) |
| Hubbard, Taylor | 4/10/2024 | 0.7 | Update claimant names in the round 6 omnibus claims objection summary to reflect the omnibus claims objection draft exhibits |
| Hubbard, Taylor | 4/10/2024 | 0.9 | Conduct a quality control assessment of the twenty-fourth omnibus claims objection to verify the documentation of all issues in the round 6 summary tracker |
| Hubbard, Taylor | 4/10/2024 | 0.9 | Undertake matching of main account IDs for portal claims still unpaired |
| Hubbard, Taylor | 4/10/2024 | 2.3 | Perform main account ID matching for portal claims not yet matched |
| Hubbard, Taylor | 4/10/2024 | 1.6 | Perform a quality control review of the twenty-fourth omnibus claims objection to ensure all issues are recorded in the round 6 summary tracker |
| Hubbard, Taylor | 4/10/2024 | 1.6 | Conduct main account ID matching for portal claims pending correlation |
| Kane, Alex | 4/10/2024 | 2.1 | Create data file with claim information from omnibus 30 no liability objection for Kroll usage |
| Kane, Alex | 4/10/2024 | 0.5 | Discussion with D. Lewandowski, A. Kane (A&M) re: Customer claim supporting documentation review |
| Kane, Alex | 4/10/2024 | 0.3 | Discussion with A. Kane, V. Yadav, and I. Thomas (A&M) re: claim supporting documentation review |
| Kane, Alex | 4/10/2024 | 2.9 | Configure omnibus 27 modify objection exhibit with specific objection reasoning for claimant's other activity asserted |
| Kane, Alex | 4/10/2024 | 2.8 | Create data file with claim details from omnibus 28 modify objection for Kroll usage |
| Kearney, Kevin | 4/10/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss review comments within the claims objection deck |
| Kearney, Kevin | 4/10/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss updates to the Sponsorship and Litigation filed claim reconciliation file for changes to allowable claim amounts |
| Kolodny, Steven | 4/10/2024 | 2.9 | Search relativity for contract of employee and corresponding support for the purpose of supporting claim calculation and determining payments already made |
| Kolodny, Steven | 4/10/2024 | 0.7 | Review second claim filed by duplicate individual against separate FTX entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 4/10/2024 | 0.9 | Review employee claim for personal claim against the group |
| Kolodny, Steven | 4/10/2024 | 1.6 | Conduct third party research relating to outstanding employee claim |
| Kolodny, Steven | 4/10/2024 | 2.4 | Review relativity search with updated framework to optimize document sorting |
| Kuruvilla, Daniel | 4/10/2024 | 2.9 | Review of 3rd party investor data to support the validity of equity related claims |
| Kuruvilla, Daniel | 4/10/2024 | 1.6 | Review of WRS created support against the support filed by claimants to assess completeness of the claim |
| Kuruvilla, Daniel | 4/10/2024 | 1.2 | Review of WRS created support against the support filed by claimants to assess accuracy of the claim |
| Kuruvilla, Daniel | 4/10/2024 | 1.6 | Comparison of 3rd party investor cash payments to assess the accuracy of filed claims |
| Lewandowski, Douglas | 4/10/2024 | 1.2 | Update logic in disputed claims reserve file to identify claims with schedules against FTX Trading and EU |
| Lewandowski, Douglas | 4/10/2024 | 2.3 | Prepare disputed customer claims reserve summary for discussion with claims team |
| Lewandowski, Douglas | 4/10/2024 | 1.2 | Prepare revised reconciliation of claim related to claimant who responded on Omni 20 |
| Lewandowski, Douglas | 4/10/2024 | 2.9 | Recategorize claims in the disputed reserve file to break out disputed claims into various categories based on resolution plan |
| Lewandowski, Douglas | 4/10/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis (A&M) re: processing withdrawals |
| Lewandowski, Douglas | 4/10/2024 | 0.5 | Discussion with D. Lewandowski, A. Kane (A&M) re: Customer claim supporting documentation review |
| Mittal, Anuj | 4/10/2024 | 0.3 | Discuss claim supporting documentation review with T. Hubbard, H. Thadani, and A. Mittal (A&M) |
| Mohammed, Azmat | 4/10/2024 | 1.1 | Provide customer support technical and operational support on data subject access requests log, and 2FA reset methods |
| Myers, Claire | 4/10/2024 | 1.9 | Analyze portal claims acquired by someone else to confirm they were not filed by transferee |
| Myers, Claire | 4/10/2024 | 2.4 | Analyze non-portal claims to create schedule of claims filed by transferee |
| Myers, Claire | 4/10/2024 | 1.3 | Update internal database to reflect voyager settlement filed on docket |
| Myers, Claire | 4/10/2024 | 2.2 | Analyze non-portal claims acquired by someone else to confirm they were not filed by transferee |
| Myers, Claire | 4/10/2024 | 2.1 | Analyze portal claims to create schedule of claims filed by transferee |
| Myers, Claire | 4/10/2024 | 0.6 | Search document database for priority claimant name to determine possibly liability |
| Myers, Claire | 4/10/2024 | 0.7 | Analyze priority POC and customer database to determine actual claimant name |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 4/10/2024 | 1.1 | Cross reference market making loan details with filed claims for post-ico token investments |
| Paolinetti, Sergio | 4/10/2024 | 0.9 | Cross reference market making loan details with filed claims for pre-ico token investments |
| Pestano, Kyle | 4/10/2024 | 1.8 | Update Forgery rejection review tracker/Sumsub notes for cases checked by the Sumsub compliance team that have a high balance Forgery rejection |
| Pestano, Kyle | 4/10/2024 | 0.7 | Search for old kyc documentation related to individuals flagged as aws data null that are stuck in the kyc review process for forgery related issues |
| Pestano, Kyle | 4/10/2024 | 2.9 | Review high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 4/10/2024 | 0.7 | Resolve issues with documents stuck in resubmission/pending stage by investigating statuses and requesting a refresh of the application |
| Pestano, Kyle | 4/10/2024 | 0.8 | Investigate issues with documents stuck in resubmission/pending stage by reviewing statuses and requesting a refresh of individuals applications |
| Pestano, Kyle | 4/10/2024 | 1.4 | Discuss with Sumsub compliance team the issues with specific kyc applicants profiles with a high balance Forgery rejections to make updates to the applicants account |
| Pestano, Kyle | 4/10/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss rejected Poa documents with digital signatures |
| Pestano, Kyle | 4/10/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC and balance mismatch review |
| Sielinski, Jeff | 4/10/2024 | 1.1 | Analysis of claim reconciliation report; review allowed claim estimates and claims identified for objection |
| Sielinski, Jeff | 4/10/2024 | 0.9 | Analysis of non-portal customer claims and basis of asserted crypto quantities |
| Sielinski, Jeff | 4/10/2024 | 0.8 | Review and comment on claim objection exhibits for next round of Omnibus Objections |
| Sielinski, Jeff | 4/10/2024 | 0.3 | Call with C Arnett and J Sielinski (A&M) re: contract claim analysis and voting preparation status |
| Sielinski, Jeff | 4/10/2024 | 0.5 | Analysis of updated claim transfer detail and issue list |
| Smith, Cameron | 4/10/2024 | 2.7 | Review and compile litigation claims over $1M within PowerPoint that are being objected and the associated reasons |
| Smith, Cameron | 4/10/2024 | 1.3 | Update workbook/PowerPoint for negative contract claim amounts due to prepayments |
| Smith, Cameron | 4/10/2024 | 2.8 | Review and compile contract claims over $1M within PowerPoint that are being objected and the associated reasons |
| Smith, Cameron | 4/10/2024 | 1.2 | Call with C. Smith and M. Beretta (A&M) to discuss scheduled not filed claims to be cancelled and amended |
| Thadani, Harshit | 4/10/2024 | 0.3 | Discuss claim supporting documentation review with T. Hubbard, H. Thadani, and A. Mittal (A&M) |
| Thomas, Izabel | 4/10/2024 | 0.3 | Discussion with A. Kane, V. Yadav, and I. Thomas (A&M) re: claim supporting documentation review (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/10/2024 | 2.9 | Fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/10/2024 | 1.8 | Perform quality check on the manual KYC working for retail customers |
| Tong, Crystal | 4/10/2024 | 0.6 | Discussion with Q. Zhang, C. Tong (A&M) to propose the KYC/AML topics to be included on legal memo |
| Ward, Kyle | 4/10/2024 | 2.6 | Examine customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 4/10/2024 | 1.1 | Perform customer claims review for claims with 1k to 5k variance for objection with understated crypto and/or fiat |
| Ward, Kyle | 4/10/2024 | 1.9 | Evaluate customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/10/2024 | 2.4 | Identify customer claims with a 1k to 5k variance for objection for claims with unclaimed tickers |
| Yadav, Vijay | 4/10/2024 | 0.3 | Discussion with A. Kane, V. Yadav, and I. Thomas (A&M) re: claim supporting documentation review (A&M) |
| Yang, Sharon | 4/10/2024 | 2.3 | Examine claims valued between $75k and $100k to ascertain disparities between claimed and scheduled amounts |
| Yang, Sharon | 4/10/2024 | 1.1 | Conduct a detailed examination of recently submitted claims to establish connections with accounts identified in FTX portal |
| Yang, Sharon | 4/10/2024 | 2.3 | Perform an extensive analysis of freshly filed claims to correlate them with accounts on FTX portal |
| Yang, Sharon | 4/10/2024 | 1.7 | Analyze claims valued between $75k and $100k to pinpoint differences between claimed and scheduled amounts by reviewing details such as asserted tickers, loans, stakes, and NFTs |
| Zhang, Qi | 4/10/2024 | 0.6 | Discussion with Q. Zhang, C. Tong (A&M) to propose the KYC/AML topics to be included on legal memo |
| Arnett, Chris | 4/11/2024 | 1.1 | Research payments made on account of certain termination agreements to reconcile claims |
| Arnett, Chris | 4/11/2024 | 0.2 | Finalize Order approving stipulated admin claim settlement |
| Arora, Rohan | 4/11/2024 | 2.9 | Cross-reference debtor parties to ensure they are aligned with the latest amounts and claim data |
| Arora, Rohan | 4/11/2024 | 2.8 | Continue process of matching newly filed claims with any preexisting portal and non portal data |
| Arora, Rohan | 4/11/2024 | 2.6 | Ensure unmatched claims are free from inaccuracies in debtor names or account details |
| Arora, Rohan | 4/11/2024 | 2.4 | Validate that debtor parties are synchronized with the latest amount and claim information |
| Avdellas, Peter | 4/11/2024 | 1.7 | Identify total count and amount of claims filed against funding wind down entities to assist in diligence request |
| Avdellas, Peter | 4/11/2024 | 1.6 | Analyze complete claims register to capture all filed and scheduled claims based on main account ID to assist in diligence request |
| Avdellas, Peter | 4/11/2024 | 1.4 | Identify total count and amount of claims filed against foreign wind down entities to assist in diligence request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/11/2024 | 1.4 | Analyze complete claims register to identify if specific claimants have customer accounts based on entity name to assist in diligence request |
| Avdellas, Peter | 4/11/2024 | 1.3 | Analyze non-portal claims register to identify total count and amount of claims identified for objection to expunge |
| Avdellas, Peter | 4/11/2024 | 1.2 | Analyze population of filed claims with $0 variance to scheduled claim to identify claims that were impacted by January amendment |
| Avdellas, Peter | 4/11/2024 | 1.3 | Analyze complete claims register to identify if specific claimants have customer accounts based on email address to assist in diligence request |
| Beretta, Matthew | 4/11/2024 | 1.7 | Prepare invoice and ledger support for settlement and loan agreement for claimant #1 |
| Beretta, Matthew | 4/11/2024 | 2.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #41 |
| Beretta, Matthew | 4/11/2024 | 2.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #39 |
| Beretta, Matthew | 4/11/2024 | 1.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #40 |
| Beretta, Matthew | 4/11/2024 | 0.8 | Call to discuss scheduled not filed claim #35 with M. Beretta, and D. Gidoomal (A&M) |
| Braatelien, Troy | 4/11/2024 | 1.8 | Draft documentation regarding surety claim from surety bond holder #3 to support claims reconciliation |
| Chambers, Henry | 4/11/2024 | 0.7 | Prepare response to FTX Management queries on KYC issues |
| Chambers, Henry | 4/11/2024 | 0.9 | Prepare response to questions provided in JOL Debtor meetings to assist in KYC Harmonization |
| Chamma, Leandro | 4/11/2024 | 0.3 | Provide feedback in relation to KYC applications raised by claims portal customer support team |
| Chamma, Leandro | 4/11/2024 | 0.8 | Review claims portal high balance applications resolved by 2 UK manual reviewers for quality control |
| Chamma, Leandro | 4/11/2024 | 0.4 | Investigate KYC application of potential corporate customer that went to retail KYC |
| Chamma, Leandro | 4/11/2024 | 2.6 | Conduct review on claims portal KYC applications of American residents with SSN mismatch issues |
| Chamma, Leandro | 4/11/2024 | 0.3 | Call with Q. Zhang and L. Chamma (A&M) to discuss institutional KYC metrics and review |
| Chamma, Leandro | 4/11/2024 | 0.2 | Update internal tracker of retail customers re routed for KYC on Bitgo based on new applicants re routed to institutional KYC |
| Esposito, Rob | 4/11/2024 | 1.4 | Review of updated claims objection exhibits to provide next steps to claims team |
| Esposito, Rob | 4/11/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: follow up items to PWC call |
| Esposito, Rob | 4/11/2024 | 0.8 | Review of claims distribution reserves categories to provide updates |
| Esposito, Rob | 4/11/2024 | 2.0 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: customer claims reserve |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/11/2024 | 0.6 | Update calculation for Miami Dade allowable claim amount |
| Faett, Jack | 4/11/2024 | 1.9 | Review NC walkdown for transfers of third-party loan claims that are not included in current loan reconciliation |
| Faett, Jack | 4/11/2024 | 1.7 | Update Claim Objection deck for basis of objections and document within executive summary |
| Faett, Jack | 4/11/2024 | 1.2 | Review contract language within the Claim Objection deck to remove all not applicable documentation |
| Faett, Jack | 4/11/2024 | 0.5 | Update claim reconciliation commentary for claim 3746 within the Claim Objection deck |
| Faett, Jack | 4/11/2024 | 0.5 | Review 5161 claim slides within the Claim Objection deck for commentary and claim details |
| Faett, Jack | 4/11/2024 | 0.4 | Update claim 4848 slide within the Claim Objection deck for claim overview details and assumption documentation |
| Faett, Jack | 4/11/2024 | 0.4 | Review claim 5502 slides within the Claim Objection Deck |
| Faett, Jack | 4/11/2024 | 0.4 | Review claim 3974 slides within the Claim Objection deck for assumptions and commentary |
| Faett, Jack | 4/11/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss executive summary for contract claim objections deck |
| Faett, Jack | 4/11/2024 | 1.6 | Update contract claim master file for changes in claim objection calculations |
| Francis, Luke | 4/11/2024 | 1.7 | Match claims to main account IDs regarding new customer claims filed based on company books and records |
| Francis, Luke | 4/11/2024 | 1.9 | Review of noticing preparation for service of additional claims objections |
| Francis, Luke | 4/11/2024 | 2.2 | Updates to claims reporting summary for weekly changes based on additional reconciliation |
| Francis, Luke | 4/11/2024 | 1.6 | Buildout of additional analysis regarding reserves for claimed amounts |
| Francis, Luke | 4/11/2024 | 1.4 | Updates to objection exhibits to include additional language for objection reasoning |
| Francis, Luke | 4/11/2024 | 2.1 | Updates to processing withdrawal analysis for main account IDs with filed claims with breakout of non-filed claims |
| Francis, Luke | 4/11/2024 | 1.3 | Review of claims tagged for round 6 of objections for no liability claimants |
| Gidoomal, Dhruv | 4/11/2024 | 0.8 | Call to discuss scheduled not filed claim #35 with M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/11/2024 | 2.6 | Identify transactions in debtor ledgers to dismiss claim for scheduled not filed claims for claimant against Clifton Bay |
| Gidoomal, Dhruv | 4/11/2024 | 2.6 | Prepare invoice support for scheduled not filed claims for claimant against Clifton Bay including already paid invoices |
| Gidoomal, Dhruv | 4/11/2024 | 2.9 | Summarize contract in note-form documentation for scheduled not filed claims for claimant against Clifton Bay |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 4/11/2024 | 0.9 | Review settlement loan validation request to determine level of effort |
| Hainline, Drew | 4/11/2024 | 0.3 | Review notices and updates of claims settlements to support contract claims reconciliations |
| Hainline, Drew | 4/11/2024 | 0.7 | Update contract analysis template for KK17 to support CEEL claims reconciliation |
| Hainline, Drew | 4/11/2024 | 0.3 | Draft information requests to confirm exchange payments for JK30 CEEL claims reconciliation |
| Hainline, Drew | 4/11/2024 | 1.1 | Perform review of draft objections templates for tier 1 claims to support reconciliation process |
| Hainline, Drew | 4/11/2024 | 0.8 | Respond to open questions on in progress items to support CEEL claims reconciliations |
| Hainline, Drew | 4/11/2024 | 0.7 | Review historical company records to identify contract information to support contract claim reconciliation for JK30 |
| Hainline, Drew | 4/11/2024 | 0.7 | Draft updates to status materials for recurring updates on claims reconciliations |
| Hainline, Drew | 4/11/2024 | 0.6 | Update assignments and next steps for resources assigned to CEEL claims reconciliations |
| Hainline, Drew | 4/11/2024 | 0.6 | Review draft claim reconciliation BF23 to support completeness and accuracy |
| Hainline, Drew | 4/11/2024 | 0.4 | Review cash database records to confirm payments associated with KK17 claim reconciliation |
| Hainline, Drew | 4/11/2024 | 0.4 | Draft updates to objection templates for tier 1 claims to support reconciliation process |
| Hainline, Drew | 4/11/2024 | 0.8 | Review additional documentation from local finance team to support KK17 contract claim reconciliation |
| Herring, Scott | 4/11/2024 | 2.3 | Review clauses included in contracts for potential objection to claims |
| Herring, Scott | 4/11/2024 | 1.8 | Review CEEL Reconciliation file and identify reasons for objecting claim |
| Herring, Scott | 4/11/2024 | 1.6 | Review and update summary tab and support tabs in CEEL claim reconciliation file to validate claim basis and support reconciliation |
| Herring, Scott | 4/11/2024 | 1.8 | Review and update commentary and notes related to various claims |
| Herring, Scott | 4/11/2024 | 2.2 | Review POC and supporting documentation for CEEL claims |
| Hertzberg, Julie | 4/11/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: follow up items to PWC call |
| Hertzberg, Julie | 4/11/2024 | 2.0 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: customer claims reserve |
| Hubbard, Taylor | 4/11/2024 | 0.5 | Call with A. Kane, T. Hubbard, I. Thomas, A. Sekera and A. Mittal (A&M) to discuss review of claim supporting documentation |
| Hubbard, Taylor | 4/11/2024 | 0.4 | Assist with diligence request by determining whether specific parties have FTX accounts |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/11/2024 | 0.4 | Conduct a quality control assessment to confirm the accuracy of the classification of supporting documentation for claims |
| Hubbard, Taylor | 4/11/2024 | 1.4 | Conduct a quality control review to verify the classification of claim supporting documentation |
| Hubbard, Taylor | 4/11/2024 | 0.8 | Verify that all issues on the twenty-fourth omnibus claims objection are documented in the round 6 summary tracker by conducting a quality control examination |
| Hubbard, Taylor | 4/11/2024 | 2.8 | Carry out main account ID matching for unassociated portal claims |
| Hubbard, Taylor | 4/11/2024 | 1.7 | Execute a quality control review to validate the classification of claim supporting documentation |
| Kane, Alex | 4/11/2024 | 2.2 | Analyze claims with asserted question 8 other activity in foreign languages |
| Kane, Alex | 4/11/2024 | 0.5 | Call with A. Kane, T. Hubbard, I. Thomas, A. Sekera and A. Mittal (A&M) to discuss review of claim supporting documentation |
| Kane, Alex | 4/11/2024 | 2.8 | Review claimant transaction history of claims marked for round 6 objection with processing withdrawals |
| Kane, Alex | 4/11/2024 | 1.4 | Review objection language utilized for disallowed claims using incorrect customer claim forms |
| Kane, Alex | 4/11/2024 | 2.1 | Review population of claims with addendum attached including assertions of fraud |
| Kane, Alex | 4/11/2024 | 2.1 | Review disallowed vs surviving claims on round 6 supersede exhibits for potential mismatches |
| Kearney, Kevin | 4/11/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss executive summary for contract claim objections deck |
| Khurana, Harshit | 4/11/2024 | 0.5 | Call to discuss analysis of claim supporting documentation with D. Lewandowski, V. Yadav, H. Thadani and H. Khurana (A&M) |
| Kolodny, Steven | 4/11/2024 | 1.1 | Review latest case summary materials for proposals |
| Kolodny, Steven | 4/11/2024 | 1.4 | Review claims deck to review latest updates and direction of claim documentation |
| Kolodny, Steven | 4/11/2024 | 2.1 | Continue to draft claims documentation for existing documented claims based on review of claims deck |
| Konig, Louis | 4/11/2024 | 0.2 | Database scripting related to targeted customer research related to claimant queries |
| Konig, Louis | 4/11/2024 | 0.2 | Presentation and summary of output related to targeted customer research related to claimant queries |
| Konig, Louis | 4/11/2024 | 0.1 | Quality control and review of script output related to targeted customer research related to claimant queries |
| Kuruvilla, Daniel | 4/11/2024 | 2.3 | Review of the ledger data of Ledgerprime to ensure the investment was originally accounted for from a 3rd party |
| Kuruvilla, Daniel | 4/11/2024 | 2.7 | Review of 3rd party investment contracts to identify termination clauses that would result in indemnification claims |
| Kuruvilla, Daniel | 4/11/2024 | 2.1 | Review of employee contracts to identify termination clauses that would result in indemnification claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/11/2024 | 0.8 | Prepare response to admin claim diligence request from A&M team |
| Lewandowski, Douglas | 4/11/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: follow up items to PWC call |
| Lewandowski, Douglas | 4/11/2024 | 0.5 | Call to discuss analysis of claim supporting documentation with D. Lewandowski, V. Yadav, H. Thadani and H. Khurana (A&M) |
| Lewandowski, Douglas | 4/11/2024 | 1.6 | Prepare response to diligence request related to entities cases that are being evaluated to close |
| Lewandowski, Douglas | 4/11/2024 | 0.4 | Correspond with Landis re: transfer guidelines for claims purchasers |
| Lewandowski, Douglas | 4/11/2024 | 2.0 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: customer claims reserve |
| Mirando, Michael | 4/11/2024 | 2.1 | Search Relativity for invoices related to lease contract |
| Mirando, Michael | 4/11/2024 | 0.3 | Document claim related to a lease liability |
| Mirando, Michael | 4/11/2024 | 2.4 | Review lease agreement for FTX Liquid Group Entity |
| Mirando, Michael | 4/11/2024 | 1.2 | Search for cash support for lease payments |
| Mirando, Michael | 4/11/2024 | 2.3 | Review Relativity Results for lease invoices |
| Mirando, Michael | 4/11/2024 | 1.4 | Update case summary executive summary for sponsorship contracts |
| Mittal, Anuj | 4/11/2024 | 1.7 | Authenticate the supporting documents attached by the claimants to categorize them into distinct groups |
| Mittal, Anuj | 4/11/2024 | 0.5 | Call with A. Kane, T. Hubbard, I. Thomas, A. Sekera and A. Mittal (A&M) to discuss review of claim supporting documentation (A&M) |
| Mittal, Anuj | 4/11/2024 | 1.9 | Validate the attached documents for categorization into distinct documentation groups |
| Mittal, Anuj | 4/11/2024 | 1.4 | Verify the attached documents to classify them into distinct documentation types |
| Mittal, Anuj | 4/11/2024 | 1.8 | Continue to authenticate the supporting documents attached by the claimants to categorize them into distinct documentation groups |
| Mittal, Anuj | 4/11/2024 | 1.6 | Continue to verify the attached documents for categorization into distinct documentation groups |
| Mohammed, Azmat | 4/11/2024 | 1.8 | Supervise engineering efforts on the claims portal to display USD values and tagging accounts appropriately for SumSub |
| Mohammed, Azmat | 4/11/2024 | 1.1 | Provide technical support on customer service analytics, handling creditor death procedures, and data deletion requests |
| Myers, Claire | 4/11/2024 | 1.7 | Review attached support in portal claims to determine if a claim was filed by a transferee |
| Myers, Claire | 4/11/2024 | 1.3 | Review attached support in nonportal claims to determine if a claim was filed by a transferee |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/11/2024 | 1.8 | Analyze portal claims that were acquired by someone else to find claims filed by transferee |
| Myers, Claire | 4/11/2024 | 1.9 | Review attached support to determine if a claim was filed by a transferee |
| Myers, Claire | 4/11/2024 | 2.1 | Analyze non portal claims that were acquired by someone else to find claims filed by transferee |
| Pestano, Kyle | 4/11/2024 | 1.7 | Analyze FTX account mismatches for select tenants and data sources by populating balance information to cross references |
| Pestano, Kyle | 4/11/2024 | 2.3 | Determine FTX account balance mismatch population between different tenants and data sources in order to identify correct population to analyze |
| Pestano, Kyle | 4/11/2024 | 1.9 | Investigate FTX account duplicates between different tenants and data sources in order to identify correct population to analyze |
| Pestano, Kyle | 4/11/2024 | 0.6 | Investigate kyc applications escalated by FTX customer service chat/ Integreon personnel by investigating statuses/doc issues on Sumsub |
| Pestano, Kyle | 4/11/2024 | 0.8 | Discuss with Sumsub compliance team specific issues with kyc applicants profiles with a high balance Forgery rejections to make updates to the applicants account |
| Ramanathan, Kumanan | 4/11/2024 | 0.2 | Call with A. Dietderich, J. Croke (S&C), K. Ramanathan, S. Coverick (A&M) to discuss crypto industry market indexes |
| Ramanathan, Kumanan | 4/11/2024 | 0.6 | Review of crypto market index presentation and provide comments on changes |
| Sekera, Aryaki | 4/11/2024 | 0.5 | Call with A. Kane, T. Hubbard, I. Thomas, A. Sekera and A. Mittal (A&M) to discuss review of claim supporting documentation (A&M) |
| Sekera, Aryaki | 4/11/2024 | 1.2 | Confirm the validity of attached documents to categorize claims into distinct documentation divisions |
| Sekera, Aryaki | 4/11/2024 | 1.4 | Authenticate supporting evidence to group claims into separate documentation categories |
| Sekera, Aryaki | 4/11/2024 | 1.4 | Verify supporting documents to categorize claims into separate documentation groups |
| Sekera, Aryaki | 4/11/2024 | 1.9 | Confirm the credibility of attached documents to allocate claims to distinct documentation classes |
| Sekera, Aryaki | 4/11/2024 | 1.7 | Verify the integrity of accompanying paperwork to sort claims into specific documentation classifications |
| Sielinski, Jeff | 4/11/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M) re: follow up items to PWC call |
| Sielinski, Jeff | 4/11/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, G. Walia (A&M) re: distribution recovery analysis |
| Smith, Cameron | 4/11/2024 | 2.7 | Search Box and relativity for any country by country tax reporting evidence |
| Smith, Cameron | 4/11/2024 | 2.6 | Gather contract support from relativity for the EY Tax team |
| Smith, Cameron | 4/11/2024 | 2.4 | Compile relevant FTX Trading real estate contracts from Box for the benefit of the EY tax team |
| Smith, Cameron | 4/11/2024 | 1.3 | Examine scheduled not filed claims under 5K or with only GL support to ensure no duplicates had already been filed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Teo, Benjamin | 4/11/2024 | 0.3 | Discussion with Q. Zhang, C. Tong, B. Teo (A&M) on the deck for JOL action items |
| Teo, Benjamin | 4/11/2024 | 0.6 | Call with Q. Zhang and B. Teo (A&M) to provide insight on general KYC process and admin process |
| Thadani, Harshit | 4/11/2024 | 1.7 | Authenticate supporting documents attached by the claimants to categorize them into distinct groups |
| Thadani, Harshit | 4/11/2024 | 1.8 | Continue to authenticate supporting documents attached by the claimants to categorize them into distinct documentation groups |
| Thadani, Harshit | 4/11/2024 | 1.8 | Validate the provided documents for categorization into distinct documentation groups |
| Thadani, Harshit | 4/11/2024 | 1.6 | Continue to verify the documents for categorization into distinct documentation groups |
| Thadani, Harshit | 4/11/2024 | 1.4 | Verify the attached supports to classify them into distinct documentation types |
| Thadani, Harshit | 4/11/2024 | 0.5 | Call to discuss analysis of claim supporting documentation with D. Lewandowski, V. Yadav, H. Thadani and H. Khurana (A&M) |
| Thomas, Izabel | 4/11/2024 | 1.8 | Continue to verify the attached supporting documents provided by the claimants and organize them into separate categories |
| Thomas, Izabel | 4/11/2024 | 1.3 | Continue to assess the supporting documents submitted by the claimants and classify them into distinct groups |
| Thomas, Izabel | 4/11/2024 | 1.7 | Assess the supporting documents submitted by the claimants and classify them into distinct groups |
| Thomas, Izabel | 4/11/2024 | 0.5 | Call with A. Kane, T. Hubbard, I. Thomas, A. Sekera and A. Mittal (A&M) to discuss review of claim supporting documentation (A&M) |
| Thomas, Izabel | 4/11/2024 | 1.9 | Verify the attached supporting documents provided by the claimants and organize them into separate categories |
| Thomas, Izabel | 4/11/2024 | 1.6 | Authenticate the accompanying documents from the claimants and sort them into specific categories |
| Tong, Crystal | 4/11/2024 | 0.4 | Follow up with Sumsub to understand the reason for the cases put on blocklist and inconsistent profile |
| Tong, Crystal | 4/11/2024 | 0.3 | Discussion with Q. Zhang, C. Tong, B. Teo (A&M) on the deck for JOL action items |
| Tong, Crystal | 4/11/2024 | 0.2 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC/AML related elements in the Distribution Agent RFP |
| Tong, Crystal | 4/11/2024 | 2.3 | Conduct quality check on the manual KYC working for retail customers |
| Tong, Crystal | 4/11/2024 | 1.8 | Resolve cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/11/2024 | 1.3 | Fix the cases listed on block list through confirmation from Sumsub that the provided KYC documents are authentic |
| Tong, Crystal | 4/11/2024 | 1.2 | Resolve cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 4/11/2024 | 0.6 | Search and prepare batch of applicants tagged as blocklist to check with Sumsub and investigate the reasons for blocking |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/11/2024 | 0.3 | Call with M. Flynn, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercial terms |
| Walia, Gaurav | 4/11/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, G. Walia (A&M) re: distribution recovery analysis |
| Walia, Gaurav | 4/11/2024 | 2.4 | Prepare an updated analysis on the latest claims figures for a set of accounts |
| Ward, Kyle | 4/11/2024 | 2.8 | Perform customer claims review for claims with a variance of 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Ward, Kyle | 4/11/2024 | 1.1 | Flag customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 4/11/2024 | 2.3 | Investigate customer claims review of claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 4/11/2024 | 1.8 | Examine customer claims for objection with a variance of 1k to 5k for understated crypto and/or fiat |
| Yadav, Vijay | 4/11/2024 | 0.5 | Call with A. Kane, T. Hubbard, I. Thomas, A. Sekera and A. Mittal (A&M) to discuss review of claim supporting documentation (A&M) |
| Yadav, Vijay | 4/11/2024 | 0.9 | Verify supporting documents to allocate claims into specific documentation classifications |
| Yadav, Vijay | 4/11/2024 | 1.2 | Validate associated documents for sorting claims into separate documentation groups |
| Yadav, Vijay | 4/11/2024 | 1.3 | Review of supporting documents in claims to identify pending withdrawals and claimed tickers |
| Yadav, Vijay | 4/11/2024 | 1.4 | Continue to verify supporting documents to allocate claims into specific documentation classifications |
| Yadav, Vijay | 4/11/2024 | 1.6 | Continue to validate associated documents for sorting claims into separate documentation groups |
| Yadav, Vijay | 4/11/2024 | 1.7 | Continue to review of supporting documents in claims to identify pending withdrawals and claimed tickers |
| Yang, Sharon | 4/11/2024 | 1.4 | Analyze recently submitted claims comprehensively to find correlations with accounts present in FTX portal |
| Yang, Sharon | 4/11/2024 | 2.4 | Undertake review of claims recently submitted from the register, to pair them with FTX portal via ticker, claimant and debtor information, and supporting documents |
| Yang, Sharon | 4/11/2024 | 1.9 | Examine filed non-portal customer claims for potential matches within FTX portal |
| Yang, Sharon | 4/11/2024 | 2.7 | Carry out a comprehensive inspection of claims recently submitted to correlate them FTX portal scheduled and non scheduled accounts |
| Zatz, Jonathan | 4/11/2024 | 0.7 | Update claims summary database script to include sum of voting amount, per request |
| Zatz, Jonathan | 4/11/2024 | 0.9 | Database scripting related to request to determine why account flagged as frozen |
| Zatz, Jonathan | 4/11/2024 | 0.8 | Update claims summary database script to add convenience class flag |
| Zatz, Jonathan | 4/11/2024 | 1.9 | Database scripting related to request to update plan classification where filed claim has a CUD schedule match |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/11/2024 | 0.6 | Database scripting related to request to provide logic that creates claims summary report |
| Zatz, Jonathan | 4/11/2024 | 0.6 | Correspond with data team regarding how to identify filed claims |
| Zatz, Jonathan | 4/11/2024 | 0.9 | Database scripting related to request to add claimant names to summary report |
| Zatz, Jonathan | 4/11/2024 | 0.7 | Database scripting related to request to add processing withdrawals to claims summary report |
| Zhang, Qi | 4/11/2024 | 0.2 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC/AML related elements in the Distribution Agent RFP |
| Zhang, Qi | 4/11/2024 | 0.6 | Call with Q. Zhang and B. Teo (A&M) to provide insight on general KYC process and admin process |
| Zhang, Qi | 4/11/2024 | 0.3 | Discussion with Q. Zhang, C. Tong, B. Teo (A&M) on the deck for JOL action items |
| Zhang, Qi | 4/11/2024 | 0.3 | Call with Q. Zhang and L. Chamma (A&M) to discuss institutional KYC metrics and review |
| Arnett, Chris | 4/12/2024 | 0.6 | Coordinate with FTI team re: UCC approval of an admin claim stipulation to be filed with the Court |
| Arnett, Chris | 4/12/2024 | 1.2 | Review and comment on draft claim objection presentation from K. Kearney (A&M) |
| Arnett, Chris | 4/12/2024 | 0.2 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review open items for contract review and claims reconciliation |
| Arnett, Chris | 4/12/2024 | 0.9 | Analyze latest contract claims file to determine whether to include such claims in cure cost calculations |
| Arora, Rohan | 4/12/2024 | 2.6 | Verify alignment of debtor parties with the latest amount and claim details |
| Arora, Rohan | 4/12/2024 | 2.7 | Resume the process of matching newly filed claims with any available portal and non-portal data |
| Arora, Rohan | 4/12/2024 | 2.8 | Proceed with matching newly filed claims to existing portal and non-portal datasets |
| Arora, Rohan | 4/12/2024 | 2.4 | Continue the ongoing process of aligning newly filed claims with preexisting portal and non-portal data |
| Avdellas, Peter | 4/12/2024 | 1.1 | Analyze proof of claim for market maker loans in an attempt to find additional scheduled claims based on email address, name, or main account ID |
| Avdellas, Peter | 4/12/2024 | 1.3 | Analyze proof of claim for market maker loans in an attempt to find additional filed claims based on email address |
| Avdellas, Peter | 4/12/2024 | 1.4 | Analyze proof of claim for market maker loans in an attempt to find additional filed claims based on main account ID |
| Avdellas, Peter | 4/12/2024 | 1.2 | Analyze proof of claim where claim has a different asserted and scheduled debtor to categorize claims in the correct silo |
| Avdellas, Peter | 4/12/2024 | 1.1 | Analyze proof of claim for newly filed claims in an attempt to matched to main account ID based on email address |
| Avdellas, Peter | 4/12/2024 | 1.3 | Update internal claims register based on claims where main account ID is scheduled and filed against different debtors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/12/2024 | 1.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: accepted customer claims |
| Beretta, Matthew | 4/12/2024 | 0.2 | Call to discuss loan and settlement reconciliation process with C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Beretta, Matthew | 4/12/2024 | 2.8 | Prepare invoice and ledger support for settlement and loan agreement for claimant #2 |
| Beretta, Matthew | 4/12/2024 | 2.6 | Prepare invoice and ledger support for settlement and loan agreement for claimant #4 |
| Beretta, Matthew | 4/12/2024 | 2.4 | Prepare invoice and ledger support for settlement and loan agreement for claimant #3 |
| Beretta, Matthew | 4/12/2024 | 2.2 | Prepare invoice and ledger support for settlement and loan agreement for claimant #5 |
| Beretta, Matthew | 4/12/2024 | 0.5 | Call to discuss duplicate and adjusted scheduled not filed claims, and loan and settlement reconciliation process with C. Smith, M. Beretta, J. Faett, K. Kearney and D. Gidoomal (A&M) |
| Braatelien, Troy | 4/12/2024 | 0.3 | Update claims workbook for negative calculated claims balances based on new guidance |
| Chamma, Leandro | 4/12/2024 | 0.3 | Provide feedback to claims portal customer support team regarding KYC applications rejected or on hold |
| Chamma, Leandro | 4/12/2024 | 1.2 | Analyze new data pull related to customers balances for purpose of identifying potential status mismatch |
| Esposito, Rob | 4/12/2024 | 0.5 | Discuss claims reserves and distribution record date with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 4/12/2024 | 0.6 | Review of updated superseded claims objection exhibits |
| Esposito, Rob | 4/12/2024 | 0.7 | Review of draft plan of reorganization for plan classes and claims treatment |
| Esposito, Rob | 4/12/2024 | 0.8 | Review of claims objection responses and data provided by claims team to prepare updates to S&C/Landis |
| Esposito, Rob | 4/12/2024 | 0.8 | Review of the updated draft disclosure statement |
| Esposito, Rob | 4/12/2024 | 0.9 | Analysis of the customer claims reserves for distributions |
| Esposito, Rob | 4/12/2024 | 0.7 | Review of updates to the modify claims objection exhibits |
| Faett, Jack | 4/12/2024 | 0.5 | Call to discuss duplicate and adjusted scheduled not filed claims, and loan and settlement reconciliation process with C. Smith, M. Beretta, J. Faett, K. Kearney and D. Gidoomal (A&M) |
| Faett, Jack | 4/12/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to walkthrough claim objection deck prior to distribution |
| Faett, Jack | 4/12/2024 | 1.3 | Perform tie out of Claim Objections deck to underlying contract claim master file |
| Faett, Jack | 4/12/2024 | 0.4 | Update key assumptions and commentary for claim 700 within Claim Objection deck |
| Faett, Jack | 4/12/2024 | 0.8 | Review relativity for loan paydowns pertaining to an executory contract as part of assumption analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/12/2024 | 0.8 | Perform tie out of executive summary amounts to underlying slides within the Claim Objections deck |
| Faett, Jack | 4/12/2024 | 0.6 | Call to discuss loan and settlement reconciliation process and associated workbook with C. Smith, and J. Faett (A&M) |
| Faett, Jack | 4/12/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss review updates to the claims objection deck |
| Faett, Jack | 4/12/2024 | 0.6 | Review summary slides for claim sub types within the Claim objection deck |
| Flynn, Matthew | 4/12/2024 | 0.9 | Call with M. Flynn and A.Mohammed (A&M) to discuss customer service timelines and budgets |
| Flynn, Matthew | 4/12/2024 | 0.6 | Research customer 2FA support inquiry for management request |
| Flynn, Matthew | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, M. Flynn, J. Sielinski (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: open claims items and portal issues |
| Francis, Luke | 4/12/2024 | 0.7 | Discussion with D. Lewandowski, J. Zatz, L. Francis, and J. Zatz (A&M) re: customer claims reporting updates |
| Francis, Luke | 4/12/2024 | 1.1 | Updates to objection exhibits based on additional docketed transfers |
| Francis, Luke | 4/12/2024 | 1.2 | Updates to non-customer plan estimates based on additional reconciliation |
| Francis, Luke | 4/12/2024 | 1.3 | Review of claims presentation summary regarding timeline for future objections |
| Francis, Luke | 4/12/2024 | 1.7 | Updates to exhibits regarding Q8 response to include additional detail regarding debtors support to object to reasoning |
| Francis, Luke | 4/12/2024 | 2.4 | Review of analysis for additional allowed claims based on limited variances |
| Francis, Luke | 4/12/2024 | 1.7 | Analysis of claims transferred included in round 6 of objections |
| Francis, Luke | 4/12/2024 | 1.4 | Buildout of additional reconciliation regarding processing withdrawals |
| Francis, Luke | 4/12/2024 | 1.6 | Review of objection exhibits to ensure proper capture of tickers / quantities for modify claims |
| Gidoomal, Dhruv | 4/12/2024 | 0.2 | Call to discuss loan and settlement reconciliation process with C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/12/2024 | 1.3 | Prepare invoice report of 14 previous claims for scheduled not filed claims for claimant against FTX Ventures LTD |
| Gidoomal, Dhruv | 4/12/2024 | 0.3 | Analyze addendum to contract for scheduled not filed claim against FTX Ventures LTD part 2 |
| Gidoomal, Dhruv | 4/12/2024 | 0.8 | Compare contract to claim image for scheduled not filed claim against FTX Ventures LTD part 2 |
| Gidoomal, Dhruv | 4/12/2024 | 2.2 | Identify post petition fees associated with claim against FTX Ventures LTD |
| Gidoomal, Dhruv | 4/12/2024 | 2.8 | Analyze addendum to contract for scheduled not filed claim against FTX Ventures LTD |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/12/2024 | 0.5 | Call to discuss duplicate and adjusted scheduled not filed claims, and loan and settlement reconciliation process with C. Smith, M. Beretta, J. Faett, K. Kearney and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 4/12/2024 | 2.3 | Compare contract to claim image for scheduled not filed claim against FTX Ventures LTD |
| Gordon, Robert | 4/12/2024 | 1.8 | Review consolidated contract claims master file for comments |
| Gordon, Robert | 4/12/2024 | 0.2 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review open items for contract review and claims reconciliation |
| Hainline, Drew | 4/12/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) to review supporting documentation for loan based claims reconciliations |
| Hainline, Drew | 4/12/2024 | 0.3 | Review updates on open items with respect to CEEL claims reconciliations |
| Hainline, Drew | 4/12/2024 | 0.7 | Review updates from legal discussion with respect to TA68 to support CEEL claims reconciliation |
| Hainline, Drew | 4/12/2024 | 0.2 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review open items for contract review and claims reconciliation |
| Hainline, Drew | 4/12/2024 | 0.8 | Review claim and source documents related to TMS70 to support contract claims reconciliations |
| Hainline, Drew | 4/12/2024 | 0.6 | Review claim and source documents related to ML14 to support contract claims reconciliations |
| Hainline, Drew | 4/12/2024 | 0.4 | Review settlements against current claims to support contract claims reconciliations |
| Hainline, Drew | 4/12/2024 | 0.4 | Update claim objection analysis for contract claims reconciliation weekly update |
| Hainline, Drew | 4/12/2024 | 0.4 | Review cash database records for Ventures entities to support in progress contract claims reconciliations |
| Hainline, Drew | 4/12/2024 | 1.6 | Update consolidated claims tracker for contract claims reconciliation weekly update |
| Herring, Scott | 4/12/2024 | 1.3 | Review CEEL claim supporting documents on Box and Relativity |
| Herring, Scott | 4/12/2024 | 1.4 | Review contracts and claims and document reasons for objecting or not objecting claim |
| Herring, Scott | 4/12/2024 | 1.9 | Review summary and support tabs for Claim documentation |
| Hertzberg, Julie | 4/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Hertzberg, Julie | 4/12/2024 | 0.5 | Discuss claims reserves and distribution record date with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Hubbard, Taylor | 4/12/2024 | 0.7 | Perform main account ID matching for portal claims awaiting correlation |
| Hubbard, Taylor | 4/12/2024 | 0.2 | Assist with diligence request to determine how many claims related to a specific party are on the round 6 omnibus claims objections |
| Hubbard, Taylor | 4/12/2024 | 0.3 | Provide support in answering questions from S&C regarding the twenty-fourth omnibus claims objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/12/2024 | 0.7 | Help fulfill diligence requests to evaluate the current status of claims related to a specified party |
| Hubbard, Taylor | 4/12/2024 | 0.8 | Assist with diligence request to determine the status of claims related to a specific party |
| Hubbard, Taylor | 4/12/2024 | 1.1 | Provide support in responding to diligence inquiries to determine the standing of claims linked to a specific entity |
| Hubbard, Taylor | 4/12/2024 | 2.1 | Aid in responding to diligence requests aimed at ascertaining the status of claims associated with a particular party |
| Hubbard, Taylor | 4/12/2024 | 2.2 | Complete the process of matching main account IDs for portal claims currently unmatched |
| Hubbard, Taylor | 4/12/2024 | 2.4 | Assist in fulfilling diligence requests to assess the current status of claims pertaining to a designated party |
| Hubbard, Taylor | 4/12/2024 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: claims transfers |
| Johnston, David | 4/12/2024 | 0.4 | Prepare correspondence with FTX local management and A&M team relating to certain employee claims |
| Jones, Mackenzie | 4/12/2024 | 0.9 | Finalize supporting summary for reconciliation of claim #5010 |
| Jones, Mackenzie | 4/12/2024 | 1.8 | Finalize supporting summary for reconciliation of claim #3337 |
| Jones, Mackenzie | 4/12/2024 | 0.4 | Finalize supporting summary for reconciliation of claim #3393 |
| Kane, Alex | 4/12/2024 | 1.8 | Analyze claims utilizing pre-populated customer claim forms for incorrect ticker quantities on round 6 objection exhibits |
| Kane, Alex | 4/12/2024 | 2.6 | Review claims with loaned and staked ticker quantities on round 6 objection exhibits |
| Kane, Alex | 4/12/2024 | 2.6 | Review claims with incorrect NFT ticker quantity displays on round 6 objection exhibits |
| Kane, Alex | 4/12/2024 | 2.1 | Analyze population of superseded claims on round 6 objection exhibits that will require future modify objection |
| Kearney, Kevin | 4/12/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to walkthrough claim objection deck prior to distribution |
| Kearney, Kevin | 4/12/2024 | 0.2 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review open items for contract review and claims reconciliation |
| Kearney, Kevin | 4/12/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss review updates to the claims objection deck |
| Kearney, Kevin | 4/12/2024 | 0.5 | Call to discuss duplicate and adjusted scheduled not filed claims, and loan and settlement reconciliation process with C. Smith, M. Beretta, J. Faett, K. Kearney and D. Gidoomal (A&M) |
| Kearney, Kevin | 4/12/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) to review supporting documentation for loan based claims reconciliations |
| Khurana, Harshit | 4/12/2024 | 1.4 | Look for any errors or inconsistencies that may indicate a fake or altered document |
| Khurana, Harshit | 4/12/2024 | 0.8 | Validate the source of the document to ensure it is from a trusted and authorized party |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 4/12/2024 | 1.3 | Analyze discrepancies between claims and schedule for cases of potential objections |
| Khurana, Harshit | 4/12/2024 | 1.6 | Authenticate the proofs provided in claims to sort claims into appropriate categories |
| Khurana, Harshit | 4/12/2024 | 1.7 | Ensure that details presented in exhibit correspond correctly with those in the proof of claim form |
| Khurana, Harshit | 4/12/2024 | 1.2 | Compare claim documents with existing records or data to ensure they match or identify variances |
| Kolodny, Steven | 4/12/2024 | 1.1 | Document understanding from employee contract in termination employee number two |
| Kolodny, Steven | 4/12/2024 | 0.8 | Review cash database for payments made to employee number two |
| Kolodny, Steven | 4/12/2024 | 0.2 | Begin calculation of employee claim based on recently received claim data |
| Kolodny, Steven | 4/12/2024 | 1.1 | Review employee personal claim number two for terminated contract |
| Kolodny, Steven | 4/12/2024 | 2.3 | Conduct relativity search for initial contract with employee number two contract details |
| Kolodny, Steven | 4/12/2024 | 1.4 | Continue to review new sponsorship claims that have been added to the walkdown |
| Kolodny, Steven | 4/12/2024 | 1.3 | Update claim summary tab for cloud service provider calculations |
| Konig, Louis | 4/12/2024 | 2.4 | Quality control and review of script output related to scenario creation for transactions in the processing state |
| Konig, Louis | 4/12/2024 | 1.9 | Database scripting related to scenario creation for transactions in the processing state |
| Kuruvilla, Daniel | 4/12/2024 | 1.9 | Analysis of all open claims by type to assess for significance of claims |
| Kuruvilla, Daniel | 4/12/2024 | 2.3 | Analysis of agreements between the debtors and claimants to recalculate the estimated claim amount |
| Kuruvilla, Daniel | 4/12/2024 | 1.6 | Analysis of agreements between the debtors and claimants to identify any clauses that would impact litigation claim amounts |
| Kuruvilla, Daniel | 4/12/2024 | 1.6 | Review of accounts payable trade contracts to identify termination clauses that would result in indemnification claims |
| Lewandowski, Douglas | 4/12/2024 | 0.7 | Discussion with D. Lewandowski, J. Zatz, L. Francis, and J. Zatz (A&M) re: customer claims reporting updates |
| Lewandowski, Douglas | 4/12/2024 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: claims transfers |
| Lewandowski, Douglas | 4/12/2024 | 0.2 | Follow up discussion with A. Mohammed, D. Lewandowski (A&M) re: customer codes |
| Lewandowski, Douglas | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, M. Flynn (A&M) re: transferred claims and tax reporting |
| Lewandowski, Douglas | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, M. Flynn, J. Sielinski (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: open claims items and portal issues |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/12/2024 | 0.5 | Discuss claims reserves and distribution record date with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 4/12/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, G. Walia (A&M) re: distribution recovery analysis |
| Lewandowski, Douglas | 4/12/2024 | 1.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: accepted customer claims |
| Lewandowski, Douglas | 4/12/2024 | 0.2 | Discussion with D. Lewandowski and S. Yang (A&M) re: precedent for distribution timeline |
| Lewandowski, Douglas | 4/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Mirando, Michael | 4/12/2024 | 2.1 | Review executive summary for claim objection presentation |
| Mirando, Michael | 4/12/2024 | 2.3 | Update case summary executive summary for Severance Claims |
| Mittal, Anuj | 4/12/2024 | 1.9 | Verify the attached documents for categorization into distinct documentation groups |
| Mittal, Anuj | 4/12/2024 | 1.4 | Confirm the authenticity of the attached documents for categorization into various documentation types |
| Mittal, Anuj | 4/12/2024 | 1.6 | Authenticate the accompanying paperwork for classification into different documentation categories |
| Mittal, Anuj | 4/12/2024 | 1.7 | Validate the accompanying documents to place them into different documentation classifications |
| Mittal, Anuj | 4/12/2024 | 1.8 | Authenticate the accompanying documents to classify them into separate documentation categories |
| Mohammed, Azmat | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, M. Flynn, J. Sielinski (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: open claims items and portal issues |
| Mohammed, Azmat | 4/12/2024 | 1.6 | Provide supervision on claims portal engineering efforts, specifically with USD values on Balances and Positions and processing withdrawals |
| Mohammed, Azmat | 4/12/2024 | 0.9 | Call with M. Flynn and A.Mohammed (A&M) to discuss customer service timelines and budgets |
| Mohammed, Azmat | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, M. Flynn (A&M) re: transferred claims and tax reporting |
| Mohammed, Azmat | 4/12/2024 | 0.2 | Follow up discussion with A. Mohammed, D. Lewandowski (A&M) re: customer claim code reconciliation |
| Mohammed, Azmat | 4/12/2024 | 1.1 | Provide Customer Support team with technical assistance on matters such as KYC mismatches, customer service support analytics |
| Montague, Katie | 4/12/2024 | 0.2 | Draft email to UCC advisors regarding settlement on contract claim |
| Montague, Katie | 4/12/2024 | 0.4 | Correspond with vendor counsel regarding settlement on contract claim |
| Montague, Katie | 4/12/2024 | 1.1 | Reconcile stipulation for vendor settlement to invoice details |
| Myers, Claire | 4/12/2024 | 1.7 | Review attached support for portal and nonportal claims to determine if a claim was filed by a transferee |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/12/2024 | 1.8 | Incorporate transferee transfer schedule into docketed transfer schedule |
| Myers, Claire | 4/12/2024 | 1.9 | Analyze non portal and portal claims that were acquired by someone else to find claims filed by transferee for internal transfer tracker |
| Myers, Claire | 4/12/2024 | 2.1 | Analyze claims filed by transferee to create final transferee schedule |
| Pestano, Kyle | 4/12/2024 | 0.3 | Review kyc applications with skeptical source of funds in sanctioned countries that were escalated for second level review |
| Pestano, Kyle | 4/12/2024 | 2.7 | Review high balance Forgery rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 4/12/2024 | 0.4 | Resolve questions escalated by Integreon personnel by investigating aws data null cases on Relativity after reviewing documents for the applicants on Sumsub |
| Pestano, Kyle | 4/12/2024 | 0.6 | Investigate kyc applicants profiles with a high balance Forgery rejections to make updates to the applicants account after discussing with Sumsub compliance team |
| Pestano, Kyle | 4/12/2024 | 1.4 | Investigate documentation stuck in the kyc process flow in order to streamline cases that need to be manually reviewed or completed |
| Pestano, Kyle | 4/12/2024 | 0.4 | Discuss SSN issues with Sumsub compliance team and Integreon compliance member for individual kyc applications flagged during review |
| Pestano, Kyle | 4/12/2024 | 2.6 | Analyze Sumsub and Claim balance mismatches for select tenants and data sources by cross referencing information |
| Ramanathan, Kumanan | 4/12/2024 | 0.8 | Review of crypto market index analysis and provide comments |
| Sekera, Aryaki | 4/12/2024 | 1.8 | Authenticate supporting materials to categorize claims into separate documentation types |
| Sekera, Aryaki | 4/12/2024 | 1.7 | Validate the accuracy of accompanying paperwork to segment claims into specific documentation categories |
| Sekera, Aryaki | 4/12/2024 | 1.6 | Confirm the authenticity of attached documents to assign claims to distinct documentation categories |
| Sekera, Aryaki | 4/12/2024 | 0.8 | Validate accompanying paperwork to organize claims into specific documentation classifications |
| Sekera, Aryaki | 4/12/2024 | 1.9 | Verify the legitimacy of accompanying documents to classify claims into distinct documentation segments |
| Sielinski, Jeff | 4/12/2024 | 0.4 | Review and research information associated with claim objection response |
| Sielinski, Jeff | 4/12/2024 | 0.5 | Discuss claims reserves and distribution record date with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 4/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Sielinski, Jeff | 4/12/2024 | 0.8 | Assessment and planning of claim distribution including process and timing |
| Sielinski, Jeff | 4/12/2024 | 1.4 | Prepare updated workplan materials related claim transfers, solicitation and distribution |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/12/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, G. Walia (A&M) re: distribution recovery analysis |
| Sielinski, Jeff | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, M. Flynn, J. Sielinski (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: open claims items and portal issues |
| Sielinski, Jeff | 4/12/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, M. Flynn (A&M) re: transferred claims and tax reporting |
| Smith, Cameron | 4/12/2024 | 0.6 | Call to discuss loan and settlement reconciliation process and associated workbook with C. Smith, and J. Faett (A&M) |
| Smith, Cameron | 4/12/2024 | 2.6 | Preparation and finalization of workbook for team in which the loan and settlement reconciliation information would be documented |
| Smith, Cameron | 4/12/2024 | 0.5 | Call to discuss duplicate and adjusted scheduled not filed claims, and loan and settlement reconciliation process with C. Smith, M. Beretta, J. Faett, K. Kearney and D. Gidoomal (A&M) |
| Smith, Cameron | 4/12/2024 | 0.2 | Call to discuss loan and settlement reconciliation process with C. Smith, M. Beretta, and D. Gidoomal (A&M) |
| Smith, Cameron | 4/12/2024 | 3.1 | Review and compile evidence for remaining surety claim that is being objected |
| Sunkara, Manasa | 4/12/2024 | 2.2 | Provide login activity and activity record details related to a customer for a claims analysis |
| Thadani, Harshit | 4/12/2024 | 1.7 | Verify the documents for categorization into distinct documentation groups |
| Thadani, Harshit | 4/12/2024 | 1.8 | Authenticate the accompanying supports to classify them into separate documentation categories |
| Thadani, Harshit | 4/12/2024 | 1.9 | Validate the documents to place them into different documentation classifications |
| Thadani, Harshit | 4/12/2024 | 1.4 | Confirm the authenticity of the attached documents for categorization into documentation types |
| Thadani, Harshit | 4/12/2024 | 1.6 | Authenticate the accompanying paperwork for classification into documentation categories |
| Thomas, Izabel | 4/12/2024 | 0.9 | Continue to authenticate the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/12/2024 | 1.1 | Review the attached supporting documents provided by the claimants and organize them into separate categories |
| Thomas, Izabel | 4/12/2024 | 1.9 | Examine the supporting documents submitted by the claimants and classify them into distinct groups |
| Thomas, Izabel | 4/12/2024 | 1.6 | Continue to review the attached supporting documents provided by the claimants and organize them into separate categories |
| Thomas, Izabel | 4/12/2024 | 1.3 | Continue to validate the supporting documentation attached by the claimants and group them accordingly |
| Thomas, Izabel | 4/12/2024 | 1.1 | Validate the supporting documentation attached by the claimants and group them accordingly |
| Tong, Crystal | 4/12/2024 | 2.2 | Review and resolve cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/12/2024 | 1.6 | Prepare deck skeleton on the JOL action items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/12/2024 | 2.3 | Perform quality review on the manual KYC working for retail customers |
| Tong, Crystal | 4/12/2024 | 0.9 | Confirm the legitimacy of the provided KYC documents with Sumsub for the cases put on block list |
| Walia, Gaurav | 4/12/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, G. Walia (A&M) re: distribution recovery analysis |
| Ward, Kyle | 4/12/2024 | 1.6 | Identify customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/12/2024 | 1.7 | Examine customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 4/12/2024 | 2.1 | Perform customer claims review for claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 4/12/2024 | 2.6 | Review customer claims with a variance of 1k to 5k for objection for claims with unclaimed ticker(s) |
| Yadav, Vijay | 4/12/2024 | 0.9 | Continue to analyze supporting documents in claims to identify pending withdrawals and claimed tickers |
| Yadav, Vijay | 4/12/2024 | 1.7 | Analyze supporting documents in claims to identify pending withdrawals and claimed tickers |
| Yadav, Vijay | 4/12/2024 | 1.4 | Continue to authenticate supporting materials to organize them into various documentation categories |
| Yadav, Vijay | 4/12/2024 | 1.3 | Confirm accompanying documents for categorization into distinct documentation types |
| Yadav, Vijay | 4/12/2024 | 1.2 | Revisit supporting materials to organize claims provided into various documentation categories |
| Yadav, Vijay | 4/12/2024 | 1.6 | Continue to confirm accompanying documents for categorization into distinct documentation types |
| Yang, Sharon | 4/12/2024 | 2.2 | Match customer claims found in FTX portal with corresponding accounts using ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 4/12/2024 | 1.6 | Conduct a thorough examination of customer claims with precision to establish connections with both scheduled and unscheduled accounts in the FTX portal |
| Yang, Sharon | 4/12/2024 | 0.2 | Discussion with D. Lewandowski and S. Yang (A&M) re: precedent for distribution timeline |
| Yang, Sharon | 4/12/2024 | 2.1 | Carry out a comprehensive inspection of non-portal claims, seeking correlations with FTX portal accounts |
| Zatz, Jonathan | 4/12/2024 | 0.7 | Discussion with D. Lewandowski, J. Zatz, L. Francis, and J. Zatz (A&M) re: customer claims reporting updates |
| Zatz, Jonathan | 4/12/2024 | 1.8 | Database scripting related to request to zero out reporting modified amount for claims meeting certain criteria |
| Zatz, Jonathan | 4/12/2024 | 1.6 | Database scripting related to request to report claims as $0 when negative |
| Zatz, Jonathan | 4/12/2024 | 1.7 | Database scripting related to request to apply a $0 voting amount for NFT-only schedules |
| Zatz, Jonathan | 4/12/2024 | 1.9 | Database scripting related to request to add Omni pull reasons to claims processing logic |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/13/2024 | 0.6 | Review and comment on latest proposed claims objections from R. Esposito (A&M) |
| Esposito, Rob | 4/13/2024 | 0.6 | Review and prepare objections, exhibits and review file for FTX management |
| Esposito, Rob | 4/13/2024 | 1.3 | Prepare detailed updates and notes to the customer claims reserves report |
| Francis, Luke | 4/13/2024 | 2.3 | Review of no liability claimants within debtors books and records to support debtors objections |
| Francis, Luke | 4/13/2024 | 1.8 | Review of analysis performed regarding no liability claimants to match to potential accounts |
| Francis, Luke | 4/13/2024 | 1.4 | Buildout of processing withdrawal presentation to support filed claims analysis |
| Kane, Alex | 4/13/2024 | 1.2 | Analyze claimants with contingent schedules marked for round 6 objections |
| Kane, Alex | 4/13/2024 | 2.1 | Update language on omnibus 30 objections regarding claimant account information |
| Kane, Alex | 4/13/2024 | 2.6 | Review claim and schedule matches for customers with multiple FTX accounts marked for round 6 objections |
| Ramanathan, Kumanan | 4/13/2024 | 1.1 | Review of FTX customer portal design changes and provide feedback |
| Tong, Crystal | 4/13/2024 | 0.2 | Response to queries raised from customer service regarding KYC status |
| Zatz, Jonathan | 4/13/2024 | 2.3 | Database scripting related to request to add objections and Omni information for scheduled claims |
| Brantley, Chase | 4/14/2024 | 0.7 | Call with S. Coverick and C. Brantley (A&M) to discuss disputed claims reserve analysis |
| Brantley, Chase | 4/14/2024 | 0.3 | Discussion with D. Lewandowski and C. Brantley (A&M) re: GUC reserves |
| Chamma, Leandro | 4/14/2024 | 0.9 | Conduct quality control on KYC applications with proof of residence issues resolved by 3 UK manual reviewers |
| Chamma, Leandro | 4/14/2024 | 0.6 | Review claims portal KYC applications escalated by manual review team lead with issues related to source of funds |
| Chamma, Leandro | 4/14/2024 | 0.3 | Monitor claims portal customer support chat to provide feedback in relation to KYC applications |
| Coverick, Steve | 4/14/2024 | 0.7 | Call with C. Brantley (A&M) to discuss disputed claims reserve analysis |
| Coverick, Steve | 4/14/2024 | 0.6 | Call with G. Walia (A&M) to discuss convenience class analysis |
| Esposito, Rob | 4/14/2024 | 0.4 | Discuss claims distribution reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 4/14/2024 | 0.8 | Implement category updates for the customer claims reserve report |
| Esposito, Rob | 4/14/2024 | 0.9 | Prepare final updates to the customer claims distribution reserve report for review and discussion with A&M team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/14/2024 | 2.2 | Analyze claimants and assertions within proofs of claim queued for the next round of omnibus claims objections |
| Esposito, Rob | 4/14/2024 | 2.6 | Prepare detailed revisions to the customer claims reserve for discussion with A&M team |
| Francis, Luke | 4/14/2024 | 0.7 | Updates to no liability reasoning within objection exhibits |
| Francis, Luke | 4/14/2024 | 1.4 | Review of objection exhibits for upcoming modify objections |
| Francis, Luke | 4/14/2024 | 1.1 | Review of notice parties included for upcoming objections |
| Francis, Luke | 4/14/2024 | 1.4 | Updates to objection index for legal team to assist with court request |
| Gordon, Robert | 4/14/2024 | 0.6 | Review latest draft of the contract claims template for edits |
| Hertzberg, Julie | 4/14/2024 | 0.4 | Discuss claims distribution reserves with J Hertzberg and R Esposito (A&M) |
| Kane, Alex | 4/14/2024 | 2.3 | Review claimants with active schedules on round 6 objections |
| Lewandowski, Douglas | 4/14/2024 | 0.3 | Discussion with D. Lewandowski and C. Brantley (A&M) re: GUC reserves |
| Myers, Claire | 4/14/2024 | 1.1 | Review priority claim objection to determine claim status for round 4 of objections |
| Arora, Rohan | 4/15/2024 | 2.2 | Continue analyzing claims for ticker and amount discrepancies, focusing on documentation, missing tickers, and discrepancies |
| Arora, Rohan | 4/15/2024 | 1.2 | Record missing tickers identified in asserted or scheduled quantities |
| Arora, Rohan | 4/15/2024 | 2.1 | Continue matching newly filed claims to available portal and non-portal data |
| Arora, Rohan | 4/15/2024 | 2.3 | Continue matching newly filed claims with preexisting portal and non-portal data |
| Arora, Rohan | 4/15/2024 | 2.1 | Continue the comprehensive review of claims to identify variances in ticker and amount, as well as supporting documentation, missing tickers, and other relevant inconsistencies |
| Avdellas, Peter | 4/15/2024 | 1.4 | Analyze internal non-portal claims register to identify claims that need to be manually reviewed for supporting documentation |
| Avdellas, Peter | 4/15/2024 | 1.4 | Analyze internal non-portal claims register to identify claims that need to be manually reviewed for additional ticker matching |
| Avdellas, Peter | 4/15/2024 | 1.3 | Update revised debtor for claims filed against one debtor and scheduled against another to update internal claims register |
| Avdellas, Peter | 4/15/2024 | 1.3 | Update internal claims register to update reconciliation status of claims listed on filed round 6 omnibus objection |
| Avdellas, Peter | 4/15/2024 | 1.2 | Analyze claims register to capture total count and amount of claims pending and ordered objection |
| Avdellas, Peter | 4/15/2024 | 0.9 | Analyze proof of claim for claims with specified tickers listed to analyze estimation motion pricing impact on claim value |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/15/2024 | 0.5 | Discussion with R. Esposito, L. Francis, and P. Avdellas (A&M) re: Customer claims objection updates |
| Beretta, Matthew | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Canale, Alex | 4/15/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Chamma, Leandro | 4/15/2024 | 0.4 | Call with L. Chamma and A.Mohammed(A&M) to discuss KYC mismatch for retail clients and updating the customer portal |
| Chamma, Leandro | 4/15/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to finalize FTX balance threshold for SumSub data request |
| Chamma, Leandro | 4/15/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatch analysis |
| Chamma, Leandro | 4/15/2024 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC application with issues related to source of funds |
| Chamma, Leandro | 4/15/2024 | 0.3 | Investigate Relativity legacy KYC files to resolve data issues related to KYC application escalated by manual review team |
| Chamma, Leandro | 4/15/2024 | 0.4 | Monitor claims portal customer support chat to provide supporting information regarding KYC rejected and on hold |
| Chamma, Leandro | 4/15/2024 | 0.6 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss claim transfer and tax issue |
| Chamma, Leandro | 4/15/2024 | 1.6 | Draft response to Kroll's request related to mailing address of certain claimants |
| Chamma, Leandro | 4/15/2024 | 0.9 | Review claims portal KYC applications resolved by 3 UK manual reviewers with issues related to proof of residence and source of funds |
| Chamma, Leandro | 4/15/2024 | 0.4 | Escalate issue related to institutional claimant with KYC status mismatch on customer portal |
| Chamma, Leandro | 4/15/2024 | 0.8 | Investigate issue related to KYC mismatch of retail customer |
| Chamma, Leandro | 4/15/2024 | 1.4 | Review claims portal KYC applications with source of funds issue escalated by S&C |
| Esposito, Rob | 4/15/2024 | 0.6 | Review of potential claims objection issues to confirm next steps for filing |
| Esposito, Rob | 4/15/2024 | 2.9 | Review customer claims reserve categories to provide detailed summary for discussion with A&M team |
| Esposito, Rob | 4/15/2024 | 1.7 | Analyze claims for customer reserves categories |
| Esposito, Rob | 4/15/2024 | 1.1 | Review of claims objection exhibits for final approval to file |
| Esposito, Rob | 4/15/2024 | 0.8 | Discuss status and next steps for claims objections, disputed reserves and reconciliation workstreams with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Esposito, Rob | 4/15/2024 | 0.4 | Discuss claims reconciliations with R Gordon and R Esposito (A&M) |
| Esposito, Rob | 4/15/2024 | 0.6 | Review of claims objections and declaration to provide approval to file |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/15/2024 | 0.5 | Discussion with R. Esposito, L. Francis, and P. Avdellas (A&M) re: Customer claims objection updates |
| Esposito, Rob | 4/15/2024 | 0.3 | Coordinate team tasks for next round of claims objections |
| Esposito, Rob | 4/15/2024 | 0.5 | Discussion with J Hertzberg, L Francis and R Esposito to review the processing withdrawal analysis |
| Esposito, Rob | 4/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Esposito, Rob | 4/15/2024 | 0.5 | Call with M. Flynn, J. Sielinski, R. Esposito, G. Walia (A&M) to discuss claims transfers handling on customer portal |
| Esposito, Rob | 4/15/2024 | 0.4 | Discuss the processing withdrawal analysis with L Francis and R Esposito (A&M) |
| Esposito, Rob | 4/15/2024 | 1.0 | Meeting for customer claims distribution reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 4/15/2024 | 0.4 | Discuss status of confirmation timeline updates, processing withdrawal report and claims objections with L Francis and R Esposito (A&M) |
| Faett, Jack | 4/15/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and M. Beretta (A&M) to discuss settlement and loan receivable approach and timelines |
| Flynn, Matthew | 4/15/2024 | 0.7 | Review claims analysis by KYC status for management |
| Flynn, Matthew | 4/15/2024 | 0.6 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss claim transfer and tax issue |
| Flynn, Matthew | 4/15/2024 | 0.5 | Call with M. Flynn, J. Sielinski, R. Esposito, G. Walia (A&M) to discuss claims transfers handling on customer portal |
| Francis, Luke | 4/15/2024 | 2.1 | Review of fraud claims marked for potential objections based on plan estimates |
| Francis, Luke | 4/15/2024 | 1.8 | Review of claim detail to processing withdrawal accounts to compare claims with withdrawal included in claim |
| Francis, Luke | 4/15/2024 | 1.7 | Review of processing withdrawal accounts detail to transaction activity |
| Francis, Luke | 4/15/2024 | 1.6 | Updates to objection exhibits based on legal feedback for supersede objections |
| Francis, Luke | 4/15/2024 | 1.3 | Analysis of claims transferred included for objections to compare to notices provided |
| Francis, Luke | 4/15/2024 | 0.5 | Discussion with R. Esposito, L. Francis, and P. Avdellas (A&M) re: Customer claims objection updates |
| Francis, Luke | 4/15/2024 | 0.4 | Discuss the processing withdrawal analysis with L Francis and R Esposito (A&M) |
| Francis, Luke | 4/15/2024 | 2.4 | Review of claims without main account IDs for potential no liability objections |
| Francis, Luke | 4/15/2024 | 0.5 | Discussion with J Hertzberg, L Francis and R Esposito to review the processing withdrawal analysis |
| Francis, Luke | 4/15/2024 | 0.4 | Discuss status of confirmation timeline updates, processing withdrawal report and claims objections with L Francis and R Esposito (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/15/2024 | 0.8 | Updates to objection exhibits based on legal feedback for modify objections |
| Gibbs, Connor | 4/15/2024 | 1.3 | Investigate issue with precision of customer balances |
| Gordon, Robert | 4/15/2024 | 0.4 | Discuss claims reconciliations with R Gordon and R Esposito (A&M) |
| Hainline, Drew | 4/15/2024 | 0.3 | Review responses from local finance team related to KK15 to support CEEL claims reconciliation |
| Hainline, Drew | 4/15/2024 | 0.3 | Update summary and conclusions for JK27 to support contract claims reconciliation |
| Hainline, Drew | 4/15/2024 | 0.4 | Draft overview of processes and procedures for claims reconciliation process to support leadership updates |
| Hainline, Drew | 4/15/2024 | 0.4 | Review court orders regarding settlements to update contract claims reconciliation tracker |
| Hainline, Drew | 4/15/2024 | 0.4 | Review open items and update summary for JK27 to support contract claims reconciliation |
| Hainline, Drew | 4/15/2024 | 0.3 | Draft information requests to confirm pre-petition payments related to JK 27 to support claims reconciliation |
| Hainline, Drew | 4/15/2024 | 0.6 | Update open items and summary for KK15 to support CEEL claims reconciliation |
| Hainline, Drew | 4/15/2024 | 0.7 | Review claim copy and supporting information for BF50 to support contract claims reconciliation |
| Hainline, Drew | 4/15/2024 | 0.8 | Review updates and current status of CEEL claims reconciliations to confirm next steps and resource planning |
| Hainline, Drew | 4/15/2024 | 0.2 | Review payroll data for JK27 to support contract claims reconciliation |
| Herring, Scott | 4/15/2024 | 1.6 | Review objection template framework and identify basis for objecting claims |
| Herring, Scott | 4/15/2024 | 1.9 | Review CEEL Claim support tabs in CEEL Reconciliation file and document key terms |
| Herring, Scott | 4/15/2024 | 1.4 | Review unliquidated claims and refresh summary and support tabs in CEEL Reconciliation file |
| Herring, Scott | 4/15/2024 | 2.1 | Review CEEL Reconciliation file and identify reasons for objecting claim based on clauses included in contracts |
| Hertzberg, Julie | 4/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Hertzberg, Julie | 4/15/2024 | 1.0 | Meeting for customer claims distribution reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 4/15/2024 | 0.5 | Discussion with J Hertzberg, L Francis and R Esposito to review the processing withdrawal analysis |
| Hertzberg, Julie | 4/15/2024 | 0.8 | Discuss status and next steps for claims objections, disputed reserves and reconciliation workstreams with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Hubbard, Taylor | 4/15/2024 | 2.6 | Analyze the status of several claims pertaining to a specific claimant in order to assist with diligence request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/15/2024 | 1.6 | Perform quality control check to ensure all claims on the draft omnibus objection exhibits are reflected on the redacted summary file |
| Hubbard, Taylor | 4/15/2024 | 1.2 | Create omnibus claims objection excel exhibits for Landis |
| Hubbard, Taylor | 4/15/2024 | 2.7 | Examine the current status of multiple claims associated with a particular claimant to facilitate diligence requests |
| Hubbard, Taylor | 4/15/2024 | 2.3 | Assist in gathering a sample population of non-portal customer claims that need manual review |
| Hubbard, Taylor | 4/15/2024 | 0.3 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: claims transfers updates |
| Kane, Alex | 4/15/2024 | 2.1 | Create objection exhibit review file for omnibus 31 superseded objection exhibit |
| Kane, Alex | 4/15/2024 | 2.3 | Analyze FTX EU claims marked for round 7 objections |
| Kane, Alex | 4/15/2024 | 2.4 | Review ticker name and quantity information on omnibus 31 superseded objection exhibit |
| Kane, Alex | 4/15/2024 | 2.8 | Prepare list of claims for omnibus 31 superseded objection exhibit |
| Kearney, Kevin | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Kearney, Kevin | 4/15/2024 | 0.2 | Review of allowed vs. disallowed claim calculation analysis for filed claim 3838 for Class 6a claims |
| Kearney, Kevin | 4/15/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and M. Beretta (A&M) to discuss settlement and loan receivable approach and timelines |
| Kearney, Kevin | 4/15/2024 | 0.3 | Review of allowed vs. disallowed claim calculation analysis for filed claim x8419 for Class 6a claims |
| Kearney, Kevin | 4/15/2024 | 1.1 | Review of contracts and supporting documentation for filed claim x8419 for Class 6a claims |
| Kearney, Kevin | 4/15/2024 | 0.6 | Review of contracts and supporting documentation for filed claim 3838 for Class 6a claims |
| Kearney, Kevin | 4/15/2024 | 1.3 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 4208 |
| Kearney, Kevin | 4/15/2024 | 0.7 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 4208 |
| Kearney, Kevin | 4/15/2024 | 0.7 | Review of allowed vs. disallowed claim calculation analysis for filed claim x7618 for Class 6a claims |
| Kearney, Kevin | 4/15/2024 | 1.7 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 4292 |
| Kearney, Kevin | 4/15/2024 | 0.8 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 4292 |
| Kearney, Kevin | 4/15/2024 | 1.2 | Review of contracts and supporting documentation for filed claim x7618 for Class 6a claims |
| Khurana, Harshit | 4/15/2024 | 1.8 | Confirm accuracy of underlying proofs submitted by the claimants and list any variations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 4/15/2024 | 1.6 | Classify claims in different categories based on supporting documents provided |
| Khurana, Harshit | 4/15/2024 | 1.7 | Confirm the asserted quantity in proofs with the claims provided to classify claims in right categories |
| Khurana, Harshit | 4/15/2024 | 1.7 | Evaluate claims and their supporting documents to identify deviations in ticker amounts and claims raised |
| Khurana, Harshit | 4/15/2024 | 1.3 | Verify the attached supporting evidences with POC's filed to check for any inconsistency |
| Kolodny, Steven | 4/15/2024 | 1.8 | Continue Begin calculation relating to outstanding employee claim |
| Kolodny, Steven | 4/15/2024 | 0.2 | Continue Review employee personal claim number two for terminated contract |
| Kolodny, Steven | 4/15/2024 | 0.4 | Review materials included in support folder for employee number two |
| Kolodny, Steven | 4/15/2024 | 0.6 | Continue Conduct relativity search for initial contract with employee number two contract details |
| Kolodny, Steven | 4/15/2024 | 0.7 | Continue Review cash database for payments made to employee number two |
| Kolodny, Steven | 4/15/2024 | 0.9 | Review employee personal claim number three for terminated contract |
| Kolodny, Steven | 4/15/2024 | 1.4 | Update claim summary tab for employee number two claim |
| Kolodny, Steven | 4/15/2024 | 0.1 | Continue Document understanding from employee contract in termination employee number two |
| Kolodny, Steven | 4/15/2024 | 1.3 | Conduct relativity search for initial contract with employee number three contract details |
| Konig, Louis | 4/15/2024 | 0.5 | Call with L. Konig, D. Lewandowski, A. Mohammed, P. Kwan, (A&M) to discuss supporting claims transfers workflows in customer porta |
| Konig, Louis | 4/15/2024 | 1.6 | Database scripting related to customer transaction claims research for objections |
| Konig, Louis | 4/15/2024 | 1.4 | Presentation and summary of output related to customer transaction claims research for objections |
| Konig, Louis | 4/15/2024 | 1.4 | Quality control and review of script output related to customer transaction claims research for objections |
| Konig, Louis | 4/15/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Kuruvilla, Daniel | 4/15/2024 | 2.1 | Analysis of agreements between the debtors and claimants to identify termination clauses that would impact filed claim amounts |
| Kwan, Peter | 4/15/2024 | 0.5 | Call with L. Konig, D. Lewandowski, A. Mohammed, P. Kwan, (A&M) to discuss supporting claims transfers workflows in customer portal |
| Lewandowski, Douglas | 4/15/2024 | 1.1 | Preform updates to the disputed claims reserve file per changes from team |
| Lewandowski, Douglas | 4/15/2024 | 1.2 | Review estimation motion pricing for the calculation of certain transferred claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/15/2024 | 1.6 | Prepare responses to diligence requests from S&C related to specific customer accounts |
| Lewandowski, Douglas | 4/15/2024 | 0.6 | Call with A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claim transfer and W8/W9 form data issue |
| Lewandowski, Douglas | 4/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Lewandowski, Douglas | 4/15/2024 | 0.5 | Call with L. Konig, D. Lewandowski, A. Mohammed, P. Kwan, (A&M) to discuss supporting claims transfers workflows in customer portal |
| Lewandowski, Douglas | 4/15/2024 | 0.3 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: claims transfers updates |
| Lewandowski, Douglas | 4/15/2024 | 0.8 | Discuss status and next steps for claims objections, disputed reserves and reconciliation workstreams with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Lewandowski, Douglas | 4/15/2024 | 0.5 | Discussion with A. Mohammed, J. Sielinski, D. Lewandowski (A&M), G. Brunswick (and others from Kroll) re: unique customer code searching |
| Mirando, Michael | 4/15/2024 | 2.7 | Search Relativity for invoices related to lease for FTX Digital Holdings |
| Mirando, Michael | 4/15/2024 | 2.9 | Document lease invoices for FTX Digital Holdings |
| Mirando, Michael | 4/15/2024 | 0.4 | Review claim related to shares purchased in Paper Bird Inc |
| Mirando, Michael | 4/15/2024 | 2.4 | Search for payment support for lease payments to substantiate claim related to amounts outstanding under the respective lease agreement |
| Mittal, Anuj | 4/15/2024 | 1.8 | Verify the attached documents to assign claims to distinct documentation categories |
| Mittal, Anuj | 4/15/2024 | 1.4 | Confirm the accuracy of accompanying paperwork to classify claims into specific documentation segments |
| Mittal, Anuj | 4/15/2024 | 1.9 | Verify the authenticity of the attached documents to categorize claims into distinct documentation types |
| Mittal, Anuj | 4/15/2024 | 1.7 | Authenticate the legitimacy of the attached documents to organize claims into separate documentation types |
| Mittal, Anuj | 4/15/2024 | 1.6 | Assess the proof of claims and supporting documents to organize claims into distinct documentation classifications |
| Mohammed, Azmat | 4/15/2024 | 2.2 | Provide technical support to FTX CS teams such as with claims transfer protocols, governmental account data requests, customer service analytics, and updated KYC addresses |
| Mohammed, Azmat | 4/15/2024 | 0.4 | Call with L. Chamma and A.Mohammed(A&M) to discuss KYC mismatch for retail clients and updating the customer portal |
| Mohammed, Azmat | 4/15/2024 | 0.5 | Call with L. Konig, D. Lewandowski, A. Mohammed, P. Kwan, (A&M) to discuss supporting claims transfers workflows in customer portal |
| Mohammed, Azmat | 4/15/2024 | 2.1 | Oversee engineering efforts related to showing USD values in Positions, Balances, and FTX earn date filters |
| Mohammed, Azmat | 4/15/2024 | 0.6 | Call with A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claim transfer and tax issue |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/15/2024 | 0.8 | Analyze nonportal claim population and claim types to create a manual review file |
| Myers, Claire | 4/15/2024 | 1.7 | Analyze transferee transfer report to determine docketed nonportal transfers |
| Myers, Claire | 4/15/2024 | 1.8 | Analyze portal transfers to determine current owners to determine unique transfer list |
| Myers, Claire | 4/15/2024 | 1.9 | Analyze updated transfer report to determine docketed nonportal transfers |
| Myers, Claire | 4/15/2024 | 2.1 | Analyze portal transfer report to determine docketed nonportal transfers |
| Myers, Claire | 4/15/2024 | 2.2 | Analyze transferee transfers to determine current owners to determine unique transfer list |
| Myers, Claire | 4/15/2024 | 2.3 | Analyze nonportal transfers to determine current owners to determine unique transfer list |
| Myers, Claire | 4/15/2024 | 0.8 | Discussion with J. Sielinski and C. Myers (A&M) re: unique claim traders |
| Pestano, Kyle | 4/15/2024 | 0.8 | Write notes on kyc applicants profile on Sumsub for Forgery/Blocklist rejection cases checked by the Sumsub compliance team |
| Pestano, Kyle | 4/15/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatch analysis |
| Pestano, Kyle | 4/15/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to finalize FTX balance threshold for Sumsub data request |
| Pestano, Kyle | 4/15/2024 | 0.3 | Compile list of SSN rejection cases after discussing with Integreon compliance team member in order to send to Sumsub for verification |
| Pestano, Kyle | 4/15/2024 | 0.2 | Discuss kyc applicant status mismatches with kyc ops team members in order to prepare analysis |
| Pestano, Kyle | 4/15/2024 | 0.4 | Investigate application status mismatches on BitGo master sheet in order to discuss with kyc ops team members/respond to FTX customer service requests |
| Pestano, Kyle | 4/15/2024 | 0.3 | Investigate aws data null applicants old kyc documentation on Relativity in order to resolve outstanding Forgery rejection cases |
| Pestano, Kyle | 4/15/2024 | 0.9 | Investigate FTX balance mismatches in an excel spreadsheet in order to identify the kyc applications to submit to Sumsub |
| Pestano, Kyle | 4/15/2024 | 0.4 | Respond to weekend discussions with Sumsub compliance personnel regarding Forgery rejection cases |
| Pestano, Kyle | 4/15/2024 | 0.7 | Review documents provided for kyc applications escalated from Integreon/FTX customer support chat |
| Pestano, Kyle | 4/15/2024 | 0.6 | Update the Forgery rejection review tracker of cases checked by the Sumsub compliance team that have a high balance Forgery rejection |
| Pestano, Kyle | 4/15/2024 | 1.6 | Analyze FTX balance mismatches in an excel spreadsheet in order to identify the kyc applications needing secondary review |
| Pestano, Kyle | 4/15/2024 | 1.8 | Review high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by updating documents on kyc applicants profile |
| Ramanathan, Kumanan | 4/15/2024 | 0.7 | Review of claim appreciation analysis and provide feedback from market index research |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/15/2024 | 0.7 | Correspond with M. Flynn (A&M) re: W8/W9 process and review of relevant materials |
| Ramanathan, Kumanan | 4/15/2024 | 1.6 | Review of final convenience class analysis |
| Sekera, Aryaki | 4/15/2024 | 1.9 | Authenticate accompanying paperwork to organize claims into distinct documentation segments |
| Sekera, Aryaki | 4/15/2024 | 1.6 | Validate the legitimacy of attached documents to categorize claims into separate documentation types |
| Sekera, Aryaki | 4/15/2024 | 1.7 | Confirm the accuracy of attached documents to classify claims into specific documentation categories |
| Sekera, Aryaki | 4/15/2024 | 1.6 | Verify supporting materials to assign claims to distinct documentation classifications |
| Sekera, Aryaki | 4/15/2024 | 1.4 | Evaluate supporting materials to arrange claims into distinct documentation classifications |
| Sielinski, Jeff | 4/15/2024 | 0.8 | Discussion with J. Sielinski and C. Myers (A&M) re: unique claim traders |
| Sielinski, Jeff | 4/15/2024 | 0.8 | Discuss status and next steps for claims objections, disputed reserves and reconciliation workstreams with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Sielinski, Jeff | 4/15/2024 | 0.4 | Analysis of update claim estimates and expunged details associated with draft POR |
| Sielinski, Jeff | 4/15/2024 | 0.6 | Call with A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claim transfer and W8/W9 form data issue |
| Sielinski, Jeff | 4/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: distribution timing |
| Sielinski, Jeff | 4/15/2024 | 0.5 | Discussion with A. Mohammed, J. Sielinski, D. Lewandowski (A&M), G. Brunswick (and others from Kroll) re: unique customer code searching |
| Sielinski, Jeff | 4/15/2024 | 0.9 | Analyze claims held by high volume claim traders; determine methods for distributions and solicitation re: same |
| Sielinski, Jeff | 4/15/2024 | 0.5 | Call with M. Flynn, J. Sielinski, R. Esposito, G. Walia (A&M) to discuss claims transfers handling on customer portal |
| Sielinski, Jeff | 4/15/2024 | 0.5 | Call with K. Ramanathan, G. Walia, J. Sielinski (A&M) to discuss distribution timeline |
| Sielinski, Jeff | 4/15/2024 | 1.1 | Review and updated claim reserve estimation reports detailing estimated claim amounts at emergence |
| Thadani, Harshit | 4/15/2024 | 1.4 | Confirm the accuracy of accompanying paperwork to classify claims into documentation segments |
| Thadani, Harshit | 4/15/2024 | 1.6 | Evaluate the supporting materials to arrange claims across defined groups |
| Thadani, Harshit | 4/15/2024 | 1.7 | Verify the authenticity of the attached documents to categorize claims into distinct documentation groups |
| Thadani, Harshit | 4/15/2024 | 1.8 | Verify the attached documents to assign claims into distinct documentation categories |
| Thadani, Harshit | 4/15/2024 | 1.9 | Authenticate the legitimacy of the attached documents to organize claims into documentation types |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 4/15/2024 | 0.7 | Continue to examine the supporting documents submitted by the claimants and classify them into distinct groups |
| Thomas, Izabel | 4/15/2024 | 1.2 | Continue to analyze the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/15/2024 | 1.4 | Continue to examine the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Thomas, Izabel | 4/15/2024 | 1.6 | Examine the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Thomas, Izabel | 4/15/2024 | 1.8 | Verify the legitimacy of attached documents to allocate claims to distinct categories |
| Thomas, Izabel | 4/15/2024 | 1.3 | Analyze the accompanying documents from the claimants and sort them into specific categories |
| Tong, Crystal | 4/15/2024 | 2.3 | Perform secondary review on the manual KYC working for retail customers |
| Tong, Crystal | 4/15/2024 | 1.2 | Address the cases with potential issues on name mismatch under resubmission requested status |
| Tong, Crystal | 4/15/2024 | 1.8 | Reach out to Sumsub to understand the reason for the cases put on blocklist and inconsistent profile |
| Tong, Crystal | 4/15/2024 | 1.9 | Resolve cases with issues on potential name mismatch under resubmission requested status |
| Walia, Gaurav | 4/15/2024 | 2.4 | Prepare requested files from discussions with Quinn Emmanuel regarding the Estimation Motion |
| Walia, Gaurav | 4/15/2024 | 0.5 | Call with E. Kapur (QE) to discuss the Estimation Motion |
| Walia, Gaurav | 4/15/2024 | 0.5 | Call with M. Flynn, J. Sielinski, R. Esposito, G. Walia (A&M) to discuss claims transfers handling on customer portal |
| Ward, Kyle | 4/15/2024 | 2.9 | Perform customer claims review for claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 4/15/2024 | 2.8 | Evaluate customer claims with a 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 4/15/2024 | 1.7 | Examine customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 4/15/2024 | 1.6 | Flag customer claims review for claims with 1k to 5k variance for objection with understated crypto and/or fiat |
| Yang, Sharon | 4/15/2024 | 2.3 | Revise the objection PDF documents, ensuring the precise placement of asterisks and footnotes for Omni Round 6 |
| Yang, Sharon | 4/15/2024 | 2.4 | Review the objection PDF files for Round 6 to rectify details like accurately labeling asterisks with corresponding footnotes for Omni 24-29 |
| Yang, Sharon | 4/15/2024 | 2.2 | Perform a meticulous assessment of non-portal customer claims to establish correlation with both scheduled and unscheduled accounts within FTX portal |
| Yang, Sharon | 4/15/2024 | 1.7 | Align non-portal customer claims to FTX portal accounts by utilizing ticker information, addresses, claimant names, and debtor entities |
| Zatz, Jonathan | 4/15/2024 | 3.1 | Database scripting related to request for claim details on main accounts belonging to specific entity |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/15/2024 | 0.5 | Call with L. Konig, D. Lewandowski, A. Mohammed, P. Kwan, J. Zatz (A&M) to discuss supporting claims transfers workflows in customer portal |
| Zatz, Jonathan | 4/15/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, L. Konig, J. Zatz (A&M) to discuss claims review |
| Zatz, Jonathan | 4/15/2024 | 0.7 | Correspond with EU team regarding request for claim details on list of main accounts |
| Zatz, Jonathan | 4/15/2024 | 1.4 | Database scripting related to request to include claim transfer flag in claims processing logic |
| Zatz, Jonathan | 4/15/2024 | 2.9 | Database scripting related to request to use original decimal values in claim amendments |
| Zatz, Jonathan | 4/15/2024 | 1.8 | Summarize WRSS schedules by KYC status and stratification class, per request |
| Zatz, Jonathan | 4/15/2024 | 0.6 | Correspond with data team about flagging owners of transferred claims |
| Zhang, Qi | 4/15/2024 | 0.6 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss claim transfer and tax issue |
| Zhang, Qi | 4/15/2024 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC application with issues related to source of funds |
| Agarwal, Pulkit | 4/16/2024 | 0.6 | Call to discuss the portal claims supporting documentation review with R. Esposito, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Arnett, Chris | 4/16/2024 | 0.4 | Call with C. Arnett, C. Broskay, R. Esposito, L. Francis (A&M) to discuss potential objections to non-customer claims |
| Arnett, Chris | 4/16/2024 | 2.2 | Review and comment on non-customer claims presentation and analysis |
| Arora, Rohan | 4/16/2024 | 2.3 | Resume the process of matching newly filed claims with any available portal and non-portal data |
| Arora, Rohan | 4/16/2024 | 1.9 | Continue the comprehensive review of claims to identify variances in ticker and amount, as well as supporting documentation, missing tickers, and other relevant inconsistencies |
| Arora, Rohan | 4/16/2024 | 2.4 | Resume analysis of claims with potential variances in ticker and amount, prioritizing the identification of supporting documentation, missing tickers, and pertinent discrepancies |
| Arora, Rohan | 4/16/2024 | 1.3 | Record missing tickers identified in asserted or scheduled quantities |
| Avdellas, Peter | 4/16/2024 | 1.6 | Identify total count and amount of claims filed directly by Ad Hoc Committee member transferee to assist in diligence request |
| Avdellas, Peter | 4/16/2024 | 0.3 | Discussion with L. Francis, C. Myers, and P. Avdellas (A&M) re: Claim transfers analysis |
| Avdellas, Peter | 4/16/2024 | 0.6 | Update internal claims register with claim images for new claims or previously defective claim images |
| Avdellas, Peter | 4/16/2024 | 1.1 | Identify main account ID for FTX US silo claims based on email address listed on proof of claim |
| Avdellas, Peter | 4/16/2024 | 1.2 | Identify main account ID for FTX DotCom silo claims based on email address listed on proof of claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/16/2024 | 1.2 | Identify total count and amount of partial claim transfers to Ad Hoc Committee members to assist in diligence request |
| Avdellas, Peter | 4/16/2024 | 1.4 | Analyze most recent Kroll transfer report to identify additional transfers of claims to Ad Hoc Committee members that have not yet been docketed |
| Avdellas, Peter | 4/16/2024 | 1.7 | Analyze complete claims register to identify scheduled debtor for specific claim numbers |
| Avdellas, Peter | 4/16/2024 | 1.4 | Identify total count and amount of whole claim transfers to Ad Hoc Committee members to assist in diligence request |
| Braatelien, Troy | 4/16/2024 | 0.6 | Call to discuss sponsorship and litigations claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Broskay, Cole | 4/16/2024 | 0.4 | Call with C. Arnett, C. Broskay, R. Esposito, L. Francis (A&M) to discuss potential objections to non-customer claims |
| Canale, Alex | 4/16/2024 | 1.4 | Review documents relating to assessment of and objections to asserted claims |
| Chamma, Leandro | 4/16/2024 | 0.5 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Chamma, Leandro | 4/16/2024 | 0.5 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 4/16/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Chamma, Leandro | 4/16/2024 | 2.1 | Draft response to new Kroll's request related to mailing address of certain claimants |
| Chamma, Leandro | 4/16/2024 | 0.3 | Provide feedback to claims portal customer support in relation to KYC applications on hold or rejected |
| Chamma, Leandro | 4/16/2024 | 0.8 | Review claims portal KYC applications resolved by 2 UK manual reviewers with issues related to proof of residence and source of funds |
| Chan, Jon | 4/16/2024 | 1.6 | Investigate activity related to balances for certain users |
| Chan, Jon | 4/16/2024 | 1.4 | Investigate specific claims that were submitted compared to database information |
| Coverick, Steve | 4/16/2024 | 1.1 | Review and provide comments on analysis of Blockfolio claims asserted against FTX Japan |
| Esposito, Rob | 4/16/2024 | 0.6 | Discuss open items and workstreams with J Sielinski, J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 4/16/2024 | 0.3 | Discussion with R. Esposito, A. Kane, and T. Hubbard (A&M) re: supporting documentation review |
| Esposito, Rob | 4/16/2024 | 1.4 | Prepare updates to the customer claims reserve analysis and summary report |
| Esposito, Rob | 4/16/2024 | 0.3 | Call with B Harsch (S&C), J Sielinski and R Esposito (A&M) to discuss claim settlements and IRS requests |
| Esposito, Rob | 4/16/2024 | 0.3 | Review of draft supporting documentation manual for claims review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/16/2024 | 0.3 | Review of notice of omnibus claims objections to provide approval to LRC team |
| Esposito, Rob | 4/16/2024 | 0.4 | Call with C. Arnett, C. Broskay, R. Esposito, L. Francis (A&M) to discuss potential objections to non-customer claims |
| Esposito, Rob | 4/16/2024 | 0.6 | Call to discuss the portal claims supporting documentation review with R. Esposito, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Esposito, Rob | 4/16/2024 | 0.6 | Discuss responses to claims objections with R. Esposito, L. Konig (A&M) and K. Brown (Landis) |
| Esposito, Rob | 4/16/2024 | 1.8 | Analysis of claims to determine next round of objections |
| Esposito, Rob | 4/16/2024 | 2.2 | Analysis of the customer claims reserve categories for distribution report |
| Esposito, Rob | 4/16/2024 | 0.3 | Call to discuss the supporting documentation review with R. Esposito, A. Kane, and T. Hubbard (A&M) |
| Faett, Jack | 4/16/2024 | 0.4 | Call with J. Sielinski, K. Kearney, D. Hainline, J. Faett (A&M) to review potential objections to non-customer claims |
| Faett, Jack | 4/16/2024 | 0.6 | Call to discuss sponsorship and litigations claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Faett, Jack | 4/16/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Flynn, Matthew | 4/16/2024 | 0.5 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 4/16/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Francis, Luke | 4/16/2024 | 2.2 | Review of processing withdrawal accounts detail to transaction activity leading to petition |
| Francis, Luke | 4/16/2024 | 1.2 | Review of claims objection responses to provide support for Debtors objection |
| Francis, Luke | 4/16/2024 | 0.4 | Call with C. Arnett, C. Broskay, R. Esposito, L. Francis (A&M) to discuss potential objections to non-customer claims |
| Francis, Luke | 4/16/2024 | 1.8 | Analysis of claims filed on the portal and non portal to include as superseded claims analysis |
| Francis, Luke | 4/16/2024 | 1.3 | Buildout of claims transfer analysis regarding claims to be objected to |
| Francis, Luke | 4/16/2024 | 0.3 | Discussion with L. Francis, C. Myers, and P. Avdellas (A&M) re: Claim transfers analysis |
| Francis, Luke | 4/16/2024 | 0.3 | Discussion with J. Sielinski, L. Francis, and C. Myers (A&M) re: noncustomer workstream status updates |
| Francis, Luke | 4/16/2024 | 1.4 | Review of additional claims filed based on new claims register |
| Francis, Luke | 4/16/2024 | 0.6 | Discussion with L. Francis, T. Hubbard (A&M) and A. Kranzley (S&C) re: responses to claims objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/16/2024 | 0.5 | Discussion with L. Francis, and J. Hertzberg (A&M) re: processing withdrawal analysis |
| Gordon, Robert | 4/16/2024 | 1.5 | Review updated summary of the settlement and loan agreement analysis |
| Goyal, Mehul | 4/16/2024 | 0.6 | Call to discuss the portal claims supporting documentation review with R. Esposito, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Gupta, Kavya | 4/16/2024 | 0.6 | Call to discuss the portal claims supporting documentation review with R. Esposito, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Hainline, Drew | 4/16/2024 | 0.3 | Call with D. Hainline, D. Kuruvilla (A&M) to review open items and transition select claims for reconciliation |
| Hainline, Drew | 4/16/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, and M. Mirando (A&M) |
| Hainline, Drew | 4/16/2024 | 0.3 | Perform review of draft claim reconciliation for NP25 to support completeness and accuracy |
| Hainline, Drew | 4/16/2024 | 0.3 | Update CEEL tracker for updated information related to TMSL60 to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.6 | Review claim copy and supporting information for MM16 to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.4 | Perform review of draft claim reconciliation for CO17 to support completeness and accuracy |
| Hainline, Drew | 4/16/2024 | 0.4 | Review docketed references to assess impact on in progress items for contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.6 | Perform review of draft claim reconciliation for BF21 to support completeness and accuracy |
| Hainline, Drew | 4/16/2024 | 0.2 | Prepare update for CEEL claims to support contract claims recurring status updates |
| Hainline, Drew | 4/16/2024 | 0.4 | Call with J. Sielinski, K. Kearney, D. Hainline, J. Faett (A&M) to review potential objections to non-customer claims |
| Hainline, Drew | 4/16/2024 | 0.2 | Draft contract claim analysis for MM16 to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.7 | Draft updates to open information request to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.7 | Review claim copy and supporting information for AF48 to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.7 | Review claim copy and supporting information for OC11 to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 0.8 | Draft summary of open items to transition among resources to support contract claims reconciliation |
| Hainline, Drew | 4/16/2024 | 1.4 | Research historical company records for supporting documentation for OC11 to support contract claims reconciliation |
| Herring, Scott | 4/16/2024 | 0.4 | Review CEEL claim 47 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.8 | Review CEEL claim 46 and 49 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/16/2024 | 0.4 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 42 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.4 | Review CEEL claim 4 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, and M. Mirando (A&M) |
| Herring, Scott | 4/16/2024 | 0.6 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 4 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.6 | Review CEEL claim 42 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.4 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 46 and 49 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.6 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 46 and 49 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.3 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 42 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 0.7 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 47 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 1.1 | Review and document basis for objection for CEEL claim 42 in CEEL Reconciliation file and create objection template slides |
| Herring, Scott | 4/16/2024 | 1.1 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 4 to validate claim basis and support reconciliation |
| Herring, Scott | 4/16/2024 | 1.2 | Review and document basis for objection for CEEL claim 46 and 49 in CEEL Reconciliation file and create objection template slides |
| Herring, Scott | 4/16/2024 | 1.2 | Review and document basis for objection for CEEL claim 47 in CEEL Reconciliation file and create objection template slides |
| Herring, Scott | 4/16/2024 | 1.4 | Review and document basis for objection for CEEL claim 4 in CEEL Reconciliation file and create objection template slides |
| Herring, Scott | 4/16/2024 | 0.6 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 47 to validate claim basis and support reconciliation |
| Hertzberg, Julie | 4/16/2024 | 0.6 | Discuss open items and workstreams with J Sielinski, J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 4/16/2024 | 0.5 | Discussion with L. Francis, and J. Hertzberg (A&M) re: processing withdrawal analysis |
| Hertzberg, Julie | 4/16/2024 | 0.6 | Discussion with J. Hertzberg, N. Joshi, J. Kaur, A. Khan, and A. Kumar (A&M) re: FTX GCC team kickoff |
| Hubbard, Taylor | 4/16/2024 | 0.6 | Discussion with L. Francis, T. Hubbard (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Hubbard, Taylor | 4/16/2024 | 2.8 | Develop a review manual for the GCC team to assist in analyzing portal claim supporting documentation |
| Hubbard, Taylor | 4/16/2024 | 0.3 | Discussion with R. Esposito, A. Kane, and T. Hubbard (A&M) re: supporting documentation review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/16/2024 | 0.4 | Revise the portal claims supporting documentation review file before sharing it with the GCC team for analysis |
| Hubbard, Taylor | 4/16/2024 | 0.3 | Call to discuss the supporting documentation review with R. Esposito, A. Kane, and T. Hubbard (A&M) |
| Hubbard, Taylor | 4/16/2024 | 0.6 | Discussion with T. Hubbard, R. Sharma, I. Singh Lail and S. Uppal (A&M) re: portal claims supporting documentation review |
| Hubbard, Taylor | 4/16/2024 | 1.3 | Update the review file for portal claims supporting documentation before distributing it to the GCC team for analysis |
| Hubbard, Taylor | 4/16/2024 | 1.4 | Make necessary updates to the review file for portal claims supporting documentation based on new guidance before sharing it with the GCC team for analysis |
| Hubbard, Taylor | 4/16/2024 | 0.3 | Create a review manual for the GCC team to aid in the analysis of portal claim supporting documentation |
| Johnson, Robert | 4/16/2024 | 0.4 | Analyze latest KYC information to allow for linking to claims and additional reporting |
| Johnson, Robert | 4/16/2024 | 1.2 | Analyze latest claims data provided by Kroll to allow for claims analysis and reporting |
| Kane, Alex | 4/16/2024 | 0.3 | Call to discuss the supporting documentation review with R. Esposito, A. Kane, and T. Hubbard (A&M) |
| Kane, Alex | 4/16/2024 | 2.1 | Analyze late filed claims marked for round 7 objections |
| Kane, Alex | 4/16/2024 | 1.1 | Prepare list of claims for omnibus 33 modify objection exhibit |
| Kane, Alex | 4/16/2024 | 0.6 | Discuss the portal claims supporting documentation review with A. Kane, A. Pasricha, N. Saraf, and K. Sharma (A&M) |
| Kane, Alex | 4/16/2024 | 2.3 | Review claims with supporting documentation marked for round 7 objections |
| Kane, Alex | 4/16/2024 | 2.8 | Prepare list of claims for omnibus 32 modify objection exhibit |
| Kane, Alex | 4/16/2024 | 0.3 | Discussion with R. Esposito, A. Kane, and T. Hubbard (A&M) re: supporting documentation review |
| Kaur, Jaspreet | 4/16/2024 | 0.6 | Discussion with J. Hertzberg, N. Joshi, J. Kaur, A. Khan, and A. Kumar (A&M) re: FTX GCC team kickoff (A&M) |
| Kearney, Kevin | 4/16/2024 | 0.9 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 5520 |
| Kearney, Kevin | 4/16/2024 | 0.7 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 3169 |
| Kearney, Kevin | 4/16/2024 | 0.4 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 5515 |
| Kearney, Kevin | 4/16/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Kearney, Kevin | 4/16/2024 | 0.6 | Call to discuss sponsorship and litigations claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Kearney, Kevin | 4/16/2024 | 0.6 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 5520 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/16/2024 | 0.8 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 4297 |
| Kearney, Kevin | 4/16/2024 | 0.4 | Call with J. Sielinski, K. Kearney, D. Hainline, J. Faett (A&M) to review potential objections to non-customer claims |
| Kearney, Kevin | 4/16/2024 | 1.1 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 5515 |
| Kearney, Kevin | 4/16/2024 | 1.8 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 3169 |
| Kearney, Kevin | 4/16/2024 | 1.9 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 4297 |
| Khan, Abir | 4/16/2024 | 0.6 | Discussion with J. Hertzberg, N. Joshi, J. Kaur, A. Khan, and A. Kumar (A&M) re: FTX GCC team kickoff (A&M) |
| Khurana, Harshit | 4/16/2024 | 1.9 | Examine the support documents to sort claims into their respective categories |
| Khurana, Harshit | 4/16/2024 | 1.2 | Assess shared documents as part of claim to sort claims into specific documentation groups |
| Khurana, Harshit | 4/16/2024 | 1.6 | Validate the support material to ensure consistency with the information on the proof of claim form and accordingly assign them to right groups |
| Khurana, Harshit | 4/16/2024 | 1.7 | Review claims submitted and their proof of documents to segregate claims in relevant groups |
| Khurana, Harshit | 4/16/2024 | 1.8 | List down any differences in proofs provided and claims made to tag claims in right groups |
| Kolodny, Steven | 4/16/2024 | 0.6 | Call to discuss sponsorship and litigations claims review with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Kolodny, Steven | 4/16/2024 | 1.2 | Review cash database for payments made to employee number three |
| Kolodny, Steven | 4/16/2024 | 1.0 | Conduct relativity search for initial contract with employee number four contract details |
| Kolodny, Steven | 4/16/2024 | 1.0 | Begin calculation of employee claim on employee number three |
| Kolodny, Steven | 4/16/2024 | 0.9 | search box for information pertaining to employee number three's claim |
| Kolodny, Steven | 4/16/2024 | 0.9 | Review employee personal claim number four for terminated contract |
| Kolodny, Steven | 4/16/2024 | 1.4 | Document understanding from employee contract in termination employee number three |
| Konig, Louis | 4/16/2024 | 0.6 | Discuss responses to claims objections with R. Esposito, L. Konig (A&M) and K. Brown (Landis) |
| Kumar, Aamaya | 4/16/2024 | 0.6 | Discussion with J. Hertzberg, N. Joshi, J. Kaur, A. Khan, and A. Kumar (A&M) re: FTX GCC team kickoff (A&M) |
| Kuruvilla, Daniel | 4/16/2024 | 0.9 | Analysis of agreements between the debtors and claimants to identify discrepancies of filed claim amounts |
| Kuruvilla, Daniel | 4/16/2024 | 0.3 | Call with D. Hainline, D. Kuruvilla (A&M) to review open items and transition select claims for reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/16/2024 | 0.4 | Correspond with claims team re: updated customer claims summary |
| Lewandowski, Douglas | 4/16/2024 | 0.6 | Review newly filed claims report from Kroll for customer claims reporting |
| Mirando, Michael | 4/16/2024 | 2.6 | Search Relativity for equity investment documents |
| Mirando, Michael | 4/16/2024 | 2.2 | Document equity investment made into FTX Trading Ltd |
| Mirando, Michael | 4/16/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, and M. Mirando (A&M) |
| Mirando, Michael | 4/16/2024 | 2.1 | Review bank statements to identify lease payments made pre petition |
| Mirando, Michael | 4/16/2024 | 0.7 | Review Search results related to equity investments |
| Mittal, Anuj | 4/16/2024 | 1.6 | Validate the claims with information shared to segment claims into specific documentation categories |
| Mittal, Anuj | 4/16/2024 | 1.7 | Evaluate provided evidences to identify cases of differences in claimed value and proofs offered |
| Mittal, Anuj | 4/16/2024 | 1.8 | Check the claims and supporting documents provided to identify cases of any deviations in ticker values |
| Mittal, Anuj | 4/16/2024 | 1.9 | Investigate the claims to check for any information provided which authorizes the claims made by claimant |
| Mittal, Anuj | 4/16/2024 | 1.2 | Review proof of claims and associated information to list claims having differences in claims made and actuals |
| Mohammed, Azmat | 4/16/2024 | 1.1 | Research and document implications, requirements, and risks related multiple account switching feature for customer portal |
| Mohammed, Azmat | 4/16/2024 | 1.3 | Oversee engineering efforts related to FTX claims portal specifically providing USD values and supporting claims buyers |
| Mohammed, Azmat | 4/16/2024 | 0.8 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss support providing USD values |
| Mohammed, Azmat | 4/16/2024 | 0.6 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss supporting multiple account switching functionality on customer portal |
| Mohammed, Azmat | 4/16/2024 | 0.5 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 4/16/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 4/16/2024 | 1.4 | Support FTX Customer Service with technical assistance related to KYC status mismatches, data access requests, Kroll claimant data for notices |
| Mosley, Ed | 4/16/2024 | 1.2 | Review of and prepare comments to draft of crypto asset movements in response to government diligence questions |
| Myers, Claire | 4/16/2024 | 0.3 | Discussion with J. Sielinski, L. Francis, and C. Myers (A&M) re: noncustomer workstream status updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/16/2024 | 0.3 | Discussion with L. Francis, C. Myers, and P. Avdellas (A&M) re: Claim transfers analysis |
| Paolinetti, Sergio | 4/16/2024 | 0.3 | Analyze token receivable in dispute due to market making loan filed claim |
| Pasricha, Anshuman | 4/16/2024 | 0.6 | Discuss the portal claims supporting documentation review with A. Kane, A. Pasricha, N. Saraf, and K. Sharma (A&M) |
| Pestano, Kyle | 4/16/2024 | 0.9 | Update Forgery rejection case tracker after discussing applicants that were checked with the Sumsub compliance team |
| Pestano, Kyle | 4/16/2024 | 0.8 | Update Forgery rejection case tracker with correct statuses/notes after applicants were checked by the Sumsub compliance team and reviewed by me |
| Pestano, Kyle | 4/16/2024 | 0.5 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 4/16/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Pestano, Kyle | 4/16/2024 | 0.2 | Call with QC. Alviarez (Sumsub) and K. Pestano (A&M) to discuss FTX balance mismatch applicants |
| Pestano, Kyle | 4/16/2024 | 1.8 | Continue to resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by updating documents on kyc applicants profile |
| Pestano, Kyle | 4/16/2024 | 0.7 | Discuss high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team after reviewing their secondary review responses and documents on user's profile |
| Pestano, Kyle | 4/16/2024 | 0.1 | Extract the applicant ID's for a select population of user id's that were sent to Sumsub for the FTX balance mismatch request |
| Pestano, Kyle | 4/16/2024 | 0.2 | Investigate name and account information for unique customer codes for an internal request by a kyc ops team member |
| Pestano, Kyle | 4/16/2024 | 0.9 | Approve documents stuck in the resubmission stage due to system errors by manually approving in order to continue the kyc flow process |
| Pestano, Kyle | 4/16/2024 | 0.4 | Resolve cases escalated through the customer support chat/Integreon personnel regarding bad documentation that was holding up kyc process |
| Pestano, Kyle | 4/16/2024 | 1.7 | Resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by updating documents on kyc applicants profile |
| Pestano, Kyle | 4/16/2024 | 0.4 | Review source of funds documents related to crypto transactions in order to help Integreon personnel with the correct application decision |
| Pestano, Kyle | 4/16/2024 | 0.3 | Investigate kyc applicant information for aws data null cases identified while reviewing Forgery rejections |
| Pestano, Kyle | 4/16/2024 | 0.5 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 4/16/2024 | 1.9 | Revise crypto market index analysis and provide comments |
| Ramanathan, Kumanan | 4/16/2024 | 1.1 | Review of changes to FTX customer portal mock up design and provide comments and distribute to counsel |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/16/2024 | 1.1 | Review of contract with KYC provider and provide comments |
| Saraf, Nancy | 4/16/2024 | 0.6 | Discuss the portal claims supporting documentation review with A. Kane, A. Pasricha, N. Saraf, and K. Sharma (A&M) |
| Sekera, Aryaki | 4/16/2024 | 1.9 | Verify the authenticity of accompanying documents to classify claims into separate documentation segments |
| Sekera, Aryaki | 4/16/2024 | 1.9 | Confirm the legitimacy of attached documents to allocate claims to distinct documentation categories |
| Sekera, Aryaki | 4/16/2024 | 1.4 | Authenticate supporting materials to organize claims into distinct documentation categories |
| Sekera, Aryaki | 4/16/2024 | 1.2 | Ensure the accuracy of accompanying paperwork to segment claims into defined categories |
| Sekera, Aryaki | 4/16/2024 | 1.7 | Check the claim documents to validate the accuracy of request raised by the claimant |
| Sharma, Khushboo | 4/16/2024 | 0.6 | Discuss the portal claims supporting documentation review with A. Kane, A. Pasricha, N. Saraf, and K. Sharma (A&M) |
| Sharma, Rahul | 4/16/2024 | 0.6 | Discussion with T. Hubbard, R. Sharma, I. Singh Lail and S. Uppal (A&M) re: portal claims supporting documentation review (A&M) |
| Sielinski, Jeff | 4/16/2024 | 1.5 | Analysis and research associated with creditor matrix as part of notice plan; verify all parties in interest are accounted for |
| Sielinski, Jeff | 4/16/2024 | 0.6 | Discuss open items and workstreams with J Sielinski, J Hertzberg and R Esposito (A&M) |
| Sielinski, Jeff | 4/16/2024 | 0.4 | Call with J. Sielinski, K. Kearney, D. Hainline, J. Faett (A&M) to review potential objections to non-customer claims |
| Sielinski, Jeff | 4/16/2024 | 0.3 | Call with B Harsch (S&C), J Sielinski and R Esposito (A&M) to discuss claim settlements and IRS requests |
| Sielinski, Jeff | 4/16/2024 | 0.3 | Analysis of noncustomer claim status in preparation of review session |
| Sielinski, Jeff | 4/16/2024 | 0.3 | Discussion with J. Sielinski, L. Francis, and C. Myers (A&M) re: noncustomer workstream status updates |
| Simoneaux, Nicole | 4/16/2024 | 1.9 | Revisit claims reconciliation strategy analysis for latest thinking on plan estimates and refresh of filed amounts |
| Smith, Cameron | 4/16/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Smith, Cameron | 4/16/2024 | 0.5 | Call with C. Smith and M. Beretta (A&M) to discuss settlement and loan crypto receivables calculations |
| Thadani, Harshit | 4/16/2024 | 1.2 | Review accompanying paperwork to categorize claims into specific documentation classifications |
| Thadani, Harshit | 4/16/2024 | 0.4 | Review claim register and portal files to list down new claims received between previous 3 days |
| Thadani, Harshit | 4/16/2024 | 1.9 | Probe the claims to identify cases of misrepresentation raised by the claimant as part of claim |
| Thadani, Harshit | 4/16/2024 | 1.8 | Confirm the legitimacy of attached documents to allocate claims to distinct categories |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 4/16/2024 | 1.6 | Ensure the accuracy of accompanying paperwork to segment claims into specific categories |
| Thadani, Harshit | 4/16/2024 | 1.4 | Authenticate supporting materials to organize claims into documentation types |
| Thomas, Izabel | 4/16/2024 | 1.2 | Review the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/16/2024 | 1.2 | Verify the accuracy of attached documents to allocate claims to distinct categories |
| Thomas, Izabel | 4/16/2024 | 1.6 | Continue to verify the legitimacy of attached documents to allocate claims to distinct categories |
| Thomas, Izabel | 4/16/2024 | 1.7 | Continue to review the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/16/2024 | 1.1 | Review the supporting documentation attached by the claimants and group them accordingly |
| Thomas, Izabel | 4/16/2024 | 1.3 | Continue to review the supporting documentation attached by the claimants and group them accordingly |
| Tong, Crystal | 4/16/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Tong, Crystal | 4/16/2024 | 0.4 | Search and prepare batch of applicants tagged as blocklist to check with Sumsub and investigate the reasons for blocking |
| Tong, Crystal | 4/16/2024 | 0.2 | Response to queries raised from customer service regarding KYC status |
| Tong, Crystal | 4/16/2024 | 1.3 | Prepare deck skeleton on the JOL action items for the weekly KYC working group discussion |
| Tong, Crystal | 4/16/2024 | 0.5 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 4/16/2024 | 2.1 | Conduct secondary review on the manual KYC working for retail customers |
| Uppal, Sadhika | 4/16/2024 | 0.5 | Discussion with T. Hubbard, R. Sharma, I. Singh Lail and S. Uppal (A&M) re: portal claims supporting documentation review (A&M) |
| Ward, Kyle | 4/16/2024 | 1.7 | Perform customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 4/16/2024 | 1.8 | Investigate customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 4/16/2024 | 2.7 | Flag customer claims with a variance of 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Ward, Kyle | 4/16/2024 | 2.8 | Flag customer claims review of claims with 1k to 5k variance for objection for unclaimed tickers |
| Yang, Sharon | 4/16/2024 | 2.8 | Extract claim specifics from non-portal customer claims to locate customer account IDs within FTX portal |
| Yang, Sharon | 4/16/2024 | 2.2 | Align customer non-portal claims with FTX portal accounts, using ticker data, addresses, claimant names, and debtor entities |
| Yang, Sharon | 4/16/2024 | 1.7 | Conduct a detailed analysis of customer claims to establish connections with both scheduled and unscheduled FTX portal claims |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 4/16/2024 | 1.4 | Match non-portal customer claims with accounts in the portal, utilizing ticker details, addresses, claimant identities, and debtor entities |
| Zatz, Jonathan | 4/16/2024 | 0.6 | Correspond with claims team regarding various debtor definitions |
| Zatz, Jonathan | 4/16/2024 | 2.7 | Database scripting to determine root cause of quantity difference between updates not being flagged as impacted |
| Zhang, Qi | 4/16/2024 | 0.5 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 4/16/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Zhang, Qi | 4/16/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Agarwal, Pulkit | 4/17/2024 | 1.4 | Evaluate claims provided and separate them in different categories as per supporting documents |
| Agarwal, Pulkit | 4/17/2024 | 1.8 | Categorize the claims in relevant columns depending on relevant information provided by claimant |
| Agarwal, Pulkit | 4/17/2024 | 1.3 | Assess discrepancies in portal claims based on information available to identify possible gaps |
| Agarwal, Pulkit | 4/17/2024 | 1.6 | Perform authenticity check on portal claims to figure out possible gaps |
| Agarwal, Pulkit | 4/17/2024 | 1.7 | List down concerns across various claims based on evaluation of attachments provided |
| Agarwal, Pulkit | 4/17/2024 | 0.5 | Call with J. Sielinski, P. Agarwal, M. Goyal, K. Gupta, and J. Kaur (A&M) to discuss portal claim supporting documentation questions (A&M) |
| Arnett, Chris | 4/17/2024 | 2.6 | Review and comment on draft claim reserve estimates from J. Sielinski (A&M) |
| Arora, Rohan | 4/17/2024 | 0.3 | Call with R. Esposito, L. Francis, T. Hubbard, S. Yang and R. Arora to discuss FTX case updates |
| Arora, Rohan | 4/17/2024 | 1.8 | Continue matching newly filed claims with preexisting portal and non-portal data |
| Arora, Rohan | 4/17/2024 | 2.2 | Continue the comprehensive review of claims to identify variances in ticker and amount, as well as supporting documentation, missing tickers, and other relevant inconsistencies |
| Avdellas, Peter | 4/17/2024 | 1.2 | Compare ticker level information for filed claims with $0 variance to scheduled claims to identify fiat with differing asserted and scheduled size |
| Avdellas, Peter | 4/17/2024 | 1.3 | Analyze complete claims register to identify total count and amount of claims that have been fully transferred to assist in IRS diligence request |
| Avdellas, Peter | 4/17/2024 | 1.2 | Analyze complete claims register to identify total count and amount of claims that have been partially transferred to assist in IRS diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/17/2024 | 1.6 | Analyze complete claims register to identify total count and amount of claims that have been transferred more than once to assist in IRS diligence request |
| Avdellas, Peter | 4/17/2024 | 1.3 | Identify and update main account ID for both portal and non-portal claims that were matched to incorrect main account ID |
| Avdellas, Peter | 4/17/2024 | 1.4 | Compare ticker level information for filed claims with $0 variance to scheduled claims to identify tokens with differing asserted and scheduled size |
| Avdellas, Peter | 4/17/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane, C. Myers, P. Avdellas, and K. Ward (A&M) re: omnibus claims objection status |
| Braatelien, Troy | 4/17/2024 | 1.2 | Review cash database for customer withdrawal disputed claims to support customer analysis |
| Canale, Alex | 4/17/2024 | 0.6 | Review details of claims related to Market Making loans |
| Chambers, Henry | 4/17/2024 | 0.7 | Review slide deck on JOL KYC harmonization efforts and provide comments thereon |
| Coverick, Steve | 4/17/2024 | 1.1 | Review and provide comments on disputed claim reserve analysis |
| Ebrey, Mason | 4/17/2024 | 0.2 | Call with L. Francis, M. Ebrey (A&M) regarding claims filed related to market maker loans |
| Esposito, Rob | 4/17/2024 | 1.7 | Analyze frivolous claims for May objection filing |
| Esposito, Rob | 4/17/2024 | 2.3 | Review of modify claims to queue for the May objection filing |
| Esposito, Rob | 4/17/2024 | 2.1 | Review of disputed claims to prepare claims reserve categories for objections |
| Esposito, Rob | 4/17/2024 | 0.5 | Discussion with R. Esposito, A. Khan, A. Kumar, and A. Mittal (A&M) re: portal claim supporting documentation review progress |
| Esposito, Rob | 4/17/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, L. Francis and C. Myers (A&M) re: claim transfer diligence request |
| Esposito, Rob | 4/17/2024 | 0.3 | Call with R. Esposito, L. Francis, T. Hubbard, S. Yang and R. Arora to discuss FTX case updates |
| Esposito, Rob | 4/17/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open items and claims reporting |
| Faett, Jack | 4/17/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss preparation and compilation of loan receivable PowerPoint |
| Faett, Jack | 4/17/2024 | 2.1 | Analyze Garrison v. Bankman class action lawsuit to determine potential exposure for indemnification claims |
| Faett, Jack | 4/17/2024 | 1.2 | Analyze updated Plan Recovery Analysis for impacts on claim reconciliations |
| Faett, Jack | 4/17/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss inclusion of convenience claims within claim reconciliation population |
| Faett, Jack | 4/17/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss further research into select settlement and loan receivables |
| Flynn, Matthew | 4/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, J. Sielinski (A&M) to discuss claims data security and storage process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/17/2024 | 2.2 | Analysis of claims transferred regarding additional diligence request |
| Francis, Luke | 4/17/2024 | 0.2 | Call with L. Francis, M. Ebrey (A&M) regarding claims filed related to market maker loans |
| Francis, Luke | 4/17/2024 | 0.3 | Call with R. Esposito, L. Francis, T. Hubbard, S. Yang and R. Arora to discuss FTX case updates |
| Francis, Luke | 4/17/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, L. Francis and C. Myers (A&M) re: claim transfer diligence request |
| Francis, Luke | 4/17/2024 | 0.7 | Updates to claims logic for supersede based on specific claims to include within objection |
| Francis, Luke | 4/17/2024 | 1.2 | Updates to plan liquidity forecasting regarding changes to customer claims logic |
| Francis, Luke | 4/17/2024 | 1.4 | Additional review of company books and records regarding objection responses |
| Francis, Luke | 4/17/2024 | 1.6 | Updates to claims summary presentation for customer claims adjustments regarding additional objections |
| Francis, Luke | 4/17/2024 | 2.4 | Review of specific creditor claims regarding questions for objections based on legal request |
| Francis, Luke | 4/17/2024 | 1.7 | Review of no liability claimants who had customer accounts that weren't scheduled |
| Gordon, Robert | 4/17/2024 | 0.4 | Review request details for post petition withdrawal request |
| Gordon, Robert | 4/17/2024 | 0.4 | Call with C. Arnett, R. Gordon, K. Kearney, J. Faett (A&M) to review executory contract assumption listing |
| Goyal, Mehul | 4/17/2024 | 1.9 | Substantiate the attached documents to segregate them into divergent documentation cohorts |
| Goyal, Mehul | 4/17/2024 | 1.7 | Review the content to organize claims into particular documentation categories |
| Goyal, Mehul | 4/17/2024 | 0.6 | Scrutinize the material to sort assertions into particular documentation classifications |
| Goyal, Mehul | 4/17/2024 | 0.5 | Call with J. Sielinski, P. Agarwal, M. Goyal, K. Gupta, and J. Kaur (A&M) to discuss portal claim supporting documentation questions (A&M) |
| Goyal, Mehul | 4/17/2024 | 1.8 | Evaluate the materials to categorize claims into specific documentation sets |
| Goyal, Mehul | 4/17/2024 | 1.7 | Affirm the accompanying documents to categorize them into discrete documentation taxonomies |
| Gupta, Kavya | 4/17/2024 | 1.1 | Assess the proofs submitted to assign claims to distinct documentation segments |
| Gupta, Kavya | 4/17/2024 | 1.9 | Examine discrepancies of claim amounts and submitted documents to identify any deviations |
| Gupta, Kavya | 4/17/2024 | 1.8 | Conduct an analysis of customer claims to identify issues related to variances of amounts |
| Gupta, Kavya | 4/17/2024 | 1.4 | Categorize the claims into different groups based on the supporting documents provided |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 4/17/2024 | 0.5 | Call with J. Sielinski, P. Agarwal, M. Goyal, K. Gupta, and J. Kaur (A&M) to discuss portal claim supporting documentation questions (A&M) |
| Gupta, Kavya | 4/17/2024 | 1.6 | Ensure that the data showcased in the snapshots attached accurately represents the information recorded in the proof of claim form |
| Hainline, Drew | 4/17/2024 | 1.2 | Draft updates to contract claim analysis templates to ensure consistency |
| Hainline, Drew | 4/17/2024 | 1.2 | Continue to draft contract claim analysis for MM16 to support contract claims reconciliation |
| Hainline, Drew | 4/17/2024 | 1.1 | Draft contract claim analysis for TMSL60 to support contract claims reconciliation |
| Hainline, Drew | 4/17/2024 | 1.0 | Call with K. Kearney, D. Hainline (A&M) regarding open items to support contract claims reconciliation |
| Hainline, Drew | 4/17/2024 | 0.8 | Update workplan and open items for CEEL claim reconciliation scope |
| Hainline, Drew | 4/17/2024 | 0.7 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, and M. Mirando (A&M) |
| Hainline, Drew | 4/17/2024 | 0.6 | Review claims and supporting documentation for TA59 to support contract claims reconciliation |
| Hainline, Drew | 4/17/2024 | 0.4 | Review contract claim ECS26 draft reconciliation to support completeness and accuracy |
| Hainline, Drew | 4/17/2024 | 0.4 | Review duplicative claims against multiple debtor entities to confirm relevant claims for reconciliation |
| Hainline, Drew | 4/17/2024 | 0.6 | Review company records to confirm payments association with TMSL60 to support contract claim reconciliation |
| Hainline, Drew | 4/17/2024 | 1.2 | Review loan agreements associated with TMSL60 to support contract claims reconciliation |
| Hainline, Drew | 4/17/2024 | 0.3 | Continue to review claim copy and supporting information for AF48 to support contract claims reconciliation |
| Hainline, Drew | 4/17/2024 | 0.3 | Review contract claim PI22 draft reconciliation to support completeness and accuracy |
| Hainline, Drew | 4/17/2024 | 0.3 | Summarize updates and next steps to for resources working on CEEL claims reconciliations |
| Hainline, Drew | 4/17/2024 | 0.6 | Review updates and open items for in progress CEEL claims to support reconciliation process |
| Herring, Scott | 4/17/2024 | 0.8 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 59 to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 0.9 | Review CEEL claim 59 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 1.7 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 20 to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 0.8 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 58 to validate claim basis and support reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/17/2024 | 0.4 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 20 to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 0.9 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 58 to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 1.1 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 59 to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 1.1 | Review CEEL claim 58 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 1.2 | Review and document basis for objection for CEEL claim 58 in CEEL Reconciliation file and create objection template slides |
| Herring, Scott | 4/17/2024 | 1.2 | Review and document basis for objection for CEEL claim 59 in CEEL Reconciliation file and create objection template slides |
| Herring, Scott | 4/17/2024 | 1.3 | Review CEEL claim 20 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/17/2024 | 0.7 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, and M. Mirando (A&M) |
| Hertzberg, Julie | 4/17/2024 | 0.5 | Discussion with J Sielinski and J Hertzberg (A&M) re: claim reserve calculations and planning for future claim objections |
| Hubbard, Taylor | 4/17/2024 | 0.2 | Collect the amended SOFA reports dated August 31st for a specified list of debtors to meet a request from S&C |
| Hubbard, Taylor | 4/17/2024 | 0.3 | Call with R. Esposito, L. Francis, T. Hubbard, S. Yang and R. Arora to discuss FTX case updates |
| Hubbard, Taylor | 4/17/2024 | 0.5 | Discuss GCC team review questions with T. Hubbard, H. Thadani, I. Thomas, and S. Uppal (A&M) |
| Hubbard, Taylor | 4/17/2024 | 0.6 | Assist in creating a nonportal supporting documentation review exercise |
| Hubbard, Taylor | 4/17/2024 | 0.6 | Run a check to determine whether a specific list of main account ID's have multiple associated claims for claims objection purposes |
| Hubbard, Taylor | 4/17/2024 | 1.7 | Perform a quality control assessment on the review of portal claims supporting documentation to verify precision |
| Hubbard, Taylor | 4/17/2024 | 0.6 | Gather the 8/31 amended SOFA reports for a specific list of debtors in order to fulfill a request from S&C |
| Hubbard, Taylor | 4/17/2024 | 2.3 | Conduct a quality control analysis of the portal claims supporting documentation review to ensure accuracy |
| Hubbard, Taylor | 4/17/2024 | 0.7 | Acquire the amended Schedule reports dated August 31st for a designated list of debtors to fulfill a request from S&C |
| Hubbard, Taylor | 4/17/2024 | 1.3 | Create a summary tracker for the portal claims supporting documentation review file in order to track daily progress |
| Hubbard, Taylor | 4/17/2024 | 1.2 | Revise the summary tracker within the portal claims supporting documentation review file to monitor daily advancements |
| Kane, Alex | 4/17/2024 | 1.9 | Review claims on round 7 modify objections with question 8 other activity assertions |
| Kane, Alex | 4/17/2024 | 2.1 | Analyze list of claimants with prior objection responses with claims marked for round 7 objections |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/17/2024 | 2.1 | Prepare list of claims for omnibus 34 modify objection exhibit |
| Kane, Alex | 4/17/2024 | 2.4 | Analyze late filed claim population post 2/26 amended bar date |
| Kane, Alex | 4/17/2024 | 0.5 | Call with A. Kane, K. Sharma, R. Sharma and I. Singh Lail (A&M) re: GCC team review updates |
| Kane, Alex | 4/17/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane, C. Myers, P. Avdellas, and K. Ward (A&M) re: omnibus claims objection status |
| Kaur, Jaspreet | 4/17/2024 | 1.9 | Review the supporting materials to identify claims where claimant has made a case of fraud |
| Kaur, Jaspreet | 4/17/2024 | 1.8 | Verify the authenticity of the attached documents and categorize them into various defined categories |
| Kaur, Jaspreet | 4/17/2024 | 1.6 | Compare the ticker amounts in proofs and claimed amount to document them in defined groups |
| Kaur, Jaspreet | 4/17/2024 | 1.7 | Assess portal claims and proofs provided to classify claims into specific documentation groups |
| Kaur, Jaspreet | 4/17/2024 | 0.5 | Call with J. Sielinski, P. Agarwal, M. Goyal, K. Gupta, and J. Kaur (A&M) to discuss portal claim supporting documentation questions (A&M) |
| Kaur, Jaspreet | 4/17/2024 | 1.2 | Ensure the accuracy of support documents attached to assign claims to specific groups of classification |
| Kearney, Kevin | 4/17/2024 | 1.0 | Call with K. Kearney, D. Hainline (A&M) regarding open items to support contract claims reconciliations |
| Kearney, Kevin | 4/17/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review settlement and loan receivables outstanding |
| Kearney, Kevin | 4/17/2024 | 0.5 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 5740 |
| Kearney, Kevin | 4/17/2024 | 1.7 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 5487 |
| Kearney, Kevin | 4/17/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss inclusion of convenience claims within claim reconciliation population |
| Kearney, Kevin | 4/17/2024 | 0.7 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 5740 |
| Kearney, Kevin | 4/17/2024 | 0.8 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 5487 |
| Khan, Abir | 4/17/2024 | 1.9 | Assess accuracy of the proofs submitted by claimants by comparing them with defined parameters of evaluation |
| Khan, Abir | 4/17/2024 | 1.9 | Classify the claims into different types of documentation based on the types of supporting documents provided |
| Khan, Abir | 4/17/2024 | 1.9 | Assess the validity of the documents attached to the claims in order to categorize them into distinct documentation groups |
| Khan, Abir | 4/17/2024 | 0.5 | Discussion with R. Esposito, A. Khan, A. Kumar, and A. Mittal (A&M) re: portal claim supporting documentation review progress (A&M) |
| Khan, Abir | 4/17/2024 | 1.9 | Authenticate the supporting documents provided as a part of the claim form by the claimant and list potential gaps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 4/17/2024 | 1.3 | Confirm the legitimacy of attached proofs in claims by checking them against defined criteria |
| Khurana, Harshit | 4/17/2024 | 1.8 | Review the accuracy of attached documents to distribute claims to specific documentation categories |
| Khurana, Harshit | 4/17/2024 | 1.7 | Verify the support documents to classify the claims raised into distinct documentation types |
| Khurana, Harshit | 4/17/2024 | 1.6 | Confirm the legitimacy of attached documents to group claims into various decided headers |
| Khurana, Harshit | 4/17/2024 | 1.7 | Verify claims and the supporting documents to identify possible variances |
| Kolodny, Steven | 4/17/2024 | 1.1 | Review cash database for payments made to employee number four |
| Kolodny, Steven | 4/17/2024 | 0.8 | search box for information pertaining to employee number four's claim |
| Kolodny, Steven | 4/17/2024 | 1.3 | Begin calculation of employee claim on employee number four |
| Kolodny, Steven | 4/17/2024 | 1.8 | Continue to calculate employee claim for personal claim four |
| Kolodny, Steven | 4/17/2024 | 1.4 | Document understanding from employee contract in termination employee number four |
| Kolodny, Steven | 4/17/2024 | 0.4 | Update claim summary page for employee claim four to reflect latest updates |
| Konig, Louis | 4/17/2024 | 1.6 | Database scripting related to customer claims balance reporting by ticker |
| Kumar, Aamaya | 4/17/2024 | 1.9 | Perform an examination of customer claims to identify any discrepancies in claimed amounts and proofs submitted |
| Kumar, Aamaya | 4/17/2024 | 1.9 | Inspect differences between claims and the schedules to pinpoint potential issues |
| Kumar, Aamaya | 4/17/2024 | 1.6 | Verify accompanying documents to sort claims into specific placement categories |
| Kumar, Aamaya | 4/17/2024 | 1.4 | Validate supporting materials to categorize claims into separate documentation types |
| Kumar, Aamaya | 4/17/2024 | 0.8 | Review the materials to identify mismatches in proofs offered and claims raised |
| Kumar, Aamaya | 4/17/2024 | 0.5 | Discussion with R. Esposito, A. Khan, A. Kumar, and A. Mittal (A&M) re: portal claim supporting documentation review progress (A&M) |
| Lee, Julian | 4/17/2024 | 0.6 | Correspond with team regarding customer claim objections |
| Lee, Julian | 4/17/2024 | 0.2 | Correspond with counsel regarding Stripe proposal for production of connected account balances |
| Lewandowski, Douglas | 4/17/2024 | 0.8 | Prepare response to S&C diligence request related to frozen users |
| Lewandowski, Douglas | 4/17/2024 | 0.8 | Discussion w/ D. Lewandowski and J. Zatz (A&M) re: customer portal reporting updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/17/2024 | 0.7 | Review Kroll manual data extract from claims data for discussion with I. Nickelsberg (Kroll) |
| Lewandowski, Douglas | 4/17/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open items and claims reporting |
| Lewandowski, Douglas | 4/17/2024 | 0.5 | Call to discuss supporting documentation of portal claims with D. Lewandowski, A. Pasricha, N. Saraf and A. Sekera (A&M) |
| Lewandowski, Douglas | 4/17/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, L. Francis and C. Myers (A&M) re: claim transfer diligence request |
| Lewandowski, Douglas | 4/17/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane, C. Myers, P. Avdellas, and K. Ward (A&M) re: omnibus claims objection status |
| Lewandowski, Douglas | 4/17/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski (A&M), S. Perry (and others from Kroll), P. Laurie (and others from FTX) re: open customer portal issues and noticing deadlines |
| Mirando, Michael | 4/17/2024 | 0.7 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, and M. Mirando (A&M) |
| Mirando, Michael | 4/17/2024 | 0.7 | Review claim made against FTX Trading Ltd related to a revenue share agreement |
| Mirando, Michael | 4/17/2024 | 2.2 | Review claim made against FTX Ventures Ltd. Related to SAFE Agreement |
| Mirando, Michael | 4/17/2024 | 2.3 | Review share purchase agreement for equity investment made into FTX Trading Ltd |
| Mirando, Michael | 4/17/2024 | 0.6 | Search Relativity for revenue sharing agreement |
| Mittal, Anuj | 4/17/2024 | 1.8 | Examine the claimant's documents of proofs to segregate claims in defined groups |
| Mittal, Anuj | 4/17/2024 | 1.7 | Review the authenticity of attached documents to group claims into defined groups |
| Mittal, Anuj | 4/17/2024 | 1.9 | Judge the documents provided in claims to divide them in defined groups |
| Mittal, Anuj | 4/17/2024 | 1.4 | Compare the ticker values claimed and proofs offered to check the accuracy of claims |
| Mittal, Anuj | 4/17/2024 | 0.5 | Discussion with R. Esposito, A. Khan, A. Kumar, and A. Mittal (A&M) re: portal claim supporting documentation review progress (A&M) |
| Mittal, Anuj | 4/17/2024 | 1.6 | Judge the authenticity of supporting materials to categorize claims into defined claim groups |
| Mohammed, Azmat | 4/17/2024 | 0.2 | Call with M. Flynn and A.Mohammed (A&M) to discuss customer service timelines and budgets |
| Mohammed, Azmat | 4/17/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski (A&M), S. Perry (and others from Kroll), P. Laurie (and others from FTX) re: open customer portal issues and noticing deadlines |
| Mohammed, Azmat | 4/17/2024 | 2.2 | Oversee engineering efforts related to displaying USD values and validating data prior to deployment |
| Mohammed, Azmat | 4/17/2024 | 1.2 | Provide customer support technical and operational support on data subject access requests, USD values support articles and translations |
| Mosley, Ed | 4/17/2024 | 1.3 | Review of and prepare comments to draft of non-customer GUC claims analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/17/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding customer balances |
| Myers, Claire | 4/17/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane, C. Myers, P. Avdellas, and K. Ward (A&M) re: omnibus claims objection status |
| Myers, Claire | 4/17/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, L. Francis and C. Myers (A&M) re: claim transfer diligence request |
| Pasricha, Anshuman | 4/17/2024 | 0.5 | Call to discuss supporting documentation of portal claims with D. Lewandowski, A. Pasricha, N. Saraf and A. Sekera (A&M) |
| Pasricha, Anshuman | 4/17/2024 | 0.9 | Ensure the legitimacy and significance of the supporting documentation with respect to claims made by claimant |
| Pasricha, Anshuman | 4/17/2024 | 1.4 | Categorize the claims into different groups based on supporting documents provided |
| Pasricha, Anshuman | 4/17/2024 | 1.7 | Review claims to provide detailed comments (if any) based on information provided |
| Pasricha, Anshuman | 4/17/2024 | 1.7 | Verify the authenticity and relevance of the supporting documents to classify them in correct groups |
| Pasricha, Anshuman | 4/17/2024 | 1.9 | Organize the claims filed by the claimants into distinct categories for further processing |
| Pestano, Kyle | 4/17/2024 | 0.9 | QC review of cases completed by Integreon personnel throughout the day by performing secondary sample review in order to check accuracy |
| Pestano, Kyle | 4/17/2024 | 1.4 | Resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by reviewing/updating documents on kyc applicants profile |
| Pestano, Kyle | 4/17/2024 | 0.8 | Review documents stuck in the resubmission stage due to system errors by analyzing kyc applicant accounts on Sumsub and determining whether the documents could be manually approved |
| Pestano, Kyle | 4/17/2024 | 1.6 | Resolve documents stuck in the resubmission stage due to system errors by reviewing the documents and then manually approving them in order to continue the kyc flow process |
| Pestano, Kyle | 4/17/2024 | 0.9 | Discuss Forgery rejection cases with the Sumsub compliance team after reviewing their responses to the review of documents on kyc applicants profiles |
| Pestano, Kyle | 4/17/2024 | 1.7 | Analyze kyc status mismatches between different databases, sources, and spreadsheets in order to identify/investigate the relevant issues |
| Pestano, Kyle | 4/17/2024 | 0.9 | Continue to resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by reviewing/updating documents on kyc applicants profile |
| Pestano, Kyle | 4/17/2024 | 0.6 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss kyc applications regarding UAE residency requirements/uploading documents into Sumsub, and review of source of funds with crypto transactions |
| Ramanathan, Kumanan | 4/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, J. Sielinski (A&M) to discuss claims data security and storage process |
| Ramanathan, Kumanan | 4/17/2024 | 0.4 | Review of KYC requirement for institutional parties and provide guidance to team on next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/17/2024 | 0.2 | Discussion with K.Ramanathan, E. Mosley (A&M) regarding customer balances |
| Ramanathan, Kumanan | 4/17/2024 | 0.6 | Review of claim transfer documentation and provide comments on changes |
| Saraf, Nancy | 4/17/2024 | 1.6 | Verify claim documents to classify them into various defined segregation groups based on information provided |
| Saraf, Nancy | 4/17/2024 | 0.9 | Examine the enclosed documents and organize them into their corresponding categories according to information provided |
| Saraf, Nancy | 4/17/2024 | 1.9 | Examine the proofs to identify relevant claims under the wallet withdrawal category |
| Saraf, Nancy | 4/17/2024 | 1.7 | Validate the supporting information to segregate claims into appropriate categories |
| Saraf, Nancy | 4/17/2024 | 1.8 | Check claim documents to validate whether the support material given corresponds with the proof of claims form |
| Saraf, Nancy | 4/17/2024 | 0.5 | Call to discuss supporting documentation of portal claims with D. Lewandowski, A. Pasricha, N. Saraf and A. Sekera (A&M) |
| Sekera, Aryaki | 4/17/2024 | 0.7 | Check the portal claims and belonging support documents to identify gaps and tag claims to groups |
| Sekera, Aryaki | 4/17/2024 | 1.9 | Evaluate the legitimacy of attached documents to sort claims into relevant groups |
| Sekera, Aryaki | 4/17/2024 | 1.6 | Review accompanying paperwork to organize claims into distinct documentation classification |
| Sekera, Aryaki | 4/17/2024 | 1.8 | Verify the reliability of supporting materials to organize claims into specific documentation segments |
| Sekera, Aryaki | 4/17/2024 | 1.9 | Review instances of fraud potential raised by claimant to correctly classify the claims |
| Sekera, Aryaki | 4/17/2024 | 0.5 | Call to discuss supporting documentation of portal claims with D. Lewandowski, A. Pasricha, N. Saraf and A. Sekera (A&M) |
| Sharma, Khushboo | 4/17/2024 | 0.8 | Verify the attached documents and organize them into the appropriate categories based on their content |
| Sharma, Khushboo | 4/17/2024 | 1.9 | Check that the provided supporting documents match the claim form and identify any potential gaps |
| Sharma, Khushboo | 4/17/2024 | 1.7 | Examine the provided supporting documents to categorize claims in various types |
| Sharma, Khushboo | 4/17/2024 | 1.6 | Investigate claims to identify claims where the requested amount significantly differs from the proof provided |
| Sharma, Khushboo | 4/17/2024 | 0.5 | Call with A. Kane, K. Sharma, R. Sharma and I. Singh Lail (A&M) re: GCC team review updates (A&M) |
| Sharma, Khushboo | 4/17/2024 | 1.7 | Examine claim documents to segregate them into defined categories |
| Sharma, Rahul | 4/17/2024 | 1.9 | Analyze the enclosed documents and organize claims based on the assessment of documents as per defined parameters |
| Sharma, Rahul | 4/17/2024 | 1.6 | Verify the authenticity of claim documents and categorize them based on their types |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Rahul | 4/17/2024 | 1.7 | Affirm legitimacy of attached documents to organize claims into separate documentation types |
| Sharma, Rahul | 4/17/2024 | 1.8 | Check if the provided support materials align with the information on the proof of claims form and accordingly classify the claims |
| Sharma, Rahul | 4/17/2024 | 0.8 | Validate the attached documents and sort claims into appropriate categories based on their contents |
| Sharma, Rahul | 4/17/2024 | 0.5 | Call with A. Kane, K. Sharma, R. Sharma and I. Singh Lail (A&M) re: GCC team review updates (A&M) |
| Sielinski, Jeff | 4/17/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, L. Francis and C. Myers (A&M) re: claim transfer diligence request |
| Sielinski, Jeff | 4/17/2024 | 0.5 | Call with J. Sielinski, P. Agarwal, M. Goyal, K. Gupta, and J. Kaur (A&M) to discuss portal claim supporting documentation questions |
| Sielinski, Jeff | 4/17/2024 | 0.5 | Discussion with J Sielinski and J Hertzberg (A&M) re: claim reserve calculations and planning for future claim objections |
| Sielinski, Jeff | 4/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, J. Sielinski (A&M) to discuss claims data security and storage process |
| Sielinski, Jeff | 4/17/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski (A&M), S. Perry (and others from Kroll), P. Laurie (and others from FTX) re: open customer portal issues and noticing deadlines |
| Sielinski, Jeff | 4/17/2024 | 0.6 | Call with J. Sielinski, P. Agarwal, M. Goyal, K. Gupta, and J. Kaur (A&M) to discuss portal claim supporting documentation questions (A&M) |
| Sielinski, Jeff | 4/17/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open items and claims reporting |
| Sielinski, Jeff | 4/17/2024 | 0.6 | Provide comments and updated estimates to claim reserve report |
| Sielinski, Jeff | 4/17/2024 | 0.8 | Analysis of revised and updated claim reconciliation materials in preparation for review with the committee |
| Smith, Cameron | 4/17/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review settlement and loan receivables outstanding |
| Thadani, Harshit | 4/17/2024 | 1.2 | Ensure the accuracy of paperwork to segment claims into specific categories |
| Thadani, Harshit | 4/17/2024 | 1.9 | Review supporting documents provided to classify claims into separate documentation types |
| Thadani, Harshit | 4/17/2024 | 1.6 | Authenticate the supporting materials to organize claims into documentation types |
| Thadani, Harshit | 4/17/2024 | 1.8 | Confirm the legitimacy of the documents to allocate claims to distinct categories |
| Thadani, Harshit | 4/17/2024 | 1.2 | Review the accompanying paperwork to categorize claims into specific documentation classifications |
| Thadani, Harshit | 4/17/2024 | 0.6 | Inspect claim register and portal files to assess new claims (either of portal or Kroll) received previous day |
| Thadani, Harshit | 4/17/2024 | 0.5 | Discuss GCC team review questions with T. Hubbard, H. Thadani, I. Thomas, and S. Uppal (A&M) |
| Thomas, Izabel | 4/17/2024 | 0.5 | Discuss GCC team review questions with T. Hubbard, H. Thadani, I. Thomas, and S. Uppal (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 4/17/2024 | 1.4 | Assess the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/17/2024 | 1.4 | Confirm supporting materials and sort claims into different documentation categories |
| Thomas, Izabel | 4/17/2024 | 1.6 | Review the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Thomas, Izabel | 4/17/2024 | 1.7 | Continue to assess the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/17/2024 | 1.9 | Continue to review the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Tong, Crystal | 4/17/2024 | 0.8 | Address comments received on the JOL action items deck to prepare for the weekly diligence meeting |
| Tong, Crystal | 4/17/2024 | 1.7 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/17/2024 | 1.4 | Rectify the cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 4/17/2024 | 2.3 | Prepare deck on the JOL action items to facilitate the diligence meeting |
| Tong, Crystal | 4/17/2024 | 1.3 | Conduct quality check on the manual KYC working for retail customers |
| Tong, Crystal | 4/17/2024 | 0.5 | Discussion with Q. Zhang, C. Tong (A&M) to prepare the JOL action items deck |
| Uppal, Sadhika | 4/17/2024 | 1.9 | Analyze whether the provided supporting documents correspond to the claims in the documents provided to identify deviations |
| Uppal, Sadhika | 4/17/2024 | 1.8 | Review the supplied supporting documents to classify claims by defined categories |
| Uppal, Sadhika | 4/17/2024 | 1.6 | Scrutinize claims for disparities in quantities of claims in proofs and claim document to identify potential mismatches |
| Uppal, Sadhika | 4/17/2024 | 0.5 | Discuss GCC team review questions with T. Hubbard, H. Thadani, I. Thomas, and S. Uppal (A&M) |
| Uppal, Sadhika | 4/17/2024 | 0.4 | Check that the attached documents are valid for sorting them into distinct documentation groups |
| Uppal, Sadhika | 4/17/2024 | 1.9 | Study the attached documents and categorize them into their respective groups based on proofs shared |
| Walia, Gaurav | 4/17/2024 | 1.3 | Review the bank activity related to the post-petition withdrawals activity |
| Walia, Gaurav | 4/17/2024 | 2.8 | Review the latest post-petition withdrawals analysis and provide feedback |
| Walia, Gaurav | 4/17/2024 | 1.9 | Compare the post-petition withdrawals to the claims database |
| Ward, Kyle | 4/17/2024 | 1.7 | Investigate customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 4/17/2024 | 2.9 | Identify customer claims with a variance of 1k to 5k for objection for claims with unclaimed ticker(s) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 4/17/2024 | 1.4 | Evaluate customer claims for claims with a 1k to 5k variance for objection with overstated crypto and/or fiat |
| Ward, Kyle | 4/17/2024 | 2.7 | Analyze customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 4/17/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane, C. Myers, P. Avdellas, and K. Ward (A&M) re: omnibus claims objection status |
| Yang, Sharon | 4/17/2024 | 2.1 | Match non-portal customer claims to FTX portal accounts using ticker details, addresses, claimant identities, and debtor entities |
| Yang, Sharon | 4/17/2024 | 2.8 | Extract customer main account IDs from FTX portal to align with non-portal customer claims |
| Yang, Sharon | 4/17/2024 | 1.6 | Retrieve claim details from non-portal customer claims to identify customer account numbers within the FTX portal |
| Yang, Sharon | 4/17/2024 | 1.2 | Perform a meticulous examination of details from non-portal customer claims to correlate them with both scheduled and unscheduled FTX portal accounts |
| Yang, Sharon | 4/17/2024 | 0.3 | Call with R. Esposito, L. Francis, T. Hubbard, S. Yang and R. Arora to discuss FTX case updates |
| Zatz, Jonathan | 4/17/2024 | 1.7 | Database scripting related to request to consider manually designated surviving claims when determining superseded flags |
| Zatz, Jonathan | 4/17/2024 | 1.6 | Database scripting related to request to use modified claim amounts in claims logic |
| Zatz, Jonathan | 4/17/2024 | 0.8 | Discussion w/ D. Lewandowski and J. Zatz (A&M) re: customer portal reporting updates |
| Zatz, Jonathan | 4/17/2024 | 1.6 | Database scripting related to request to add columns to claims summary report |
| Zatz, Jonathan | 4/17/2024 | 2.9 | Database scripting to incorporate BART claim fields into claims logic |
| Zhang, Qi | 4/17/2024 | 0.4 | Call with A. Porwal and other (Integreon) to conduct development and task assignment on document review |
| Zhang, Qi | 4/17/2024 | 0.5 | Discussion with Q. Zhang, C. Tong (A&M) to prepare the JOL action items deck |
| Agarwal, Pulkit | 4/18/2024 | 0.8 | Review the claims for any evident inconsistencies by analyzing the documents provided |
| Agarwal, Pulkit | 4/18/2024 | 1.2 | Validate the accuracy of attachments provided in the claims and accordingly categorize in various sets |
| Agarwal, Pulkit | 4/18/2024 | 1.6 | Compare the data provided in the claims which are uploaded on the portal |
| Agarwal, Pulkit | 4/18/2024 | 0.9 | Identify deviations in the quantities requested by the claimant and based on that classify in them categories |
| Agarwal, Pulkit | 4/18/2024 | 1.8 | Cross-reference the portal entries with supplementary documentation to identify concerns |
| Agarwal, Pulkit | 4/18/2024 | 1.9 | Investigate discrepancies between the stated information and actual records in the claims and accordingly group the claims |
| Arora, Rohan | 4/18/2024 | 2.1 | Continue the comprehensive review of claims to identify variances in ticker and amount, as well as supporting documentation, missing tickers, and other relevant inconsistencies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 4/18/2024 | 1.2 | Record missing tickers identified in asserted or scheduled quantities |
| Arora, Rohan | 4/18/2024 | 0.4 | Discussion with P. Avdellas, R. Arora, and S. Yang (A&M) re: NFT ticker analysis |
| Avdellas, Peter | 4/18/2024 | 1.3 | Analyze internal non-portal claims register to update section B status of customer claims to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 4/18/2024 | 1.4 | Analyze complete claims register to match filed claims to scheduled claims based on ticker level information listed on proof of claim |
| Avdellas, Peter | 4/18/2024 | 1.3 | Analyze complete claims register to identify total count and amount of scheduled claims that have been transferred to assist in diligence request |
| Avdellas, Peter | 4/18/2024 | 1.4 | Compare FTX portal customer claims from most recent Kroll register to identify claims that have switched silos based on schedule matching |
| Avdellas, Peter | 4/18/2024 | 1.2 | Compare FTX portal customer claims from most recent Kroll register to previous reporting cycle to identify newly filed claims |
| Avdellas, Peter | 4/18/2024 | 0.4 | Discussion with P. Avdellas, R. Arora, and S. Yang (A&M) re: NFT ticker analysis |
| Avdellas, Peter | 4/18/2024 | 1.4 | Analyze internal non-portal claims register to update reconciliation status of claims that were ordered to be expunged or modified in round 4 omnibus objection |
| Blanchard, Madison | 4/18/2024 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding review of objected claims and avoidance actions performed to date |
| Broskay, Cole | 4/18/2024 | 0.7 | Provide commentary to claims reconciliation team regarding claims with prepetition net credit balances |
| Broskay, Cole | 4/18/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over open claims analysis |
| Canale, Alex | 4/18/2024 | 0.4 | Review revised schedule summarizing omnibus objections to filed claims and edit |
| Canale, Alex | 4/18/2024 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding review of objected claims and avoidance actions performed to date |
| Chambers, Henry | 4/18/2024 | 2.2 | Update deck outlining process to harmonize JOL and Debtor KYC processes |
| Chambers, Henry | 4/18/2024 | 1.8 | Prepare analysis to ensure alignment on KYC procedures between JOLs and Debtor entities |
| Chambers, Henry | 4/18/2024 | 0.5 | Correspondence with Brent Sellors (PWC) regarding alignment over KYC procedures between JOLs and estate |
| Chamma, Leandro | 4/18/2024 | 0.6 | Update response to Kroll's request related to mailing address of certain claimants based on new data sent by Bitgo |
| Chamma, Leandro | 4/18/2024 | 2.1 | Review claims portal KYC applications of American residents with issues related to non compliant proof of residence |
| Chamma, Leandro | 4/18/2024 | 0.7 | Investigate issue related to KYC mismatch of institutional customer raised by Eversheds |
| Esposito, Rob | 4/18/2024 | 0.5 | Discuss customer disputed claims reserves with J Hertzberg and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/18/2024 | 1.1 | Review of transfer data to coordinate next steps to provide transfers claims analysis |
| Esposito, Rob | 4/18/2024 | 0.4 | Review of claims transfer summary to provide updates for IRS request |
| Esposito, Rob | 4/18/2024 | 0.5 | Call with A Dietderich, J Croke (S&C), E Mosley, H Trent and R Esposito (A&M) to discuss customer claims transfers and IRS requests |
| Esposito, Rob | 4/18/2024 | 0.5 | Discuss non-portal customer claims objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 4/18/2024 | 0.5 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: portal claims for objection |
| Esposito, Rob | 4/18/2024 | 0.6 | Review of processing withdrawal analysis updates to provide comments to claims team |
| Esposito, Rob | 4/18/2024 | 0.7 | Call to review and discuss the customer disputed claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 4/18/2024 | 0.7 | Review of customer claims reserve report to prepare for presentation |
| Esposito, Rob | 4/18/2024 | 0.9 | Analyze claims to determine objection status for round 7 of omnibus claims objections |
| Esposito, Rob | 4/18/2024 | 1.4 | Analysis of non-portal customer claims for round 7 of omnibus claims objections |
| Esposito, Rob | 4/18/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: disputed claims reserves |
| Esposito, Rob | 4/18/2024 | 2.3 | Review of customer claims data to update the claims reserves report |
| Faett, Jack | 4/18/2024 | 3.1 | Build out Class 6 and 7C Master Reconciliation file |
| Faett, Jack | 4/18/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss organization and compilation of loan agreements |
| Faett, Jack | 4/18/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss category 3 non-customer walkdown claims not included in Plan Model |
| Faett, Jack | 4/18/2024 | 1.8 | Reconcile plan support for Class 6A claims to NC walkdown |
| Faett, Jack | 4/18/2024 | 0.8 | Reconcile plan support for Class 7C claims to NC walkdown |
| Faett, Jack | 4/18/2024 | 1.4 | Reconcile plan support for Class 6B claims to NC walkdown |
| Francis, Luke | 4/18/2024 | 1.7 | Review of creditor details to complete creditor search based on legal request |
| Francis, Luke | 4/18/2024 | 0.5 | Discuss non-portal customer claims objections with L Francis and R Esposito (A&M) |
| Francis, Luke | 4/18/2024 | 2.1 | Additional reconciliation of loans payable scheduled claimants to filed claims for reconciliation |
| Francis, Luke | 4/18/2024 | 1.9 | Buildout of additional claims transfer reporting for legal request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/18/2024 | 1.6 | Review of creditors with potentially failed withdrawals regarding payment agent |
| Francis, Luke | 4/18/2024 | 1.4 | Review of loans payable claims to estimates for plan estimates |
| Francis, Luke | 4/18/2024 | 1.4 | Analysis of debtors books and records to objections response claimants |
| Francis, Luke | 4/18/2024 | 0.5 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: portal claims for objection |
| Gidoomal, Dhruv | 4/18/2024 | 1.9 | Reconcile scheduled not filed claims over $5000 |
| Gordon, Robert | 4/18/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over open claims analysis |
| Gordon, Robert | 4/18/2024 | 0.3 | Call with R Gordon and J Sielinski (A&M) re: non-customer claim reconciliation and go forward claim resolution planning |
| Goyal, Mehul | 4/18/2024 | 1.9 | Authenticate the proffered documents to stratify them into discernible documentation classifications |
| Goyal, Mehul | 4/18/2024 | 1.3 | Authenticate the furnished documents to demarcate them into discrete documentation hierarchies |
| Goyal, Mehul | 4/18/2024 | 1.6 | Validate the provided documents to delineate them into distinct documentation classifications |
| Goyal, Mehul | 4/18/2024 | 1.6 | Verify the paperwork to discern their classification within exacting documentation formats |
| Goyal, Mehul | 4/18/2024 | 1.7 | Affirm the paperwork to categorize them within precise documentation typologies |
| Gupta, Kavya | 4/18/2024 | 1.3 | Review addendum in claims to identify cases of alignment to Fraud claim category |
| Gupta, Kavya | 4/18/2024 | 1.6 | Authenticate token amounts with the proof of claim for reconciliation purpose |
| Gupta, Kavya | 4/18/2024 | 1.1 | Inspect the attached documents in claims to categorize them into distinct documentation groups |
| Gupta, Kavya | 4/18/2024 | 1.8 | Translate evidence in non-English languages for reconciliation and right categorization |
| Gupta, Kavya | 4/18/2024 | 0.9 | Review the documents to articulate the findings and conclusions concisely across claims categories |
| Gupta, Kavya | 4/18/2024 | 1.9 | Evaluate claims that have positive or negative differences in actual vs claimed amounts to classify them in defined categories |
| Hainline, Drew | 4/18/2024 | 0.6 | Review open questions and confirmations for ECS26 to support completeness and accuracy |
| Hainline, Drew | 4/18/2024 | 0.8 | Draft descriptions for objection base in CEEL claim tracker to support objection process |
| Hainline, Drew | 4/18/2024 | 0.4 | Continue to draft updates to contract claim analysis templates to ensure consistency |
| Hainline, Drew | 4/18/2024 | 0.3 | Review payment confirmation support for closed invoice related to ECS26 to support contract claims reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/18/2024 | 1.4 | Review and document claim information on support tabs and summary tab in CEEL Reconciliation file for Claim 37 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 0.7 | Review and document claim information on support tabs and summary tab in CEEL Reconciliation file for Claim 54 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 1.2 | Review and document claim information on support tabs and summary tab in CEEL Reconciliation file for Claim 43 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 0.9 | Review and document summary tab in CEEL Reconciliation file for CEEL claim 55 and 57 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 1.2 | Review CEEL claim 55 and 57 POC amount and supporting contracts and agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 1.3 | Review summary tab in CEEL Reconciliation file and reconcile claim documentation to objection template file |
| Herring, Scott | 4/18/2024 | 0.6 | Review and document claim information on support tabs and summary tab in CEEL Reconciliation file for Claim 50 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 0.8 | Review contracts, agreements, and other supporting documents on Relativity for CEEL claim 55 and 57 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 1.2 | Review and document claim information on support tabs and summary tab in CEEL Reconciliation file for Claim 36 to validate claim basis and support reconciliation |
| Herring, Scott | 4/18/2024 | 1.9 | Review and document basis for objection for CEEL claim 55 and 57 in CEEL Reconciliation file and create objection template slides |
| Hertzberg, Julie | 4/18/2024 | 0.7 | Call to review and discuss the customer disputed claims reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 4/18/2024 | 0.5 | Discuss customer disputed claims reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 4/18/2024 | 1.1 | Discussion with J.Hertzberg and E. Mosley (A&M) regarding claims reserve analysis |
| Hertzberg, Julie | 4/18/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: disputed claims reserves |
| Hubbard, Taylor | 4/18/2024 | 1.1 | Review Question 8 flags of portal claims identified for round 7 of omnibus objections to ensure we can object |
| Hubbard, Taylor | 4/18/2024 | 0.9 | Retrieve the latest Statements and Schedules reports for a specific set of debtors to comply with a request from S&C |
| Hubbard, Taylor | 4/18/2024 | 1.2 | Execute a thorough quality control check on the portal claims supporting documentation review to guarantee accuracy |
| Hubbard, Taylor | 4/18/2024 | 2.4 | Examine Question 8 flags in portal claims earmarked for round 7 of omnibus objections to confirm our ability to raise objections |
| Hubbard, Taylor | 4/18/2024 | 1.9 | Perform a comprehensive quality control check on the portal claims supporting documentation review to ensure accuracy |
| Hubbard, Taylor | 4/18/2024 | 0.5 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: portal claims for objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/18/2024 | 2.8 | Analyze ticker quantity and name information on omnibus 32 modify objection exhibit |
| Kane, Alex | 4/18/2024 | 1.6 | Update superseded objection review file with 4/16 claims data |
| Kane, Alex | 4/18/2024 | 2.1 | Review claimant name and debtor information on omnibus 31 superseded exhibit |
| Kane, Alex | 4/18/2024 | 0.5 | Discuss portal claims for objection with J. Sielinski, D. Lewandowski and A. Kane (A&M) |
| Kane, Alex | 4/18/2024 | 1.8 | Review claims marked for round 7 objections with attached addendums in supporting documentation |
| Kaur, Jaspreet | 4/18/2024 | 1.7 | Review the documents provided for differences in claimed amount and proofs provided |
| Kaur, Jaspreet | 4/18/2024 | 1.8 | Verify the legitimacy of the attached documents by comparing them with claimed amounts |
| Kaur, Jaspreet | 4/18/2024 | 1.9 | Confirm the authenticity of accompanying paperwork to classify claims |
| Kaur, Jaspreet | 4/18/2024 | 1.6 | Assess document legitimacy based on supporting information provided to segregate claims in groups |
| Kaur, Jaspreet | 4/18/2024 | 1.4 | Validate the supporting materials to determine deviations in claimed amount with respect to proofs provided |
| Kearney, Kevin | 4/18/2024 | 0.5 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 5751 |
| Kearney, Kevin | 4/18/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss category 3 non-customer walkdown claims not included in Plan Model |
| Kearney, Kevin | 4/18/2024 | 0.6 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 85252 |
| Kearney, Kevin | 4/18/2024 | 1.3 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 3652 |
| Kearney, Kevin | 4/18/2024 | 0.7 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 5751 |
| Kearney, Kevin | 4/18/2024 | 0.8 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 3652 |
| Kearney, Kevin | 4/18/2024 | 0.8 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 85252 |
| Kearney, Kevin | 4/18/2024 | 0.4 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 3026 |
| Kearney, Kevin | 4/18/2024 | 0.8 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 3294 |
| Kearney, Kevin | 4/18/2024 | 0.6 | Review contracts and associated loan agreements associated with Class 6B digital asset loan claim for 3351 |
| Kearney, Kevin | 4/18/2024 | 0.4 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 3351 |
| Kearney, Kevin | 4/18/2024 | 0.4 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 3294 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/18/2024 | 0.2 | Review calculation of allowed claim value/calculation for Class 6B digital asset loan claim for 3026 |
| Khan, Abir | 4/18/2024 | 1.3 | Mark claims based on the veracity and reliability of the supporting evidence to identify any gaps with respect to the claim raised |
| Khan, Abir | 4/18/2024 | 1.9 | Determine the appropriate categorization of claims by identifying any gaps in the claimed tickers and amount proofs shared |
| Khan, Abir | 4/18/2024 | 1.6 | Assess and examine customer claim forms to ascertain any discrepancies or inconsistencies and highlight across various defined categories |
| Khan, Abir | 4/18/2024 | 1.6 | Categorize claims by conducting evaluation of authenticity and reliability of the supporting evidence |
| Khan, Abir | 4/18/2024 | 1.8 | Classify the claims into different types of documentation groups in line with the documents shared as proofs in the claim |
| Khurana, Harshit | 4/18/2024 | 1.9 | Check the claims and identify instances of fraud request raised by claimant to categorize them in relevant group |
| Khurana, Harshit | 4/18/2024 | 1.6 | Judge the truthfulness of the claims based on the provided evidence |
| Khurana, Harshit | 4/18/2024 | 1.6 | Authenticate provided paperwork to sort claims into separate documentation types |
| Khurana, Harshit | 4/18/2024 | 1.6 | Review documents to identify the claims with significant discrepancies in claimed and actual amounts |
| Khurana, Harshit | 4/18/2024 | 1.4 | Investigate claims and identify instances where there are deviations in ticker proofs provided and tickers claimed |
| Kolodny, Steven | 4/18/2024 | 1.1 | Search payments made to cloud provider number two to determine total outstanding amount |
| Kolodny, Steven | 4/18/2024 | 1.8 | Search relativity for cloud provider number two contracts related to invoices provided in the claim |
| Kolodny, Steven | 4/18/2024 | 1.4 | Review cloud provider claim for understanding for cloud based provider number two |
| Kolodny, Steven | 4/18/2024 | 1.4 | Continue Review cloud provider number four claim for understanding and to look for key points to help relativity |
| Kolodny, Steven | 4/18/2024 | 0.8 | Review claim for cloud based service platform number two |
| Konig, Louis | 4/18/2024 | 0.6 | Quality control and review of script output related to customer claims balance reporting by ticker |
| Konig, Louis | 4/18/2024 | 0.9 | Presentation and summary of output related to customer claims balance reporting by ticker |
| Kumar, Aamaya | 4/18/2024 | 0.9 | Assess claims to identify cases of fraud raised by customers and classify them in right category |
| Kumar, Aamaya | 4/18/2024 | 0.9 | Scrutinize claims which indicate differences and asserted quantities to categorize in relevant groups |
| Kumar, Aamaya | 4/18/2024 | 1.1 | Continue assessing claims exhibiting deviation from claimed amounts and place in them right category |
| Kumar, Aamaya | 4/18/2024 | 1.6 | Examine variances between claims and supporting documents provided to identify potential issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 4/18/2024 | 1.7 | Validate the attached documents to identify mismatches in ticker amounts |
| Kumar, Aamaya | 4/18/2024 | 1.8 | Authenticate the legitimacy of accompanying documents to classify claims into distinct documentation segments |
| Lewandowski, Douglas | 4/18/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer account pricing in claims portal |
| Lewandowski, Douglas | 4/18/2024 | 0.4 | Correspond with Eversheds re: responses to diligence request for KYC and claim/schedule status |
| Lewandowski, Douglas | 4/18/2024 | 0.4 | Correspond with A&M distribution team re: diligence request from the IRS |
| Lewandowski, Douglas | 4/18/2024 | 1.3 | Update transfer analysis with revised calculated claim amounts |
| Lewandowski, Douglas | 4/18/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: disputed claims reserves |
| Lewandowski, Douglas | 4/18/2024 | 0.5 | Discuss portal claims for objection with J. Sielinski, D. Lewandowski and A. Kane (A&M) |
| Lewandowski, Douglas | 4/18/2024 | 1.1 | Prepare response to A&M IT re: claims group protocol for data storage |
| Mirando, Michael | 4/18/2024 | 1.3 | Review Relativity results related to revenue share agreement |
| Mirando, Michael | 4/18/2024 | 2.4 | Review revenue sharing agreement for FTX Trading Ltd |
| Mirando, Michael | 4/18/2024 | 2.1 | Search Relativity for statements of revenue share calculation |
| Mirando, Michael | 4/18/2024 | 1.9 | Review claim template for proper formatting and documentation of claim support |
| Mirando, Michael | 4/18/2024 | 1.3 | Review terms of lease deposit for FTX Digital Holdings |
| Mittal, Anuj | 4/18/2024 | 1.8 | View the portal claims to check for discrepancies in claim documents and proofs |
| Mittal, Anuj | 4/18/2024 | 1.7 | Authenticate the accuracy of attached documents to organize claims across relevant categories |
| Mittal, Anuj | 4/18/2024 | 1.6 | Assess the validity of attached documents to assign claims to defined groups |
| Mittal, Anuj | 4/18/2024 | 1.3 | Examine claims and provided proofs to list cases of deviations |
| Mittal, Anuj | 4/18/2024 | 1.9 | Evaluate proof of claims and attached details to identify instances of deviations in claimed and actual value proof provided |
| Mohammed, Azmat | 4/18/2024 | 0.4 | Provide technical support on customer service analytics and data access requests |
| Mohammed, Azmat | 4/18/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer account pricing in claims portal |
| Mohammed, Azmat | 4/18/2024 | 1.7 | Supervise engineering efforts on the claims portal to display USD values and processing withdrawal requirements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/18/2024 | 2.1 | Analyze results of cross validation of USD values across a number of accounts |
| Mosley, Ed | 4/18/2024 | 1.1 | Discussion with J.Hertzberg (A&M) regarding claims reserve analysis |
| Mosley, Ed | 4/18/2024 | 0.8 | Review of customer portal draft screenshots for token value information |
| Mosley, Ed | 4/18/2024 | 0.2 | Discussion with A&M (E.Mosley, R.Esposito, K.Ramanathan, H.Trent) regarding claims information |
| Myers, Claire | 4/18/2024 | 1.3 | Analyze transfers filed on the docket to determine how many customer claims were transferred |
| Myers, Claire | 4/18/2024 | 1.4 | Analyze transferred claim types to determine if any priority claim types have been transferred |
| Myers, Claire | 4/18/2024 | 1.6 | Analyze transfers filed by the transferee to determine how many customer claims were transferred |
| Myers, Claire | 4/18/2024 | 1.7 | Analyze parties pulled from round 4 of objections due to transfer issues |
| Pasricha, Anshuman | 4/18/2024 | 1.6 | Compare the supporting documents and check the accuracy of ticker numbers and quantity |
| Pasricha, Anshuman | 4/18/2024 | 1.4 | Scrutinize the supplemental materials to segregate claims into distinct document categories |
| Pasricha, Anshuman | 4/18/2024 | 1.7 | Check the claims for any March schedule emails and validate the ticker amounts with entries in claim forms |
| Pasricha, Anshuman | 4/18/2024 | 1.8 | Assess the validity of the claims based on supporting documents provided |
| Pasricha, Anshuman | 4/18/2024 | 1.9 | Cross-reference the claims with the provided documents for consistency and accuracy |
| Pestano, Kyle | 4/18/2024 | 0.3 | Review source of funds documentation that includes crypto transactions/screenshots in order to advice Integreon on what to request from the customer |
| Pestano, Kyle | 4/18/2024 | 0.4 | Review source of fund documents on Sumsub related to cases escalated by Integreon compliance team/customer service chat |
| Pestano, Kyle | 4/18/2024 | 1.6 | Resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by reviewing documents on kyc applicants profile |
| Pestano, Kyle | 4/18/2024 | 0.7 | Resolve documents that are stuck in the resubmission stage due to system errors in by in order to manually ones that can be approved in order to continue the kyc flow process |
| Pestano, Kyle | 4/18/2024 | 1.2 | QC daily review of cases completed by Integreon personnel throughout the day by performing secondary sample review in order to check accuracy |
| Pestano, Kyle | 4/18/2024 | 0.6 | Discuss with the Sumsub compliance team the results of Forgery rejection cases checked by Sumsub after reviewing their responses to the review of documents on kyc applicants profiles |
| Pestano, Kyle | 4/18/2024 | 0.3 | Discuss source of funds documents involving crypto transactions that were reviewed with Integreon/kyc ops team members |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/18/2024 | 0.8 | Continue to resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by reviewing documents on kyc applicants profile |
| Pestano, Kyle | 4/18/2024 | 0.9 | Investigate documents that are stuck in the resubmission stage due to system errors by in order to manually ones that can be approved in order to continue the kyc flow process |
| Pestano, Kyle | 4/18/2024 | 0.8 | Summarize the high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by updating the relevant excel tracker |
| Ramanathan, Kumanan | 4/18/2024 | 0.6 | Review of processing withdrawal analysis and provide comments |
| Ramanathan, Kumanan | 4/18/2024 | 0.2 | Discussion with A&M (E.Mosley, R.Esposito, K.Ramanathan, H. Trent) regarding claims information |
| Ramanathan, Kumanan | 4/18/2024 | 1.2 | Review of digital asset liquidation estimate presentation materials and provide markups |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Correspond with JOL team re: PWC customer portal and tax requirements being developed and review of relevant materials |
| Saraf, Nancy | 4/18/2024 | 1.8 | Validate supporting materials and segregate claims into different documentation groups |
| Saraf, Nancy | 4/18/2024 | 1.2 | Continue verifying the supporting documents provided by claimants to classify them into specific categories |
| Saraf, Nancy | 4/18/2024 | 1.6 | Verify that the provided supporting material aligns with the proof of claims form |
| Saraf, Nancy | 4/18/2024 | 1.7 | Analyze supporting materials and categorize the claims into distinct documentation types |
| Saraf, Nancy | 4/18/2024 | 1.9 | Authenticate the supporting materials to classify claims into distinct documentation segments |
| Sekera, Aryaki | 4/18/2024 | 1.8 | Ensure the accuracy of attached documents to mark claims across relevant categories |
| Sekera, Aryaki | 4/18/2024 | 1.7 | Verify accompanying paperwork to allocate claims to distinct documentation segments |
| Sekera, Aryaki | 4/18/2024 | 1.4 | Check documents provided in proof of claims to mark claims to defined groups |
| Sekera, Aryaki | 4/18/2024 | 1.9 | Authenticate the legitimacy of attached documents to organize claims into separate documentation types |
| Sekera, Aryaki | 4/18/2024 | 1.4 | Validate supporting materials to classify claims into distinct documentation groups |
| Sharma, Khushboo | 4/18/2024 | 1.9 | Scrutinize claim forms to identify possible inconsistencies |
| Sharma, Khushboo | 4/18/2024 | 1.7 | Examine proofs provided in claim to categorize claims by type |
| Sharma, Khushboo | 4/18/2024 | 1.8 | Compare supporting documents with claimed amount to identify claims with significant discrepancies |
| Sharma, Khushboo | 4/18/2024 | 1.6 | Analyze if provided supporting documents match the claim form and accordingly place them in groups |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 4/18/2024 | 1.1 | Verify the authenticity of accompanying documents to categorize claims by type |
| Sharma, Rahul | 4/18/2024 | 1.7 | Evaluate supporting materials to bucket claims into specific documentation classifications |
| Sharma, Rahul | 4/18/2024 | 1.8 | Verify associated paperwork in claims to tag them across relevant claim groups |
| Sharma, Rahul | 4/18/2024 | 1.9 | Inspect the attached information and proof of claim document to evaluate their accuracy |
| Sharma, Rahul | 4/18/2024 | 1.1 | Authenticate the legitimacy of attached documents to organize claims into defined placement categories |
| Sharma, Rahul | 4/18/2024 | 1.7 | Ensure the accuracy of attached documents to assign claims to specific documentation categories |
| Sielinski, Jeff | 4/18/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: disputed claims reserves |
| Sielinski, Jeff | 4/18/2024 | 0.5 | Discuss portal claims for objection with J. Sielinski, D. Lewandowski and A. Kane (A&M) |
| Sielinski, Jeff | 4/18/2024 | 0.3 | Call with R Gordon and J Sielinski (A&M) re: non-customer claim reconciliation and go forward claim resolution planning |
| Smith, Cameron | 4/18/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss organization and compilation of loan agreements |
| Teo, Benjamin | 4/18/2024 | 0.6 | Discussion with B. Teo, Q. Zhang (A&M) to conduct development pertaining to Sumsub dashboard |
| Thadani, Harshit | 4/18/2024 | 1.8 | Examine the enclosed documents and organize them into their corresponding categories according to their content |
| Thadani, Harshit | 4/18/2024 | 0.4 | Inspect claim register and portal files to summarize new claims received last day |
| Thadani, Harshit | 4/18/2024 | 1.6 | Validate the claims with attached documents and sort them into their respective categories based on their contents |
| Thadani, Harshit | 4/18/2024 | 1.7 | Verify claim documents to classify them into various types of documents |
| Thadani, Harshit | 4/18/2024 | 1.9 | Review claims to ensure that the support material given corresponds with the proof of claims form |
| Thadani, Harshit | 4/18/2024 | 1.7 | Analyze claims with substantial deviations in amounts scheduled for any potential objection |
| Thomas, Izabel | 4/18/2024 | 1.8 | Evaluate the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/18/2024 | 1.2 | Analyze the supporting documentation attached by the claimants and group them accordingly |
| Thomas, Izabel | 4/18/2024 | 0.9 | Continue to analyze the supporting documentation attached by the claimants and group them accordingly |
| Thomas, Izabel | 4/18/2024 | 1.3 | Continue to evaluate the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/18/2024 | 1.3 | Verify the documents submitted by the claimants and arrange them into distinct categories based on their content |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 4/18/2024 | 1.7 | Continue to verify the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Tong, Crystal | 4/18/2024 | 0.9 | Check with Sumsub on the authenticity of the provided KYC documents for the cases put on block list |
| Tong, Crystal | 4/18/2024 | 2.2 | Fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/18/2024 | 0.7 | Prepare batch of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Tong, Crystal | 4/18/2024 | 1.7 | Perform quality check on the manual KYC working for retail customers |
| Tong, Crystal | 4/18/2024 | 1.8 | Inquire Sumsub to understand the reason for the cases put on blocklist and forgery |
| Tong, Crystal | 4/18/2024 | 0.7 | Assign the resolved cases to manual KYC reviewers to follow up with customer to obtain additional information |
| Trent, Hudson | 4/18/2024 | 0.2 | Discussion with A&M (E.Mosley, R.Esposito, K.Ramanathan, H.Trent) regarding claims information |
| Trent, Hudson | 4/18/2024 | 0.5 | Call with A Dietderich, J Croke (S&C), E Mosley, H Trent and R Esposito (A&M) to discuss customer claims transfers and IRS requests |
| Uppal, Sadhika | 4/18/2024 | 1.8 | Authenticate accompanying paperwork for classification into separate documentation groups |
| Uppal, Sadhika | 4/18/2024 | 1.9 | Scrutinize the supporting documents provided for the purpose of categorizing claims by type based on information shared |
| Uppal, Sadhika | 4/18/2024 | 1.4 | Investigate the supporting documents provided to check for withdrawals and deposits |
| Uppal, Sadhika | 4/18/2024 | 1.7 | Review evidence of withdrawal amounts for reconciliation purposes |
| Uppal, Sadhika | 4/18/2024 | 1.6 | Conduct an examination of customer claims to identify differences based on amounts in supporting document and proofs provided |
| Yang, Sharon | 4/18/2024 | 1.6 | Conduct a thorough examination of customer claims to establish correlations with both scheduled and unscheduled FTX portal customer account identifiers |
| Yang, Sharon | 4/18/2024 | 1.7 | Retrieve specifics claim details from non-portal customer claims to help identify customer account identifiers within FTX portal |
| Yang, Sharon | 4/18/2024 | 0.4 | Discussion with P. Avdellas, R. Arora, and S. Yang (A&M) re: NFT ticker analysis |
| Yang, Sharon | 4/18/2024 | 2.2 | Align non-portal customer claims with FTX portal accounts by comparing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 4/18/2024 | 2.4 | Match customer claims not submitted via claims register portal with primary account IDs in FTX portal, utilizing ticker data, addresses, claimant names, and debtor information |
| Zatz, Jonathan | 4/18/2024 | 3.1 | Execute database script to process claims data as of April 16 |
| Zatz, Jonathan | 4/18/2024 | 2.9 | Update database script to incorporate BART claim fields into claims logic |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/18/2024 | 0.9 | Correspond with claims team regarding follow-up questions related to BART claims |
| Zatz, Jonathan | 4/18/2024 | 1.6 | Prepare additional follow-up questions regarding treatment of BART claim fields |
| Zhang, Qi | 4/18/2024 | 0.6 | Discussion with B. Teo, Q. Zhang (A&M) to conduct development pertaining to Sumsub dashboard |
| Arora, Rohan | 4/19/2024 | 2.2 | Continue matching newly filed claims with preexisting portal and non-portal data |
| Avdellas, Peter | 4/19/2024 | 0.9 | Discussion with P. Avdellas and T. Hubbard (A&M) re: claim to schedule matching diligence request |
| Avdellas, Peter | 4/19/2024 | 0.8 | Update internal claims register for claims that have been recently withdrawn based on most recent Kroll register |
| Avdellas, Peter | 4/19/2024 | 1.3 | Analyze proof of claims for claims identified for specified individuals to determine if preferred equity was claimed to assist in diligence request |
| Avdellas, Peter | 4/19/2024 | 1.7 | Analyze internal claims register to determine if the preferred equity portion of the claim has been transferred to assist in diligence request |
| Avdellas, Peter | 4/19/2024 | 1.6 | Analyze complete claims register to identify claims filed by specified individuals to assist in diligence request |
| Avdellas, Peter | 4/19/2024 | 1.3 | Update customer claims detail based on filing of new claims from previous reporting cycle |
| Avdellas, Peter | 4/19/2024 | 1.2 | Analyze claims register to identify correct schedule match for specific claims based on customer code provided |
| Avdellas, Peter | 4/19/2024 | 0.5 | Discussion with P. Avdellas and C. Myers (A&M) re: analysis of preferred equity claims |
| Braatelien, Troy | 4/19/2024 | 2.4 | Draft claims reconciliation for technology provider #1 claim to support vendor claim reconciliation |
| Braatelien, Troy | 4/19/2024 | 0.4 | Update claims reconciliation workbook for new tranche of unevaluated claims |
| Braatelien, Troy | 4/19/2024 | 3.1 | Draft claims reconciliation for technology provider #2 claim to support vendor claim reconciliation |
| Broskay, Cole | 4/19/2024 | 1.4 | Review completed contract analysis templates for contract claims that incorporate legal / litigation damage components to determine basis of legal claim |
| Canale, Alex | 4/19/2024 | 0.6 | Review finding from team regarding claims not filed via portal |
| Canale, Alex | 4/19/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding claims review |
| Chambers, Henry | 4/19/2024 | 0.2 | Assist FTX management to respond to queries re KYC status of customers |
| Chambers, Henry | 4/19/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding legal memo requirements for KYC opinion as requested by FTX Management |
| Chamma, Leandro | 4/19/2024 | 0.3 | Investigate claims portal KYC application escalated for status mismatch check |
| Chamma, Leandro | 4/19/2024 | 0.6 | Review claims portal KYC applications with mismatch between AWS data and new data provided by claimant |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/19/2024 | 2.4 | Review claims portal KYC applications of American residents with issues related to non compliant proof of residence |
| Chamma, Leandro | 4/19/2024 | 0.8 | Investigate transaction history of KYC applicant stuck on manual review for source of funds verification |
| Coverick, Steve | 4/19/2024 | 1.1 | Discussion with E. Mosley, J. Hertzberg, S. Coverick (A&M) re: disputed customer claims reserves |
| Coverick, Steve | 4/19/2024 | 0.5 | Discussion with E. Mosley, R. Esposito, S. Coverick, D. Lewandowski, and J. Sielinski (A&M) re: follow up to disputed claims reserves |
| Ernst, Reagan | 4/19/2024 | 2.3 | Conduct relativity search for preferred equity diligence request by B. Tenney (A&M) |
| Ernst, Reagan | 4/19/2024 | 0.2 | Discussion with R. Ernst and C. Myers (A&M) re: traded preferred equity diligence request |
| Esposito, Rob | 4/19/2024 | 0.9 | Identification of additional claims for modify objections |
| Esposito, Rob | 4/19/2024 | 1.7 | Prepare reporting structure for disputed claims and reconciliation reporting |
| Esposito, Rob | 4/19/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, H. Trent and C. Myers (A&M) re: transfers of preferred equity |
| Esposito, Rob | 4/19/2024 | 1.3 | Review of potential no liability claims for May objections |
| Esposito, Rob | 4/19/2024 | 1.1 | Prepare detailed modifications to the customer reserve analysis in response to comments |
| Esposito, Rob | 4/19/2024 | 0.9 | Prepare final edits and updates to the customer reserves report for discussion with A&M team |
| Esposito, Rob | 4/19/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: customer claims reporting |
| Esposito, Rob | 4/19/2024 | 0.8 | Analysis of frivolous claims for next round of objections |
| Esposito, Rob | 4/19/2024 | 0.7 | Prepare plan class estimates based on customer claims considered potentially accepted and pending objections |
| Esposito, Rob | 4/19/2024 | 0.7 | Analysis of potential claim flags for next round of omnibus claims objections |
| Esposito, Rob | 4/19/2024 | 0.5 | Discussion with E. Mosley, R. Esposito, S. Coverick, D. Lewandowski, and J. Sielinski (A&M) re: follow up to disputed claims reserves |
| Esposito, Rob | 4/19/2024 | 0.5 | Discuss next steps for claims reconciliation and reserve reporting with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 4/19/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Faett, Jack | 4/19/2024 | 2.9 | Investigate reconciling differences between categorize 3 claims within walkdown file and plan model |
| Faett, Jack | 4/19/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss tracing of Class 6B digital asset loans |
| Faett, Jack | 4/19/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss potential exposure of indemnification claims related to class actions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/19/2024 | 0.8 | Review customer portal related USD balance and position information |
| Francis, Luke | 4/19/2024 | 1.2 | Buildout of analysis for claims filed on the portal and non-portal customer claims to object to |
| Francis, Luke | 4/19/2024 | 1.3 | Updates to processing withdrawal claim details included within the summary support |
| Francis, Luke | 4/19/2024 | 1.3 | Review of loans scheduled which included crypto due to plan diligence |
| Francis, Luke | 4/19/2024 | 1.8 | Review template to provide to claims agent for transfer reporting to assist with analysis |
| Francis, Luke | 4/19/2024 | 2.1 | Review of claims for objections based on new claims register |
| Francis, Luke | 4/19/2024 | 2.3 | Updates to analysis regarding claims only scheduled with NFTs |
| Francis, Luke | 4/19/2024 | 1.8 | Review of claims tagged to future modify objections to review for potential disqualifiers for objection |
| Goyal, Mehul | 4/19/2024 | 1.3 | Substantiate the proof of claims to delineate their categorization within identified documentation classifications |
| Goyal, Mehul | 4/19/2024 | 1.7 | Corroborate the claims to demarcate them into various identified categories |
| Goyal, Mehul | 4/19/2024 | 1.8 | Confirm the documents to establish their categorization within explicit documentation classifications |
| Goyal, Mehul | 4/19/2024 | 1.9 | Verify the submitted paperwork to check for alignment between proofs submitted and claims requested |
| Goyal, Mehul | 4/19/2024 | 1.4 | Authenticate the paperwork to ascertain their alignment with specific documentation groups |
| Gupta, Kavya | 4/19/2024 | 1.9 | Review withdrawal details presented in claims to categorize asserted claims in relevant category |
| Gupta, Kavya | 4/19/2024 | 1.2 | Check presence of identity proofs in supporting documents to group claims in associated category |
| Gupta, Kavya | 4/19/2024 | 0.9 | Identify withdrawal amounts evidence in claims for reconciliation and categorization in appropriate groups |
| Gupta, Kavya | 4/19/2024 | 0.9 | Verify attached paperwork for categorization of claims across various groups |
| Gupta, Kavya | 4/19/2024 | 1.4 | Review information provided in claims to record exceptional cases for further review |
| Gupta, Kavya | 4/19/2024 | 1.9 | Evaluate the validity of the statements provided in claims to check for their authenticity |
| Hainline, Drew | 4/19/2024 | 0.4 | Review updated non customer claim walkdown and additional claims for CEEL reconciliations |
| Herring, Scott | 4/19/2024 | 1.6 | Review and create objection template slide placeholders for CEEL claims 36 and 37 |
| Herring, Scott | 4/19/2024 | 1.1 | Review and create objection template slide placeholders for CEEL claims 54 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/19/2024 | 1.2 | Review and identify claims that require objection template slides |
| Herring, Scott | 4/19/2024 | 0.8 | Review and create objection template slide placeholders for CEEL claims 43 |
| Herring, Scott | 4/19/2024 | 0.9 | Review and create objection template slide placeholders for CEEL claims 50 |
| Herring, Scott | 4/19/2024 | 0.9 | Review claims and document basis of objection in CEEL Reconciliation file and objection templates |
| Hertzberg, Julie | 4/19/2024 | 1.1 | Discussion with E. Mosley, J. Hertzberg, S. Coverick (A&M) re: disputed customer claims reserves |
| Hubbard, Taylor | 4/19/2024 | 0.8 | Assist with claim to schedule matching diligence request for Kroll |
| Hubbard, Taylor | 4/19/2024 | 1.3 | Prepare an updated superseded claims review file with updated claim information |
| Hubbard, Taylor | 4/19/2024 | 0.9 | Discussion with P. Avdellas and T. Hubbard (A&M) re: claim to schedule matching diligence request |
| Hubbard, Taylor | 4/19/2024 | 0.7 | Gather key Statements and Schedules information for a specific list of debtors in order to fulfill a diligence request for the IRS |
| Hubbard, Taylor | 4/19/2024 | 2.1 | Populate the round 7 omnibus claims objection summary with key claim information for each omnibus objection |
| Hubbard, Taylor | 4/19/2024 | 1.2 | Support Kroll with claim to schedule matching diligence request |
| Kane, Alex | 4/19/2024 | 2.9 | Review claims with processing withdrawals marked on omnibus 31 superseded objection exhibit |
| Kane, Alex | 4/19/2024 | 2.1 | Review transferred claims marked for round 7 objections |
| Kane, Alex | 4/19/2024 | 2.1 | Analyze claims with processing withdrawals on omnibus 32 modify objection exhibit |
| Kane, Alex | 4/19/2024 | 2.1 | Analyze claims marked for round 7 objections with multiple FTX customer accounts |
| Kaur, Jaspreet | 4/19/2024 | 1.9 | Authenticate the accompanying paperwork for categorization into distinct documentation brackets |
| Kaur, Jaspreet | 4/19/2024 | 1.9 | Validate the accuracy of supporting documents to segment claims into specific documentation categories |
| Kaur, Jaspreet | 4/19/2024 | 0.7 | Confirm the legitimacy of the attached documents to categorize claims in distinct groups |
| Kaur, Jaspreet | 4/19/2024 | 1.7 | Review the attached documents to identify claims where claimant has raised request of fraud |
| Kaur, Jaspreet | 4/19/2024 | 1.8 | Verify document accuracy for claim categorization |
| Kearney, Kevin | 4/19/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss tracing of Class 6B digital asset loans |
| Kearney, Kevin | 4/19/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss potential exposure of indemnification claims related to class actions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khan, Abir | 4/19/2024 | 1.8 | Scrutinize customer claim forms to identify inconsistencies between claimed amount and proofs rendered |
| Khan, Abir | 4/19/2024 | 1.9 | Review the accompanying paperwork provided by the claimants and check for any documents which support the withdrawals or transactions undertaken |
| Khan, Abir | 4/19/2024 | 1.4 | Verify the accuracy and legitimacy of the paperwork provided by claimants by checking the balance screenshots or withdrawal information |
| Khan, Abir | 4/19/2024 | 1.6 | Categorize claims by matching the claim amounts with the actual evidence provided |
| Khan, Abir | 4/19/2024 | 1.7 | Assess the customer claim forms to pinpoint discrepancies or irregularities and accordingly group claims |
| Khurana, Harshit | 4/19/2024 | 1.4 | Authenticate the correctness of accompanying paperwork to segment claims into separate documentation types |
| Khurana, Harshit | 4/19/2024 | 1.6 | Reaffirm the documents provided with the claimant's claim to categorize claims into defined groups |
| Khurana, Harshit | 4/19/2024 | 1.7 | Evaluate supporting materials to organize claims into specific documentation classifications |
| Khurana, Harshit | 4/19/2024 | 1.7 | Assess accompanying paperwork to group claims into defined categories |
| Khurana, Harshit | 4/19/2024 | 1.6 | Review claims provided to identify any deviations in claims made and proofs offered |
| Kolodny, Steven | 4/19/2024 | 0.9 | Continue Search relativity for cloud provider number two contracts related to invoices provided in the claim |
| Kolodny, Steven | 4/19/2024 | 1.3 | Continue Search payments made to cloud provider number two |
| Kolodny, Steven | 4/19/2024 | 0.4 | Investigate support for cloud service provider number two to add to support folder |
| Kolodny, Steven | 4/19/2024 | 0.4 | Review cloud provider claim for understanding for cloud based provider number two for alternate claim |
| Kolodny, Steven | 4/19/2024 | 1.4 | Develop claim calculation by documenting understanding of the contracts for cloud provider number two |
| Kolodny, Steven | 4/19/2024 | 1.5 | Search relativity for cloud provider number two alternate claim contracts related to invoices provided in the claim |
| Kolodny, Steven | 4/19/2024 | 1.1 | Review calculations by order and invoice for cloud service provider number two claims |
| Krautheim, Sean | 4/19/2024 | 1.1 | Update of claims exhibit generation formatting to align with claims team's request |
| Krautheim, Sean | 4/19/2024 | 2.8 | Generate claims exhibits for upcoming claims objections round 7 |
| Kumar, Aamaya | 4/19/2024 | 1.6 | Conduct a review of claims to identify cases variances in supporting document values and claims submitted |
| Kumar, Aamaya | 4/19/2024 | 1.3 | Examine claims to identify account balances and identify any mismatches with the claims |
| Kumar, Aamaya | 4/19/2024 | 1.7 | Check possibility of fraud requests raised by claimant to classify them in right category |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 4/19/2024 | 1.8 | Confirm the authenticity of attached paperwork to assign claims to distinct documentation classifications |
| Kumar, Aamaya | 4/19/2024 | 1.9 | Review claims to identify March schedule emails and evaluate their ticker quantities for mismatches |
| Lewandowski, Douglas | 4/19/2024 | 0.6 | Correspond with A. Schepper (Kroll) re: main account and customer code transfer related issues |
| Lewandowski, Douglas | 4/19/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 4/19/2024 | 0.5 | Discussion with E. Mosley, R. Esposito, S. Coverick, D. Lewandowski, and J. Sielinski (A&M) re: follow up to disputed claims reserves |
| Lewandowski, Douglas | 4/19/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski (A&M), S. Perry (and others from Kroll) re: customer claims open items and website updates |
| Lewandowski, Douglas | 4/19/2024 | 0.4 | Correspond with S. Perry (Kroll) re: urgent request related to proofs of interest |
| Lewandowski, Douglas | 4/19/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: proof of interests transfers |
| Lewandowski, Douglas | 4/19/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Mittal, Anuj | 4/19/2024 | 1.6 | Assess attached supporting documents to group claims into specific groups |
| Mittal, Anuj | 4/19/2024 | 1.7 | Confirm the legitimacy of attached documents to group claims into distinct documentation categories |
| Mittal, Anuj | 4/19/2024 | 1.8 | Review the claim proofs to segment claims into distinct documentation categories |
| Mittal, Anuj | 4/19/2024 | 1.9 | Survey the claims to check the authenticity of proofs and the claims made |
| Mittal, Anuj | 4/19/2024 | 1.4 | Check the attachments in claims to divide claims across defined groups |
| Mohammed, Azmat | 4/19/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski (A&M), S. Perry (and others from Kroll) re: customer claims open items and website updates |
| Mohammed, Azmat | 4/19/2024 | 1.9 | Supervise claims portal engineering efforts, specifically with USD values on Balances and Positions and processing withdrawals, accessing technology for claims team |
| Mohammed, Azmat | 4/19/2024 | 0.8 | Provide Customer Support team with technical assistance on matters such as KYC mismatches, customer service support analytics on USD values |
| Mosley, Ed | 4/19/2024 | 1.1 | Discussion with E. Mosley, J. Hertzberg, S. Coverick (A&M) re: disputed customer claims reserves |
| Mosley, Ed | 4/19/2024 | 0.5 | Discussion with E. Mosley, R. Esposito, S. Coverick, D. Lewandowski, and J. Sielinski (A&M) re: follow up to disputed claims reserves |
| Myers, Claire | 4/19/2024 | 1.1 | Compare known preferred equity holders to known equity claimants for transfer diligence request |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/19/2024 | 1.4 | Compare known preferred equity holders to known transferred claims filed by transferee for transfer diligence request |
| Myers, Claire | 4/19/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: solicitation mailing diligence request |
| Myers, Claire | 4/19/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: analysis of preferred equity claims |
| Myers, Claire | 4/19/2024 | 0.2 | Discussion with R. Ernst and C. Myers (A&M) re: traded preferred equity diligence request |
| Myers, Claire | 4/19/2024 | 1.3 | Compare known preferred equity holders to known claimants for transfer diligence request |
| Myers, Claire | 4/19/2024 | 1.6 | Analyze claims filed by preferred equity holders to determine if a claim has been transferred |
| Myers, Claire | 4/19/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, H. Trent and C. Myers (A&M) re: transfers of preferred equity |
| Myers, Claire | 4/19/2024 | 0.5 | Discussion with P. Avdellas and C. Myers (A&M) re: analysis of preferred equity claims |
| Pestano, Kyle | 4/19/2024 | 1.8 | Review kyc applicant profiles with Forgery/Blocklist rejections that were also checked by the Sumsub compliance team and make appropriate updates to the kyc applicants profile |
| Pestano, Kyle | 4/19/2024 | 1.3 | Resolve documentation that is stuck in the resubmission stage by reviewing/updating/refreshing kyc applications appropriately |
| Pestano, Kyle | 4/19/2024 | 0.4 | Investigate aws data null applicants old kyc documentation on Relativity/FTI tracker of relevant subfolders in order to resolve outstanding Forgery rejection cases |
| Pestano, Kyle | 4/19/2024 | 0.6 | Complete a review of kyc application documentation for cases escalated by the FTX customer service team/Integreon compliance team that had documentation/AWS data mismatch issues |
| Pestano, Kyle | 4/19/2024 | 0.9 | Discuss responses received from Sumsub compliance team after reviewing responses/documents on kyc applicants profile in order to check their output/obtain correct responses |
| Pestano, Kyle | 4/19/2024 | 0.8 | Document responses received from Sumsub compliance team and make updates to the excel tracker in order to organize for manual review |
| Ramanathan, Kumanan | 4/19/2024 | 2.2 | Review of gross claim customer entitlement presentation and prepare changes |
| Saraf, Nancy | 4/19/2024 | 1.3 | Authenticate the attached documents to separate them in various lists |
| Saraf, Nancy | 4/19/2024 | 1.6 | Verify the attached documents to allocate claims into pre-defined classification lists |
| Saraf, Nancy | 4/19/2024 | 1.7 | Confirm that the supporting materials align with the claim raised by the claimant |
| Saraf, Nancy | 4/19/2024 | 1.8 | Validate the authenticity of the attached documents based on wallet balance information provided |
| Saraf, Nancy | 4/19/2024 | 1.9 | Analyze supporting materials to check if there is any claim of fraud by the claimant |
| Sekera, Aryaki | 4/19/2024 | 1.9 | Authenticate supporting materials to tag claims across different classification groups |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 4/19/2024 | 1.7 | Survey the claims to identify deviations and place them across defined categories |
| Sekera, Aryaki | 4/19/2024 | 1.8 | Inspect the claims to mention cases of deviations in proofs available and claims raised |
| Sekera, Aryaki | 4/19/2024 | 1.9 | Confirm the validity of supporting documents provided to categorize claims into distinct documentation categories |
| Sekera, Aryaki | 4/19/2024 | 0.8 | Assess accompanying paperwork to categorize claims into specific documentation classifications |
| Sharma, Khushboo | 4/19/2024 | 1.8 | Analyze customer claim forms thoroughly to identify inconsistencies or errors |
| Sharma, Khushboo | 4/19/2024 | 1.7 | Confirm the validity of documents submitted by claimants through a systematic review process |
| Sharma, Khushboo | 4/19/2024 | 1.6 | Analyze claims for inconsistencies between requested and allocated quantities |
| Sharma, Khushboo | 4/19/2024 | 1.4 | Examine accompanying documents to distribute claims into appropriate categories |
| Sharma, Khushboo | 4/19/2024 | 1.9 | Classify claims by evaluating the reliability of the provided supporting documentation |
| Sielinski, Jeff | 4/19/2024 | 0.5 | Discussion with E. Mosley, R. Esposito, S. Coverick, D. Lewandowski, and J. Sielinski (A&M) re: follow up to disputed claims reserves |
| Sielinski, Jeff | 4/19/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, H. Trent and C. Myers (A&M) re: transfers of preferred equity |
| Sielinski, Jeff | 4/19/2024 | 1.1 | Assessment of update creditor matrix records; research various professional and creditor information |
| Sielinski, Jeff | 4/19/2024 | 0.9 | Review updates and edits to claim reserve and estimation report based of comment from various parties |
| Sielinski, Jeff | 4/19/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: customer claims reporting |
| Sielinski, Jeff | 4/19/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: solicitation mailing diligence request |
| Sielinski, Jeff | 4/19/2024 | 0.5 | Analysis of claim reserve calculations and review of associated claim categories that may not be yet resolved |
| Sielinski, Jeff | 4/19/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: proof of interests transfers |
| Sielinski, Jeff | 4/19/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Sielinski, Jeff | 4/19/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski (A&M), S. Perry (and others from Kroll) re: customer claims open items and website updates |
| Sielinski, Jeff | 4/19/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: analysis of preferred equity claims |
| Thadani, Harshit | 4/19/2024 | 1.8 | Authenticate supporting materials and organize them into documentation types |
| Thadani, Harshit | 4/19/2024 | 1.4 | Review accompanying paperwork and categorize claims into specific documentation classifications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 4/19/2024 | 1.6 | Ensure the accuracy of accompanying paperwork and segment claims into specific categories |
| Thadani, Harshit | 4/19/2024 | 1.7 | Examine the provided supporting documents to categorize claims by category |
| Thadani, Harshit | 4/19/2024 | 1.8 | Continue to verify the documents for categorization into various documentation groups |
| Thadani, Harshit | 4/19/2024 | 0.4 | Probe claim register and portal files to assess new claims received last working day |
| Thomas, Izabel | 4/19/2024 | 0.9 | Continue to verify the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/19/2024 | 1.8 | Verify the accompanying documents from the claimants and sort them into specific categories |
| Thomas, Izabel | 4/19/2024 | 1.6 | Continue to analyze the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Thomas, Izabel | 4/19/2024 | 1.4 | Analyze the documents submitted by the claimants and arrange them into distinct categories based on their content |
| Thomas, Izabel | 4/19/2024 | 1.2 | Assess the supporting documentation attached by the claimants and group them accordingly |
| Thomas, Izabel | 4/19/2024 | 1.1 | Continue to assess the supporting documentation attached by the claimants and group them accordingly |
| Tong, Crystal | 4/19/2024 | 0.3 | Provide responses to the questions raised from customer service regarding KYC status |
| Tong, Crystal | 4/19/2024 | 1.2 | Review and address the cases listed on block list that the provided KYC documents have been verified by Sumsub |
| Tong, Crystal | 4/19/2024 | 0.3 | Assign the cases stuck in process to manual KYC reviewers to notify customers to return to KYC process |
| Tong, Crystal | 4/19/2024 | 1.4 | Conduct quality review on the manual KYC working for retail customers |
| Tong, Crystal | 4/19/2024 | 1.9 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are authentic |
| Tong, Crystal | 4/19/2024 | 2.3 | Fix cases with issues on potential name mismatch under resubmission requested status |
| Trent, Hudson | 4/19/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, H. Trent and C. Myers (A&M) re: transfers of preferred equity |
| Uppal, Sadhika | 4/19/2024 | 0.7 | Validate the legitimacy of the attached paperwork to allocate claims to specific documentation categories |
| Uppal, Sadhika | 4/19/2024 | 1.9 | Determine if the provided supporting documents coincide with the details filled out in the claim form to classify them in right categories |
| Uppal, Sadhika | 4/19/2024 | 1.7 | Examine claims for inconsistencies in quantities in balance screenshots and place them in right categories |
| Uppal, Sadhika | 4/19/2024 | 1.1 | Assess claims with respect to proofs submitted to list down any variations |
| Uppal, Sadhika | 4/19/2024 | 1.6 | Verify the accuracy of documents submitted by claimants by comparing submitted proofs and information in claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 4/19/2024 | 1.3 | Review claims for incongruities in quantities compared to the claim amount and identify reasons for differences |
| Walia, Gaurav | 4/19/2024 | 1.2 | Review the sample list of customer portal balances and provide feedback |
| Yang, Sharon | 4/19/2024 | 1.1 | Assess claims filed between $50k-75k with zero variances noted to validate the precision of claimed tickers, supporting documentation, and evidence of missing tickers |
| Yang, Sharon | 4/19/2024 | 2.1 | Examine ticker details between filed claims and scheduled claims to pinpoint any disparities |
| Yang, Sharon | 4/19/2024 | 2.6 | Compare ticker details for claims valued between $50k-$75k with scheduled claim to identify any variances |
| Yang, Sharon | 4/19/2024 | 1.7 | Review claims filed between $50k-75k with $0 variances notes to confirm accuracy of asserted tickers, supporting documents, and evidences of missing tickers |
| Zatz, Jonathan | 4/19/2024 | 1.8 | Map manually keyed ticker file columns to claim detail fields |
| Zatz, Jonathan | 4/19/2024 | 2.3 | Database scripting to determine why some corrected tickers still not pulling in price |
| Zatz, Jonathan | 4/19/2024 | 1.6 | Database scripting to check for duplicate claims across portal and non-portal datasets |
| Zatz, Jonathan | 4/19/2024 | 1.2 | Database scripting related to request to compare values in schedule table against claim table for one account |
| Zatz, Jonathan | 4/19/2024 | 0.6 | Correspond with investigations team regarding status of ticker matching effort |
| Esposito, Rob | 4/20/2024 | 1.1 | Prepare detailed list of claim categories for objection to discuss with S&C team |
| Francis, Luke | 4/20/2024 | 1.9 | Buildout of objection response tracker with summary analysis for claims adjourned to date |
| Francis, Luke | 4/20/2024 | 1.2 | Updates of objection response tracker for new claims responses |
| Francis, Luke | 4/20/2024 | 1.8 | Review of non-customer claim estimates to reconcile to plan estimates |
| Francis, Luke | 4/20/2024 | 1.4 | Analysis of creditor details regarding legal diligence request |
| Lewandowski, Douglas | 4/20/2024 | 1.3 | Review claim/schedule matching from Kroll in response to transfer inquiries from buyers |
| Sielinski, Jeff | 4/20/2024 | 0.6 | Analysis of claim reserve and objection planning workstream details; provides comments re: next step planning |
| Sielinski, Jeff | 4/20/2024 | 0.8 | Identify claim categories and counts for inclusion on upcoming claim objections to meet claim reserve goals |
| Avdellas, Peter | 4/21/2024 | 1.2 | Analyze proof of claim for claims filed against FTX EU Ltd. in most recent Kroll register to verify asserted debtor is accurately reporting on proof of claim |
| Avdellas, Peter | 4/21/2024 | 1.2 | Analyze proof of claim for claims filed after January amendment date to verify asserted debtor is accurately reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/21/2024 | 1.4 | Compare most recent Kroll register to internal claims register to identify newly filed customer portal claims |
| Avdellas, Peter | 4/21/2024 | 1.3 | Analyze proof of claim for claims filed before January amendment date to verify asserted debtor is accurately reporting |
| Chambers, Henry | 4/21/2024 | 0.3 | Respond to FTX management queries on KYC status of customer claimants |
| Esposito, Rob | 4/21/2024 | 0.4 | Coordinate open claim requests and tasks with claims team |
| Esposito, Rob | 4/21/2024 | 0.6 | Prepare updates to claims reserve categories |
| Francis, Luke | 4/21/2024 | 1.4 | Review of in process transfers data provided by claims agent |
| Francis, Luke | 4/21/2024 | 2.2 | Analysis of claims transferred for diligence request based on original and secondary holders |
| Hainline, Drew | 4/21/2024 | 0.3 | Update CEEL tracker to adjust for additional contract claims to reconcile |
| Hainline, Drew | 4/21/2024 | 0.4 | Review population of new CEEL claims to support contract claims reconciliation |
| Hainline, Drew | 4/21/2024 | 0.6 | Review claim and supporting information for MS81 to support contract claims reconciliation |
| Hertzberg, Julie | 4/21/2024 | 0.8 | Call with J Hertzberg and J Sielinski (A&M) re: claim reserve and claim objection planning |
| Hertzberg, Julie | 4/21/2024 | 0.5 | Discuss next steps for claims reconciliation and reserve reporting with J Hertzberg and R Esposito (A&M) |
| Kane, Alex | 4/21/2024 | 1.4 | Analyze late filed claim population marked for no liability objection |
| Kane, Alex | 4/21/2024 | 2.6 | Create omnibus 32-34 modify objection exhibit review files |
| Kearney, Kevin | 4/21/2024 | 1.7 | Review customer payment status for targeted disputed customer claim to determine whether it was settled |
| Lewandowski, Douglas | 4/21/2024 | 0.7 | Prepare mapping of relevant data fields for solicitation cookies |
| Lewandowski, Douglas | 4/21/2024 | 0.4 | Correspond with A&M team re: transfer analysis and status and open items |
| Lewandowski, Douglas | 4/21/2024 | 0.3 | Discussion with D. Lewandowski and J Sielinski (A&M) re: details on claim transfers |
| Lewandowski, Douglas | 4/21/2024 | 0.3 | Discussion with D. Lewandowski and C. Myers (A&M) re: transfer diligence request |
| Lewandowski, Douglas | 4/21/2024 | 1.7 | Identify claims that are part of potential PDF render error for discussion with team and Kroll |
| Lewandowski, Douglas | 4/21/2024 | 0.8 | Review diligence request related to transfers for S&C |
| Mosley, Ed | 4/21/2024 | 1.1 | Review of draft claims scenario information to be responsive to government diligence questions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/21/2024 | 0.8 | Review customer claims filed in 2023 and over 10K against EU for docketing errors |
| Myers, Claire | 4/21/2024 | 0.3 | Discussion with D. Lewandowski and C. Myers (A&M) re: transfer diligence request |
| Myers, Claire | 4/21/2024 | 1.2 | Review customer claims filed in 2023 and over 5K and below 10K against EU for docketing errors |
| Myers, Claire | 4/21/2024 | 1.3 | Review customer claims filed in 2024 against EU for docketing errors |
| Pestano, Kyle | 4/21/2024 | 0.9 | Analyze kyc application status mismatches between the FTX Claims worksheet and Sumsub |
| Pestano, Kyle | 4/21/2024 | 0.4 | Discuss with the Sumsub compliance team the Forgery rejection cases to be verified for accuracy and the detailed explanation for the documents reviewed |
| Pestano, Kyle | 4/21/2024 | 1.3 | Compare legal entity and source data information by analyzing the mismatches between the FTX Claims worksheet and Sumsub |
| Pestano, Kyle | 4/21/2024 | 0.8 | Summarize the kyc application statuses, source, and legal entity mismatches between the FTX Claims worksheet and Sumsub |
| Sielinski, Jeff | 4/21/2024 | 0.3 | Discussion with D. Lewandowski and J Sielinski (A&M) re: details on claim transfers |
| Sielinski, Jeff | 4/21/2024 | 0.8 | Call with J Hertzberg and J Sielinski (A&M) re: claim reserve and claim objection planning |
| Agarwal, Pulkit | 4/22/2024 | 0.3 | Discussion with T. Hubbard, P. Agarwal, K. Gupta, A. Khan and A. Kumar (A&M) re: GCC team review questions (A&M) |
| Agarwal, Pulkit | 4/22/2024 | 1.8 | Review the claimant request meticulously and search for any discrepancies that do not adhere to the defined criteria |
| Agarwal, Pulkit | 4/22/2024 | 1.7 | Scrutinize the claimant request rigorously to list inconsistencies that do not align with the agreed upon aspects |
| Agarwal, Pulkit | 4/22/2024 | 1.7 | Analyze the claims to pinpoint any deviations and categorize in defined groups |
| Agarwal, Pulkit | 4/22/2024 | 1.6 | Assess the claimant request with precision to identify any deviations based on the predetermined evaluation parameters |
| Agarwal, Pulkit | 4/22/2024 | 1.3 | Identify issues in the claims based on proofs shared as part of document |
| Arora, Rohan | 4/22/2024 | 2.2 | Examine Omnibus 31 objections to rectify inconsistencies specifically related to ticker data |
| Arora, Rohan | 4/22/2024 | 2.5 | Scrutinize Omnibus 31 objections for discrepancies at the ticker level |
| Arora, Rohan | 4/22/2024 | 2.2 | Resume review of Omnibus 31 objections to ensure that data is aligned at the ticker level |
| Avdellas, Peter | 4/22/2024 | 1.3 | Analyze internal claims register to identify customer accounts based on names provided to assist in diligence request |
| Avdellas, Peter | 4/22/2024 | 1.7 | Compare claims filed against FTX DotCom silo debtor from most recent register to previous reporting cycle to identify claims with large claimed amount variances |
| Avdellas, Peter | 4/22/2024 | 1.1 | Analyze most recent Kroll claims register to update internal claims register with newly filed non-portal claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/22/2024 | 1.3 | Compare most recent Kroll register to internal claims register to update reconciliation status for claims that have been withdrawn |
| Avdellas, Peter | 4/22/2024 | 1.2 | Analyze internal claims register to identify customer accounts based on email address provided to assist in diligence request |
| Avdellas, Peter | 4/22/2024 | 1.1 | Compare most recent Kroll register to internal claims register to update claims based on full or partial transfer |
| Avdellas, Peter | 4/22/2024 | 1.6 | Compare claims filed against FTX US silo debtor from most recent register to previous reporting cycle to identify claims with large claimed amount variances |
| Bell, Erik | 4/22/2024 | 0.3 | Research and review of comparative crypto case distribution issues |
| Blanchard, Madison | 4/22/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss organization of claims review process |
| Broskay, Cole | 4/22/2024 | 1.7 | Review rejected contracts analysis, specifically noted potential objections for select contract claims |
| Broskay, Cole | 4/22/2024 | 0.9 | Provide commentary on rationale for potential claims objections within the rejected contracts analysis master file |
| Canale, Alex | 4/22/2024 | 0.4 | Correspond with A&M team regarding non-portal claims review |
| Canale, Alex | 4/22/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss organization of claims review process |
| Chambers, Henry | 4/22/2024 | 0.7 | Correspondence with J. Ray (FTX) regarding queries on customer KYC status |
| Chambers, Henry | 4/22/2024 | 0.6 | Correspondence with KYC operations team to identify KYC status and related issues for two customers |
| Chambers, Henry | 4/22/2024 | 1.1 | Respond to KYC master sheet errors and the knock-on effects on portal status |
| Chambers, Henry | 4/22/2024 | 0.8 | Call with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Chamma, Leandro | 4/22/2024 | 0.9 | Conduct quality control on high balance KYC applications resolved by 2 UK manual reviewers |
| Chamma, Leandro | 4/22/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatches between different data sources |
| Chamma, Leandro | 4/22/2024 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatches between different data sources that require EDD review |
| Chamma, Leandro | 4/22/2024 | 0.8 | Call with L. Chamma, A. Mohammed, and K. Pestano (A&M) to discuss kyc status/FTX balance mismatches between different data sources and strategize next steps |
| Chamma, Leandro | 4/22/2024 | 0.7 | Investigate issues related to Bitgo master sheet status changes |
| Chamma, Leandro | 4/22/2024 | 1.2 | Investigate KYC legacy files on Relativity in order to resolve KYC applications with AWS data mismatch |
| Chamma, Leandro | 4/22/2024 | 0.3 | Monitor claims portal customer support chat to provide feedback related to KYC applications on hold |
| Chamma, Leandro | 4/22/2024 | 1.7 | Review claims portal KYC applications of American residents with proof of residence issues |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/22/2024 | 0.6 | Review KYC application of former FTX employee for purposes of identifying potential issues and escalate to S&C |
| Chan, Jon | 4/22/2024 | 2.8 | Investigate activity related to specific claimants for internal request |
| Esposito, Rob | 4/22/2024 | 0.4 | Review of prepetition customer support emails related to claims objection response |
| Esposito, Rob | 4/22/2024 | 0.5 | Call with S. Perry and others (Kroll), R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claims questions and processes |
| Esposito, Rob | 4/22/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Esposito, Rob | 4/22/2024 | 1.2 | Prepare detailed summary of customer claims potentially accepted as part of the claims reserve report |
| Esposito, Rob | 4/22/2024 | 1.3 | Analysis of claims identified for objection to prepare detail summary for the claims objection and reserve plan |
| Esposito, Rob | 4/22/2024 | 1.6 | Summary of disputed claims to prepare A&M recommendations for objection and reserve reporting |
| Esposito, Rob | 4/22/2024 | 0.7 | Prepare claims objection category confirmation email for S&C approval |
| Esposito, Rob | 4/22/2024 | 0.4 | Call with J Sielinski, D Lewandowski and R Esposito (A&M) to discuss the customer claim form question 8 responses and review process |
| Esposito, Rob | 4/22/2024 | 1.6 | Prepare disputed claims component slide for customer claims reserve report |
| Esposito, Rob | 4/22/2024 | 1.1 | Analyze late filed claims to prepare summary for claims objection and reserve reporting |
| Faett, Jack | 4/22/2024 | 1.3 | Update Class 6 and 7 Master claim reconciliation for updated NC walkdown |
| Faett, Jack | 4/22/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss open items for trade AP claim reconciliations |
| Francis, Luke | 4/22/2024 | 1.6 | Review of non-customer claims for additional triage for claims objections |
| Francis, Luke | 4/22/2024 | 2.2 | Review of new claims register for initial triage of claims with matching to account IDs |
| Francis, Luke | 4/22/2024 | 1.2 | Updates to transfer analysis based on additional claims flipped from in process to completed transfer |
| Francis, Luke | 4/22/2024 | 1.2 | Review of claims for potential substantive objections for customer claims |
| Francis, Luke | 4/22/2024 | 1.1 | Updates to COC versions of filed objections per legal request |
| Francis, Luke | 4/22/2024 | 1.6 | Analysis of specific claims relating to payment processing issues near petition date |
| Francis, Luke | 4/22/2024 | 2.3 | Match claims to main account IDs based on additional research in debtors books and records |
| Gordon, Robert | 4/22/2024 | 0.4 | Analyze purchase agreement analysis for comments |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goyal, Mehul | 4/22/2024 | 1.4 | Confirm the claims for the proofs provided and match them to various placement classifications |
| Goyal, Mehul | 4/22/2024 | 0.3 | Call with A. Kane, M. Goyal, J. Kaur, H. Khurana and N. Saraf (A&M) to discuss supporting documentation review updates (A&M) |
| Goyal, Mehul | 4/22/2024 | 1.7 | Substantiate the received records to categorize them into distinct documentation cohorts |
| Goyal, Mehul | 4/22/2024 | 1.8 | Validate the appended documents to separate them into various classification categories |
| Goyal, Mehul | 4/22/2024 | 1.2 | Validate the veracity of the attachments and thereby categorize them into identified groups |
| Goyal, Mehul | 4/22/2024 | 1.9 | Authenticate the presented documentation to find any potential differences with respect to amount claimed |
| Gupta, Kavya | 4/22/2024 | 1.6 | Examine the additional materials to categorize claims into various document categories |
| Gupta, Kavya | 4/22/2024 | 1.3 | Review the support materials in each claim for correct categorization of claims |
| Gupta, Kavya | 4/22/2024 | 0.3 | Discussion with T. Hubbard, P. Agarwal, K. Gupta, A. Khan and A. Kumar (A&M) re: GCC team review questions (A&M) |
| Gupta, Kavya | 4/22/2024 | 1.4 | Assess claims to identify cases of deviations in claimed amount and supporting proofs offered |
| Gupta, Kavya | 4/22/2024 | 1.9 | Review claims based on documents provided to provide necessary comments to support their evaluation |
| Gupta, Kavya | 4/22/2024 | 1.8 | Compare the claims with the provided support materials to check their consistency |
| Hainline, Drew | 4/22/2024 | 0.4 | Review status CEEL claims reconciliations and update resource assignments |
| Hainline, Drew | 4/22/2024 | 0.6 | Update claim analysis for A100, A101 and A102 to support information around indemnification damages to support non-customer claims reconciliation |
| Hainline, Drew | 4/22/2024 | 0.3 | Perform review of draft reconciliation for JM28 to support completeness and accuracy |
| Hainline, Drew | 4/22/2024 | 0.3 | Review claim and supporting information for RA99 to support contract claims reconciliation |
| Hainline, Drew | 4/22/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 4/22/2024 | 0.5 | Review employment claims against retained employee registers to confirm termination dates |
| Hainline, Drew | 4/22/2024 | 0.6 | Review claim and supporting information for BM79 to support contract claims reconciliation |
| Hainline, Drew | 4/22/2024 | 0.6 | Review updates to claim walkdown to ensure completeness of contract claims reconciliation |
| Hainline, Drew | 4/22/2024 | 0.7 | Review claim and supporting information for A100 to support contract claims reconciliation |
| Hainline, Drew | 4/22/2024 | 0.8 | Research updates in related court cases regarding indemnifications claims for contract claims reconciliations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/22/2024 | 1.1 | Review additional CEEL claims and flag claims related to employee retention agreements to support workplan |
| Hainline, Drew | 4/22/2024 | 1.1 | Review company records to confirm supporting documents related to A100 to support claims reconciliations |
| Hainline, Drew | 4/22/2024 | 1.2 | Review claims walkdown to reconcile additions to support completeness of contract claims reconciliations |
| Hainline, Drew | 4/22/2024 | 0.6 | Review claim and supporting information for PS103 to support contract claims reconciliation |
| Herring, Scott | 4/22/2024 | 2.1 | Review MSA and other supporting files on Relativity for all employee retention incentive claims |
| Herring, Scott | 4/22/2024 | 1.8 | Review and document basis for objection for employee retention incentive claims |
| Herring, Scott | 4/22/2024 | 2.7 | Review all employee claims related to retention incentives and supporting agreements |
| Herring, Scott | 4/22/2024 | 0.8 | Review general release agreements executed and signed for employee retention incentive claims |
| Herring, Scott | 4/22/2024 | 2.4 | Review employee retention incentive agreements and document key terms |
| Herring, Scott | 4/22/2024 | 2.1 | Review and document summary reconciliation tabs in CEEL Reconciliation file for employee retention incentive claims |
| Herring, Scott | 4/22/2024 | 0.7 | Review dockets, updates to claim, and other supporting files related to employee retention incentive claims |
| Herring, Scott | 4/22/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hertzberg, Julie | 4/22/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Hubbard, Taylor | 4/22/2024 | 0.2 | Assist with diligence request to gather key information for specific claims |
| Hubbard, Taylor | 4/22/2024 | 0.6 | Verify the accuracy of portal claims supporting documentation classification through a quality control assessment of the review process |
| Hubbard, Taylor | 4/22/2024 | 0.7 | Perform a name analysis for superseded claims in order to verify transfers |
| Hubbard, Taylor | 4/22/2024 | 0.3 | Discussion with T. Hubbard, P. Agarwal, K. Gupta, A. Khan and A. Kumar (A&M) re: GCC team review questions |
| Hubbard, Taylor | 4/22/2024 | 1.4 | Review the 31st omnibus claims objection draft exhibit for accuracy |
| Hubbard, Taylor | 4/22/2024 | 0.7 | Populate the details of claims queued for the 36th omnibus objection in the summary tracker |
| Hubbard, Taylor | 4/22/2024 | 2.4 | Verify the accuracy of the 31st omnibus claims objection draft exhibit through review |
| Hubbard, Taylor | 4/22/2024 | 1.7 | Conduct a quality control evaluation on the review of portal claims supporting documents to ensure precision |
| Kane, Alex | 4/22/2024 | 2.9 | Review ticker name and quantity information on omnibus 33 modify objection exhibit |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/22/2024 | 2.1 | Prepare list of claims for omnibus 36 modify exhibit |
| Kane, Alex | 4/22/2024 | 0.3 | Discussion on transferred claims on round 7 objection with A. Kane and C. Myers (A&M) |
| Kane, Alex | 4/22/2024 | 0.3 | Call with A. Kane, M. Goyal, J. Kaur, H. Khurana and N. Saraf (A&M) to discuss supporting documentation review updates |
| Kane, Alex | 4/22/2024 | 1.6 | Review claims marked for modify objection with FTX Trading and FTX EU customer accounts |
| Kane, Alex | 4/22/2024 | 2.3 | Analyze claims with processing withdrawals marked for omnibus 36 modify objection |
| Kaur, Jaspreet | 4/22/2024 | 1.6 | Analyze the customer claims in order to identify any deviations from the Debtor account balances |
| Kaur, Jaspreet | 4/22/2024 | 1.9 | Review claims to align the proofs submitted with claims requested |
| Kaur, Jaspreet | 4/22/2024 | 0.3 | Call with A. Kane, M. Goyal, J. Kaur, H. Khurana and N. Saraf (A&M) to discuss supporting documentation review updates (A&M) |
| Kaur, Jaspreet | 4/22/2024 | 1.8 | Authenticate the customer claim forms to identify and list any inconsistencies |
| Kaur, Jaspreet | 4/22/2024 | 1.7 | Examine the support documents and sort the claims in relevant categories |
| Kaur, Jaspreet | 4/22/2024 | 1.4 | Validate the support material to ensure consistency with the information on the proof of claim form |
| Kearney, Kevin | 4/22/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss open items for trade AP claim reconciliations |
| Khan, Abir | 4/22/2024 | 1.2 | Detail out mismatches between supporting documents and proof of claim submitted to place them in relevant groups |
| Khan, Abir | 4/22/2024 | 1.9 | Authenticate the paperwork provided by claimants to ensure accuracy and legitimacy of claims raised through systematic verification |
| Khan, Abir | 4/22/2024 | 1.8 | Verify the attached documents to classify claims into appropriate documentation categories |
| Khan, Abir | 4/22/2024 | 1.6 | Align proof of claims with the supporting documents provided and list down any possible discrepancies |
| Khan, Abir | 4/22/2024 | 1.4 | Affirm the categorization of claims by assessing the reliability and credibility of the supporting evidence |
| Khan, Abir | 4/22/2024 | 0.3 | Discussion with T. Hubbard, P. Agarwal, K. Gupta, A. Khan and A. Kumar (A&M) re: GCC team review questions (A&M) |
| Khurana, Harshit | 4/22/2024 | 1.7 | Verify the ticker-based quantities listed in OMNI Exhibit 34 for potential objections to ensure precision and alignment with relevant documentation |
| Khurana, Harshit | 4/22/2024 | 1.8 | Continue the assessment of claims from OMNI Exhibit 34 with a focus on identifying any discrepancies or inaccuracies |
| Khurana, Harshit | 4/22/2024 | 1.4 | Review the accuracy of claims from OMNI Exhibit 34 to ensure their completeness and reliability |
| Khurana, Harshit | 4/22/2024 | 1.6 | Perform a check of the claims in OMNI Exhibit 34 to maintain standards of accuracy and completeness in the verification process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 4/22/2024 | 1.7 | Conduct a thorough examination of the claims presented in OMNI Exhibit 34 to confirm their integrity and consistency |
| Kolodny, Steven | 4/22/2024 | 1.2 | Continue Search relativity for cloud provider number two contracts related to invoices provided in the claim for alternate claim |
| Kolodny, Steven | 4/22/2024 | 0.2 | Investigate support for cloud service provider number two to add to support folder for alternate claim |
| Kolodny, Steven | 4/22/2024 | 0.9 | Search payments made to cloud provider number two for alternate claim |
| Kolodny, Steven | 4/22/2024 | 0.9 | Continue Review cloud provider number four claim for understanding and to look for key points to help relativity in alternate claim |
| Kolodny, Steven | 4/22/2024 | 0.4 | Develop claim calculation by documenting understanding of the contracts for cloud provider number two for alternate claim |
| Kolodny, Steven | 4/22/2024 | 0.4 | Continue Search payments made to cloud provider number two for alternate claim |
| Konig, Louis | 4/22/2024 | 0.4 | Database scripting related to targeted account research |
| Krautheim, Sean | 4/22/2024 | 2.3 | Generate a new claims exhibit for claims omnibus 36 |
| Kumar, Aamaya | 4/22/2024 | 0.3 | Discussion with T. Hubbard, P. Agarwal, K. Gupta, A. Khan and A. Kumar (A&M) re: GCC team review questions (A&M) |
| Kumar, Aamaya | 4/22/2024 | 1.7 | Review documents provided based on predefined standards to categorize the claims |
| Kumar, Aamaya | 4/22/2024 | 1.9 | Examine the additional materials to sort claims into various document types |
| Kumar, Aamaya | 4/22/2024 | 1.9 | Evaluate the accuracy of the assertions using the given data to check for any variances |
| Kumar, Aamaya | 4/22/2024 | 1.6 | Identify any additional proofs submitted to evaluate their ability to segregate claims in right groups |
| Kumar, Aamaya | 4/22/2024 | 0.8 | Verify the claims against the provided documents and group them into relevant brackets |
| Lee, Julian | 4/22/2024 | 0.2 | Correspond with team regarding customer detail related to Stripe production for claims |
| Lee, Julian | 4/22/2024 | 0.1 | Correspond with S&C regarding customer claim detail for Stripe production |
| Lewandowski, Douglas | 4/22/2024 | 2.1 | Prepare response to EU diligence request for claims/schedules details to discuss with A&M team |
| Lewandowski, Douglas | 4/22/2024 | 1.4 | Prepare summary of claims/schedules that are in process for transfers |
| Lewandowski, Douglas | 4/22/2024 | 1.3 | Review logic questions from A&M data team re: customer claims reporting updates |
| Lewandowski, Douglas | 4/22/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Lewandowski, Douglas | 4/22/2024 | 0.5 | Call with S. Perry and others (Kroll), R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claims questions and processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/22/2024 | 0.4 | Call with J Sielinski, D Lewandowski and R Esposito (A&M) to discuss the customer claim form question 8 responses and review process |
| Lewandowski, Douglas | 4/22/2024 | 2.4 | Prepare updates to customer reserves file to account for claims to be flagged as disputed based on certain claim criteria |
| McGrath, Patrick | 4/22/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss organization of claims review process |
| Mirando, Michael | 4/22/2024 | 0.4 | Call to discuss fees related to TIX and WIX coins A. Sivapalu and M. Mirando (A&M) |
| Mirando, Michael | 4/22/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 4/22/2024 | 2.9 | Review claim related to merchant services provided to the liquid group |
| Mirando, Michael | 4/22/2024 | 2.9 | Search Relativity for merchant service agreement for the Liquid Group |
| Mirando, Michael | 4/22/2024 | 1.6 | Update claim summary template with information related to revenue share claim |
| Mittal, Anuj | 4/22/2024 | 1.7 | Conduct a thorough review of claims included in OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/22/2024 | 1.6 | Assess the accuracy of claims outlined in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/22/2024 | 1.8 | Analyze the tickers presented in OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/22/2024 | 1.9 | Evaluate all the tickers listed in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/22/2024 | 1.4 | Review the tickers listed in OMNI Exhibit 34 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mohammed, Azmat | 4/22/2024 | 2.3 | Provide technical support to FTX CS teams such as with claims transfer protocols, KYC mismatches, third party data requests, customer service analytics, FAQs on USD values |
| Mohammed, Azmat | 4/22/2024 | 0.5 | Call with S. Perry and others (Kroll), R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claims questions and processes |
| Mohammed, Azmat | 4/22/2024 | 2.1 | Oversee engineering efforts related to showing USD values in customer portal, updates to KYC status matching algorithms, and the deployment of USD values into production |
| Mohammed, Azmat | 4/22/2024 | 0.8 | Call with L. Chamma, A. Mohammed, and K. Pestano (A&M) to discuss kyc status/FTX balance mismatches between different data sources and strategize next steps |
| Myers, Claire | 4/22/2024 | 0.3 | Update internal objection party tracker to asset with round 7 objection preparation |
| Myers, Claire | 4/22/2024 | 1.4 | Analyze transferred claims on round 7 objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/22/2024 | 0.9 | Analyze objection parties on omni 32 for diligence request |
| Myers, Claire | 4/22/2024 | 0.9 | Analyze objection parties on omni 35 for diligence request |
| Myers, Claire | 4/22/2024 | 1.1 | Analyze objection parties on omni 31 for diligence request |
| Myers, Claire | 4/22/2024 | 1.2 | Analyze objection parties on omni 33 for diligence request |
| Myers, Claire | 4/22/2024 | 1.3 | Analyze objection parties on omni 34 for diligence request |
| Myers, Claire | 4/22/2024 | 0.7 | Analyze objection parties on omni 36 for diligence request |
| Myers, Claire | 4/22/2024 | 0.3 | Discussion on transferred claims on round 7 objection with A. Kane and C. Myers (A&M) |
| Myers, Claire | 4/22/2024 | 1.6 | Compare asserted tickers to exhibit tickers to assist with round 7 objections |
| Pestano, Kyle | 4/22/2024 | 1.6 | Analyze excel file received by Sumsub in order to determine which accounts will need EDD review due to high risk industry/jurisdiction flags |
| Pestano, Kyle | 4/22/2024 | 0.6 | Determine the population to request an explanation from the internal data teams for having different legal entities/source tenants |
| Pestano, Kyle | 4/22/2024 | 0.7 | Analyze internal data team files from the claims team and data extracted from Sumsub in order to determine the correct population to request estimation motion and post suppression balances |
| Pestano, Kyle | 4/22/2024 | 0.3 | Discuss the status mismatch analysis information with Sumsub in order to determine missing balance/incorrect status information |
| Pestano, Kyle | 4/22/2024 | 1.3 | Investigate the differences related to status mismatches between varying data sources by looking up accounts on Sumsub |
| Pestano, Kyle | 4/22/2024 | 0.7 | Investigate documents stuck in the processing/resubmission stage of the kyc process on Sumsub |
| Pestano, Kyle | 4/22/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatches between different data sources |
| Pestano, Kyle | 4/22/2024 | 0.3 | Discuss responses received from Sumsub compliance team in regards to forgery documents on kyc applicants profile |
| Pestano, Kyle | 4/22/2024 | 0.5 | Continue to review kyc applicant profiles with Forgery/Blocklist rejections that were also checked by the Sumsub compliance team and make appropriate updates to the kyc applicants profile |
| Pestano, Kyle | 4/22/2024 | 0.8 | Call with L. Chamma, A. Mohammed, and K. Pestano (A&M) to discuss kyc status/FTX balance mismatches between different data sources and strategize next steps |
| Pestano, Kyle | 4/22/2024 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss FTX balance mismatches between different data sources that required EDD review |
| Pestano, Kyle | 4/22/2024 | 0.4 | Prepare questions to ask kyc ops team members and examples to walk through on update call regarding status mismatches |
| Ramanathan, Kumanan | 4/22/2024 | 0.6 | Review of estimation order and compare to exhibit motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 4/22/2024 | 0.3 | Call with L Ryan and J Sielinski (A&M) re: reconciliation and analysis of unliquidated customer claims |
| Saraf, Nancy | 4/22/2024 | 1.9 | Substantiate the authenticity of supporting materials to sort claims as per the relevant groups |
| Saraf, Nancy | 4/22/2024 | 1.8 | Authenticate the attached documents to divide claims into separate documentation categories |
| Saraf, Nancy | 4/22/2024 | 1.7 | Validate that the support material given corresponds with the proof of claims form and accordingly segregate claims |
| Saraf, Nancy | 4/22/2024 | 1.6 | Examine the attached documents and sort them into their respective categories based on the details provided |
| Saraf, Nancy | 4/22/2024 | 0.9 | Affirm that supporting materials enables the differentiation of claims into diverse documentation categories |
| Saraf, Nancy | 4/22/2024 | 0.3 | Call with A. Kane, M. Goyal, J. Kaur, H. Khurana and N. Saraf (A&M) to discuss supporting documentation review updates (A&M) |
| Sekera, Aryaki | 4/22/2024 | 1.6 | Ensure that the details presented in OMNI Exhibit 34 are in harmony with the contents of the proof of claim form |
| Sekera, Aryaki | 4/22/2024 | 1.4 | Authenticate the accuracy of the information contained in OMNI Exhibit 34 by comparing it with the proof of claim form |
| Sekera, Aryaki | 4/22/2024 | 1.8 | Confirm the alignment of data in OMNI 34 exhibit with the information provided in the proof of claim form |
| Sekera, Aryaki | 4/22/2024 | 1.9 | Verify the coherence between the data showcased in OMNI Exhibit 34 and the details documented in the proof of claim form |
| Sekera, Aryaki | 4/22/2024 | 1.7 | Validate the information in OMNI Exhibit 34 by cross-referencing it with the proof of claim form |
| Sharma, Khushboo | 4/22/2024 | 1.1 | Compare amount for each ticker in the claim and supporting document and place them in distinct sets based on findings |
| Sharma, Khushboo | 4/22/2024 | 1.9 | Examine the amount for various tickers in the claim and supporting document to list possible differences |
| Sharma, Khushboo | 4/22/2024 | 1.6 | Analyze the claims under the wallet withdrawal category to identify any possible gaps |
| Sharma, Khushboo | 4/22/2024 | 1.7 | Review the proofs provided in claims to classify claims into relevant groups |
| Sharma, Khushboo | 4/22/2024 | 1.8 | Investigate claims where the requested amount significantly differs from what was captured in the record and accordingly categorize them in groups |
| Sharma, Khushboo | 4/22/2024 | 0.3 | Discuss portal claim supporting documentation with I. Singh Lail, H. Thadani, I. Thomas, and S. Uppal and K. Sharma (A&M) |
| Sielinski, Jeff | 4/22/2024 | 0.5 | Call with S. Perry and others (Kroll), R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) to discuss claims questions and processes |
| Sielinski, Jeff | 4/22/2024 | 0.6 | Assessment of claim transfer updates and how reflected on register |
| Sielinski, Jeff | 4/22/2024 | 0.7 | Preparation of review file detailing open claim items and plan for assessment |
| Sielinski, Jeff | 4/22/2024 | 1.1 | Prepare updated and revised non-customer claim detail report and part of reconciliation planning |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/22/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reserves for disputed customer entitlement claims |
| Sielinski, Jeff | 4/22/2024 | 1.4 | Analysis and comment on update claim reconciliation materials and overview deck |
| Sielinski, Jeff | 4/22/2024 | 0.4 | Call with J Sielinski, D Lewandowski and R Esposito (A&M) to discuss the customer claim form question 8 responses and review process |
| Sielinski, Jeff | 4/22/2024 | 0.3 | Call with L Ryan and J Sielinski (A&M) re: reconciliation and analysis of unliquidated customer claims |
| Sivapalu, Anan | 4/22/2024 | 0.4 | Call to discuss fees related to TIX and WIX coins A. Sivapalu and M. Mirando (A&M) |
| Teo, Benjamin | 4/22/2024 | 0.4 | Follow up with Q. Zhang, C. Tong (A&M), B. Sellors and others (PwC) on items from KYC diligence meeting |
| Teo, Benjamin | 4/22/2024 | 0.8 | Call with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Thadani, Harshit | 4/22/2024 | 0.3 | Discuss portal claim supporting documentation with I. Singh Lail, H. Thadani, I. Thomas, and S. Uppal and K. Sharma (A&M) |
| Thadani, Harshit | 4/22/2024 | 0.4 | Peruse claim register and portal files to record new claims (portal and Kroll) received last day |
| Thadani, Harshit | 4/22/2024 | 0.8 | Analyze the assertions provided in OMNI Exhibit 34 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 4/22/2024 | 1.4 | Continue the review of claims from OMNI Exhibit 34 to check for any discrepancies |
| Thadani, Harshit | 4/22/2024 | 1.6 | Evaluate the accuracy of the claims presented in OMNI Exhibit 34 to ensure that the tickers match |
| Thadani, Harshit | 4/22/2024 | 1.7 | Conduct check of the claims in OMNI Exhibit 34 verifying the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 4/22/2024 | 1.9 | Verify the accuracy of the claims in OMNI Exhibit 34 to ensure that the tickers referenced in the objection match with those stated in the proof of claim form |
| Thomas, Izabel | 4/22/2024 | 0.3 | Discuss portal claim supporting documentation with I. Singh Lail, H. Thadani, I. Thomas, and S. Uppal and K. Sharma (A&M) |
| Thomas, Izabel | 4/22/2024 | 1.6 | Continue to perform verification of claims stated in OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 4/22/2024 | 1.2 | Review and verify claims of OMNI Exhibit 34 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/22/2024 | 1.6 | Perform verification of claims stated in OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 4/22/2024 | 1.7 | Continue to review claims of OMNI Exhibit 34 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/22/2024 | 1.8 | Conduct review of claims of OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/22/2024 | 1.1 | Resolve cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 4/22/2024 | 0.4 | Follow up with Sumsub to understand the reason for the cases put on blocklist and tagged as forgery |
| Tong, Crystal | 4/22/2024 | 1.4 | Conduct secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 4/22/2024 | 0.8 | Call with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Tong, Crystal | 4/22/2024 | 0.7 | Assign the resolved cases to manual KYC reviewers to follow up with customer to obtain additional information |
| Tong, Crystal | 4/22/2024 | 2.4 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/22/2024 | 0.7 | Follow up with Sumsub to check the reasons on cases that are tagged as block and forgery list |
| Uppal, Sadhika | 4/22/2024 | 0.3 | Discuss portal claim supporting documentation with I. Singh Lail, H. Thadani, I. Thomas, and S. Uppal and K. Sharma (A&M) |
| Uppal, Sadhika | 4/22/2024 | 1.6 | Confirm the value stated in the claims with proofs submitted to check for their correctness |
| Uppal, Sadhika | 4/22/2024 | 1.7 | Authenticate transaction history to ensure accurate claim categorization |
| Uppal, Sadhika | 4/22/2024 | 1.8 | Identify claims with significant no. of additional tickers to mark them for further review |
| Uppal, Sadhika | 4/22/2024 | 1.9 | Go through withdrawal request status and emails to record the information in the appropriate fields |
| Uppal, Sadhika | 4/22/2024 | 0.8 | Review information provided to identify and flag fraudulent claims |
| Walia, Gaurav | 4/22/2024 | 0.6 | Review the current vs. petition time analysis and provide feedback |
| Walia, Gaurav | 4/22/2024 | 0.9 | Review the digital asset conversion table and provide feedback |
| Ward, Kyle | 4/22/2024 | 2.9 | Examine claim data in POCs against claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/22/2024 | 2.8 | Investigate claim data in POCs against surviving claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/22/2024 | 1.9 | Identify claim data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/22/2024 | 1.4 | Evaluate claim data in POCs against surviving claims and flag for further review when there are differences in the data or in supporting documentation |
| Yang, Sharon | 4/22/2024 | 2.9 | Analyze NFT information for claims valued between $50k-75k against scheduled claims to uncover any differences |
| Yang, Sharon | 4/22/2024 | 1.7 | Assess claims filed between $50k-$75k with zero variances noted to validate the precision of claimed NFTs, supporting documentation, and evidence of missing NFTs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 4/22/2024 | 2.1 | Contrast NFT data for claims valued between $50k-$75k with scheduled claims to identify any variances |
| Yang, Sharon | 4/22/2024 | 1.3 | Review claims filed between $50k-$75k with $0 variances noted to confirm accuracy of asserted NFTs, supporting documents, and evidences of missing NFTs |
| Zabcik, Kathryn | 4/22/2024 | 2.3 | Search in relativity for contracts and invoices related to third party rejected contract claim #14 |
| Zabcik, Kathryn | 4/22/2024 | 0.5 | Call to discuss updates to the claims reconciliation process with D. Hainline, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 4/22/2024 | 2.3 | Research contracts in Relativity for third party rejected contract claim #15 |
| Zabcik, Kathryn | 4/22/2024 | 1.4 | Build out contract terms and payments schedule for third party contract claim #14 |
| Zabcik, Kathryn | 4/22/2024 | 1.1 | Research contracts in Relativity for third party rejected contract claim #14 |
| Zabcik, Kathryn | 4/22/2024 | 0.7 | Complete contract review for third party rejected contract #14 |
| Zhang, Qi | 4/22/2024 | 0.8 | Call with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Agarwal, Pulkit | 4/23/2024 | 1.7 | Scrutinize the claimant request thoroughly and assign them to the decided groups of claim evaluation |
| Agarwal, Pulkit | 4/23/2024 | 0.8 | Evaluate the claimant request meticulously and detect any deviations as per the defined evaluation criteria |
| Agarwal, Pulkit | 4/23/2024 | 1.6 | Examine the claimant request closely to identify their genuineness |
| Arora, Rohan | 4/23/2024 | 2.2 | Evaluate Omnibus 31 objections in order to support ticker-level data reconciliation efforts |
| Arora, Rohan | 4/23/2024 | 2.8 | Analyze Omnibus 31 objections with a focus on identifying discrepancies at the ticker level |
| Avdellas, Peter | 4/23/2024 | 0.6 | Update internal claims register for new portal and non-portal customer claim images |
| Avdellas, Peter | 4/23/2024 | 1.2 | Identify main account ID for newly filed portal and non-portal claims based on information listed on proof of claim |
| Avdellas, Peter | 4/23/2024 | 1.3 | Identify claims with different unliquidated statuses between internal claims register and Kroll claims register to determine unliquidated status |
| Avdellas, Peter | 4/23/2024 | 1.3 | Identify claims with no supporting documentation, no Q8 response, and $0 variance to scheduled claim with filed amounts between 25k-50k to review ticker level information |
| Avdellas, Peter | 4/23/2024 | 1.4 | Analyze population of claims identified to have incorrect asserted debtor to compare to most recent Kroll register |
| Avdellas, Peter | 4/23/2024 | 1.2 | Analyze complete claims register to identify all claims with differing filed and scheduled debtors to assist in diligence request |
| Avdellas, Peter | 4/23/2024 | 1.7 | Analyze proof of claim for non-portal customer claims in an attempt to match to main account ID based on name and ticker level information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/23/2024 | 1.4 | Analyze proof of claim for non-portal customer claims in an attempt to match to main account ID based on email address |
| Avdellas, Peter | 4/23/2024 | 1.1 | Analyze proof of claim for claims matched to incorrect scheduled claim based on large variance in attempt to find correct scheduled claim |
| Bell, Erik | 4/23/2024 | 1.2 | Review and edits to draft deliverable related to comparative crypto case distribution issues |
| Bell, Erik | 4/23/2024 | 3.1 | Research and review of comparative crypto case distribution issues for Voyager |
| Chambers, Henry | 4/23/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding legal memo requirements for KYC opinion pertaining to distributions |
| Chamma, Leandro | 4/23/2024 | 0.4 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 4/23/2024 | 2.7 | Review claims portal KYC applications on hold with proof of residence issues |
| Chamma, Leandro | 4/23/2024 | 0.7 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss data and balance issue |
| Chamma, Leandro | 4/23/2024 | 0.7 | Draft spreadsheet with KYC application with potential status mismatch for further investigation by claims portal customer support team |
| Chamma, Leandro | 4/23/2024 | 0.2 | Review KYC application escalated by US manual review team due to data discrepancies |
| Chamma, Leandro | 4/23/2024 | 1.7 | Analyze spreadsheet with balance mismatch between SumSub and estimation motion values |
| Chamma, Leandro | 4/23/2024 | 0.8 | Conduct quality control on high balance KYC applications resolved by 2 UK manual reviewers |
| Chamma, Leandro | 4/23/2024 | 0.4 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Chamma, Leandro | 4/23/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Esposito, Rob | 4/23/2024 | 0.3 | Discuss non-portal customer claims objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 4/23/2024 | 1.2 | Call with J Hertzberg and R Esposito (A&M) to discuss claims tear sheet requests and claims objections |
| Esposito, Rob | 4/23/2024 | 0.6 | Discussion with A. Kane, L. Francis, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: Question 8 claims population analysis and review |
| Esposito, Rob | 4/23/2024 | 0.4 | Review of EU/Trading scheduled customer claims to identify claims for objection |
| Esposito, Rob | 4/23/2024 | 1.9 | Review and analysis of claims for objections and categories of objections |
| Esposito, Rob | 4/23/2024 | 0.4 | Discuss claims reporting updates with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 4/23/2024 | 0.4 | Discuss claims reconciliations and objections with D Lewandowski and R Esposito (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/23/2024 | 0.3 | Discuss processing withdrawal claims with L Francis and R Esposito (A&M) |
| Esposito, Rob | 4/23/2024 | 1.2 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reporting updates for customers |
| Faett, Jack | 4/23/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss sponsorship and litigation claims |
| Faett, Jack | 4/23/2024 | 0.3 | Update the Sponsorship and Litigation claim reconciliation file with additional claims identified in walkdown reconciliation |
| Faett, Jack | 4/23/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review slide template for claim reconciliation decks |
| Faett, Jack | 4/23/2024 | 2.5 | Update Class 6 and 7 Master claim reconciliation for summary tab for dashboard view of claim reconciliations |
| Faett, Jack | 4/23/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss non-customer GUC claim reconciliation decks |
| Flynn, Matthew | 4/23/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Flynn, Matthew | 4/23/2024 | 0.8 | Review updated support articles and macros for USD equivalent revisions |
| Flynn, Matthew | 4/23/2024 | 0.4 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Francis, Luke | 4/23/2024 | 0.8 | Review of creditor records to respond to diligence request |
| Francis, Luke | 4/23/2024 | 0.3 | Discuss processing withdrawal claims with L Francis and R Esposito (A&M) |
| Francis, Luke | 4/23/2024 | 0.6 | Discussion with A. Kane, L. Francis, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: Question 8 claims population analysis and review |
| Francis, Luke | 4/23/2024 | 1.3 | Buildout of transfer analysis to incorporate within processing withdrawal analysis |
| Francis, Luke | 4/23/2024 | 1.4 | Match claim assertions prior to June amendment to differences found within claims for objection |
| Francis, Luke | 4/23/2024 | 1.6 | Analysis of processing withdrawal detail to creditors proof of claim to compare |
| Francis, Luke | 4/23/2024 | 1.7 | Analysis of customer transaction detail to support debtors objection based on response from creditor |
| Francis, Luke | 4/23/2024 | 1.8 | Review of potential duplicate claims for tagging to non-substantive and substantive objections |
| Francis, Luke | 4/23/2024 | 0.8 | Updates to objection detail for round 7 of customer claims objections |
| Francis, Luke | 4/23/2024 | 1.9 | Review of creditor transaction activity based on deposit claims within objection response |
| Francis, Luke | 4/23/2024 | 0.3 | Discuss non-portal customer claims objections with L Francis and R Esposito (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/23/2024 | 2.9 | Reconcile schedule not filed trade claims for WRS Services Inc over 5K |
| Gidoomal, Dhruv | 4/23/2024 | 1.9 | Reconcile schedule not filed trade claims for Alameda Research Limited over 5K |
| Goyal, Mehul | 4/23/2024 | 1.4 | Analyze the proofs tendered by claimant to flag any potential issues |
| Goyal, Mehul | 4/23/2024 | 1.8 | Assess the supporting attachments in portal claims to group claims into decided groups |
| Goyal, Mehul | 4/23/2024 | 1.4 | Review the claim documents and check for any possible discrepancies |
| Goyal, Mehul | 4/23/2024 | 1.9 | Ascertain the correctness of portal claims and accordingly place them in right brackets |
| Goyal, Mehul | 4/23/2024 | 1.7 | Undertake examination of claims provided to authenticate the accuracy of accompanying documentation tendered by claimants |
| Gupta, Kavya | 4/23/2024 | 1.8 | Confirm the accuracy of supporting documents to categorize claims into specific documentation categories |
| Gupta, Kavya | 4/23/2024 | 1.4 | Authenticate the documents to classify claims into defined segregation groups |
| Gupta, Kavya | 4/23/2024 | 1.3 | Examine the attached documents to sort claims into distinct documentation groups |
| Gupta, Kavya | 4/23/2024 | 1.1 | Review claims to check for mention of fraud by claimant and accordingly bucket the claims to right group |
| Gupta, Kavya | 4/23/2024 | 0.8 | Verify the validity of the supporting materials to check if there are any differences in claims raised and proofs provided |
| Gupta, Kavya | 4/23/2024 | 1.6 | Confirm the relevance of the supporting documents to check for authenticity of claims |
| Hainline, Drew | 4/23/2024 | 0.7 | Review contracts and supporting documentation associated with TM65 to support contract claims reconciliation |
| Hainline, Drew | 4/23/2024 | 0.3 | Call with D. Hainline, S. Herring (A&M) to review open questions on employment claims reconciliations |
| Hainline, Drew | 4/23/2024 | 0.7 | Review in progress employment related claims reconciliations to support completeness and accuracy |
| Hainline, Drew | 4/23/2024 | 0.8 | Review company records for supporting documentation related to MS81 to support contract claims reconciliation |
| Hainline, Drew | 4/23/2024 | 1.2 | Review docketed complaints and references to assess impact on approach for reconciliation of select employment related claims |
| Hainline, Drew | 4/23/2024 | 0.4 | Update consolidated CEEL claims tracker to support accuracy for progress reporting |
| Herring, Scott | 4/23/2024 | 0.9 | Review MSA and other supporting documents on Relativity for CEEL claim 63 to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 0.7 | Review and document basis for objection for CEEL claim 54 and document objection template slides |
| Herring, Scott | 4/23/2024 | 0.9 | Review stock purchase agreement and other supporting documents on Relativity for CEEL claim 54 to validate claim basis and support reconciliation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/23/2024 | 1.1 | Review and document summary reconciliation tab in CEEL Reconciliation file for CEEL claim 54 to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 1.1 | Review and document summary reconciliation tab in CEEL Reconciliation file for CEEL claim 63 to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 1.1 | Review CEEL claim 83 POC and supporting contracts or agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 1.2 | Review CEEL claim 54 POC and supporting contracts or agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 1.3 | Review CEEL claim 63 POC and supporting contracts or agreements to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 0.9 | Review and document claim reconciliation support tab in CEEL file for CEEL claim 63 to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 0.8 | Review LPA and other supporting documents on Relativity for CEEL claim 83 to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 0.3 | Call with D. Hainline, S. Herring (A&M) to review open questions on employment claims reconciliations |
| Herring, Scott | 4/23/2024 | 1.4 | Review and document summary reconciliation tab in CEEL Reconciliation file for CEEL claim 83 to validate claim basis and support reconciliation |
| Herring, Scott | 4/23/2024 | 0.8 | Review and document claim reconciliation support tab in CEEL file for CEEL claim 83 to validate claim basis and support reconciliation |
| Hertzberg, Julie | 4/23/2024 | 0.4 | Discussion with A.Kranzley (S&C) and J.Hertzberg (A&M) regarding claims solicitation |
| Hertzberg, Julie | 4/23/2024 | 1.2 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reporting updates for customers |
| Hertzberg, Julie | 4/23/2024 | 1.2 | Call with J Hertzberg and R Esposito (A&M) to discuss claims tear sheet requests and claims objections |
| Hubbard, Taylor | 4/23/2024 | 0.9 | Perform a name validation process for claims in which the claimant name can not be identified on the proof of claim form |
| Hubbard, Taylor | 4/23/2024 | 1.3 | Scrutinize the 31st omnibus claims objection draft exhibit to confirm its accuracy |
| Hubbard, Taylor | 4/23/2024 | 2.1 | Assess the 31st omnibus claims objection draft exhibit for its accuracy |
| Hubbard, Taylor | 4/23/2024 | 2.2 | Capture any draft exhibit issues on the 34th omnibus objection in the round 7 summary tracker |
| Hubbard, Taylor | 4/23/2024 | 2.9 | Conduct a thorough review of the 31st omnibus claims objection draft exhibit for accuracy |
| Johnson, Robert | 4/23/2024 | 0.7 | Incorporate KYC data from claims portal to allow for weekly reporting and updates |
| Johnson, Robert | 4/23/2024 | 1.4 | Analyze Kroll data related to latest claims filings to allow for reporting |
| Kane, Alex | 4/23/2024 | 2.9 | Review claimant name and debtor information on omni 34 modify exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/23/2024 | 2.8 | Analyze ticker name and quantity information on omnibus 36 modify exhibit |
| Kane, Alex | 4/23/2024 | 2.6 | Review claim population with immaterial question 8 "Other Activity" responses |
| Kane, Alex | 4/23/2024 | 0.6 | Discussion with A. Kane, L. Francis, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: Question 8 claims population analysis and review |
| Kaur, Jaspreet | 4/23/2024 | 1.8 | Verify the support documents to classify them into distinct documentation types |
| Kaur, Jaspreet | 4/23/2024 | 1.7 | Analyze the customer claim forms and detail out the variances |
| Kaur, Jaspreet | 4/23/2024 | 1.6 | Verify claims with the proofs submitted to identify possible issues |
| Kaur, Jaspreet | 4/23/2024 | 1.4 | Confirm the accuracy of claimant's paperwork by matching the ticker quantity and amount |
| Kaur, Jaspreet | 4/23/2024 | 1.2 | Identify tickers where there is a difference in amount claimed and proofs provided |
| Kaur, Jaspreet | 4/23/2024 | 0.8 | Analyze claims to determine deviations in claim form amount and proofs provided |
| Kearney, Kevin | 4/23/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review slide template for claim reconciliation decks |
| Kearney, Kevin | 4/23/2024 | 1.8 | Review of objections listing for Class 6B claims |
| Kearney, Kevin | 4/23/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss non-customer GUC claim reconciliation decks |
| Kearney, Kevin | 4/23/2024 | 0.9 | Review of proposed expunged listing of claims for Class 6B based on scheduled not filed claims |
| Kearney, Kevin | 4/23/2024 | 2.1 | Review of draft deck for Class 6B claims summary |
| Khan, Abir | 4/23/2024 | 1.4 | Assess supporting evidence to determine the appropriate categorization of claims |
| Khan, Abir | 4/23/2024 | 1.8 | Verify the accompanying paperwork submitted by claimants to determine deviations in claims made and proofs submitted |
| Khan, Abir | 4/23/2024 | 1.8 | Categorize claims by conducting evaluation of the authenticity and reliability of supporting evidence by matching proofs submitted with claims in the document |
| Khan, Abir | 4/23/2024 | 1.8 | Classify claims accurately by evaluating the reliability and veracity of supporting evidence |
| Khan, Abir | 4/23/2024 | 1.6 | Review and analyze customer claim forms to identify discrepancies or inconsistencies |
| Khurana, Harshit | 4/23/2024 | 1.7 | Continue reviewing claims from OMNI Exhibit 34 to meticulously assess their validity and completeness facilitating comprehensive evaluation and resolution |
| Khurana, Harshit | 4/23/2024 | 1.4 | Undertake a detailed review to validate the accuracy of claims from OMNI Exhibit 34 to detect any potential errors or inaccuracies |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 4/23/2024 | 1.6 | Conduct a thorough examination of the claims from OMNI Exhibit 34 to identify any inconsistencies or discrepancies |
| Khurana, Harshit | 4/23/2024 | 1.8 | Verify the ticker-based quantities stated in OMNI Exhibit 34 to ensure their alignment with documented records |
| Khurana, Harshit | 4/23/2024 | 1.7 | Review the ticker-based quantities from OMNI Exhibit 34 to ensure data precision and reliability thorough analysis and decision-making processes |
| Kolodny, Steven | 4/23/2024 | 1.6 | Review format of CEEL claim calculations and individual examples |
| Kolodny, Steven | 4/23/2024 | 1.2 | Review multiple celebrity model endorsement contracts for celebrity number 3 |
| Kolodny, Steven | 4/23/2024 | 1.2 | Draft claim calculations for celebrity 3 claim amount |
| Konig, Louis | 4/23/2024 | 1.3 | Quality control and reporting checks related to targeted account research |
| Krautheim, Sean | 4/23/2024 | 1.6 | Regenerate claims exhibit for claims team to update for additional claimants |
| Kumar, Aamaya | 4/23/2024 | 1.9 | Examine claims to identify differences between claimed sums and wallet balances provided by claimant |
| Kumar, Aamaya | 4/23/2024 | 1.8 | Review march schedule emails to identify discrepancies in claimed amounts |
| Kumar, Aamaya | 4/23/2024 | 1.6 | Assess inconsistencies between asserted quantity and claimed amount to check the authenticity of claims raised |
| Kumar, Aamaya | 4/23/2024 | 1.4 | Review proofs submitted to scrutinize differences between claims requested and provided |
| Kumar, Aamaya | 4/23/2024 | 1.4 | Detect variances between claimed sums and proof provided and accordingly tag the claims to right groups |
| Lewandowski, Douglas | 4/23/2024 | 1.6 | Summarize reporting group changes for customer claims reporting updates |
| Lewandowski, Douglas | 4/23/2024 | 0.4 | Discuss customer claims reporting with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 4/23/2024 | 2.3 | Prepare summary of claims scheduled only at Trading and the claim is filed against EU for discussion with team |
| Lewandowski, Douglas | 4/23/2024 | 0.4 | Discuss claims reporting updates with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 4/23/2024 | 1.2 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reporting updates for customers |
| Lewandowski, Douglas | 4/23/2024 | 0.0 | Review KYC/claims related request for discussion with KYC team in response to S&C diligence request |
| Lewandowski, Douglas | 4/23/2024 | 0.6 | Discussion with A. Kane, L. Francis, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: Question 8 claims population analysis and review |
| Lewandowski, Douglas | 4/23/2024 | 0.4 | Discuss claims reconciliations and objections with D Lewandowski and R Esposito (A&M) |
| Mirando, Michael | 4/23/2024 | 2.6 | Document employee separation agreement with Blockfolio Inc |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 4/23/2024 | 1.4 | Review docket for rejection of employment contract |
| Mirando, Michael | 4/23/2024 | 1.8 | Research account balance for merchant service account |
| Mirando, Michael | 4/23/2024 | 1.9 | Document merchant services agreement terms for Quoine Pte Ltd |
| Mittal, Anuj | 4/23/2024 | 1.7 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/23/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 34 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/23/2024 | 1.2 | Examine all the ticker-based quantities listed in OMNI Exhibit 34 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/23/2024 | 1.6 | Conduct a comprehensive review of the claims in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/23/2024 | 1.8 | Analyze the tickers reflected in OMNI Exhibit 34 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 4/23/2024 | 1.1 | Review all the tickers listed in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mohammed, Azmat | 4/23/2024 | 1.8 | Oversee engineering efforts related to USD balances, pre/post petition balances for various tenants, and KYC status data issues |
| Mohammed, Azmat | 4/23/2024 | 1.6 | Support FTX Customer Service with technical assistance related to KYC status mismatches, USD values support articles, and customer portal translations |
| Mohammed, Azmat | 4/23/2024 | 0.7 | Revise and update support articles, email macros, and content for USD values on the customer portal |
| Mohammed, Azmat | 4/23/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 4/23/2024 | 0.4 | Call with B. Bangerter, N. Shay (FTX) and A.Mohammed (A&M) to discuss claims portal translations order |
| Mohammed, Azmat | 4/23/2024 | 0.4 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mosley, Ed | 4/23/2024 | 0.7 | Review of data handling procedures for PPI regarding the claims reconciliation process |
| Mosley, Ed | 4/23/2024 | 0.4 | Discussion with A.Kranzley (S&C) and J.Hertzberg (A&M) regarding claims solicitation |
| Myers, Claire | 4/23/2024 | 0.8 | Analyze objection parties on omni 39 for diligence request |
| Myers, Claire | 4/23/2024 | 0.3 | Analyze equity holders and shares held to assist with diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/23/2024 | 1.3 | Analyze updated plan to find necessary definitions needed to assign plan classes |
| Myers, Claire | 4/23/2024 | 0.7 | Analyze objection parties on omni 37 for diligence request |
| Myers, Claire | 4/23/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: plan class assignments |
| Myers, Claire | 4/23/2024 | 0.4 | Analyze objection parties on omni 38 for diligence request |
| Myers, Claire | 4/23/2024 | 0.6 | Analyze objection parties on omni 40 for diligence request |
| Myers, Claire | 4/23/2024 | 1.4 | Analyze claims on upcoming supersede objection to confirm ticker detail |
| Pasricha, Anshuman | 4/23/2024 | 1.3 | Check ticker amounts across balance snapshots to identify any gaps |
| Pasricha, Anshuman | 4/23/2024 | 1.8 | Compare the balance proofs submitted with claimed amount to determine any concerns |
| Pasricha, Anshuman | 4/23/2024 | 1.9 | Examine the document addendum to check for claim of fraud or misrepresentation |
| Pasricha, Anshuman | 4/23/2024 | 1.7 | Identify tickers (if any) having gaps between claimed amount and proofs provided for necessary categorization |
| Pasricha, Anshuman | 4/23/2024 | 1.6 | Assess the email conversations provided by claimant to categorize the claims in relevant groups |
| Pestano, Kyle | 4/23/2024 | 0.4 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 4/23/2024 | 0.7 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss data and balance issue |
| Pestano, Kyle | 4/23/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Pestano, Kyle | 4/23/2024 | 0.2 | Discuss FTX data request for estimation balances and post petition balances with the internal data team |
| Pestano, Kyle | 4/23/2024 | 0.8 | Resolve kyc applicants profiles after reviewing documents stuck in the processing/resubmission stage of the kyc process on Sumsub |
| Pestano, Kyle | 4/23/2024 | 1.3 | Review forgery responses received from Sumsub compliance team in regards to forgery documents reviewed on the kyc applicants profile |
| Pestano, Kyle | 4/23/2024 | 0.4 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 4/23/2024 | 2.7 | Analyze the entire population of institutions on the BitGo master sheet and Claims database files in order to align balances by various lookup criteria |
| Ramanathan, Kumanan | 4/23/2024 | 0.4 | Provide comments on petition date vs current date pricing |
| Saraf, Nancy | 4/23/2024 | 1.7 | Validate supporting materials to identify any differences in ticker amounts claimed and documents rendered |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 4/23/2024 | 0.9 | Substantiate supporting materials to organize claims into different documentation categories |
| Saraf, Nancy | 4/23/2024 | 1.8 | Review the supporting material and check for any mismatches between documents provided and claim requested |
| Saraf, Nancy | 4/23/2024 | 1.1 | Establish the authenticity of supporting materials and sort claims into defined buckets of claims |
| Saraf, Nancy | 4/23/2024 | 0.7 | Verify the attached support material provided by the claimants and check for any deviations in claimed amount and proofs provided |
| Saraf, Nancy | 4/23/2024 | 1.9 | Confirm that supporting materials are necessary to sort claims into specific documentation types |
| Saraf, Nancy | 4/23/2024 | 0.6 | Check if attached proofs are sufficient to segregate claims clearly into defined groups |
| Sekera, Aryaki | 4/23/2024 | 1.6 | Confirm that the data portrayed in OMNI 34 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sekera, Aryaki | 4/23/2024 | 1.2 | Verify the coherence between the data presented in OMNI Exhibit 34 and the information documented in the proof of claim form |
| Sekera, Aryaki | 4/23/2024 | 1.8 | Validate the consistency of the information in OMNI Exhibit 34 with the evidence provided in the proof of claim form |
| Sekera, Aryaki | 4/23/2024 | 1.9 | Ensure the accuracy of the data in OMNI 34 exhibit by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 4/23/2024 | 1.7 | Cross-reference the details in OMNI Exhibit 34 to ensure they align with the contents of the proof of claim form |
| Sharma, Khushboo | 4/23/2024 | 1.8 | Categorize claims by analyzing the supporting documents attached by claimant |
| Sharma, Khushboo | 4/23/2024 | 1.3 | Translate documents depending on language for analyzing claims to confirm their authenticity |
| Sharma, Khushboo | 4/23/2024 | 1.9 | Verify transaction history in order to correctly classify the claim |
| Sharma, Khushboo | 4/23/2024 | 1.7 | Read addendum to proof of claims to identify cases of fraud claims |
| Sharma, Khushboo | 4/23/2024 | 1.6 | Analyze the wallet snapshots to ascertain the discrepancy in amounts specified |
| Sharma, Rahul | 4/23/2024 | 1.4 | Check supporting material to identify cases of fraud query raised by the claimant |
| Sharma, Rahul | 4/23/2024 | 1.6 | Check withdrawals and transaction proofs offered by claimant and accordingly position claims in right categories |
| Sharma, Rahul | 4/23/2024 | 1.7 | Review the accuracy of accompanying paperwork to segment claims into distinct documentation categories |
| Sharma, Rahul | 4/23/2024 | 1.8 | Validate the authenticity of accompanying documents to classify claims into specific documentation segments |
| Sharma, Rahul | 4/23/2024 | 1.9 | Calculate any deviations in proofs submitted and claims made to categorize claims into distinct documentation categories |
| Sielinski, Jeff | 4/23/2024 | 1.2 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: reporting updates for customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/23/2024 | 0.4 | Discuss claims reporting updates with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Sielinski, Jeff | 4/23/2024 | 0.6 | Discussion with A. Kane, L. Francis, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: Question 8 claims population analysis and review |
| Sielinski, Jeff | 4/23/2024 | 0.7 | Analysis of unliquidated and unknown claim components as part of claim objection process |
| Sielinski, Jeff | 4/23/2024 | 0.4 | Discussion with L. Ryan, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: Other activity claim assertions review |
| Smith, Cameron | 4/23/2024 | 2.1 | Search box and relativity for any correspondence from an agency in which crypto stolen from them and uploaded onto FTX exchange |
| Smith, Cameron | 4/23/2024 | 1.9 | Scan court proceedings to determine to determine claim due based on stolen crypto transferred to FTX |
| Smith, Cameron | 4/23/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss sponsorship and litigation claims |
| Smith, Cameron | 4/23/2024 | 3.1 | Search for proof of profit sharing agreement for an entity in which FTX shares ownership |
| Thadani, Harshit | 4/23/2024 | 0.6 | Scan claim register and portal files to identify new claims received between past 3 days |
| Thadani, Harshit | 4/23/2024 | 1.7 | Verify the coherence between the data showcased in OMNI Exhibit-34 and the details documented in the proof of claim form |
| Thadani, Harshit | 4/23/2024 | 1.4 | Ensure that the details presented in OMNI Exhibit-34 are in harmony with the contents of the proof of claim form |
| Thadani, Harshit | 4/23/2024 | 1.3 | Confirm the alignment of data in OMNI-34 exhibit with the information provided in the proof of claim form |
| Thadani, Harshit | 4/23/2024 | 1.4 | Authenticate the accuracy of the information contained in OMNI Exhibit-34 by comparing it with the proof of claim form |
| Thadani, Harshit | 4/23/2024 | 1.8 | Validate the information in OMNI Exhibit-34 by cross-referencing it with the proof of claim form |
| Thomas, Izabel | 4/23/2024 | 1.3 | Continue to review and verify claims from OMNI Exhibit 34 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 4/23/2024 | 0.9 | Review and verify claims from OMNI Exhibit 34 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 4/23/2024 | 1.2 | Verify the accuracy of the claims in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 4/23/2024 | 1.8 | Validate the assertions provided in OMNI Exhibit 34 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 4/23/2024 | 1.6 | Continue to verify the accuracy of the claims in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 4/23/2024 | 1.7 | Continue to validate the assertions provided in OMNI Exhibit 34 to ensure the alignment of the tickers on the objection with those on the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/23/2024 | 0.8 | Assign the cases stuck in process to manual KYC reviewers to notify customers to return to KYC process |
| Tong, Crystal | 4/23/2024 | 1.6 | Perform secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 4/23/2024 | 2.4 | Fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/23/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Tong, Crystal | 4/23/2024 | 0.7 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss data and balance issue |
| Tong, Crystal | 4/23/2024 | 0.1 | Call with Q. Zhang, C. Tong (A&M), C. Alviarez (Sumsub) to discuss the screening lists and screening logic of Sumsub |
| Tong, Crystal | 4/23/2024 | 0.4 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 4/23/2024 | 0.4 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 4/23/2024 | 0.7 | Examine and address the cases listed on the block list that have been verified by Sumsub indicating the authenticity of the provided KYC documents |
| Uppal, Sadhika | 4/23/2024 | 1.9 | Confirm transaction history to check for any withdrawals or deposits and classify claims in defined groups |
| Uppal, Sadhika | 4/23/2024 | 1.7 | Assess supporting evidence to validate the claims raised and ensure its accuracy |
| Uppal, Sadhika | 4/23/2024 | 1.3 | Validate the information depicted in the snapshots attached with the values in the proof of claim form to check for alignment or any deviations |
| Uppal, Sadhika | 4/23/2024 | 1.9 | Keep track of deposits and withdrawals through transaction history to place claims in right categories |
| Uppal, Sadhika | 4/23/2024 | 1.4 | Evaluate the credibility of the claims using the evidence provided to check for any variances |
| Ward, Kyle | 4/23/2024 | 1.8 | Examine claim data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/23/2024 | 2.7 | Review claim data in POCs against claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/23/2024 | 2.9 | Identify claim data in POCs against surviving claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/23/2024 | 1.6 | Perform claim data review in POCs against surviving claims and flag for further review when there are differences in the data or in supporting documentation |
| Yang, Sharon | 4/23/2024 | 1.4 | Export claim details from FTX portal in preparation of round 7 objection |
| Yang, Sharon | 4/23/2024 | 1.4 | Evaluate claims submitted between $50k-$75k with $0 variances recorded to verify the correctness of claimed NFTs, unclaimed NFTs, and evidence of missing NFTs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 4/23/2024 | 1.7 | Validate the accuracy of claimed NFTs, supporting documents, and evidence of missing NFTs for claims valued between $50k-$75k with no reported variances |
| Yang, Sharon | 4/23/2024 | 1.7 | Scrutinize NFT details between filed claims and scheduled claims to uncover any discrepancies |
| Yang, Sharon | 4/23/2024 | 1.8 | Examine differences in NFT data for claims valued between $50k-$75k compared to scheduled claims to identify any inconsistencies |
| Zabcik, Kathryn | 4/23/2024 | 2.1 | Search in relativity for contracts and invoices related to third party rejected contract claim #15 |
| Zabcik, Kathryn | 4/23/2024 | 0.6 | Complete contract review for third party rejected contract #15 |
| Zabcik, Kathryn | 4/23/2024 | 2.8 | Research contracts in Relativity for third party rejected contract claim #16 |
| Zabcik, Kathryn | 4/23/2024 | 0.7 | Build out contract terms and payments schedule for third party contract claim #15 |
| Zabcik, Kathryn | 4/23/2024 | 0.8 | Complete contract review for third party rejected contract #16 |
| Zabcik, Kathryn | 4/23/2024 | 1.2 | Research contracts in Relativity for third party rejected contract claim #17 |
| Zatz, Jonathan | 4/23/2024 | 1.1 | Database scripting to update how supporting documentation flag is reflected in claims processing logic |
| Zatz, Jonathan | 4/23/2024 | 1.8 | Database scripting related to request to identify claims with superseded overrides |
| Zhang, Qi | 4/23/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly stand up |
| Zhang, Qi | 4/23/2024 | 0.7 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss data and balance issue |
| Zhang, Qi | 4/23/2024 | 0.1 | Call with Q. Zhang, C. Tong (A&M), C. Alviarez (Sumsub) to discuss the screening lists and screening logic of Sumsub |
| Zhang, Qi | 4/23/2024 | 0.4 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 4/23/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Agarwal, Pulkit | 4/24/2024 | 0.4 | Examine the portal claims and categorize in them in various groups based on supporting material |
| Agarwal, Pulkit | 4/24/2024 | 1.3 | Analyze the attachments shared in the proof of claims and assess their accuracy with claim asserted |
| Agarwal, Pulkit | 4/24/2024 | 0.9 | Review the attachments in the claims and compare them with the asserted claims to determine gaps |
| Agarwal, Pulkit | 4/24/2024 | 1.8 | Categorize claims based on the supporting documents and their accuracy |
| Agarwal, Pulkit | 4/24/2024 | 1.9 | Evaluate if the claims align with the review parameters based on claim variance and supporting documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 4/24/2024 | 1.7 | Scrutinize the claims made by the claimant by comparing them across specific assessment approach |
| Arora, Rohan | 4/24/2024 | 2.4 | Continue to review Omnibus 31 objections to ensure reconciliation at a ticker-level |
| Arora, Rohan | 4/24/2024 | 1.9 | Evaluate Omnibus 31 objections in order to support ticker-level data reconciliation efforts |
| Arora, Rohan | 4/24/2024 | 1.3 | Examine Omnibus 31 objections to rectify inconsistencies specifically related to ticker data |
| Arora, Rohan | 4/24/2024 | 2.1 | Evaluate Omnibus 31 objections in order to support ticker-level data reconciliation efforts for claims process |
| Arora, Rohan | 4/24/2024 | 2.1 | Scrutinize Omnibus 31 objections for discrepancies at the ticker level |
| Avdellas, Peter | 4/24/2024 | 1.4 | Analyze internal claims register to identify total count and asserted amount of customer claims that answered Q8 to assist in diligence request |
| Avdellas, Peter | 4/24/2024 | 1.2 | Analyze proof of claim for non-portal customer claims to ensure all information is accurately reporting in internal claims register |
| Avdellas, Peter | 4/24/2024 | 1.2 | Analyze internal claims register to identify total count of unliquidated customer claims to assist in diligence request |
| Avdellas, Peter | 4/24/2024 | 1.1 | Update internal non-portal claims register for customer scheduled amount based on main account ID |
| Avdellas, Peter | 4/24/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Population of unliquidated claims |
| Avdellas, Peter | 4/24/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Customer claims pending objection |
| Avdellas, Peter | 4/24/2024 | 0.3 | Discussion with P. Avdellas and S. Yang (A&M) re: Unliquidated claims |
| Avdellas, Peter | 4/24/2024 | 1.3 | Compare most recent customer claims walkdown to liquidation analysis to ensure all information is accurately reporting |
| Avdellas, Peter | 4/24/2024 | 1.3 | Identify total count and asserted amount of customer claims based on most recent Kroll register to update customer claims walkdown |
| Baker, Kevin | 4/24/2024 | 0.6 | Call with K. Baker and K. Pestano (A&M) to discuss mapping of FTX accounts and FTX balance mismatches |
| Bell, Erik | 4/24/2024 | 0.9 | Research and review of comparative crypto case distribution issues |
| Blanchard, Madison | 4/24/2024 | 0.4 | Discussion with A. Kane, M. Blanchard, P. McGrath, A. Canale (A&M) re: Question 8 claims population analysis and review |
| Blanchard, Madison | 4/24/2024 | 0.3 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding review of claims |
| Braatelien, Troy | 4/24/2024 | 1.4 | Draft claims reconciliation for technology provider #3 claim to support vendor claims reconciliation |
| Chamma, Leandro | 4/24/2024 | 0.2 | Review KYC application escalated by US manual review team due proof of residence discrepancies |
| Chamma, Leandro | 4/24/2024 | 0.6 | Draft email to Bitgo regarding JOL KYC requirements and process alignment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/24/2024 | 1.1 | Conduct analysis on data pull sent by Bitgo regarding email and status mismatches |
| Chamma, Leandro | 4/24/2024 | 1.4 | Review high balance claims portal KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 4/24/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch status for institutional clients |
| Chamma, Leandro | 4/24/2024 | 0.4 | Call with K. Pestano and L. Chamma (A&M) to discuss the mapping and analysis of BitGo/Persona email addresses |
| Chamma, Leandro | 4/24/2024 | 0.3 | Call with K. Pestano and L. Chamma (A&M) to discuss the SumSub balance update request and email draft requesting additional documentation |
| Chamma, Leandro | 4/24/2024 | 0.8 | Review email templates for claims portal manual review team communication with customers |
| Chamma, Leandro | 4/24/2024 | 2.4 | Draft spreadsheet with findings related to KYC applications with sensitive issue for purpose of escalating for S&C review |
| Chamma, Leandro | 4/24/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the plan on resolving the data and balance issue |
| Chamma, Leandro | 4/24/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback related to KYC applications on hold |
| Chan, Jon | 4/24/2024 | 2.6 | Investigate activity related to specific individuals for internal claim request |
| Esposito, Rob | 4/24/2024 | 0.3 | Review of disclosure statement draft to confirm claims estimates |
| Esposito, Rob | 4/24/2024 | 1.7 | Analyze high variance claims for customer claims objections |
| Esposito, Rob | 4/24/2024 | 1.4 | Review and analysis of claims objection responses and FTX exchange data to summarize data for counsel |
| Esposito, Rob | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: outstanding diligence requests |
| Esposito, Rob | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: AHC/UCC diligence request status |
| Esposito, Rob | 4/24/2024 | 0.7 | Discuss non-portal customer claims queued for objection with L Francis and R Esposito (A&M) |
| Esposito, Rob | 4/24/2024 | 0.6 | Review of non-portal customer claims to confirm reconciliation status for distribution reserve reporting |
| Esposito, Rob | 4/24/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), J. Daloia (and others from Kroll) re: open customer claims items and upcoming calendar items |
| Esposito, Rob | 4/24/2024 | 0.4 | Discussion with L. Ryan, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: Other activity claim assertions review |
| Esposito, Rob | 4/24/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Esposito, Rob | 4/24/2024 | 0.2 | Call to discuss round 7 objections of R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 4/24/2024 | 0.4 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito and D Lewandowski (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/24/2024 | 1.1 | Analyze Google filed claims to determine next steps for reconciliations |
| Faett, Jack | 4/24/2024 | 1.1 | Analyze Amazon filed claims to determine next steps for reconciliations |
| Faett, Jack | 4/24/2024 | 0.9 | Review list of contracts and invoices provided by Google pertaining to their claims |
| Faett, Jack | 4/24/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review Consolidated Class 6B, 6A and 7C claim reconciliation schedules |
| Faett, Jack | 4/24/2024 | 0.4 | Call with J. Faett, K. Kearney, D. Hainline, S. Herring, and A. Stolyar (A&M) to discuss 6A, 6B, and 7C claims reconciliation and PowerPoint presentation for claims request |
| Faett, Jack | 4/24/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to 6B PowerPoint and associated considerations |
| Faett, Jack | 4/24/2024 | 0.4 | Discuss claims reconciliation analysis with K. Kearney, J. Faett, and H. Trent (A&M) |
| Faett, Jack | 4/24/2024 | 1.3 | Analyze 11 USC 506 for treatment of collateral held for loans as part of bankruptcy claims |
| Faett, Jack | 4/24/2024 | 0.7 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6B claims documentation process and format for claims request |
| Flynn, Matthew | 4/24/2024 | 0.4 | Updates potential objected claims analysis for S&C |
| Flynn, Matthew | 4/24/2024 | 0.4 | Update customer services customer ticket dashboard |
| Francis, Luke | 4/24/2024 | 1.6 | Updates to round 7 summary of objections to include details for non-portal claims |
| Francis, Luke | 4/24/2024 | 0.2 | Call to discuss round 7 objections of R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 4/24/2024 | 1.7 | Buildout of non-portal customer claims objection exhibits for Omnis on Round 7 |
| Francis, Luke | 4/24/2024 | 1.8 | Review of customer bridge from claims reporting to liquidation forecasting |
| Francis, Luke | 4/24/2024 | 0.7 | Discuss non-portal customer claims queued for objection with L Francis and R Esposito (A&M) |
| Francis, Luke | 4/24/2024 | 1.6 | Analysis of transaction activity to review claimant assertions within objection responses |
| Francis, Luke | 4/24/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Customer claims pending objection |
| Francis, Luke | 4/24/2024 | 2.2 | Review of claims for potential no liability objections for claims with main account IDs that were not scheduled |
| Francis, Luke | 4/24/2024 | 0.8 | Review of objection exhibits for ticker level reconciliation |
| Francis, Luke | 4/24/2024 | 1.2 | Updates to processing withdrawal summary presentation |
| Francis, Luke | 4/24/2024 | 1.6 | Updates to reasoning included within omnibus objections for modifications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/24/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Gidoomal, Dhruv | 4/24/2024 | 0.3 | Build summary file of invoices for litigation unreconciled filed claim against FTX US part 2 |
| Gidoomal, Dhruv | 4/24/2024 | 0.4 | Call with S. Herring and D. Gidoomal (A&M) to discuss outstanding sponsorship claims for claims request |
| Gidoomal, Dhruv | 4/24/2024 | 0.4 | Call with S. Kolodny, D. Gidoomal, and C. Smith (A&M) to discuss outstanding 6A, 6B, and 7C claims for claims request |
| Gidoomal, Dhruv | 4/24/2024 | 2.6 | Search for invoice pertaining to litigation unreconciled filed claim against WRS on box |
| Gidoomal, Dhruv | 4/24/2024 | 0.7 | Locate invoices for sponsorship unreconciled filed claim against FTX US in relativity part 2 |
| Gidoomal, Dhruv | 4/24/2024 | 0.6 | Search for invoice pertaining to litigation unreconciled filed claim against WRS on box part 2 |
| Gidoomal, Dhruv | 4/24/2024 | 2.8 | Build summary file of invoices for litigation unreconciled filed claim against FTX US |
| Gidoomal, Dhruv | 4/24/2024 | 2.4 | Locate invoices for sponsorship unreconciled filed claim against FTX US in relativity |
| Goyal, Mehul | 4/24/2024 | 1.6 | Evaluate claims to check for deviations in amount claimed and proofs submitted |
| Goyal, Mehul | 4/24/2024 | 1.4 | Perform a comprehensive scrutiny to validate the accompanying paperwork proffered by the claimants |
| Goyal, Mehul | 4/24/2024 | 1.9 | Affirm the provided documents to determine their categorization within defined documentation classifications |
| Goyal, Mehul | 4/24/2024 | 1.7 | Analyze the materials to allocate claims into designated documentation sets and categories |
| Goyal, Mehul | 4/24/2024 | 1.6 | Undertake a comprehensive assessment aimed at ascertaining the correctness of the appended materials submitted in support of the claims |
| Gupta, Kavya | 4/24/2024 | 1.8 | Review portal claims to check for accuracy of proofs provided through systematic authentication checks |
| Gupta, Kavya | 4/24/2024 | 0.6 | Review claims to identify claims with differences in claimed amounts and proofs presented |
| Gupta, Kavya | 4/24/2024 | 1.3 | Leverage defined approach to review claims and bucket them across different groups |
| Gupta, Kavya | 4/24/2024 | 1.9 | Check for march schedule emails and place claims in appropriate categories |
| Gupta, Kavya | 4/24/2024 | 1.6 | Evaluate the accompanying documents to tag claims into defined groups |
| Gupta, Kavya | 4/24/2024 | 0.9 | Verify the accuracy of attached documents to allocate claims to specific documentation categories |
| Hainline, Drew | 4/24/2024 | 1.1 | Update CEEL claims tracker to indicate current status of reconciliation reviews |
| Hainline, Drew | 4/24/2024 | 0.3 | Review new docket references to assess impact on claims objections periods |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/24/2024 | 0.3 | Review responses and information provided by local finance team to support reconciliation of KK15 |
| Hainline, Drew | 4/24/2024 | 0.5 | Call with S. Herring, D. Hainline (A&M) regarding open items for review of contract claims reconciliations |
| Hainline, Drew | 4/24/2024 | 0.4 | Call with J. Faett, K. Kearney, D. Hainline, S. Herring, and A. Stolyar (A&M) to discuss 6A, 6B, and 7C claims reconciliation and PowerPoint presentation for claims request |
| Herring, Scott | 4/24/2024 | 0.4 | Review and allocate open CEEL and sponsorship claims |
| Herring, Scott | 4/24/2024 | 0.4 | Call with S. Herring and D. Gidoomal (A&M) to discuss outstanding sponsorship claims for claims request |
| Herring, Scott | 4/24/2024 | 0.1 | Call with S. Herring, D. Hainline (A&M) regarding open items for review of contract claims reconciliations |
| Herring, Scott | 4/24/2024 | 2.8 | Review CEEL Claim Reconciliation file and ensure summary tab is updated and complete |
| Herring, Scott | 4/24/2024 | 2.4 | Review consolidated master claim reconciliation file and include new CEEL claims |
| Herring, Scott | 4/24/2024 | 2.3 | Review and updated CEEL claims data in consolidated master claim reconciliation file and ensure data is accurate |
| Herring, Scott | 4/24/2024 | 0.9 | Review sponsorship and litigation claims completed to validate claim basis and support reconciliation |
| Herring, Scott | 4/24/2024 | 0.7 | Review and understand framework for sponsorship and litigation claims reconciliation file |
| Herring, Scott | 4/24/2024 | 0.6 | Call to discuss open employment claims with S. Herring and K. Zabcik (A&M) |
| Herring, Scott | 4/24/2024 | 0.4 | Call with J. Faett, K. Kearney, D. Hainline, S. Herring, and A. Stolyar (A&M) to discuss 6A, 6B, and 7C claims reconciliation and PowerPoint presentation for claims request |
| Hertzberg, Julie | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: AHC/UCC diligence request status |
| Hertzberg, Julie | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: outstanding diligence requests |
| Hertzberg, Julie | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) reprocessing withdrawals and customer claims issues |
| Hubbard, Taylor | 4/24/2024 | 1.7 | Evaluate the accuracy of the 31st omnibus claims objection draft exhibit through careful review |
| Hubbard, Taylor | 4/24/2024 | 2.1 | Ensure the accuracy of the 31st omnibus claims objection draft exhibit through a thorough review process |
| Hubbard, Taylor | 4/24/2024 | 1.4 | Check the accuracy of the 31st omnibus claims objection draft exhibit during the review process |
| Hubbard, Taylor | 4/24/2024 | 1.1 | Confirm all claims on the round 7 draft omnibus objection exhibits are captured in the overall objections tracker |
| Hubbard, Taylor | 4/24/2024 | 0.9 | Record any draft exhibit issues on the 32nd omnibus objection in the round 7 summary tracker |
| Hubbard, Taylor | 4/24/2024 | 0.7 | Track any draft exhibit issues on the 33rd omnibus objection in the round 7 summary tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 4/24/2024 | 1.4 | Review the 31st omnibus claims objection draft exhibit to evaluate its accuracy |
| Kane, Alex | 4/24/2024 | 2.9 | Prepare question 8 claims population review file |
| Kane, Alex | 4/24/2024 | 0.2 | Call to discuss round 7 objections of R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 4/24/2024 | 1.8 | Prepare list of substantive duplicate claims marked for omnibus 31 supersede objection |
| Kane, Alex | 4/24/2024 | 2.1 | Prepare list of non-substantive duplicate claims marked for omnibus 31 supersede objection |
| Kane, Alex | 4/24/2024 | 0.4 | Discussion with A. Kane, M. Blanchard, P. McGrath, A. Canale (A&M) re: Question 8 claims population analysis and review |
| Kane, Alex | 4/24/2024 | 2.1 | Review ticker name and quantity information on omnibus 37 superseded objection exhibit |
| Kaur, Jaspreet | 4/24/2024 | 1.8 | Authenticate the attached support material by the claimants and identify differences in claimed tickers and proof provided |
| Kaur, Jaspreet | 4/24/2024 | 1.7 | Validate supporting documents to classify claims into distinct documentation classifications |
| Kaur, Jaspreet | 4/24/2024 | 1.6 | Verify the accuracy of supporting materials to categorize claims into specific groups |
| Kaur, Jaspreet | 4/24/2024 | 1.4 | Review accompanying paperwork to organize claims into specific documentation classification |
| Kaur, Jaspreet | 4/24/2024 | 1.3 | Determine issues if any with proofs submitted as part of claim to separate them in various clusters |
| Kaur, Jaspreet | 4/24/2024 | 0.8 | Determine variations in claimed amount and proofs provided and accordingly group claims in defined groups |
| Kearney, Kevin | 4/24/2024 | 0.4 | Call with J. Faett, K. Kearney, D. Hainline, S. Herring, and A. Stolyar (A&M) to discuss 6A, 6B, and 7C claims reconciliation and PowerPoint presentation for claims request |
| Kearney, Kevin | 4/24/2024 | 0.4 | Discuss claims reconciliation analysis with K. Kearney, J. Faett, and H. Trent (A&M) |
| Kearney, Kevin | 4/24/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review Consolidated Class 6B, 6A and 7C claim reconciliation schedules |
| Khan, Abir | 4/24/2024 | 1.8 | Review the attached documents for any cases of claim of fraud or misrepresentation and accordingly classify the claims |
| Khan, Abir | 4/24/2024 | 1.7 | Bucket portal claims in various groups based on attachments provided and their evaluation as per defined evaluation criteria |
| Khan, Abir | 4/24/2024 | 1.4 | Review supporting documents provided by the customer to accurately categorize the claims across multiple groups |
| Khan, Abir | 4/24/2024 | 1.4 | Verify the authenticity of attached documentation to segregate claims into different distinct groups |
| Khan, Abir | 4/24/2024 | 1.9 | Analyze the supporting evidence to determine the appropriate categorization of claims |
| Khurana, Harshit | 4/24/2024 | 1.4 | Conduct a detailed review to check the accuracy of claims from OMNI Exhibit 33 to identify potential errors or inaccuracies |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 4/24/2024 | 1.8 | Verify the ticker-based quantities stated in OMNI Exhibit 32 to confirm their alignment with documented records |
| Khurana, Harshit | 4/24/2024 | 1.7 | Review the ticker-based quantities from OMNI Exhibit 32 to ensure precision and reliability of information provided |
| Khurana, Harshit | 4/24/2024 | 1.7 | Continue to review claims from OMNI Exhibit 33 to meticulously assess their validity and completeness facilitating comprehensive evaluation and resolution |
| Khurana, Harshit | 4/24/2024 | 1.6 | Conduct a thorough review of the claims from OMNI Exhibit 33 to identify any inconsistencies or discrepancies |
| Kolodny, Steven | 4/24/2024 | 2.3 | Review of CEEL claims to confirm next steps and support non-customer claims reconciliations |
| Kolodny, Steven | 4/24/2024 | 1.9 | Search relativity for initial contract for celebrity as well as termination indications |
| Kolodny, Steven | 4/24/2024 | 1.3 | draft documentation for celebrity endorsement claim celebrity number 3 |
| Kolodny, Steven | 4/24/2024 | 1.1 | Update claim calculations based on contract and distributions sent to celebrity 3 |
| Kolodny, Steven | 4/24/2024 | 0.9 | Update and document claim on summary page for celebrity three |
| Kolodny, Steven | 4/24/2024 | 0.6 | Review celebrity number three outstanding endorsement claim |
| Kolodny, Steven | 4/24/2024 | 0.4 | Review all open claims within the CEEL category to identify any variances |
| Kolodny, Steven | 4/24/2024 | 0.4 | Call with S. Kolodny, D. Gidoomal, and C. Smith (A&M) to discuss outstanding 6A, 6B, and 7C claims for claims request |
| Kolodny, Steven | 4/24/2024 | 0.1 | Perform adjustments to CEEL claim on summary page to reflect latest updates |
| Konig, Louis | 4/24/2024 | 1.3 | Presentation and summary of results related to targeted account research |
| Krautheim, Sean | 4/24/2024 | 0.6 | Generate new claims omnibus exhibit with Q8 specification |
| Kumar, Aamaya | 4/24/2024 | 1.8 | Confirm the legitimacy of the enclosed documents to sort claims into various documentation types |
| Kumar, Aamaya | 4/24/2024 | 1.4 | Authenticate the provided documents to categorize claims into specific documentation categories |
| Kumar, Aamaya | 4/24/2024 | 1.7 | Verify the genuineness of the attached documents to identify any misalignment between claims vs actual proofs |
| Kumar, Aamaya | 4/24/2024 | 1.9 | Validate the precision of the accompanying paperwork to divide claims into documentation segments |
| Kumar, Aamaya | 4/24/2024 | 1.6 | Assess the supporting materials to categorize claims into defined classification segments |
| Lewandowski, Douglas | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: AHC/UCC diligence request status |
| Lewandowski, Douglas | 4/24/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/24/2024 | 2.4 | Prepare analysis of unliquidated claims for the plan/distribution team |
| Lewandowski, Douglas | 4/24/2024 | 1.2 | Review proof of interest log in relation to S&C inquiry for specific employees |
| Lewandowski, Douglas | 4/24/2024 | 0.9 | Prepare response to tax solicitation/distribution workflow for discussion with team |
| Lewandowski, Douglas | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: outstanding diligence requests |
| Lewandowski, Douglas | 4/24/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Population of unliquidated claims |
| Lewandowski, Douglas | 4/24/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Customer claims pending objection |
| Lewandowski, Douglas | 4/24/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), J. Daloia (and others from Kroll) re: open customer claims items and upcoming calendar items |
| Lewandowski, Douglas | 4/24/2024 | 0.4 | Discussion with L. Ryan, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: Other activity claim assertions review |
| McGrath, Patrick | 4/24/2024 | 0.4 | Discussion with A. Kane, M. Blanchard, P. McGrath, A. Canale (A&M) re: Question 8 claims population analysis and review |
| Mirando, Michael | 4/24/2024 | 0.4 | Update claims template objection descriptions |
| Mirando, Michael | 4/24/2024 | 2.6 | Search Relativity for membership interest agreement related to claim for an unfunded capital commitment |
| Mirando, Michael | 4/24/2024 | 1.9 | Review claim against FTX Ventures related to an unfunded capital commitment |
| Mirando, Michael | 4/24/2024 | 0.3 | Search the docket for rejection of capital commitment contract |
| Mirando, Michael | 4/24/2024 | 2.3 | Document employee separation agreement with Blockfolio Inc |
| Mittal, Anuj | 4/24/2024 | 1.8 | Continue to review the accuracy of claims from OMNI Exhibit 33 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/24/2024 | 1.2 | Conduct a review of the claims from OMNI Exhibit 33 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/24/2024 | 1.1 | Verify the ticker-based quantities stated in OMNI Exhibit 32 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/24/2024 | 1.7 | Continue to review claims from OMNI Exhibit 33 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 4/24/2024 | 1.3 | Review the ticker-based quantities from OMNI Exhibit 32 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/24/2024 | 1.6 | Conduct a review to check the accuracy of claims from OMNI Exhibit 33 to ensure that tickers on objection and proof of claims are in agreement with each other |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/24/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), J. Daloia (and others from Kroll) re: open customer claims items and upcoming calendar items |
| Mohammed, Azmat | 4/24/2024 | 1.2 | Provide customer support technical and operational support on liquidated estate support, USD values support articles and translations, and 2FA/login issues |
| Mohammed, Azmat | 4/24/2024 | 1.8 | Oversee engineering efforts related to displaying USD values, petition balance views, and copy updates |
| Mohammed, Azmat | 4/24/2024 | 0.3 | Call with N. Shay (FTX) and A.Mohammed (A&M) to create and place a translations order for USD Values content |
| Mohammed, Azmat | 4/24/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch status for institutional clients |
| Mohammed, Azmat | 4/24/2024 | 0.6 | Call with K. Pestano and A.Mohammed (A&M) to discuss handling balance updates on Sumsub portal for tagging accuracy |
| Myers, Claire | 4/24/2024 | 0.7 | Analyze previous and current defective transfers reports to determine week over week |
| Myers, Claire | 4/24/2024 | 0.7 | Compare asserted tickers to exhibit tickers to assist with round 7 objections |
| Myers, Claire | 4/24/2024 | 1.1 | Analyze previous and current in-progress transfers reports to determine week over week |
| Myers, Claire | 4/24/2024 | 1.1 | Create round 7 objection transfer review file |
| Myers, Claire | 4/24/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: transfer diligence request |
| Myers, Claire | 4/24/2024 | 2.1 | Analyze claims on upcoming supersede objection to confirm ticker detail |
| Myers, Claire | 4/24/2024 | 1.8 | Analyze in-progress transfers and docket date for diligence request |
| Myers, Claire | 4/24/2024 | 1.4 | Analyze pervious and current complete transfers reports to determine week over week |
| Myers, Claire | 4/24/2024 | 0.2 | Discussion with J. Sielinski and C. Myers (A&M) re: transfer status counts |
| Pasricha, Anshuman | 4/24/2024 | 1.3 | Review claims based on proofs provided and provide any comments if required in case of any distinct information provided |
| Pasricha, Anshuman | 4/24/2024 | 1.4 | Evaluate the supporting documentation to organize claims into distinct document classifications |
| Pasricha, Anshuman | 4/24/2024 | 1.7 | Analyze proof statements to highlight any differences between claimed vs actual amount |
| Pasricha, Anshuman | 4/24/2024 | 1.9 | Confirm the genuineness of proofs submitted by evaluating them based on defined criteria |
| Pasricha, Anshuman | 4/24/2024 | 1.8 | Verify the authenticity of the assertions based on documents provided |
| Pestano, Kyle | 4/24/2024 | 0.4 | Call with K. Pestano and L. Chamma (A&M) to discuss the mapping of BitGo/Persona email updates |
| Pestano, Kyle | 4/24/2024 | 0.6 | Call with K. Pestano and A.Mohammed (A&M) to discuss handling balance updates on Sumsub portal for tagging accuracy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/24/2024 | 0.3 | Call with K. Pestano and L. Chamma (A&M) to discuss the Sumsub balance update request and email draft requesting additional documentation |
| Pestano, Kyle | 4/24/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the plan on resolving the data and balance issue |
| Pestano, Kyle | 4/24/2024 | 1.6 | Analyze internal data team files from the claims team and Sumsub that have varying legal entities/source tenants |
| Pestano, Kyle | 4/24/2024 | 0.6 | Call with K. Baker and K. Pestano (A&M) to discuss mapping of FTX accounts and FTX balance mismatches |
| Pestano, Kyle | 4/24/2024 | 0.4 | Review source of fund documentation escalated from Integreon personnel in order to request the appropriate support |
| Pestano, Kyle | 4/24/2024 | 0.9 | Investigate kyc applicants profiles to resolve by reviewing documents stuck in the processing/resubmission stage of the kyc process on Sumsub |
| Pestano, Kyle | 4/24/2024 | 0.3 | Investigate institutional email addresses that were not mapped correctly from the BitGo/Persona email spreadsheet |
| Pestano, Kyle | 4/24/2024 | 0.9 | Draft example emails for requesting additional source of funds documentation for a select population of applicants |
| Pestano, Kyle | 4/24/2024 | 0.6 | Discuss forgery rejections needing secondary review with the Sumsub compliance team |
| Pestano, Kyle | 4/24/2024 | 0.5 | Compile list of accounts to send to Sumsub in order to make balance updates to the selected kyc applicant profiles |
| Pestano, Kyle | 4/24/2024 | 0.3 | Update forgery rejection excel tracker based on conversations/responses from Sumsub compliance team |
| Saraf, Nancy | 4/24/2024 | 1.9 | Establish authenticity of supporting materials and categorize claims into diverse documentation categories |
| Saraf, Nancy | 4/24/2024 | 1.8 | Validate supporting materials to identify any cases where proofs are not sufficient to validate the claim requested |
| Saraf, Nancy | 4/24/2024 | 1.7 | Substantiate supporting materials and organize claims into separate documentation brackets |
| Saraf, Nancy | 4/24/2024 | 1.6 | Affirm supporting materials for proper sorting of claims into separate documentation types |
| Saraf, Nancy | 4/24/2024 | 1.4 | Confirm supporting materials and categorize claims into different listing categories |
| Sekera, Aryaki | 4/24/2024 | 1.8 | Confirm that the information depicted in OMNI Exhibit 33 accurately reflects the details outlined in the proof of claim form |
| Sekera, Aryaki | 4/24/2024 | 1.8 | Cross-check the information in OMNI Exhibit 33 to ensure its alignment with the evidence presented in the proof of claim form |
| Sekera, Aryaki | 4/24/2024 | 1.6 | Validate the consistency of the data in OMNI Exhibit 33 by comparing it with the proof of claim form |
| Sekera, Aryaki | 4/24/2024 | 1.7 | Authenticate the accuracy of the information in OMNI Exhibit 32 by verifying its conformity with the proof of claim form |
| Sekera, Aryaki | 4/24/2024 | 1.4 | Ensure that the details in OMNI Exhibit 32 match precisely with the information provided in the proof of claim form |
| Sharma, Khushboo | 4/24/2024 | 0.9 | Identify anomaly between the amount appearing in claim and supporting documents to check for their consistency |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 4/24/2024 | 1.3 | Examine the status of withdrawals claimed in the supporting document provided to classify them in right categories |
| Sharma, Khushboo | 4/24/2024 | 1.4 | Assess supporting document provided by claimant to identify possible mismatches |
| Sharma, Khushboo | 4/24/2024 | 1.6 | Determine comments to be added to rightly describe the supporting documents |
| Sharma, Khushboo | 4/24/2024 | 1.6 | Sort the claims in various groups based on the documentation added by the claimant |
| Sharma, Khushboo | 4/24/2024 | 1.8 | Interpret the evidence supporting provided by claimant to determine possible concerns |
| Sharma, Rahul | 4/24/2024 | 1.7 | Review accompanying documents to identify cases of difference in amounts claimed and proofs provided |
| Sharma, Rahul | 4/24/2024 | 1.8 | Analyze the claims to place to identify the withdrawals and past transactions |
| Sharma, Rahul | 4/24/2024 | 1.4 | Identify the proofs provided by the claimant as part of the documentation and accordingly decide their relevant with respect to claim |
| Sharma, Rahul | 4/24/2024 | 1.6 | Investigate claims where the requested amount significantly differs from what was captured in the claim document |
| Sharma, Rahul | 4/24/2024 | 1.9 | Compare the amount for each ticker in the claim and supporting document and check for any discrepancy |
| Sielinski, Jeff | 4/24/2024 | 0.2 | Discussion with J. Sielinski and C. Myers (A&M) re: transfer status counts |
| Sielinski, Jeff | 4/24/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: transfer diligence request |
| Sielinski, Jeff | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: AHC/UCC diligence request status |
| Sielinski, Jeff | 4/24/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: outstanding diligence requests |
| Sielinski, Jeff | 4/24/2024 | 1.1 | Analysis and updates to claim reconciliation reports and presentations |
| Sielinski, Jeff | 4/24/2024 | 0.4 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 4/24/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Sielinski, Jeff | 4/24/2024 | 0.7 | Review and comment on claim diligence information to be provided to committee |
| Sielinski, Jeff | 4/24/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), J. Daloia (and others from Kroll) re: open customer claims items and upcoming calendar items |
| Sielinski, Jeff | 4/24/2024 | 0.4 | Discussion with L. Ryan, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: Other activity claim assertions review |
| Simoneaux, Nicole | 4/24/2024 | 2.6 | Update claims reconciliation strategy analysis for latest inputs and S&C commentary |
| Simoneaux, Nicole | 4/24/2024 | 1.9 | Bridge 3/22 claims reconciliation data to 3/29 plan analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/24/2024 | 2.8 | Creation and compilation of unsecured loan payable slides within PowerPoint deck |
| Smith, Cameron | 4/24/2024 | 0.7 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6B claims documentation process and format for claims request |
| Smith, Cameron | 4/24/2024 | 2.9 | Creation and compilation of secured loan payable slides within PowerPoint deck |
| Smith, Cameron | 4/24/2024 | 2.2 | Creation of PowerPoint slide to be used as a template within the 6B claims deck |
| Smith, Cameron | 4/24/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to 6B PowerPoint and associated considerations |
| Smith, Cameron | 4/24/2024 | 0.4 | Call with S. Kolodny, D. Gidoomal, and C. Smith (A&M) to discuss outstanding 6A, 6B, and 7C claims for claims request |
| Stolyar, Alan | 4/24/2024 | 0.7 | Document due balance amount for 6b claim #2 for claims request |
| Stolyar, Alan | 4/24/2024 | 1.4 | Document receivable amount for 6b claim #5 for claims request |
| Stolyar, Alan | 4/24/2024 | 1.3 | Document outstanding debt for 6b claim #7 for claims request |
| Stolyar, Alan | 4/24/2024 | 1.2 | Document unpaid balance for 6b claim #6 for claims request |
| Stolyar, Alan | 4/24/2024 | 1.2 | Document pending payment for 6b claim #1 for claims request |
| Stolyar, Alan | 4/24/2024 | 0.9 | Document unsettled sum for 6b claim #3 for claims request |
| Stolyar, Alan | 4/24/2024 | 0.7 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6B claims documentation process and format for claims request |
| Stolyar, Alan | 4/24/2024 | 0.6 | Document outstanding amount for 6b claim #8 for claims request |
| Stolyar, Alan | 4/24/2024 | 0.6 | Document nature for 6b claim #4 for claims request |
| Stolyar, Alan | 4/24/2024 | 0.4 | Call with J. Faett, K. Kearney, D. Hainline, S. Herring, and A. Stolyar (A&M) to discuss 6A, 6B, and 7C claims reconciliation and PowerPoint presentation for claims request |
| Teo, Benjamin | 4/24/2024 | 0.4 | Prepare for call with R. Grosvenor (A&M) for KYC harmonization with the JOLs |
| Teo, Benjamin | 4/24/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, Q. Zhang, B. Teo, C. Tong (A&M) to discuss the data privacy and sharing protocols |
| Thadani, Harshit | 4/24/2024 | 1.3 | Verify the coherence between the data showcased in OMNI Exhibit-33 and the details documented in the proof of claim form |
| Thadani, Harshit | 4/24/2024 | 1.4 | Analyze the assertions provided in OMNI Exhibit 32 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 4/24/2024 | 0.4 | Revisit claim register and portal files to tabulate new claims in past day |
| Thadani, Harshit | 4/24/2024 | 1.7 | Conduct check of the claims in OMNI Exhibit 33 verifying the consistency of ticker identification between the objection and the proof of claim form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 4/24/2024 | 1.8 | Authenticate the accuracy of the information contained in OMNI Exhibit-32 by comparing it with the proof of claim form |
| Thadani, Harshit | 4/24/2024 | 1.6 | Ensure that the details presented in OMNI Exhibit-32 are in harmony with the contents of the proof of claim form |
| Thomas, Izabel | 4/24/2024 | 0.8 | Review and verify claims from OMNI Exhibit 32 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/24/2024 | 1.2 | Confirm and validate the assertions outlined in OMNI Exhibit 32 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 4/24/2024 | 1.3 | Continue to review and verify claims from OMNI Exhibit 32 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/24/2024 | 1.6 | Continue to confirm the assertions outlined in OMNI Exhibit 33 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 4/24/2024 | 1.8 | Continue to review the assertions outlined in OMNI Exhibit 33 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 4/24/2024 | 1.4 | Review and validate the assertions outlined in OMNI Exhibit 33 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Tong, Crystal | 4/24/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, Q. Zhang, B. Teo, C. Tong (A&M) to discuss the data privacy and sharing protocols |
| Tong, Crystal | 4/24/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the plan on resolving the data and balance issue |
| Tong, Crystal | 4/24/2024 | 1.1 | Fix cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 4/24/2024 | 2.2 | Perform checks on cases with potential balance issues to see if additional review is required |
| Tong, Crystal | 4/24/2024 | 1.7 | Perform quality check of the manual KYC working for retail customers |
| Tong, Crystal | 4/24/2024 | 0.4 | Respond to queries raised from customer service regarding KYC status |
| Tong, Crystal | 4/24/2024 | 0.9 | Conduct checks on cases with potential issues on balance amount to examine if additional KYC review is needed |
| Trent, Hudson | 4/24/2024 | 0.4 | Discuss claims reconciliation analysis with K. Kearney, J. Faett, and H. Trent (A&M) |
| Uppal, Sadhika | 4/24/2024 | 0.8 | Review and update withdrawal request statuses and emails to record claims in the suitable fields |
| Uppal, Sadhika | 4/24/2024 | 1.6 | Ensure data exhibited in the attached snapshots accurately mirrors the information recorded in the proof of claim form to check for proper alignment |
| Uppal, Sadhika | 4/24/2024 | 1.1 | Validate and record withdrawal requests along with their evidence to position claims in withdrawal category |
| Uppal, Sadhika | 4/24/2024 | 1.9 | Verify the accompanying paperwork for organization of claims into separate documentation categories |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 4/24/2024 | 1.4 | Verify the paperwork presented to ascertain their classification within detailed documentation fields |
| Uppal, Sadhika | 4/24/2024 | 1.8 | Read March schedule emails carefully to verify requested claims and client balances |
| Ward, Kyle | 4/24/2024 | 2.8 | Perform claim data review for POCs against surviving claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/24/2024 | 1.6 | Evaluate claim data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/24/2024 | 2.7 | Analyze claim data in POCs against claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/24/2024 | 1.9 | Examine claim data review in POCs against surviving claims and flag for further review when there are differences in the data or in supporting documentation |
| Yang, Sharon | 4/24/2024 | 2.1 | Analyze claims in omni 32-34 slated for objections to confirm accuracy of noted ticker differences |
| Yang, Sharon | 4/24/2024 | 0.2 | Assert footnotes for Omni 32 in preparation of round 7 objections |
| Yang, Sharon | 4/24/2024 | 1.9 | Review claims filed between $25k-$50k with $0 variances noted to confirm accuracy of asserted tickers, supporting documents, and evidences of missing tickers |
| Yang, Sharon | 4/24/2024 | 1.4 | Review round 7 omni claims of noted ticker differences in preparation of objections |
| Yang, Sharon | 4/24/2024 | 1.3 | Examine ticker details between filed claims and scheduled claims to pinpoint any disparities for claims valued between $25k-$50k |
| Yang, Sharon | 4/24/2024 | 0.3 | Discussion with P. Avdellas and S. Yang (A&M) re: Unliquidated claims |
| Yang, Sharon | 4/24/2024 | 0.9 | Scrutinize non-portal claims to confirm claims are unliquidated |
| Zabcik, Kathryn | 4/24/2024 | 0.6 | Call to discuss open employment claims with S. Herring and K. Zabcik (A&M) |
| Zabcik, Kathryn | 4/24/2024 | 2.3 | Finalize review commentary for all open employment claims still in progress |
| Zatz, Jonathan | 4/24/2024 | 2.8 | Database scripting related to request to add variance categories to walkdown_secB logic |
| Zatz, Jonathan | 4/24/2024 | 1.7 | Database scripting related to request to include expunged scheduled claims in walkdown_secB logic |
| Zatz, Jonathan | 4/24/2024 | 0.7 | Correspond with claims team regarding new walkdown_secb logic |
| Zhang, Qi | 4/24/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, Q. Zhang, B. Teo, C. Tong (A&M) to discuss the data privacy and sharing protocols |
| Zhang, Qi | 4/24/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the plan on resolving the data and balance issue |
| Agarwal, Pulkit | 4/25/2024 | 1.8 | Affirm the legitimacy of claims by comparing the associated material with defined parameters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Agarwal, Pulkit | 4/25/2024 | 0.6 | Gauge the relevance of a claim by examining relevant documents provided as proof of claim |
| Agarwal, Pulkit | 4/25/2024 | 1.1 | Evaluate the supporting documents in claims to confirm the accuracy of claim |
| Agarwal, Pulkit | 4/25/2024 | 1.9 | Verify the supporting documents with asserted information in claim to sort in defined groups |
| Agarwal, Pulkit | 4/25/2024 | 1.4 | Review supporting documents and identify any inconsistencies in the proofs shared in the claim |
| Agarwal, Pulkit | 4/25/2024 | 1.7 | Inspect the claimant request to detail any deviations that do not meet the established evaluation criteria |
| Arora, Rohan | 4/25/2024 | 2.8 | Analyze Omnibus 31 objections with a focus on identifying discrepancies at the ticker level |
| Arora, Rohan | 4/25/2024 | 2.9 | Resume review of Omnibus 31 objections to ensure that data is aligned at the ticker level |
| Avdellas, Peter | 4/25/2024 | 1.3 | Update section B status for customer claims walkdown for non-portal claims recently matched to main account ID |
| Avdellas, Peter | 4/25/2024 | 1.3 | Compare ticker level information for filed and scheduled claims with $0 variance with asserted amounts over $100k to identify coins with size variances |
| Avdellas, Peter | 4/25/2024 | 1.4 | Update reconciliation status of claims ordered to be expunged in internal claims register |
| Avdellas, Peter | 4/25/2024 | 1.6 | Update section B status for customer claims walkdown for newly filed non-portal customer claims |
| Avdellas, Peter | 4/25/2024 | 1.2 | Update main account ID for non-portal claims previously matched to incorrect main account ID |
| Avdellas, Peter | 4/25/2024 | 1.7 | Compare ticker level information for filed and scheduled claim with same main account ID to identify tickers with large variances to assist in diligence request |
| Bell, Erik | 4/25/2024 | 1.0 | Review comparative crypto bankruptcy cases for analysis on claims issue resolution |
| Blanchard, Madison | 4/25/2024 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey, and B. Price (A&M) to discuss the review of question 8 from customer claims |
| Blanchard, Madison | 4/25/2024 | 0.4 | Review Q8 claims population for upcoming discussion with team regarding review plan |
| Chambers, Henry | 4/25/2024 | 1.3 | Review data privacy issues concerning sharing of underlying KYC data with JOL team |
| Chambers, Henry | 4/25/2024 | 0.8 | Undertake deep dive into user KYC status, transaction history and claim status |
| Chamma, Leandro | 4/25/2024 | 0.8 | Call with Q. Zhang, L. Chamma and K. Pestano (A&M) to discuss crypto transactional analysis for large balance customers |
| Chamma, Leandro | 4/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), and R. Navarro (FTX) to discuss futures trading and crypto transactional analysis for large balance customers |
| Chamma, Leandro | 4/25/2024 | 0.2 | Provide feedback to US manual review team regarding KYC applications with system issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/25/2024 | 2.8 | Review claims portal KYC applications of with issues related to proof of residence verification and with system issues |
| Chamma, Leandro | 4/25/2024 | 0.8 | Review high balance claims portal KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 4/25/2024 | 1.2 | Review FTX transaction history regarding claimants with issues related to source of funds on the KYC application |
| Chamma, Leandro | 4/25/2024 | 0.6 | Review email draft with findings related to the analysis of crypto transactions of certain high balance customer |
| Cox, Allison | 4/25/2024 | 0.6 | Call with A. Canale, A. Cox, A. Dobbs, and A. Helal (A&M) to discuss the review of customer claims data |
| Dobbs, Aaron | 4/25/2024 | 0.6 | Call with A. Canale, A. Cox, A. Dobbs, and A. Helal (A&M) to discuss the review of customer claims data |
| Esposito, Rob | 4/25/2024 | 0.9 | Prepare objection response summary for S&C and Landis teams |
| Esposito, Rob | 4/25/2024 | 0.5 | Call with R Esposito, D Lewandowski and L Francis (A&M) to the claims bridge and Ad Hoc claims review |
| Esposito, Rob | 4/25/2024 | 0.4 | Discussion with R. Esposito A. Kane, D. Lewandowski, and C. Myers (A&M) and G. Brunswick (Kroll) re: superseded transferred claims |
| Esposito, Rob | 4/25/2024 | 0.7 | Review of creditor claims with processing withdrawals for response to FTX management |
| Esposito, Rob | 4/25/2024 | 0.8 | Discussion with A. Kane, D. Lewandowski, J. Sielinski, R. Esposito, and C. Myers (A&M) re: transfer issues on round 7 objections |
| Esposito, Rob | 4/25/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: processing withdrawals and customer claims issues |
| Esposito, Rob | 4/25/2024 | 0.3 | Call to discuss claims reporting bridge with R Esposito, D Lewandowski and L Francis (A&M) |
| Faett, Jack | 4/25/2024 | 0.7 | Review market making loans to identify ones with corresponding SAFT contracts |
| Faett, Jack | 4/25/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss objection status for unliquidated Class 6B claims |
| Faett, Jack | 4/25/2024 | 0.7 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss outstanding 6B claim questions and provide a status update for claims request |
| Faett, Jack | 4/25/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss questions on select 6B claims for claims request |
| Flynn, Matthew | 4/25/2024 | 0.9 | Review updated customer support USD support articles and macros |
| Flynn, Matthew | 4/25/2024 | 0.9 | Call with M. Flynn, A. Mohammed (A&M) to discuss USD values copy and articles and claims timeline |
| Francis, Luke | 4/25/2024 | 1.4 | Buildout of updates to processing withdrawal account details |
| Francis, Luke | 4/25/2024 | 0.3 | Call to discuss claims reporting bridge with R Esposito, D Lewandowski and L Francis (A&M) |
| Francis, Luke | 4/25/2024 | 1.4 | Review of debtors books and records to creditors claims within proof of claims for potential issues with deposits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/25/2024 | 1.6 | Analysis of customer transaction detail near petition date to support debtors objection based on response from creditor |
| Francis, Luke | 4/25/2024 | 1.9 | Review of non-portal claims to be superseded to portal claims based on additional account matches |
| Francis, Luke | 4/25/2024 | 1.7 | Review of new claims to include for claims round 7 objections |
| Francis, Luke | 4/25/2024 | 1.7 | Review of previous analysis of distribution timeline for customer claims updates |
| Francis, Luke | 4/25/2024 | 2.3 | Buildout of additional non-customer claims reconciliation to filed claims for contracts review |
| Francis, Luke | 4/25/2024 | 0.5 | Call with R Esposito, D Lewandowski and L Francis (A&M) to the claims bridge and Ad Hoc claims review |
| Gidoomal, Dhruv | 4/25/2024 | 0.3 | Call with S. Kolodny, D. Gidoomal, and S. Herring (A&M) to discuss sponsorship and litigation claims reconciliation process |
| Gidoomal, Dhruv | 4/25/2024 | 2.2 | Search in relativity for invoices relating to sponsorship unreconciled filed claim against WRS |
| Gidoomal, Dhruv | 4/25/2024 | 2.6 | Combine invoices received for litigation unreconciled filed claim against FTX Trading into summary sheet |
| Gidoomal, Dhruv | 4/25/2024 | 2.6 | Compare received invoices for sponsorship unreconciled filed claim against FTX Trading to original agreement |
| Gidoomal, Dhruv | 4/25/2024 | 2.7 | Confirm debtor names on all invoices for litigation unreconciled filed claim against FTX Digital |
| Goyal, Mehul | 4/25/2024 | 1.3 | Analyze the proofs provided to organize claims into explicit sets of documentary records |
| Goyal, Mehul | 4/25/2024 | 1.9 | Validate the tendered documents to ensure their categorization within defined documentation sets |
| Goyal, Mehul | 4/25/2024 | 1.4 | Affirm the legitimacy of documents provided by claimants through a stringent and meticulous review process |
| Goyal, Mehul | 4/25/2024 | 1.8 | Confirm the credibility of claimant submitted documents by validating based on defined steps and actions |
| Goyal, Mehul | 4/25/2024 | 1.6 | Scrutinize claims to identify mismatches in claim amount to uncover any potential grounds for raising issues |
| Gupta, Kavya | 4/25/2024 | 1.1 | Verify the accompanying documents in claims to assign them to various documentation classifications |
| Gupta, Kavya | 4/25/2024 | 1.6 | Authenticate the attached documents for classification into distinct documentation groups |
| Gupta, Kavya | 4/25/2024 | 1.7 | Examine claims to identify cases of differences in proofs submitted and claims presented by the claimant |
| Gupta, Kavya | 4/25/2024 | 1.9 | Check ticker amounts in claims and note any variations in claimed vs actual amounts |
| Gupta, Kavya | 4/25/2024 | 1.8 | Check claims to ensure that the details presented in the supporting material match accurately with those in the proof of claim form |
| Hainline, Drew | 4/25/2024 | 0.6 | Review and tag current contract claims related to unfunded capital commitments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/25/2024 | 0.4 | Review drafted claim reconciliations related to retention agreements to support completeness and accuracy |
| Hainline, Drew | 4/25/2024 | 0.4 | Continue to review responses and information provided by local finance team to support reconciliation of KK15 |
| Hainline, Drew | 4/25/2024 | 0.3 | Update KK15 contract reconciliation analysis and conclusions based on additional information received from local team |
| Hainline, Drew | 4/25/2024 | 0.3 | Review drafted claim reconciliation GF63 to support completeness and accuracy |
| Hainline, Drew | 4/25/2024 | 0.3 | Draft list of open review items for claims related to retention agreements |
| Hainline, Drew | 4/25/2024 | 0.6 | Review drafted claim reconciliation SF83 to support completeness and accuracy |
| Helal, Aly | 4/25/2024 | 0.6 | Call with A. Canale, A. Cox, A. Dobbs, and A. Helal (A&M) to discuss the review of customer claims data |
| Helal, Aly | 4/25/2024 | 1.1 | Review customer claims to identify if assets are correctly claimed |
| Herring, Scott | 4/25/2024 | 1.1 | Review supporting documents included in POC and files on Relativity related to employee expense reimbursement claims |
| Herring, Scott | 4/25/2024 | 1.3 | Review supporting documents included in POC and files on Relativity related to unpaid compensation employee claims |
| Herring, Scott | 4/25/2024 | 0.8 | Review CEEL claims related to employee offer letters and understand POC |
| Herring, Scott | 4/25/2024 | 1.8 | Review and document summary tab in CEEL Reconciliation file for employee offer letter and unpaid compensation claims |
| Herring, Scott | 4/25/2024 | 1.7 | Review and document claim reconciliation support tabs in CEEL file for employee related claims and key terms in offer letters |
| Herring, Scott | 4/25/2024 | 0.3 | Call with S. Kolodny, D. Gidoomal, and S. Herring (A&M) to discuss sponsorship and litigation claims reconciliation process |
| Herring, Scott | 4/25/2024 | 1.8 | Review CEEL claims related to employee expense reimbursement and understand POC |
| Herring, Scott | 4/25/2024 | 1.9 | Review and document basis for objection for employment related claims in CEEL Reconciliation file |
| Hertzberg, Julie | 4/25/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: processing withdrawals and customer claims issues |
| Hubbard, Taylor | 4/25/2024 | 2.6 | Confirm the accuracy of the 31st omnibus claims objection draft exhibit by reviewing key claim information |
| Hubbard, Taylor | 4/25/2024 | 2.4 | Perform a detailed analysis of the 31st omnibus claims objection draft exhibit for accuracy |
| Kane, Alex | 4/25/2024 | 2.8 | Review claimant name and debtor information on omni 37 modify objection exhibit |
| Kane, Alex | 4/25/2024 | 2.1 | Review claims with S+C conflicts on round 7 objection exhibits |
| Kane, Alex | 4/25/2024 | 2.1 | Review claims marked for supersede objection with a transferred disallowed claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 4/25/2024 | 2.1 | Analyze partially transferred claims on round 7 claims objections |
| Kane, Alex | 4/25/2024 | 0.4 | Discussion with R. Esposito A. Kane, D. Lewandowski, and C. Myers (A&M) and G. Brunswick (Kroll) re: superseded transferred claims |
| Kane, Alex | 4/25/2024 | 0.8 | Discussion with A. Kane, D. Lewandowski, J. Sielinski, R. Esposito, and C. Myers (A&M) re: transfer issues on round 7 objections |
| Kane, Alex | 4/25/2024 | 1.1 | Update the superseded claims order for certain claims with undetermined amounts on omni 31 superseded objection |
| Kane, Alex | 4/25/2024 | 0.3 | Discussion with A. Kane and C. Myers (A&M) re: transfers on superseded objections |
| Kaur, Jaspreet | 4/25/2024 | 1.4 | Examine accompanying support documents to distribute claims into appropriate categories |
| Kaur, Jaspreet | 4/25/2024 | 1.6 | Review and classify claims into distinct item groups based on established criteria |
| Kaur, Jaspreet | 4/25/2024 | 1.7 | Assess transaction history and balance snapshots in order to correctly classify the claims |
| Kaur, Jaspreet | 4/25/2024 | 1.8 | Analyze addendum to proof of claims to identify cases of fraud claims |
| Kaur, Jaspreet | 4/25/2024 | 1.9 | Provide detailed comments in cases where some additional information is provided as part of proof of claim |
| Kearney, Kevin | 4/25/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss objection status for unliquidated Class 6B claims |
| Khan, Abir | 4/25/2024 | 1.3 | Examine the claims to identify any schedule emails and check the ticker amounts mentioned in the email to evaluate their accuracy |
| Khan, Abir | 4/25/2024 | 1.8 | Identify any evidence of withdrawal amounts in the provided documents for reconciliation purposes |
| Khan, Abir | 4/25/2024 | 1.7 | Analyze the documents attached to the claim and classify them into different groups as per the information provided |
| Khan, Abir | 4/25/2024 | 1.9 | Review the supporting documents provided by the customer and accurately categorize the claims based on their type |
| Khan, Abir | 4/25/2024 | 1.6 | Categorize claims in relevant groups by assessing the supporting material shared and any possible mismatches with the claim document |
| Khurana, Harshit | 4/25/2024 | 1.8 | Conduct a check of the claims in OMNI Exhibit 31 to ensure that the tickers in the objection align with stated in the proof of claim |
| Khurana, Harshit | 4/25/2024 | 1.4 | Verify the ticker-based quantities listed in OMNI Exhibit 31 for potential objections for precision and alignment with relevant documentation |
| Khurana, Harshit | 4/25/2024 | 1.7 | Continue the review of claims from OMNI Exhibit 31 with focus on any discrepancies or inaccuracies |
| Khurana, Harshit | 4/25/2024 | 1.8 | Conduct a thorough review of the claims presented in OMNI Exhibit 31 to validate their integrity and consistency |
| Khurana, Harshit | 4/25/2024 | 1.6 | Continue to review the accuracy of claims from OMNI Exhibit 31 to ensure completeness and reliability |
| Kolodny, Steven | 4/25/2024 | 1.4 | Document contract terms in support file for digital service provider |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 4/25/2024 | 0.8 | Document contract terms in support file for personal employee claim provider |
| Kolodny, Steven | 4/25/2024 | 0.8 | Begin to review claim for digital service provider for debtor entity |
| Kolodny, Steven | 4/25/2024 | 0.3 | Call with S. Kolodny, D. Gidoomal, and S. Herring (A&M) to discuss sponsorship and litigation claims reconciliation process |
| Kolodny, Steven | 4/25/2024 | 0.9 | Begin to document claim for personal employee claim number four |
| Kolodny, Steven | 4/25/2024 | 1.2 | Search relativity for contract and evidence of termination for item A |
| Kolodny, Steven | 4/25/2024 | 0.7 | Review claim for employee termination claim number four |
| Kolodny, Steven | 4/25/2024 | 2.0 | Search relativity for contract and evidence of termination for item B |
| Kolodny, Steven | 4/25/2024 | 0.6 | Review cash database for payments made to digital service provider |
| Konig, Louis | 4/25/2024 | 1.2 | Dashboard summary and cross checks related to targeted claims inquiries |
| Kumar, Aamaya | 4/25/2024 | 1.6 | Validate the supporting materials to identify any differences in claims raised and proofs provided |
| Kumar, Aamaya | 4/25/2024 | 1.8 | Verify the enclosed documents and identify instances of mismatches in ticker proofs and ticker amount requested |
| Kumar, Aamaya | 4/25/2024 | 1.6 | Evaluate the authenticity of the documents to classify claims in relevant groups |
| Kumar, Aamaya | 4/25/2024 | 1.3 | Ensure the integrity of the accompanying paperwork for claim classification into right categories |
| Kumar, Aamaya | 4/25/2024 | 1.8 | Confirm the legitimacy of the attached documents for relevant claim categorization |
| Lewandowski, Douglas | 4/25/2024 | 1.7 | Review transferee names in Kroll data file for discussion with A&M team |
| Lewandowski, Douglas | 4/25/2024 | 0.3 | Call to discuss claims reporting bridge with R Esposito, D Lewandowski and L Francis (A&M) |
| Lewandowski, Douglas | 4/25/2024 | 0.3 | Discussion with S. Yang, D. Lewandowski, and C. Myers (A&M) re: transferee name clean up workstream |
| Lewandowski, Douglas | 4/25/2024 | 0.4 | Discussion with R. Esposito A. Kane, D. Lewandowski, and C. Myers (A&M) and G. Brunswick (Kroll) re: superseded transferred claims |
| Lewandowski, Douglas | 4/25/2024 | 0.5 | Call with R Esposito, D Lewandowski and L Francis (A&M) to the claims bridge and Ad Hoc claims review |
| Lewandowski, Douglas | 4/25/2024 | 0.5 | Discussion w/ D. Lewandowski and J. Hertzberg (A&M) re: liquidity analysis deck |
| Lewandowski, Douglas | 4/25/2024 | 1.4 | Review claim related diligence request from S&C and prepare responses |
| Lewandowski, Douglas | 4/25/2024 | 0.8 | Discussion with A. Kane, D. Lewandowski, J. Sielinski, R. Esposito, and C. Myers (A&AM) re: transfer issues on round 7 objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/25/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) reprocessing withdrawals and customer claims issues |
| McGrath, Patrick | 4/25/2024 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey, and B. Price (A&M) to discuss the review of question 8 from customer claims |
| McGrath, Patrick | 4/25/2024 | 1.1 | Review claims submitted against Debtors for potential duplicates |
| Mirando, Michael | 4/25/2024 | 2.1 | Review claim related to unpaid salary amount |
| Mirando, Michael | 4/25/2024 | 2.1 | Document payments made under subscription agreement |
| Mirando, Michael | 4/25/2024 | 0.4 | Search Relativity for employment contract with FTX Europe AG |
| Mirando, Michael | 4/25/2024 | 2.7 | Document agreement for the subscription to an investment fund |
| Mittal, Anuj | 4/25/2024 | 1.4 | Continue to review the accuracy of claims from OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/25/2024 | 1.6 | Verify the ticker-based quantities listed in OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/25/2024 | 1.9 | Conduct a review of the claims presented in OMNI Exhibit 31 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 4/25/2024 | 1.7 | Conduct a review of the claims in OMNI Exhibit 31 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/25/2024 | 1.8 | Continue the review of claims from OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mohammed, Azmat | 4/25/2024 | 1.6 | Provide technical support on customer service analytics, data access requests, and USD values articles and macros |
| Mohammed, Azmat | 4/25/2024 | 0.9 | Call with M. Flynn, A. Mohammed (A&M) to discuss USD values copy and articles and claims timeline |
| Myers, Claire | 4/25/2024 | 0.2 | Discussion with S. Yang and C. Myers (A&M) re: transferee names |
| Myers, Claire | 4/25/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski, and C. Myers (A&M) and G. Brunswick (Kroll) re: superseded transferred claims |
| Myers, Claire | 4/25/2024 | 0.3 | Discussion with A. Kane and C. Myers (A&M) re: transfers on superseded objections |
| Myers, Claire | 4/25/2024 | 0.2 | Discussion with J. Sielinski and C. Myers (A&M) re: transfer diligence request reporting |
| Myers, Claire | 4/25/2024 | 1.9 | Analyze transfer issues for claims on the round 7 objections |
| Myers, Claire | 4/25/2024 | 1.4 | Update transfer status tracker with updated AHC members |
| Myers, Claire | 4/25/2024 | 0.8 | Discussion with A. Kane, D. Lewandowski, J. Sielinski, R. Esposito, and C. Myers (A&AM) re: transfer issues on round 7 objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/25/2024 | 0.3 | Discussion with S. Yang, D. Lewandowski, and C. Myers (A&M) re: transferee name clean up workstream |
| Pasricha, Anshuman | 4/25/2024 | 1.7 | Evaluate the accuracy of document proofs by comparing them against claim details based on defined criteria |
| Pasricha, Anshuman | 4/25/2024 | 1.4 | Examine claims and their proofs submitted to segregate claims in the relevant groups |
| Pasricha, Anshuman | 4/25/2024 | 1.6 | Analyze the additional documents provided in claim to classify them into different document groupings |
| Pasricha, Anshuman | 4/25/2024 | 1.8 | Validate the credibility and applicability of the supporting materials to document claims in various categories |
| Pasricha, Anshuman | 4/25/2024 | 1.9 | List down the deviations (if any) in proofs and claim document and accordingly categorize the claims in select groups |
| Pestano, Kyle | 4/25/2024 | 0.6 | Discuss responses received from Sumsub compliance team with Sumsub in order to correct/update the kyc applicants profiles correctly |
| Pestano, Kyle | 4/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), and R. Navarro (FTX) to discuss futures trading and crypto transactional analysis for large balance customers |
| Pestano, Kyle | 4/25/2024 | 0.8 | Update Forgery rejection review tracker of cases/kyc applicants profile for cases checked by the Sumsub compliance team that have a high balance Forgery rejection |
| Pestano, Kyle | 4/25/2024 | 0.7 | Review source of funds/proof of address documentation for kyc applicants escalated by Integreon compliance team / FTX customer support |
| Pestano, Kyle | 4/25/2024 | 1.3 | Continue to review high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 4/25/2024 | 0.8 | Call with Q. Zhang, L. Chamma and K. Pestano (A&M) to discuss crypto transactional analysis for large balance customers |
| Pestano, Kyle | 4/25/2024 | 1.6 | Analyze deposits/withdrawals/trading history of FTX crypto transactional detail for large balance customers in order to address internal/S&C questions around source of funds |
| Pestano, Kyle | 4/25/2024 | 1.4 | Analyze crypto transactional detail for large balance customers in order to address questions from internal teams, S&C, and Integreon compliance team |
| Pestano, Kyle | 4/25/2024 | 0.3 | Review email draft regarding crypto transactional detail for large balance customers addressing questions from internal teams and S&C |
| Pestano, Kyle | 4/25/2024 | 0.3 | Investigate users identified from data team that do not have FTX estimation motion balances |
| Price, Breanna | 4/25/2024 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey, and B. Price (A&M) to discuss the review of question 8 from customer claims |
| Saraf, Nancy | 4/25/2024 | 1.6 | Authenticate supporting materials and categorize claims into different documentation categories |
| Saraf, Nancy | 4/25/2024 | 1.4 | Analyze supporting materials to check for any March schedule emails and validate ticker amounts |
| Saraf, Nancy | 4/25/2024 | 1.7 | Validate the given documents to ensure their categorization in pre-decided placement groups |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 4/25/2024 | 1.3 | Establish that the support material given corresponds with the proof of claims form for proper categorization |
| Saraf, Nancy | 4/25/2024 | 1.1 | Analyze supporting materials to identify any cases of fraud issue raised by claimant |
| Saraf, Nancy | 4/25/2024 | 1.8 | Verify supporting materials to check for accuracy and sort claims into specific documentation categories |
| Sekera, Aryaki | 4/25/2024 | 1.6 | Authenticate the consistency of the data in OMNI Exhibit 31 by comparing it with the proof of claim form |
| Sekera, Aryaki | 4/25/2024 | 1.8 | Confirm that the details presented in OMNI Exhibit 31 are consistent with the information documented in the proof of claim form |
| Sekera, Aryaki | 4/25/2024 | 1.9 | Verify the accuracy of the data showcased in OMNI Exhibit 31 by cross-referencing it with the proof of claim form |
| Sekera, Aryaki | 4/25/2024 | 1.7 | Ensure the coherence of information between OMNI Exhibit 31 and the details provided in the proof of claim form |
| Sekera, Aryaki | 4/25/2024 | 1.4 | Validate the accuracy of the information in OMNI Exhibit 31 by ensuring its conformity with the proof of claim form |
| Sharma, Khushboo | 4/25/2024 | 1.1 | Review wallet snapshots to pinpoint discrepancies in specified amounts |
| Sharma, Khushboo | 4/25/2024 | 1.2 | Analyze the ticker quantities to determine mismatch between claim document and supporting document |
| Sharma, Khushboo | 4/25/2024 | 1.4 | Assess the evidence supporting to provide comment on the categorization |
| Sharma, Khushboo | 4/25/2024 | 1.7 | Verify the withdrawal claims submitted by the claimant and check for their accuracy |
| Sharma, Khushboo | 4/25/2024 | 1.8 | Examine the evidence provided in the claims to categorize them in defined groups |
| Sharma, Khushboo | 4/25/2024 | 0.9 | Reconcile the amount for each ticker in the claim and supporting document for complete accuracy |
| Sharma, Rahul | 4/25/2024 | 1.9 | Authenticate the claims for any possible withdrawals and deposits and tag them to right evaluation categories |
| Sharma, Rahul | 4/25/2024 | 1.6 | Verify the authenticity of supporting materials to check for their relevance with respect to claimed amount |
| Sharma, Rahul | 4/25/2024 | 1.3 | Validate supporting documents to identify any cases of email interactions between claimant and FTX for better categorization |
| Sharma, Rahul | 4/25/2024 | 1.8 | Confirm the legitimacy of attached documents to sort claims into distinct documentation categories |
| Sharma, Rahul | 4/25/2024 | 1.7 | Review the claim paperwork to determine alignment in ticker values between proofs provided and amount claimed |
| Sielinski, Jeff | 4/25/2024 | 0.2 | Discussion with J. Sielinski and C. Myers (A&M) re: transfer diligence request reporting |
| Sielinski, Jeff | 4/25/2024 | 0.8 | Discussion with A. Kane, D. Lewandowski, J. Sielinski, R. Esposito, and C. Myers (A&M) re: transfer issues on round 7 objections |
| Sielinski, Jeff | 4/25/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: processing withdrawals and customer claims issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/25/2024 | 1.2 | Analysis of various customer damage claims; estimate exposure based on contract terms |
| Sielinski, Jeff | 4/25/2024 | 0.6 | Review updated claim transfer report and verify register is reflective of transfers |
| Simoneaux, Nicole | 4/25/2024 | 0.3 | Prepare index of claims reconciliation data files for bridging considerations |
| Simoneaux, Nicole | 4/25/2024 | 1.7 | Commence in detailed Claims Reconciliation Strategy Analysis bridging exercise for 3/22 vs. 3/31 inputs |
| Simoneaux, Nicole | 4/25/2024 | 1.2 | Review provided inputs for claims reconciliation strategy analysis to create streamlined mapping of analysis support |
| Smith, Cameron | 4/25/2024 | 2.7 | Creation and compilation of slides pertaining to non-market making loans for 6B PowerPoint |
| Smith, Cameron | 4/25/2024 | 2.8 | Creation and compilation of slides pertaining to market making loans for 6B PowerPoint |
| Smith, Cameron | 4/25/2024 | 0.7 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss outstanding 6B claim questions and provide a status update for claims request |
| Smith, Cameron | 4/25/2024 | 2.8 | Creation and compilation of slides pertaining to individual loans for 6B Claims PowerPoint |
| Stolyar, Alan | 4/25/2024 | 1.1 | Document essence and due sum for 6b claim #10 for claims request |
| Stolyar, Alan | 4/25/2024 | 1.4 | Review nature and outstanding amount for 6b claim #4-6 for claims request |
| Stolyar, Alan | 4/25/2024 | 1.3 | Review nature and outstanding amount for 6b claim #1-3 for claims request |
| Stolyar, Alan | 4/25/2024 | 1.3 | Document attributes and remaining debt for 6b claim #9 for claims request |
| Stolyar, Alan | 4/25/2024 | 0.9 | Document payable sum for 6b claim #11 for claims request |
| Stolyar, Alan | 4/25/2024 | 0.9 | Document characteristics and unpaid balance for 6b claim #12 for claims request |
| Stolyar, Alan | 4/25/2024 | 0.7 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss outstanding 6B claim questions and provide a status update for claims request |
| Stolyar, Alan | 4/25/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss questions on select 6B claims for claims request |
| Thadani, Harshit | 4/25/2024 | 1.9 | Analyze the assertions provided in OMNI Exhibit 31 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 4/25/2024 | 1.6 | Conduct check of the claims in OMNI Exhibit 31 verifying the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 4/25/2024 | 1.3 | Continue the review of claims from OMNI Exhibit 31 to check for any discrepancies |
| Thadani, Harshit | 4/25/2024 | 1.7 | Evaluate the accuracy of the claims presented in OMNI Exhibit 31 to ensure that the tickers quantities match |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 4/25/2024 | 0.6 | Study claim register and portal files to list new portal or Kroll claims received last day |
| Thadani, Harshit | 4/25/2024 | 1.4 | Verify the accuracy of the claims in OMNI Exhibit 31 ensuring that the tickers referenced in the objection match with those stated in the proof of claim form |
| Tong, Crystal | 4/25/2024 | 0.7 | Answer queries raised form the customer service |
| Tong, Crystal | 4/25/2024 | 0.8 | Conduct review and rectify cases that exhibit potential name mismatch issues under the resubmission requested status |
| Tong, Crystal | 4/25/2024 | 2.3 | Review and fix cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 4/25/2024 | 0.6 | Prepare batch of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Tong, Crystal | 4/25/2024 | 1.6 | Conduct quality check of the manual KYC working for retail customers |
| Tong, Crystal | 4/25/2024 | 1.2 | Assign the resolved cases on blocklist to manual KYC reviewers to follow up with customer to obtain additional information |
| Uppal, Sadhika | 4/25/2024 | 1.1 | Detect and flag claims that show indications of fraudulence and place them in the relevant group |
| Uppal, Sadhika | 4/25/2024 | 1.3 | Record information from withdrawal request statuses and emails to help in correct categorization of claim |
| Uppal, Sadhika | 4/25/2024 | 1.7 | Compare the value of tickers to validate the value of the claims for accuracy |
| Uppal, Sadhika | 4/25/2024 | 1.6 | Document additional paperwork, such as ID proofs, for maintaining records and place them in right category |
| Uppal, Sadhika | 4/25/2024 | 1.4 | Review March schedule emails to double-check requested claims and values of client balances |
| Uppal, Sadhika | 4/25/2024 | 1.2 | Authenticate and track withdrawal requests recording all pertinent evidence to tag them into appropriate groups |
| van den Belt, Mark | 4/25/2024 | 0.6 | Review claims filed by FTX Turkey management |
| Ward, Kyle | 4/25/2024 | 1.9 | Identify claim data in POCs against disallowed claims and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/25/2024 | 2.1 | Investigate claim data review in POCs against surviving claims and mark for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/25/2024 | 2.6 | Review claim data for POCs against surviving claims to be disallowed and confirm the data for A&M review when the data reconciles |
| Ward, Kyle | 4/25/2024 | 2.4 | Examine claim data in POCs against disallowed claims and confirm the data for management review when the data reconciles |
| Yang, Sharon | 4/25/2024 | 0.2 | Discussion with S. Yang and C. Myers (A&M) re: transferee names |
| Yang, Sharon | 4/25/2024 | 0.3 | Discussion with S. Yang, D. Lewandowski, and C. Myers (A&M) re: transferee name clean up workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 4/25/2024 | 1.2 | Contrast ticker details for claims valued between $25k-$50k with scheduled claims to identify any inconsistencies |
| Yang, Sharon | 4/25/2024 | 1.4 | Assess claims filed between $25k-$50k with zero variances noted to validate the precision of claimed tickers, supporting documentation, and evidence of missing tickers |
| Yang, Sharon | 4/25/2024 | 1.9 | Scrutinize dockets to confirm accuracy of transferee names for claims transferred |
| Yang, Sharon | 4/25/2024 | 2.1 | Review transferred claims to extract appropriate transferee name for clean up |
| Zatz, Jonathan | 4/25/2024 | 0.7 | Correspond with claims team about new walkdown_secB categories |
| Zatz, Jonathan | 4/25/2024 | 2.7 | Import latest supporting tables for weekly claims processing run |
| Zatz, Jonathan | 4/25/2024 | 1.1 | Database scripting related to request to check if alleged fraudulent accounts are in claims population |
| Zatz, Jonathan | 4/25/2024 | 0.8 | Correspond with claims team about treatment of unliquidated flag for non-portal claims |
| Zhang, Qi | 4/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), and R. Navarro (FTX) to discuss futures trading and crypto transactional analysis for large balance customers |
| Zhang, Qi | 4/25/2024 | 0.8 | Call with Q. Zhang, L. Chamma and K. Pestano (A&M) to discuss crypto transactional analysis for large balance customers |
| Agarwal, Pulkit | 4/26/2024 | 1.9 | Verify the accuracy of claim based on documents provided in the proof of claim |
| Agarwal, Pulkit | 4/26/2024 | 1.7 | Evaluate supporting evidence to substantiate the claim and confirm its accuracy |
| Agarwal, Pulkit | 4/26/2024 | 1.7 | Conduct a detailed examination of the attachments to verify the reliability of the claim |
| Agarwal, Pulkit | 4/26/2024 | 1.4 | Refer to the documents shared as part of claim and categorize them in defined groups |
| Agarwal, Pulkit | 4/26/2024 | 1.2 | Scrutinize the provided attachments to evaluate their relevance and accuracy in relation to the claim |
| Agarwal, Pulkit | 4/26/2024 | 0.8 | Assess the claims and supporting documents to check for their accuracy |
| Arora, Rohan | 4/26/2024 | 1.2 | Scrutinize Omnibus 31 objections for discrepancies at the ticker level |
| Arora, Rohan | 4/26/2024 | 1.1 | Examine Omnibus 31 objections to rectify inconsistencies specifically related to ticker data |
| Arora, Rohan | 4/26/2024 | 2.9 | Evaluate Omnibus 31 objections in order to support ticker-level data reconciliation efforts |
| Arora, Rohan | 4/26/2024 | 2.7 | Continue to review Omnibus 31 objections to ensure reconciliation at a ticker-level |
| Avdellas, Peter | 4/26/2024 | 1.1 | Compare ticker level information for filed and scheduled claims with $0 variance with asserted amounts between $90k-$100k to identify coins with size variances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/26/2024 | 1.4 | Compare portal and non-portal claims with same main account ID to determine if claims are duplicative and may be objected to |
| Avdellas, Peter | 4/26/2024 | 1.7 | Identify claims with $0 variance that differ only due to NFTs being asserted but not scheduled |
| Avdellas, Peter | 4/26/2024 | 1.3 | Analyze population of filed claims to identify KYC status based on main account ID to assist in diligence request |
| Avdellas, Peter | 4/26/2024 | 0.8 | Analyze population of claims matched to main account ID to compare asserted debtor on proof of claim to scheduled debtor |
| Avdellas, Peter | 4/26/2024 | 1.2 | Compare ticker level information for filed and scheduled claims with $0 variance with asserted amounts between $80k-$90k to identify coins with size variances |
| Baranawal, Amisha | 4/26/2024 | 1.7 | Evaluate and compare the information in the supporting document with other relevant documents for any potential gaps |
| Baranawal, Amisha | 4/26/2024 | 1.8 | Check for any disparities between what is stated in proof of claim and what is presented in particular supporting document from the claimant to identify any deviations |
| Baranawal, Amisha | 4/26/2024 | 1.4 | Confirmatory interpretation of the evidence to check whether information provided by claimant supports their argument directly |
| Baranawal, Amisha | 4/26/2024 | 1.2 | Examine and cross-reference information in different parts of the supporting document to categorized in relevant groups |
| Baranawal, Amisha | 4/26/2024 | 1.9 | Verify the proof of claims to identify any inconsistencies in the details mentioned |
| Blanchard, Madison | 4/26/2024 | 0.4 | Call with M. Blanchard, M. Ebrey, S. Paolinetti (A&M) re: scheduled and filed claims analysis on market making loans |
| Brantley, Chase | 4/26/2024 | 0.4 | Discussion with D. Lewandowski and C. Brantley (A&M) Re: customer claims diligence request |
| Canale, Alex | 4/26/2024 | 0.4 | Call with A. Canale, S. Glustein, P. McGrath (A&M) re: market making loan analysis related to venture token investments |
| Chambers, Henry | 4/26/2024 | 1.0 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M), J. Sutton and others (S&C) to host KYC/ AML meeting |
| Chambers, Henry | 4/26/2024 | 0.9 | Correspondence with FTX Management regarding queries on customer claim issues regarding KYC and SOF |
| Chambers, Henry | 4/26/2024 | 0.6 | Review materials to be sent to S&C to provide summary of KYC process and milestones to day |
| Chamma, Leandro | 4/26/2024 | 1.0 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M), J. Sutton and others (S&C) to host KYC/ AML meeting |
| Chamma, Leandro | 4/26/2024 | 2.2 | Review claims portal KYC applications of with issues related to proof of residence verification and with system issues |
| Chamma, Leandro | 4/26/2024 | 0.9 | Review claims portal KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 4/26/2024 | 0.4 | Review and escalate institutional KYC application that reached out to FTX customer support regarding the verification status |
| Chamma, Leandro | 4/26/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback related to rejected KYC applications |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/26/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss adjustments to the KYC process flow, AML Screening changes and balance updates |
| Chan, Jon | 4/26/2024 | 0.2 | Call with J. Chan and K. Pestano (A&M) to discuss price and volume changes for crypto trading transactions history for high balance applicants |
| Chan, Jon | 4/26/2024 | 2.6 | Investigate activity related to trading activity for specific user for internal claims request |
| Ebrey, Mason | 4/26/2024 | 0.4 | Call with M. Blanchard, M. Ebrey, S. Paolinetti (A&M) re: scheduled and filed claims analysis on market making loans |
| Esposito, Rob | 4/26/2024 | 1.8 | Analyze claims for modify and no liability objections |
| Esposito, Rob | 4/26/2024 | 0.4 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 4/26/2024 | 1.9 | Review and summary of the claims flagged for objection |
| Esposito, Rob | 4/26/2024 | 0.3 | Review of creditor claims reconciliation data to summarize for FTX management |
| Esposito, Rob | 4/26/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Faett, Jack | 4/26/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss status of Class B claim deck |
| Faett, Jack | 4/26/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss treatment of digital asset claims with ongoing litigation for claim reconciliations |
| Flynn, Matthew | 4/26/2024 | 0.8 | Review updated KYC/AML presentation for management legal memo |
| Flynn, Matthew | 4/26/2024 | 1.0 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M), J. Sutton and others (S&C) to host KYC/ AML meeting |
| Francis, Luke | 4/26/2024 | 1.4 | Analysis of additional customer claims matching to main account IDs that were not scheduled for no liability objections |
| Francis, Luke | 4/26/2024 | 1.6 | Updates to claims presentation summary for updates to claims reconciliation |
| Francis, Luke | 4/26/2024 | 1.8 | Review of claims transferred for updates regarding in process transfers based on legal request |
| Francis, Luke | 4/26/2024 | 1.9 | Updates to objections response suggestions due to feedback from payment processor |
| Francis, Luke | 4/26/2024 | 1.2 | Review of round 7 summary for potential claims to be pulled based on various reasons |
| Francis, Luke | 4/26/2024 | 0.7 | Discussion with L. Francis and J. Hertzberg re: processing withdrawal claims |
| Francis, Luke | 4/26/2024 | 1.3 | Review of creditor details for diligence request based on customer claims |
| Francis, Luke | 4/26/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Gidoomal, Dhruv | 4/26/2024 | 1.8 | Compare service period dates with invoices submitted for sponsorship unreconciled filed claim against FTX Digital |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/26/2024 | 2.2 | Search for specific invoices relating to litigation unreconciled filed claim against FTX Ventures in relativity |
| Gidoomal, Dhruv | 4/26/2024 | 2.9 | Review original agreement for sponsorship unreconciled filed claim against FTX Ventures to identify indemnification terms |
| Gidoomal, Dhruv | 4/26/2024 | 1.1 | Calculate potentially allowable claim amount for litigation unreconciled filed claim against Clifton Bay part 2 |
| Gidoomal, Dhruv | 4/26/2024 | 2.1 | Calculate potentially allowable claim amount for litigation unreconciled filed claim against Clifton Bay |
| Glustein, Steven | 4/26/2024 | 0.4 | Call with A. Canale, S. Glustein, P. Mcgrath (A&M) re: market making loan analysis related to venture token investments |
| Goyal, Mehul | 4/26/2024 | 1.8 | Validate the documents provided to determine their categorization within clearly defined groups |
| Goyal, Mehul | 4/26/2024 | 1.7 | Examine claims based on a defined approach for to identify issues in balance snapshots with respect to claimed amounts |
| Goyal, Mehul | 4/26/2024 | 1.9 | Confirm the presented paperwork to assess any potential issues in the claims raised |
| Goyal, Mehul | 4/26/2024 | 1.4 | Review claims to identify gaps in proofs and claims and categorize them in unique sets |
| Goyal, Mehul | 4/26/2024 | 1.3 | Assess claim documents to sort them into distinct classifications based on the document verification |
| Gupta, Kavya | 4/26/2024 | 0.6 | Ascertain whether the provided supporting documents align with the details completed in the claim form to check for any deviations |
| Gupta, Kavya | 4/26/2024 | 1.9 | Examine the provided supporting documents to accurately categorize claims by type |
| Gupta, Kavya | 4/26/2024 | 1.8 | Compare claims raised to quantities in march schedule emails to look for reasons for differences |
| Gupta, Kavya | 4/26/2024 | 1.6 | Analyze the attached documents and classify them into their respective groups based on details provided |
| Gupta, Kavya | 4/26/2024 | 1.4 | Examine customer claims to list variance in claims raised and supporting documents provided |
| Gupta, Kavya | 4/26/2024 | 1.3 | Review evidences of withdrawal amounts and deposits for reconciliation purposes |
| Hainline, Drew | 4/26/2024 | 0.5 | Review case updates and docketed references to assess impact on non-customer claims reconciliations |
| Herring, Scott | 4/26/2024 | 1.3 | Review supporting documents included in POC and files on Relativity for employee expense reimbursement and compensation claims |
| Herring, Scott | 4/26/2024 | 1.4 | Review and document claim reconciliation support tabs in CEEL file for employee expense related claims and document key terms |
| Herring, Scott | 4/26/2024 | 1.2 | Review and document key terms in employee expense agreements for claims relating to expense reimbursement and unpaid compensation |
| Herring, Scott | 4/26/2024 | 1.8 | Review and document basis for objection for employee expense reimbursement related claims in CEEL Reconciliation file |
| Herring, Scott | 4/26/2024 | 1.7 | Review and document summary tab in CEEL Reconciliation file for employee expense related claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 4/26/2024 | 1.1 | Review CEEL claims related to employee expense reimbursement and unpaid compensation |
| Hertzberg, Julie | 4/26/2024 | 0.7 | Discussion with L. Francis and J. Hertzberg re: processing withdrawal claims |
| Johnson, Robert | 4/26/2024 | 1.1 | Review options for sharing data with PWC on periodic basis |
| Kane, Alex | 4/26/2024 | 2.1 | Reconcile claims on round 7 objection exhibits against objections summary file |
| Kane, Alex | 4/26/2024 | 2.3 | Prepare list of claims for omnibus 39 non-substantive duplicate objection exhibit |
| Kane, Alex | 4/26/2024 | 2.1 | Analyze claim information for MAPS and OXY related claims |
| Kane, Alex | 4/26/2024 | 2.4 | Prepare objection tracker file for round 5 objection exhibits |
| Kaur, Jaspreet | 4/26/2024 | 1.2 | Scrutinize claims based on defined parameters for variances in actual vs claimed quantities |
| Kaur, Jaspreet | 4/26/2024 | 0.8 | Cross-reference the claims with the provided support materials for consistency |
| Kaur, Jaspreet | 4/26/2024 | 1.3 | Inspect disparities between claims and the documents provided to pinpoint potential gaps |
| Kaur, Jaspreet | 4/26/2024 | 1.6 | Authenticate the supporting material to sort claims across defined divisions |
| Kaur, Jaspreet | 4/26/2024 | 1.9 | Confirm the legitimacy of attached documents to segregate them in defined categories |
| Kaur, Jaspreet | 4/26/2024 | 1.8 | Compare the amount for each ticker in the claim and supporting document to identify any disparities |
| Kearney, Kevin | 4/26/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss status of Class B claim deck |
| Kearney, Kevin | 4/26/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss treatment of digital asset claims with ongoing litigation for claim reconciliations |
| Khurana, Harshit | 4/26/2024 | 1.4 | Double-check tickers listed on the objection against those on the proof of claim form to ensure accuracy |
| Khurana, Harshit | 4/26/2024 | 1.4 | Scrutinize claims presented in OMNI Exhibit 31 for any inconsistencies, and confirm the precision of ticker symbols listed on the objection in comparison to those on the proof of claim form |
| Khurana, Harshit | 4/26/2024 | 1.8 | Continue to meticulously review the assertions outlined in OMNI Exhibit 33, ensuring that ticker symbols listed on the objection align accurately with those indicated on the proof of claim form |
| Khurana, Harshit | 4/26/2024 | 1.7 | Review and validate assertions from OMNI Exhibit 32 cross-checking ticker symbols between the objection and proof of claim form to ensure alignment |
| Khurana, Harshit | 4/26/2024 | 1.7 | Conduct ongoing scrutiny of claims from OMNI Exhibit 32, paying close attention to the matching of tickers between the objection and proof of claim form |
| Kolodny, Steven | 4/26/2024 | 2.0 | Review cash database for payments made to personal employee claim provider |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 4/26/2024 | 1.4 | Review claims in progress under the filed claims reconciliation for in progress item four |
| Kolodny, Steven | 4/26/2024 | 1.3 | Review claims in progress under the filed claims reconciliation for in progress item two |
| Kolodny, Steven | 4/26/2024 | 1.2 | Update liability calculation under contract for individual four |
| Kolodny, Steven | 4/26/2024 | 0.3 | Review claims in progress under the filed claims reconciliation for in progress item one |
| Kolodny, Steven | 4/26/2024 | 1.8 | Review claims in progress under the filed claims reconciliation for in progress item three |
| Krautheim, Sean | 4/26/2024 | 1.1 | Generate new claims exhibits for additional omnibuses in round 7 |
| Kumar, Aamaya | 4/26/2024 | 1.2 | Check the supporting documents to tag the claims across relevant categories |
| Kumar, Aamaya | 4/26/2024 | 1.9 | Review the proofs submitted and check for cases of fraud claims to categorize in right groups |
| Kumar, Aamaya | 4/26/2024 | 1.8 | Authenticate the provided documents to sort them into distinct documentation categories |
| Kumar, Aamaya | 4/26/2024 | 1.7 | Verify the proofs submitted and evaluate them on defined criteria for classification into distinct groups |
| Kumar, Aamaya | 4/26/2024 | 1.6 | Confirm the authenticity of the attached documents for sorting into various documentation types |
| Lewandowski, Douglas | 4/26/2024 | 0.8 | Correspond with A&M customer reporting data team re: logic updates for non-portal claims |
| Lewandowski, Douglas | 4/26/2024 | 1.2 | Research claim/schedule match questions from the Kroll team related to claim transfer processing |
| Lewandowski, Douglas | 4/26/2024 | 1.4 | Prepare responses to EU related claims diligence request per A&M team |
| Lewandowski, Douglas | 4/26/2024 | 0.4 | Discussion with D. Lewandowski and C. Brantley (A&M) Re: customer claims diligence request |
| Lewandowski, Douglas | 4/26/2024 | 0.4 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 4/26/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Lewandowski, Douglas | 4/26/2024 | 0.2 | Correspond with A. Schepper (Kroll) re: schedule matching/transfer inquiries |
| Lewandowski, Douglas | 4/26/2024 | 2.1 | Identify basis for changes between the convenience class analysis and monthly claims deck for discussion with team |
| Lewandowski, Douglas | 4/26/2024 | 1.7 | Prepare claim level review of disputed claims from convenience analysis for discussion with team |
| McGrath, Patrick | 4/26/2024 | 1.2 | Review filed claims against Debtors for potential abnormalities |
| McGrath, Patrick | 4/26/2024 | 0.4 | Call with A. Canale, S. Glustein, P. McGrath (A&M) re: market making loan analysis related to venture token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 4/26/2024 | 2.1 | Search Relativity for documentation to support employment claim |
| Mirando, Michael | 4/26/2024 | 2.2 | Review Relativity results for employment contract with FTX Europe AG |
| Mittal, Anuj | 4/26/2024 | 1.8 | Analyze the tickers reflected in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/26/2024 | 1.7 | Conduct a comprehensive review of the claims in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/26/2024 | 1.1 | Examine all the ticker-based quantities listed in OMNI Exhibit 31 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 4/26/2024 | 1.3 | Conduct a review to check the accuracy of claims from OMNI Exhibit 31 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/26/2024 | 1.4 | Review all the tickers listed in OMNI Exhibit 31 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/26/2024 | 1.6 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mohammed, Azmat | 4/26/2024 | 1.1 | Provide Customer Support team with technical assistance on matters such as customer service ticket analytics, Liquid global login issues, and third party data requests |
| Mohammed, Azmat | 4/26/2024 | 0.6 | Supervise claims portal engineering efforts, specifically with exceptions handling for institutional KYC matching algorithm and KYC status mismatch fixing |
| Mosley, Ed | 4/26/2024 | 0.2 | Review of issue raised by AHG regarding data for omnibus objection |
| Myers, Claire | 4/26/2024 | 1.6 | Analyze transferee names to standardize names |
| Myers, Claire | 4/26/2024 | 1.9 | Analyze claims acquired from someone else to determine transfer status |
| Myers, Claire | 4/26/2024 | 1.7 | Determine claims filed by transferee by reviewing claim support |
| Paolinetti, Sergio | 4/26/2024 | 0.4 | Call with A. Canale, S. Glustein, P. Mcgrath (A&M) re: market making loan analysis related to venture token investments |
| Paolinetti, Sergio | 4/26/2024 | 0.4 | Call with M. Blanchard, M. Ebrey, S. Paolinetti (A&M) re: scheduled and filed claims analysis on market making loans |
| Pasricha, Anshuman | 4/26/2024 | 0.8 | Inspect claim documents to categorize them into distinct types for verification purposes |
| Pasricha, Anshuman | 4/26/2024 | 1.2 | Highlight claims where balance amounts do not match with the ticker quantities claimed |
| Pasricha, Anshuman | 4/26/2024 | 1.3 | Authenticate the attached documents and identify any deviations between documents shared and amount claimed |
| Pasricha, Anshuman | 4/26/2024 | 1.6 | Review claim documents to ascertain their types and verify their accuracy as per the claim requirements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pasricha, Anshuman | 4/26/2024 | 1.8 | Check whether the support material submitted correlates with the details specified in the proof of claims form to assess its accuracy |
| Pasricha, Anshuman | 4/26/2024 | 1.9 | Evaluate the attached documents and mark claims into various categorized based on relevance of documents |
| Pestano, Kyle | 4/26/2024 | 0.4 | Call with Q. Zhang and K. Pestano (A&M) to discuss FTX crypto trading history analysis for high profile customers |
| Pestano, Kyle | 4/26/2024 | 0.8 | Summarize top 10 types of crypto trading transactions for high balance applicants identified by internal request in order summarize information for S&C |
| Pestano, Kyle | 4/26/2024 | 0.2 | Call with J. Chan and K. Pestano (A&M) to discuss price and volume changes for crypto trading transactions history for high balance applicants |
| Pestano, Kyle | 4/26/2024 | 0.3 | Review crypto trading history analysis for a high profile customer prior to discussion with kyc ops team member |
| Pestano, Kyle | 4/26/2024 | 1.2 | Investigate issues with documents stuck in resubmission/pending stage by reviewing statuses and approving kyc applications due to system error |
| Pestano, Kyle | 4/26/2024 | 1.7 | Update Forgery rejection cases for kyc applicants checked by the Sumsub compliance team that were incorrectly tagged as Forgery |
| Pestano, Kyle | 4/26/2024 | 0.3 | Discuss discrepancies with the crypto trading history received from the internal data team and FTX customer service with the internal data team |
| Pestano, Kyle | 4/26/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss adjustments to the KYC process flow, AML Screening changes and balance updates |
| Pestano, Kyle | 4/26/2024 | 1.4 | Aggregate crypto trading transactions for high balance applicants identified by internal request in order summarize information for S&C |
| Pestano, Kyle | 4/26/2024 | 0.4 | Discuss with the internal data team a request for FTX crypto trading history for select high profile customers by drafting email and following up via teams |
| Pestano, Kyle | 4/26/2024 | 0.9 | Analyze crypto trading transactions for high balance applicants identified by internal request in order summarize information for S&C |
| Saraf, Nancy | 4/26/2024 | 0.7 | Analyze the claims and check withdrawal proofs to place claims into relevant categories |
| Saraf, Nancy | 4/26/2024 | 1.9 | Validate the tendered documents to establish their categorization within clearly defined documentation groups |
| Saraf, Nancy | 4/26/2024 | 1.8 | Affirm supporting materials and compare them with claim document for proper classification of claims into defined groups |
| Saraf, Nancy | 4/26/2024 | 1.7 | Substantiate the supporting materials to classify claims into distinct documentation segments |
| Saraf, Nancy | 4/26/2024 | 0.9 | Verify the supporting materials to differentiate claims into different documentation segments |
| Saraf, Nancy | 4/26/2024 | 1.6 | Affirm the enclosed documents and organize them into their corresponding categories according to their content |
| Sekera, Aryaki | 4/26/2024 | 1.6 | Confirm that the information in OMNI Exhibit 31 matches precisely with the evidence presented in the proof of claim form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 4/26/2024 | 1.9 | Cross-reference the data in OMNI Exhibit 31 to verify its alignment with the proof of claim form |
| Sekera, Aryaki | 4/26/2024 | 1.8 | Authenticate the accuracy of the data in OMNI Exhibit 31 by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 4/26/2024 | 1.6 | Ensure that the information portrayed in OMNI Exhibit 31 corresponds accurately with the details outlined in the proof of claim form |
| Sekera, Aryaki | 4/26/2024 | 1.7 | Verify the coherence between the details provided in OMNI Exhibit 31 and the information documented in the proof of claim form |
| Sharma, Khushboo | 4/26/2024 | 1.2 | Verify transaction history to ensure accurate claim classification |
| Sharma, Khushboo | 4/26/2024 | 1.4 | Review the proofs and claimant's claim to check for authenticity of the amount requested |
| Sharma, Khushboo | 4/26/2024 | 1.1 | Review accompanying documents to categorize claims into relevant groups |
| Sharma, Khushboo | 4/26/2024 | 1.8 | Identify inconsistencies or errors in customer claim forms though defined checks and reviews |
| Sharma, Khushboo | 4/26/2024 | 1.8 | Classify claims by evaluating the credibility of supporting documentation |
| Sharma, Khushboo | 4/26/2024 | 1.6 | Analyze claims for potential discrepancies between requested and allocated quantities and accordingly categorized them in defined groups |
| Sharma, Rahul | 4/26/2024 | 1.9 | Confirm the correctness of attached documents to group claims into distinct defined groups |
| Sharma, Rahul | 4/26/2024 | 0.9 | Revalidate the attached support material provided by the claimants in order to categorize them into distinct groups |
| Sharma, Rahul | 4/26/2024 | 1.6 | Compare data from uploaded claims with supplementary documentation to identify concerns and highlight gaps |
| Sharma, Rahul | 4/26/2024 | 0.8 | Verify the authenticity of supporting materials to segregate claims into specific documentation segments |
| Sharma, Rahul | 4/26/2024 | 1.4 | Analyze claims to check the accuracy of attached documents and identify any mismatches |
| Sharma, Rahul | 4/26/2024 | 1.7 | Review accompanying paperwork to check for any discrepancies in claim amount and proofs provided |
| Sielinski, Jeff | 4/26/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Sielinski, Jeff | 4/26/2024 | 0.4 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 4/26/2024 | 1.1 | Review and comment on updated claim status and recon materials |
| Smith, Cameron | 4/26/2024 | 1.8 | Creation of PowerPoint slides pertaining to claims that have been scheduled but not yet filed |
| Smith, Cameron | 4/26/2024 | 2.3 | Creation of "acceptance" claim PowerPoint slides |
| Smith, Cameron | 4/26/2024 | 2.6 | Creation of "rejection" claim PowerPoint slides |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/26/2024 | 0.3 | Call with C. Smith, and A. Stolyar (A&M) to discuss 6B claims PowerPoint presentation format and settled claims for claims request |
| Stolyar, Alan | 4/26/2024 | 0.9 | Review nature and outstanding amount for 6b claim #10-12 for claims request |
| Stolyar, Alan | 4/26/2024 | 1.3 | Document qualities and pending payment for 6b claim #13-15 for claims request |
| Stolyar, Alan | 4/26/2024 | 1.3 | Review nature and outstanding amount for 6b claim #13-15 for claims request |
| Stolyar, Alan | 4/26/2024 | 1.2 | Review Alameda Research Ltd and Ledger Prime LLC settled loans for claims request |
| Stolyar, Alan | 4/26/2024 | 0.9 | Review nature and outstanding amount for 6b claim #7-9 for claims request |
| Stolyar, Alan | 4/26/2024 | 0.3 | Call with C. Smith, and A. Stolyar (A&M) to discuss 6B claims PowerPoint presentation format and settled claims for claims request |
| Stolyar, Alan | 4/26/2024 | 1.1 | Document Alameda Research Ltd and Ledger Prime LLC settled loans for claims request |
| Teo, Benjamin | 4/26/2024 | 0.6 | Understand Sumsub's screening methodology and preparation of materials for KYC diligence group |
| Thadani, Harshit | 4/26/2024 | 0.4 | Analyze claim register and portal files to assess new claims received over last working day |
| Thadani, Harshit | 4/26/2024 | 1.9 | Authenticate the accuracy of the information contained in OMNI Exhibit-31 by comparing it with the proof of claim form |
| Thadani, Harshit | 4/26/2024 | 1.7 | Verify the coherence between the data showcased in OMNI Exhibit-31 and the details documented in the proof of claim form |
| Thadani, Harshit | 4/26/2024 | 1.6 | Ensure that the details presented in OMNI Exhibit-31 are in harmony with the contents of the proof of claim form |
| Thadani, Harshit | 4/26/2024 | 1.4 | Validate the information in OMNI Exhibit-31 by cross-referencing it with the proof of claim form |
| Thadani, Harshit | 4/26/2024 | 1.7 | Confirm the alignment of data in OMNI-31 exhibit with the information provided in the proof of claim form |
| Thomas, Izabel | 4/26/2024 | 1.1 | Assess the claims presented in OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/26/2024 | 1.6 | Continue to assess the claims presented in OMNI Exhibit 31to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/26/2024 | 1.3 | Continue to perform verification of claims stated in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 4/26/2024 | 1.2 | Continue to evaluate claims presented in OMNI Exhibit 31 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 4/26/2024 | 1.1 | Evaluate claims presented in OMNI Exhibit 31 to ensure the alignment of the tickers on the objection with those on the proof of claim form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 4/26/2024 | 1.9 | Perform verification of claims stated in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Tong, Crystal | 4/26/2024 | 1.0 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M), J. Sutton and others (S&C) to host KYC/ AML meeting |
| Tong, Crystal | 4/26/2024 | 2.6 | Prepare meeting agenda and materials for the introduction of current KYC/ AML process to S&C team |
| Tong, Crystal | 4/26/2024 | 2.1 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/26/2024 | 0.8 | Answer questions raised form the customer service |
| Tong, Crystal | 4/26/2024 | 1.2 | Conduct quality review of the manual KYC working for retail customers |
| Ward, Kyle | 4/26/2024 | 1.7 | Evaluate claim data in POCs against disallowed claims and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/26/2024 | 1.8 | Examine claim data for POCs against surviving claims and mark for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/26/2024 | 2.6 | Perform claim data review for POCs against disallowed claims and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/26/2024 | 2.9 | Identify claim data for POCs against surviving claims to be disallowed and confirm the data for A&M review when the data reconciles |
| Yang, Sharon | 4/26/2024 | 1.7 | Validate the accuracy of claimed tickers, supporting documents, and evidence of missing tickers for claims within the $25k-$50k range with no reported variances |
| Yang, Sharon | 4/26/2024 | 1.2 | Ensure the precision of claimed tickers, supporting documents, and evidence of missing tickers for claims filed between $25k-$50k with $0 variances recorded |
| Yang, Sharon | 4/26/2024 | 1.8 | Scrutinize differences in ticker details between claims valued between $25k-$50k and their scheduled counterparts to identify any discrepancies |
| Yang, Sharon | 4/26/2024 | 1.7 | Examine docket records meticulously to verify the correctness of transferee names associated with transferred claims |
| Yang, Sharon | 4/26/2024 | 1.6 | Evaluate transferred claims to ensure the precision of transferee entities by conducting a comprehensive cross-review with register and docket files |
| Zatz, Jonathan | 4/26/2024 | 1.6 | Database scripting to resolve blow-up of non-portal claims |
| Zatz, Jonathan | 4/26/2024 | 2.3 | Database scripting to select survivor of multiple claims with same filed date |
| Zatz, Jonathan | 4/26/2024 | 2.9 | Database scripting to determine root cause of blow-up of non-portal claims |
| Zatz, Jonathan | 4/26/2024 | 0.7 | Re-import latest objections tables for weekly claims processing run |
| Zatz, Jonathan | 4/26/2024 | 1.4 | Execute initial database scripts to start processing claims data from April 23 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/26/2024 | 0.6 | Correspond with claims team about logic to select survivor among family with same filed date |
| Zhang, Qi | 4/26/2024 | 1.0 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M), J. Sutton and others (S&C) to host KYC/ AML meeting |
| Zhang, Qi | 4/26/2024 | 0.4 | Call with Q. Zhang and K. Pestano (A&M) to discuss FTX crypto trading history analysis for high profile customers |
| Esposito, Rob | 4/27/2024 | 1.6 | Analyze claims with supporting documentation to flag for objections |
| Esposito, Rob | 4/27/2024 | 0.4 | Review of claims objection response and reconciliation data to prepare response to Landis team |
| Esposito, Rob | 4/27/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Francis, Luke | 4/27/2024 | 1.2 | Review of transaction detail near petition based on creditors assertions |
| Francis, Luke | 4/27/2024 | 0.3 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito, L Francis and D Lewandowski (A&M) |
| Francis, Luke | 4/27/2024 | 0.9 | Review of claimants response to round 6 claims objections |
| Francis, Luke | 4/27/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Kane, Alex | 4/27/2024 | 2.7 | Prepare list of round 7 objection exhibit issues |
| Lewandowski, Douglas | 4/27/2024 | 1.4 | Review most recent claims register to confirm stipulations/updates were entered by Kroll |
| Lewandowski, Douglas | 4/27/2024 | 0.9 | Correspond with A&M data team re: updates to reporting logic for customer claims |
| Lewandowski, Douglas | 4/27/2024 | 0.3 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito, L Francis and D Lewandowski (A&M) |
| Lewandowski, Douglas | 4/27/2024 | 0.4 | Correspond with A&M data team re: additional logic for superseded claim identification |
| Lewandowski, Douglas | 4/27/2024 | 0.8 | Correspond with Kroll re: updates to claims register |
| Sielinski, Jeff | 4/27/2024 | 0.2 | Discuss claims reporting with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) |
| Sielinski, Jeff | 4/27/2024 | 0.2 | Analysis of updated claim status summary report detailing estimated allowed claims at confirmation |
| Sielinski, Jeff | 4/27/2024 | 0.3 | Discuss claims reconciliations and reporting with J Sielinski, R Esposito, L Francis and D Lewandowski (A&M) |
| Zatz, Jonathan | 4/27/2024 | 3.1 | Re-execute database script to process claims data from April 23 |
| Zatz, Jonathan | 4/27/2024 | 2.6 | Database scripting to determine root cause of one claim appearing twice in header table |
| Francis, Luke | 4/28/2024 | 1.1 | Buildout of transfer analysis to incorporate latest reconciliation to defective transfers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/28/2024 | 1.4 | Review of upcoming objections for round 7 to include additional non-substantive duplicate claims |
| Francis, Luke | 4/28/2024 | 1.7 | Updates to objection response tracker for claims adjourned to review transaction details |
| Kane, Alex | 4/28/2024 | 2.9 | Update names of transferred claims on round 7 objection exhibits |
| Mosley, Ed | 4/28/2024 | 1.2 | Review of and prepare comments to draft of processing withdrawals correspondence to creditors and corresponding analysis |
| Zatz, Jonathan | 4/28/2024 | 0.8 | Database scripting to fix issue with BART claim amounts data type |
| Zatz, Jonathan | 4/28/2024 | 0.9 | Database scripting to add objections' claim/schedule flag to claims processing logic |
| Zatz, Jonathan | 4/28/2024 | 1.4 | Perform quality control checks on latest claims data run |
| Agarwal, Pulkit | 4/29/2024 | 1.8 | Review the claims to categorize them in pre-defined documentation groups |
| Agarwal, Pulkit | 4/29/2024 | 1.7 | Check the transactions history and account balances to validate the claimed amount |
| Agarwal, Pulkit | 4/29/2024 | 1.4 | Evaluate the provided claims with respect to the supporting documents and check them for their genuineness |
| Agarwal, Pulkit | 4/29/2024 | 1.3 | Align the claims in various categories depending upon the supporting documents provided |
| Agarwal, Pulkit | 4/29/2024 | 0.8 | Validate the attached proofs with proof of claims to check their authenticity |
| Agarwal, Pulkit | 4/29/2024 | 1.1 | Check provided claims for any inconsistencies in supporting documents and claims provided |
| Arora, Rohan | 4/29/2024 | 2.4 | Analyze Omnibus 31 objections with a focus on identifying discrepancies at the ticker level |
| Arora, Rohan | 4/29/2024 | 2.8 | Finalize evaluation of Omnibus 31 objections in order to support ticker-level data reconciliation efforts |
| Arora, Rohan | 4/29/2024 | 2.2 | Continue to evaluate Omnibus 31 objections in order to support ticker-level data reconciliation efforts |
| Arora, Rohan | 4/29/2024 | 2.3 | Continue to review Omnibus 31 objections to ensure reconciliation at a ticker-level |
| Avdellas, Peter | 4/29/2024 | 1.6 | Identify claims that changed silos as a result of main account ID matching to assist in preparation of customer claims walkdown |
| Avdellas, Peter | 4/29/2024 | 1.2 | Update liquidity reserve categories for non-portal claims based on filed amount, variance to scheduled claim, and current reconciliation status |
| Avdellas, Peter | 4/29/2024 | 1.7 | Update internal claims register for both portal and non-portal claims based on most recent objection order to modify or expunge |
| Avdellas, Peter | 4/29/2024 | 1.3 | Update revised debtor for non-portal claims with differing asserted and scheduled debtors based on main account ID |
| Avdellas, Peter | 4/29/2024 | 1.4 | Compare non-portal customer claims to portal customer claims with same main account ID to analyze reporting status of both claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/29/2024 | 1.2 | Identify claims with large claimed amount variances from previous reporting cycle to determine if cause of variance was due to updated ticker matching |
| Avdellas, Peter | 4/29/2024 | 0.9 | Update internal claims register for subset of claims that have been withdrawn based on settlement |
| Avdellas, Peter | 4/29/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Status of non-portal claims |
| Avdellas, Peter | 4/29/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Baranawal, Amisha | 4/29/2024 | 1.9 | Conduct authenticity check of documents provided to categorize claims in different groups |
| Baranawal, Amisha | 4/29/2024 | 1.8 | Categorize the claims by determine any gaps in account balances based on documents provided |
| Baranawal, Amisha | 4/29/2024 | 1.6 | Evaluate the accuracy of withdrawal or transaction history information provided and identify any potential gaps in provided information |
| Baranawal, Amisha | 4/29/2024 | 1.6 | Analyze the claims for inconsistencies or omissions in relevant data |
| Baranawal, Amisha | 4/29/2024 | 1.4 | Assess the validity of claims to identify any missing information by comparing them with proofs provided |
| Blanchard, Madison | 4/29/2024 | 2.5 | Perform review and categorization of claims relating to Q8 analysis |
| Chambers, Henry | 4/29/2024 | 1.1 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Chamma, Leandro | 4/29/2024 | 2.3 | Review claims portal KYC applications stuck in resubmission requested due to proof of residence non compliance |
| Chamma, Leandro | 4/29/2024 | 1.3 | Draft response to Kroll related to certain mailing addresses of claimants |
| Chamma, Leandro | 4/29/2024 | 0.2 | Provide feedback to claims portal customer support team related to KYC applications on hold |
| Chamma, Leandro | 4/29/2024 | 1.3 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Esposito, Rob | 4/29/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: upcoming modify and incorrect debtor objections |
| Esposito, Rob | 4/29/2024 | 0.5 | Call with R Esposito and A Kane (A&M) to discuss claims pulled from objections |
| Esposito, Rob | 4/29/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: upcoming claims objections |
| Esposito, Rob | 4/29/2024 | 1.4 | Review of claims and related objection flags to confirm next steps |
| Esposito, Rob | 4/29/2024 | 0.3 | Discussion with L. Francis and R. Esposito (A&M) re: upcoming objections |
| Esposito, Rob | 4/29/2024 | 2.6 | Analyze claims to update the customer claims reserve report |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 4292 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/29/2024 | 1.4 | Update objection status and explanations within the Class 6 reconciliation file |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3026 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3169 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3354 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 4143 |
| Faett, Jack | 4/29/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss format changes to 6B claims PowerPoint presentation and accepted and rejected claims for claim request |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 5487 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 2936 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 4500 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for unsecured third party claim |
| Faett, Jack | 4/29/2024 | 0.4 | Review Class 6B claim reconciliation slide for claim 4297 |
| Faett, Jack | 4/29/2024 | 0.4 | Review Class 6B claim reconciliation slide for claim 5520 |
| Faett, Jack | 4/29/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss edits to 6B claims PowerPoint, scheduled not filed claims, and settled loans for claims request |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 4208 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 2835 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 2188 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 1410 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 2123 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 2503 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 93452 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 2813 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 3086 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 3652 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 4285 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 5515 |
| Faett, Jack | 4/29/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 954 |
| Faett, Jack | 4/29/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 2064 |
| Flynn, Matthew | 4/29/2024 | 0.7 | Review KYB UBO diligence conducted by BitGo |
| Flynn, Matthew | 4/29/2024 | 0.6 | Call with R. Navarro, P. Laurie (FTX), M. Flynn, A.Mohammed (A&M) to discuss customer ticket analytics and reporting |
| Francis, Luke | 4/29/2024 | 1.4 | Review of new claims filed based on updated claims register |
| Francis, Luke | 4/29/2024 | 1.9 | Updates to non-customer claims summary presentation for claims reconciliation from prior week |
| Francis, Luke | 4/29/2024 | 1.8 | Updates to objection round 7 summary to include new non-portal claims |
| Francis, Luke | 4/29/2024 | 1.8 | Match of additional claims to no liability objections based on no information included regarding the claimant in debtor books and records |
| Francis, Luke | 4/29/2024 | 0.3 | Discussion with L. Francis and R. Esposito (A&M) re: upcoming objections |
| Francis, Luke | 4/29/2024 | 0.6 | Updates to claimants included within round 7 for conflicts review |
| Francis, Luke | 4/29/2024 | 0.8 | Updates to footnotes included within objection exhibits for round 7 |
| Francis, Luke | 4/29/2024 | 1.2 | Review of creditor details regarding diligence request for legal request |
| Francis, Luke | 4/29/2024 | 1.2 | Review of transaction details for specific cryptos described within claimants assertions in POC |
| Francis, Luke | 4/29/2024 | 2.3 | Review of information included in POC to debtors books and records to attempt to match to customer accounts |
| Gidoomal, Dhruv | 4/29/2024 | 1.8 | Identify post-petition fees included in claim base on invoices for sponsorship unreconciled filed claim against Clifton Bay |
| Gidoomal, Dhruv | 4/29/2024 | 2.4 | Search in relativity for invoices pertaining to the sponsorship unreconciled filed claim against Quoine |
| Gidoomal, Dhruv | 4/29/2024 | 2.9 | Search in debtor ledgers for transaction made to claimant for litigation unreconciled filed claim against Quoine |
| Gidoomal, Dhruv | 4/29/2024 | 1.9 | Summarize payments made to claimant for sponsorship unreconciled filed claim against Good Luck Games pre-petition date |
| Gidoomal, Dhruv | 4/29/2024 | 1.2 | Summarize payments made to claimant for sponsorship unreconciled filed claim against Good Luck Games pre-petition date part 2 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goyal, Mehul | 4/29/2024 | 1.7 | Validate the claims with evidence to clearly specify their categorization within identified documentation classifications |
| Goyal, Mehul | 4/29/2024 | 1.9 | Conduct a detailed review of the claims to identify any mismatches between requested and allocated sums |
| Goyal, Mehul | 4/29/2024 | 1.2 | Validate claims to ascertain appropriate categorization of provided documents within predefined groups |
| Goyal, Mehul | 4/29/2024 | 1.8 | Examine claims to detect incongruities in allocated sums for identification of potential differences |
| Goyal, Mehul | 4/29/2024 | 1.4 | Examine the submitted paperwork meticulously to ensure that the proofs provided align precisely with the claims requested |
| Gupta, Kavya | 4/29/2024 | 1.4 | Analyze the attached documents and categorize them into respective groups based on information shared |
| Gupta, Kavya | 4/29/2024 | 1.9 | Review the shared supporting documents to accurately categorize claims in different groups |
| Gupta, Kavya | 4/29/2024 | 1.6 | Review supporting documents to determine their alignment with the details completed in the claim form |
| Gupta, Kavya | 4/29/2024 | 1.2 | Investigate customer claims to identify differences in claimed amount and proofs submitted |
| Gupta, Kavya | 4/29/2024 | 0.9 | Spot evidence of withdrawal amounts in claims for reconciliation purposes |
| Gupta, Kavya | 4/29/2024 | 1.8 | Inspect claims for discrepancies in quantities compared to the March schedule emails and accordingly categorize them in right groups |
| Hainline, Drew | 4/29/2024 | 0.6 | Review current status of in progress items for CEEL claims reconciliations |
| Hainline, Drew | 4/29/2024 | 0.2 | Review case updates to assess impact on non-customer claims reconciliations |
| Herring, Scott | 4/29/2024 | 1.7 | Review stock purchase agreement and other supporting documents on Relativity for CEEL claim 98 to validate claim basis and support reconciliation |
| Herring, Scott | 4/29/2024 | 1.8 | Review and document key terms for open CEEL claims to validate claim basis and support reconciliation |
| Herring, Scott | 4/29/2024 | 1.2 | Review and complete reconciliation support tabs for open CEEL claims in CEEL Reconciliation file |
| Herring, Scott | 4/29/2024 | 1.1 | Review and document summary reconciliation tab in CEEL Reconciliation file for CEEL claim 98 to validate claim basis and support reconciliation |
| Herring, Scott | 4/29/2024 | 1.3 | Review CEEL claim 98 POC and supporting contracts or agreements |
| Herring, Scott | 4/29/2024 | 0.9 | Review supporting documents and POC for open CEEL claims |
| Herring, Scott | 4/29/2024 | 0.8 | Review and document summary tab in CEEL Reconciliation file for open CEEL claims |
| Hertzberg, Julie | 4/29/2024 | 0.4 | Call with J Hertzberg and J Sielinski (A&M) re: claim objection workplan including identifying basis of objection and estimating claim count per omni |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 4/29/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: upcoming claims objections |
| Hubbard, Taylor | 4/29/2024 | 1.2 | Prepare the superseded claims review file to include new information for additional claims in need of review |
| Hubbard, Taylor | 4/29/2024 | 0.7 | Evaluate the 31st omnibus claims objection draft exhibit with precision to ensure its accuracy |
| Hubbard, Taylor | 4/29/2024 | 0.7 | Input additional claim details for the 37th omnibus claims objection into the round 7 summary tracker |
| Hubbard, Taylor | 4/29/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: upcoming modify and incorrect debtor objections |
| Hubbard, Taylor | 4/29/2024 | 0.2 | Call to discuss upcoming modify and incorrect debtor objections with A. Kane and T. Hubbard (A&M) |
| Hubbard, Taylor | 4/29/2024 | 0.4 | Update the round 7 summary file to include additional claim details for the 37th omnibus claims objection |
| Hubbard, Taylor | 4/29/2024 | 0.4 | Perform an in-depth assessment of the 31st omnibus claims objection draft exhibit to validate its accuracy |
| Hubbard, Taylor | 4/29/2024 | 0.7 | Engage in a thorough analysis of the 31st omnibus claims objection draft exhibit to verify claim data accuracy |
| Hubbard, Taylor | 4/29/2024 | 1.2 | Perform updates to the round 7 summary file to include additional claim details for the 36th omnibus claims objection |
| Hubbard, Taylor | 4/29/2024 | 1.4 | Conduct an examination of the 31st omnibus claims objection draft exhibit to ensure precision |
| Hubbard, Taylor | 4/29/2024 | 1.9 | Undertake a comprehensive review of the 31st omnibus claims objection draft exhibit to ascertain its correctness |
| Hubbard, Taylor | 4/29/2024 | 0.3 | Update key claim information in the round 7 summary tracker for the 39th omnibus claims objection |
| Kane, Alex | 4/29/2024 | 1.4 | Prepare list of claims for omnibus 40 objection exhibit |
| Kane, Alex | 4/29/2024 | 2.6 | Review ticker name and quantity information on omnibus 39 objection exhibit |
| Kane, Alex | 4/29/2024 | 0.2 | Call to discuss upcoming modify and incorrect debtor objections with A. Kane and T. Hubbard (A&M) |
| Kane, Alex | 4/29/2024 | 0.5 | Call with R Esposito and A Kane (A&M) to discuss claims pulled from objections |
| Kane, Alex | 4/29/2024 | 2.4 | Analyze transferred claims marked for substantive duplicate objection |
| Kane, Alex | 4/29/2024 | 1.1 | Analyze and update ticker name and quantity information on omnibus 40 objection exhibit |
| Kane, Alex | 4/29/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: upcoming modify and incorrect debtor objections |
| Kane, Alex | 4/29/2024 | 2.2 | Prepare list of claims for omnibus 39 objection exhibit |
| Kaur, Jaspreet | 4/29/2024 | 1.8 | Verify the provided support documents to divide them into distinct documentation classifications |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 4/29/2024 | 1.6 | Review the enclosed documents and classify them into respective categories based on details provided |
| Kaur, Jaspreet | 4/29/2024 | 1.7 | Undertake examination of portal claims to authenticate the accompanying paperwork offered by claimants |
| Kaur, Jaspreet | 4/29/2024 | 0.9 | Affirm the attached paperwork to sort them within pre-defined classification buckets |
| Kaur, Jaspreet | 4/29/2024 | 0.8 | Ascertain if the provided supporting material align with the details completed in the claim form |
| Kaur, Jaspreet | 4/29/2024 | 1.9 | Substantiate the supporting materials to classify claims into distinct documentation categories |
| Khurana, Harshit | 4/29/2024 | 1.6 | Scrutinize claims from OMNI Exhibit 31 for any disparities to confirm accuracy of ticker symbols listed on the objection with those indicated on the proof of claim form |
| Khurana, Harshit | 4/29/2024 | 1.7 | Ensure consistency between tickers on objection and proof of claims and verify accuracy of tickers listed on objection against those on the proof of claim form |
| Khurana, Harshit | 4/29/2024 | 1.7 | Review and verify claims from OMNI Exhibit 32 to confirm that tickers listed on the objection match those on the proof of claim form |
| Khurana, Harshit | 4/29/2024 | 1.8 | Continue reviewing and verifying claims from OMNI Exhibit 32, maintain scrutiny on the alignment of tickers listed on the objection and proof of claim form |
| Khurana, Harshit | 4/29/2024 | 1.4 | Analyze the information provided in OMNI Exhibit 33 to validate ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Kolodny, Steven | 4/29/2024 | 1.5 | Review contracts in progress under the filed contracts reconciliation for in progress item four |
| Kolodny, Steven | 4/29/2024 | 1.1 | Review contracts in progress under the filed contracts reconciliation for in progress item three |
| Kolodny, Steven | 4/29/2024 | 2.3 | Review claims in progress under the filed claims reconciliation for in progress item five |
| Kolodny, Steven | 4/29/2024 | 0.8 | Review contracts in progress under the filed contracts reconciliation for in progress item five |
| Kolodny, Steven | 4/29/2024 | 1.2 | Review contracts in progress under the filed contracts reconciliation for in progress item one |
| Kolodny, Steven | 4/29/2024 | 1.4 | Review contracts in progress under the filed contracts reconciliation for in progress item two |
| Krautheim, Sean | 4/29/2024 | 1.2 | Regenerate claims objection exhibit for claims team request |
| Kumar, Aamaya | 4/29/2024 | 1.1 | Translate evidence provided in different languages for the purpose of accurate reconciliation |
| Kumar, Aamaya | 4/29/2024 | 1.2 | Check diligently for any differences in tickers values to classify claims in right categories |
| Kumar, Aamaya | 4/29/2024 | 1.3 | Perform a thorough examination of Fraud claims and check for ticker balances to identify any deviations |
| Kumar, Aamaya | 4/29/2024 | 1.6 | Examine the attached documents based on defined approach to classify them into separate documentation categories |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 4/29/2024 | 1.7 | Verify token amounts with evidence of claims for reconciliation purpose |
| Kumar, Aamaya | 4/29/2024 | 1.4 | Review march schedule emails in case provided in claims and check for any discrepancies in ticker values |
| Lewandowski, Douglas | 4/29/2024 | 0.8 | Review KYC status request from Eversheds and correspond with S&C re: status |
| Lewandowski, Douglas | 4/29/2024 | 1.3 | Prepare claim and schedule level amount exports for Kroll review |
| Lewandowski, Douglas | 4/29/2024 | 1.7 | Apply liquidity deck reporting categories to revised claims data for UCC request |
| Lewandowski, Douglas | 4/29/2024 | 2.1 | Update the liquidity deck with revised reporting deck to bridge to mid-March claims summary |
| Lewandowski, Douglas | 4/29/2024 | 2.4 | Prepare claim level review of liquidity analysis against monthly claims report re: UCC diligence request |
| Lewandowski, Douglas | 4/29/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: upcoming claims objections |
| Lewandowski, Douglas | 4/29/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: upcoming modify and incorrect debtor objections |
| Lewandowski, Douglas | 4/29/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Status of non-portal claims |
| Lewandowski, Douglas | 4/29/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Lewandowski, Douglas | 4/29/2024 | 0.9 | Review diligence response for non-customer claims from S&C |
| Lewandowski, Douglas | 4/29/2024 | 0.9 | Review non-portal claims in revised customer file |
| Mirando, Michael | 4/29/2024 | 0.6 | Review pension contract related to claim |
| Mittal, Anuj | 4/29/2024 | 1.1 | Review all the tickers listed in OMNI Exhibit 31 to confirm that the ticker based quantities listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 4/29/2024 | 1.8 | Conduct a comprehensive review of the claims in OMNI Exhibit 31 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/29/2024 | 1.7 | Review the tickers reflected in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 4/29/2024 | 1.6 | Examine all the ticker quantities listed in OMNI Exhibit 31 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 4/29/2024 | 1.2 | Evaluate the accuracy of the claims mentioned in OMNI Exhibit 31 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 4/29/2024 | 1.3 | Conduct a review to check the accuracy of claims from OMNI Exhibit 31 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mohammed, Azmat | 4/29/2024 | 0.7 | Oversee engineering efforts related to updates to KYC status matching algorithms |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/29/2024 | 1.4 | Provide support to FTX CS teams such as with claims transfer protocol, supported email address articles, third party data requests, customer service analytics |
| Mohammed, Azmat | 4/29/2024 | 0.6 | Call with R. Navarro, P. Laurie (FTX), M. Flynn, A.Mohammed (A&M) to discuss customer ticket analytics and reporting |
| Myers, Claire | 4/29/2024 | 1.8 | Pinpoint priority ticker detail for superseded objection |
| Myers, Claire | 4/29/2024 | 2.1 | Analyze claims on superseded objection to confirm ticker detail |
| Myers, Claire | 4/29/2024 | 1.9 | Analyze POC form to confirm ticket detail for superseded objection |
| Pasricha, Anshuman | 4/29/2024 | 1.6 | Review claimants' documents based on supporting information provided to categorize them in correct groups |
| Pasricha, Anshuman | 4/29/2024 | 0.9 | Undertake thorough verification of accompanying documents from claimants to identify any mismatches |
| Pasricha, Anshuman | 4/29/2024 | 1.2 | Evaluate supporting documentation provided by claimants to check for any discrepancies |
| Pasricha, Anshuman | 4/29/2024 | 1.4 | Examine claimants' documents and sort them into specific categories based on their content |
| Pasricha, Anshuman | 4/29/2024 | 1.8 | Authenticate accompanying documents from claimants and segregate them in right buckets for clear demarcation |
| Pasricha, Anshuman | 4/29/2024 | 1.3 | Evaluate proofs provided by claimants to align them with the information provided in claims filed |
| Pestano, Kyle | 4/29/2024 | 0.8 | Analyze the deposit/withdrawal data provided from the data team in order to verify the amount of net USD deposits/withdrawals as of petition date |
| Pestano, Kyle | 4/29/2024 | 2.4 | Analyze the new pricing/volume data provided for the crypto trading analyses of high balance applicants by summarizing/identifying net profit/loss of even trades |
| Pestano, Kyle | 4/29/2024 | 0.6 | Investigate specific customer codes and email addresses provided in order to get most accurate account information for an internal request |
| Pestano, Kyle | 4/29/2024 | 0.4 | Discuss responses received from Sumsub compliance team with Sumsub in order to determine whether forgery documents on kyc applicants profile were legitimate or not |
| Pestano, Kyle | 4/29/2024 | 0.4 | Discuss with the kyc ops team the status of the crypto trading analyses before reaching out to data team for updated pricing information in order to make analyses more efficient |
| Pestano, Kyle | 4/29/2024 | 1.3 | Investigate data aggregation errors when summarizing/combining data files involving USD calculations for the crypto trading analyses of high balance applicants |
| Pestano, Kyle | 4/29/2024 | 1.4 | Update calculations/data files in crypto trading analysis of high balance applicants in order to analyze information properly with the new price/volume data provided |
| Pestano, Kyle | 4/29/2024 | 0.8 | Review documents stuck in the processing/resubmission stage of the kyc process on Sumsub in order to resolve kyc applicants profiles |
| Pestano, Kyle | 4/29/2024 | 1.6 | Combine the new deposit/withdrawal data provided from the data team in order to aggregate with the crypto trading analyses to analyze everything together |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 4/29/2024 | 1.2 | Review question 8 for claims filed by exchange users |
| Saraf, Nancy | 4/29/2024 | 1.8 | Validate the supporting documents provided in claim document and check for any discrepancies in claimed amount and proofs provided |
| Saraf, Nancy | 4/29/2024 | 1.1 | Affirm claim documents to classify claims into various document groups |
| Saraf, Nancy | 4/29/2024 | 1.3 | Verify the email communications as part of supporting documents to check for any withdrawals or transaction history |
| Saraf, Nancy | 4/29/2024 | 1.4 | Establish that supporting materials are necessary to sort claims into specific documentation types |
| Saraf, Nancy | 4/29/2024 | 1.6 | Analyze the authenticity of supporting materials and categorize claims into different documentation categories |
| Saraf, Nancy | 4/29/2024 | 1.7 | Authenticate the claims based on supporting documents and place them into the right categorization groups |
| Sekera, Aryaki | 4/29/2024 | 1.9 | Confirm the accuracy of the details in OMNI Exhibit 31 by ensuring their conformity with the proof of claim form |
| Sekera, Aryaki | 4/29/2024 | 1.7 | Ensure the fidelity of the information within OMNI Exhibit 31 through a meticulous comparison with the proof of claim form |
| Sekera, Aryaki | 4/29/2024 | 1.6 | Authenticate the consistency of the data portrayed in OMNI Exhibit 31 by cross-referencing it with the proof of claim form |
| Sekera, Aryaki | 4/29/2024 | 1.3 | Validate the coherence of the data presented in OMNI Exhibit 31 by verifying its alignment with the proof of claim form |
| Sekera, Aryaki | 4/29/2024 | 0.6 | Ensure that the details showcased in OMNI Exhibit 31 are in accordance with the information documented in the proof of claim form |
| Sekera, Aryaki | 4/29/2024 | 1.2 | Verify that the information contained in OMNI Exhibit 31 corresponds accurately with the evidence provided in the proof of claim form |
| Sharma, Khushboo | 4/29/2024 | 1.2 | Match the ticker quantities provided in wallet snapshots provided and the claim documents to list all kind of gaps |
| Sharma, Khushboo | 4/29/2024 | 1.7 | Decode the supporting documents presented in foreign languages for analysis and identify any possible gaps |
| Sharma, Khushboo | 4/29/2024 | 1.8 | Verify claims by reading Addendum to proof of claims and check if there any mention of fraud or misrepresentation |
| Sharma, Khushboo | 4/29/2024 | 0.9 | Review transaction history provided by claimant for their account and check if helps in proper categorization of a claim |
| Sharma, Khushboo | 4/29/2024 | 1.4 | Update claim status based on information provided and their evaluation as per defined approach |
| Sharma, Khushboo | 4/29/2024 | 1.3 | Provide comments for reviewed claims to support reasons for classification in a particular category |
| Sharma, Rahul | 4/29/2024 | 1.9 | Review claims for inconsistencies by analyzing the provided documents |
| Sharma, Rahul | 4/29/2024 | 1.3 | Investigate discrepancies between stated information and actual records in the claims and group claims accordingly |
| Sharma, Rahul | 4/29/2024 | 1.4 | Authenticate supporting materials to categorize claims into specific documentation segments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Rahul | 4/29/2024 | 1.7 | Evaluate the list of claims to check the accuracy of attached documents and identify any mismatches |
| Sharma, Rahul | 4/29/2024 | 1.8 | Validate the accuracy of attachments provided in the claims and categorize them into various sets based on their accuracy and relevance |
| Sielinski, Jeff | 4/29/2024 | 0.4 | Call with J Hertzberg and J Sielinski (A&M) re: claim objection workplan including identifying basis of objection and estimating claim count per omni |
| Sielinski, Jeff | 4/29/2024 | 0.7 | Prepare schedule of basis of claim objections for next round of omnibus objections |
| Sielinski, Jeff | 4/29/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: upcoming claims objections |
| Smith, Cameron | 4/29/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss format changes to 6B claims PowerPoint presentation and accepted and rejected claims for claim request |
| Smith, Cameron | 4/29/2024 | 2.9 | Creation of the three slides comprising the scheduled not filed claim information |
| Smith, Cameron | 4/29/2024 | 2.6 | Search for any SAFTs pertaining to scheduled not filed claims in which information was added to PowerPoint |
| Smith, Cameron | 4/29/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss edits to 6B claims PowerPoint, scheduled not filed claims, and settled loans for claims request |
| Smith, Cameron | 4/29/2024 | 0.2 | Call with C. Smith and A. Stolyar (A&M) to discuss 6B SAFT claims for claims request |
| Smith, Cameron | 4/29/2024 | 2.7 | Modification and update of slides to the appropriate format to include the relevant information |
| Stolyar, Alan | 4/29/2024 | 1.4 | Revise 6b claims #10-12 and implement any changes discussed live with team for claims request |
| Stolyar, Alan | 4/29/2024 | 0.7 | Revise 6b claims #16-20 and implement any changes discussed live with team for claims request |
| Stolyar, Alan | 4/29/2024 | 0.2 | Call with C. Smith and A. Stolyar (A&M) to discuss 6B SAFT claims for claims request |
| Stolyar, Alan | 4/29/2024 | 1.1 | Document features and outstanding debt for 6b claim #16-20 for claims request |
| Stolyar, Alan | 4/29/2024 | 1.2 | Revise 6b claims #4-6 and implement any changes discussed live with team for claims request |
| Stolyar, Alan | 4/29/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss format changes to 6B claims PowerPoint presentation and accepted and rejected claims for claim request |
| Stolyar, Alan | 4/29/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss edits to 6B claims PowerPoint, scheduled not filed claims, and settled loans for claims request |
| Stolyar, Alan | 4/29/2024 | 0.8 | Revise 6b claims #13-15 and implement any changes discussed live with team for claims request |
| Stolyar, Alan | 4/29/2024 | 1.3 | Revise 6b claims #1-3 and implement any changes discussed live with team for claims request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Stolyar, Alan | 4/29/2024 | 1.2 | Revise 6b claims #7-9 and implement any changes discussed live with team for claims request |
| Teo, Benjamin | 4/29/2024 | 0.6 | Prepare for KYC group diligence meeting with B. Teo and C. Tong (A&M) |
| Teo, Benjamin | 4/29/2024 | 1.1 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Thadani, Harshit | 4/29/2024 | 1.6 | Conduct a review of the claims in OMNI Exhibit 31 to affirm the coherence of tickers |
| Thadani, Harshit | 4/29/2024 | 1.4 | Verify and recheck the claims stated in OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thadani, Harshit | 4/29/2024 | 1.2 | Continue reviewing the claims from OMNI Exhibit 31 for any discrepancies |
| Thadani, Harshit | 4/29/2024 | 0.6 | Check claim register and portal files to list new claims (portal and Kroll) received last day |
| Thadani, Harshit | 4/29/2024 | 1.7 | Review the claims from OMNI Exhibit-31 to substantiate the tickers |
| Thadani, Harshit | 4/29/2024 | 1.8 | Continue to review claims from OMNI Exhibit 31 to ensure tickers on the objection are in accordance with the scheduled quantities |
| Thomas, Izabel | 4/29/2024 | 1.8 | Review the quantities of claims from the OMNI 31 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 4/29/2024 | 1.7 | Continue to review the quantities of claims from the OMNI 31 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 4/29/2024 | 1.6 | Continue to analyze claims from the OMNI 31 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 4/29/2024 | 1.3 | Continue to scrutinize the ticker level quantities of claims associated with the OMNI 31 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 4/29/2024 | 1.2 | Analyze claims from the OMNI 31 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 4/29/2024 | 0.8 | Scrutinize the ticker level quantities of claims associated with the OMNI 31 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Tong, Crystal | 4/29/2024 | 0.4 | Call with Q. Zhang, C. Tong (A&M) to discuss the list of high risk jurisdictions for KYC process |
| Tong, Crystal | 4/29/2024 | 1.9 | Review and resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 4/29/2024 | 0.6 | Respond to questions raised from customer service regarding the KYC status |
| Tong, Crystal | 4/29/2024 | 0.6 | Prepare for KYC group diligence meeting with B. Teo and C. Tong (A&M) |
| Tong, Crystal | 4/29/2024 | 1.3 | Perform quality review of the manual KYC working for retail customers |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 4/29/2024 | 0.9 | Inquire Sumsub to follow up the reason for the cases put on blocklist and tagged as forgery |
| Tong, Crystal | 4/29/2024 | 1.2 | Assess and resolve the cases identified on the block list that are confirmed by Sumsub's validation of the genuineness of the submitted KYC documents |
| Tong, Crystal | 4/29/2024 | 1.1 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Uppal, Sadhika | 4/29/2024 | 1.3 | Double-check consistency and accuracy by comparing the claims with the provided documents |
| Uppal, Sadhika | 4/29/2024 | 1.7 | Identify discrepancies in claims where balance amounts do not align with the ticker quantities claimed |
| Uppal, Sadhika | 4/29/2024 | 1.4 | Scrutinize the proofs and claimant's claim to validate the authenticity of the amount requested |
| Uppal, Sadhika | 4/29/2024 | 1.2 | Examine the accuracy of accompanying paperwork to classify claims into distinct documentation categories |
| Uppal, Sadhika | 4/29/2024 | 1.1 | Notice any variations in the proofs submitted in the claim while reviewing supporting documents to allocate them in distinct groups accordingly |
| Uppal, Sadhika | 4/29/2024 | 1.6 | Recognize tickers, if any, showing gaps between claimed amounts and proofs provided for correct categorization |
| Ward, Kyle | 4/29/2024 | 0.8 | Evaluate claim data review in POCs against surviving claims and mark for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/29/2024 | 2.4 | Perform claim data review in POCs for modified objection and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/29/2024 | 2.2 | Identify claim data for POCs against disallowed claims and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/29/2024 | 1.4 | Investigate claim data for POCs against surviving claims to be disallowed and confirm the data for A&M review when the data reconciles |
| Ward, Kyle | 4/29/2024 | 1.3 | Review claim data in POCs for modified objection and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/29/2024 | 0.9 | Perform claim data review in POCs against disallowed claims and flag for further review when there are differences in the data or in supporting documentation |
| Yang, Sharon | 4/29/2024 | 2.8 | Evaluate the quantity details of coins claimed for objections to ensure accuracy and thoroughness |
| Yang, Sharon | 4/29/2024 | 2.2 | Analyze claims marked for objections to verify the accuracy of asserted coin quantities in readiness for Round 7 objections |
| Yang, Sharon | 4/29/2024 | 1.7 | Scrutinize ticker details in anticipation of Omni 31 in round 7 of objections |
| Yang, Sharon | 4/29/2024 | 0.8 | Assess the asserted coin quantities for claims designated for objections to confirm accuracy and comprehensiveness |
| Yang, Sharon | 4/29/2024 | 1.6 | Examine claims scheduled for objections to ascertain the accuracy of claimed coin quantities in anticipation of Round 7 objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/29/2024 | 0.7 | Correspond with claims team regarding questions related to section B and ticker count fields |
| Zatz, Jonathan | 4/29/2024 | 0.9 | Compile claims logic open items list for claims team |
| Zatz, Jonathan | 4/29/2024 | 0.6 | Update claims processing database script so that non-portal claims use same extract date as portal claims |
| Zhang, Qi | 4/29/2024 | 0.4 | Call with Q. Zhang, C. Tong (A&M) to discuss the list of high risk jurisdictions for KYC process |
| Zhang, Qi | 4/29/2024 | 1.1 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC diligence meeting |
| Agarwal, Pulkit | 4/30/2024 | 1.4 | Assess the claimant request to identify any inconsistencies that do not align with the defined parameters |
| Agarwal, Pulkit | 4/30/2024 | 1.6 | Revisit the claim documents to check for discrepancies and update the claims categorization |
| Agarwal, Pulkit | 4/30/2024 | 1.8 | Examine the portal claims to identify any possible issues in the documents shared by the claimant |
| Agarwal, Pulkit | 4/30/2024 | 1.9 | Check the associated documents and place the claims in various defined groups |
| Agarwal, Pulkit | 4/30/2024 | 1.6 | Inspect the claimant request to look for any variations that diverge from the established evaluation criteria |
| Arora, Rohan | 4/30/2024 | 1.2 | Scrutinize Omnibus 31 objections for discrepancies at the ticker level |
| Arora, Rohan | 4/30/2024 | 1.6 | Continue to analyze Omnibus 31 objections with a focus on identifying discrepancies at the ticker level |
| Arora, Rohan | 4/30/2024 | 2.1 | Continue to review Omnibus 31 objections to ensure reconciliation at a ticker-level |
| Avdellas, Peter | 4/30/2024 | 1.1 | Update section B status for portal customer claims based on change in objection status or updated variances based on main account ID matching |
| Avdellas, Peter | 4/30/2024 | 1.4 | Update customer claims walkdown to include asserted amounts for FTX DotCom silo customer claims to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 4/30/2024 | 1.2 | Identify customer claims that have switched reporting silos based on main account ID matching to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 4/30/2024 | 0.4 | Discussion with R. Esposito, D. Johnston, E. Dalgleish, D. Lewandowski, and P. Avdellas (A&M) re: FTX Turkey claims overview |
| Avdellas, Peter | 4/30/2024 | 1.2 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: customer claims reporting and non-portal customer claims review |
| Avdellas, Peter | 4/30/2024 | 1.1 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Portal and non-portal claim integration |
| Avdellas, Peter | 4/30/2024 | 1.3 | Update section B status for non-portal customer claims based updated variances or change in objection status |
| Avdellas, Peter | 4/30/2024 | 0.5 | Update customer claims walkdown to include asserted amounts for FTX US silo customer claims to assist in preparation of customer claims reporting deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 4/30/2024 | 1.2 | Update variances between filed and scheduled claims for non-portal customer claims after portal and non-portal claim register integration |
| Baranawal, Amisha | 4/30/2024 | 1.8 | Scrutinize the adequacy of evidence supporting each claim to highlight possible gaps |
| Baranawal, Amisha | 4/30/2024 | 1.2 | Examine and validate transactions against assigned claim categories for complete accuracy in classification |
| Baranawal, Amisha | 4/30/2024 | 1.7 | Authenticate the transaction records to ensure correct classification of claims |
| Baranawal, Amisha | 4/30/2024 | 1.9 | Verify the completeness of claims by identifying any missing or incomplete information based on proofs provided |
| Baranawal, Amisha | 4/30/2024 | 1.4 | Conduct a thorough assessment of claimant provided data to detect and address any informational discrepancies or shortfalls |
| Blanchard, Madison | 4/30/2024 | 3.0 | Continue to perform review and categorization of claims relating to Q8 analysis |
| Blanchard, Madison | 4/30/2024 | 3.0 | Perform review and categorization of claims relating to Q8 analysis |
| Canale, Alex | 4/30/2024 | 2.2 | Review schedule summarizing avoidance team review of disputed customer claims |
| Chambers, Henry | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 4/30/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alvarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 4/30/2024 | 1.3 | Consider solutions to ensuring JOL's KYB ultimate beneficial owners screening is consistent with that of the Debtor's as described in the global settlement agreement |
| Chambers, Henry | 4/30/2024 | 0.8 | Correspondence with J. Sutton regarding communications to be sent to users with enhanced due diligence triggers as a result of Estimation |
| Chamma, Leandro | 4/30/2024 | 0.4 | Review claims portal KYC application escalated by US manual review team with questions related to historical crypto trading |
| Chamma, Leandro | 4/30/2024 | 0.9 | Analyze request related to potential violation of terms of service by certain customers |
| Chamma, Leandro | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 4/30/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Chamma, Leandro | 4/30/2024 | 1.1 | Review high balance KYC applications and others with data issues resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 4/30/2024 | 0.4 | Draft email to Bitgo regarding JOL KYC requirements and process alignment further to the weekly call discussion |
| Chamma, Leandro | 4/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 4/30/2024 | 2.1 | Review claims portal KYC applications of American residents stuck on review queue due to proof of residence non compliance |
| Chamma, Leandro | 4/30/2024 | 0.7 | Update response to Kroll related to certain mailing addresses of claimants after new data sent by Bitgo |
| Chan, Jon | 4/30/2024 | 2.9 | Investigate activity relating to trading data for internal claims request |
| Chan, Jon | 4/30/2024 | 0.6 | Call with J. Chan, D. Wilson and K. Pestano (A&M) to discuss detailed review of estimation motion pricing and profit/loss calculations for crypto trading activity on FTX for high balance applicants |
| Chan, Jon | 4/30/2024 | 0.4 | Call with J. Chan and K. Pestano (A&M) to discuss detailed review of crypto trading activity on FTX for high balance applicants |
| Cox, Allison | 4/30/2024 | 2.9 | Review first set of question 8 claims review |
| Cox, Allison | 4/30/2024 | 2.8 | Review second set of question 8 claims review |
| Dalgleish, Elizabeth | 4/30/2024 | 0.4 | Discussion with R. Esposito, D. Johnston, E. Dalgleish, D. Lewandowski, and P. Avdellas (A&M) re: FTX Turkey claims overview |
| Esposito, Rob | 4/30/2024 | 0.4 | Discussion with R. Esposito, D. Johnston, E. Dalgleish, D. Lewandowski, and P. Avdellas (A&M) re: FTX Turkey claims overview |
| Esposito, Rob | 4/30/2024 | 0.6 | Review of claims for modify and wrong debtor objections for June filing |
| Esposito, Rob | 4/30/2024 | 0.5 | Discussion with L. Francis and R. Esposito (A&M) re: new claims to review for objections |
| Esposito, Rob | 4/30/2024 | 0.6 | Discuss claims objections and reporting with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 4/30/2024 | 1.0 | Discuss open project tasks with J Sielinski, R Esposito, D Lewandowski and J Hertzberg (A&M) |
| Esposito, Rob | 4/30/2024 | 2.6 | Review and analysis of claims queued for June customer claims objections |
| Esposito, Rob | 4/30/2024 | 1.1 | Review and analysis of claim objection responses and data supporting the Debtors' position |
| Esposito, Rob | 4/30/2024 | 1.6 | Analyze claims to queue for May and June modify and no liability objections |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3294 |
| Faett, Jack | 4/30/2024 | 1.2 | Reconcile claim population within slide deck to Petition Date Loan Schedule and Plan Model |
| Faett, Jack | 4/30/2024 | 0.9 | Tie out amounts on executive summary slide to underlying tabs |
| Faett, Jack | 4/30/2024 | 0.4 | Update the scheduled not filed claims slide within 6B deck for plan details |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 5751 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/30/2024 | 0.3 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss edits to the 6B claims PowerPoint presentation and executive summary slide for claims request |
| Faett, Jack | 4/30/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to review Bitgo claim |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3662 |
| Faett, Jack | 4/30/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 3191 |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3351 |
| Faett, Jack | 4/30/2024 | 0.2 | Review Class 6B claim reconciliation slide for claim 3693 |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 5740 |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3156 |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 85252 |
| Faett, Jack | 4/30/2024 | 0.4 | Call with C. Smith and J. Faett (A&M) to discuss open 6B items and next steps for allowable 6A claims for claims request |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 4404 |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 4548 |
| Faett, Jack | 4/30/2024 | 0.4 | Update the executive summary for overview and key assumption bullets |
| Faett, Jack | 4/30/2024 | 0.3 | Review Class 6B claim reconciliation slide for claim 3752 |
| Flynn, Matthew | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 4/30/2024 | 0.9 | Review of reserve requirements for customers in claims portal |
| Flynn, Matthew | 4/30/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (SumSub) to discuss latest portal and KYC status |
| Francis, Luke | 4/30/2024 | 0.5 | Discussion with L. Francis and R. Esposito (A&M) re: new claims to review for objections |
| Francis, Luke | 4/30/2024 | 1.1 | Updates to round 7 claims included for omnibus objection |
| Francis, Luke | 4/30/2024 | 1.3 | Match claimants emails included in POC to main account IDs with scheduled liabilities |
| Francis, Luke | 4/30/2024 | 1.4 | Review of creditor details based on diligence request within debtor customer records |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 4/30/2024 | 1.4 | Review of feedback from conflicts team regarding round 7 claims objections |
| Francis, Luke | 4/30/2024 | 1.8 | Analysis of impacts to non-customer plan estimates based on latest reconciliation |
| Francis, Luke | 4/30/2024 | 1.6 | Changes to non-customer presentation summary based on recent orders |
| Francis, Luke | 4/30/2024 | 1.9 | Review of claims included within round 7 of claims objections for superseded claims |
| Francis, Luke | 4/30/2024 | 2.1 | Updates to omnibus exhibits for no liability claims included in round 7 |
| Francis, Luke | 4/30/2024 | 1.6 | Buildout for objection response tracker for transaction detail |
| Gidoomal, Dhruv | 4/30/2024 | 2.6 | Compare invoices for litigation unreconciled filed claim against Alameda Research LTD to transactions in the Alameda Ledgers, and the original service agreement to potentially allow this claim |
| Gidoomal, Dhruv | 4/30/2024 | 2.1 | Locate invoices on box and created a folder for all invoices related to sponsorship unreconciled filed claim against Alameda Research LTD |
| Gidoomal, Dhruv | 4/30/2024 | 1.7 | Create spreadsheet of missing invoices for litigation unreconciled filed claim against Good Luck Games |
| Gidoomal, Dhruv | 4/30/2024 | 2.7 | Summarize all the paid invoices into separate folders on box for sponsorship and litigation unreconciled filed claim against Alameda Research LLC |
| Goyal, Mehul | 4/30/2024 | 1.3 | Perform a comprehensive examination of the paperwork to ensure that the evidence provided aligns accurately with the specified claims |
| Goyal, Mehul | 4/30/2024 | 1.9 | Examine the provided proofs to categorize claims into distinct sets of documentary records |
| Goyal, Mehul | 4/30/2024 | 1.8 | Conduct a thorough review of the paperwork to confirm that the evidence furnished corresponds accurately with the claims specified |
| Goyal, Mehul | 4/30/2024 | 1.7 | Inspect claims based on a defined procedure to identify discrepancies in balance snapshots with respect to claimed amounts |
| Goyal, Mehul | 4/30/2024 | 1.4 | Scrutinize the submitted paperwork to validate the consistency between the proofs provided and the claims outlined |
| Gupta, Kavya | 4/30/2024 | 1.7 | Review evidence provided by claimants to ensure alignment with the information in the filed claims |
| Gupta, Kavya | 4/30/2024 | 1.6 | Analyze claimants' documents and categorize them into distinct groups based on information provided |
| Gupta, Kavya | 4/30/2024 | 1.9 | Conduct comprehensive verification of accompanying documents provided by claimants to detect any inconsistencies |
| Gupta, Kavya | 4/30/2024 | 0.9 | Verify accompanying documents from claimants and categorize them accurately for clear distinction |
| Gupta, Kavya | 4/30/2024 | 1.2 | Assess claimants' documents leveraging supporting information to classify them into appropriate categories |
| Gupta, Kavya | 4/30/2024 | 1.4 | Assess supporting documentation submitted on claims to list possible discrepancies |
| Hainline, Drew | 4/30/2024 | 0.7 | Respond to open review questions regarding CEEL claims to support completeness and accuracy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/30/2024 | 0.8 | Review updated reconciliation of non customer claims to support completeness and accuracy |
| Herring, Scott | 4/30/2024 | 2.3 | Review and document open Sponsorship Claims |
| Herring, Scott | 4/30/2024 | 2.2 | Review supporting documentation for CEEL claims and ensure support is added to Box |
| Herring, Scott | 4/30/2024 | 2.7 | Review completed CEEL claims in CEEL Reconciliation file |
| Herring, Scott | 4/30/2024 | 2.3 | Review summary tab in CEEL Reconciliation file and ensure summary reconciles to supporting tabs |
| Herring, Scott | 4/30/2024 | 2.6 | Review reconciliation support tabs for completed claims and ensure reconciliation is complete and accurate |
| Hubbard, Taylor | 4/30/2024 | 0.6 | Execute a thorough analysis of the 31st omnibus claims objection draft exhibit to validate its accuracy |
| Hubbard, Taylor | 4/30/2024 | 1.1 | Update the round 7 summary tracker to include claim details for the 40th omnibus claims objection |
| Hubbard, Taylor | 4/30/2024 | 0.8 | Prepare the 39th omnibus claims objection draft exhibit |
| Hubbard, Taylor | 4/30/2024 | 2.7 | Analyze the 31st omnibus claims objection draft exhibit meticulously to ensure its factual correctness |
| Hubbard, Taylor | 4/30/2024 | 1.4 | Conduct a detailed examination of the 31st omnibus claims objection draft exhibit to verify its precision |
| Hubbard, Taylor | 4/30/2024 | 1.1 | Perform an analysis of the 39th omnibus claims objection draft exhibit to ensure exact duplicate status of specific claims |
| Hubbard, Taylor | 4/30/2024 | 0.2 | Populate claim details for added claims on the 35th omnibus claims objection (schedule 1) |
| Hubbard, Taylor | 4/30/2024 | 0.8 | Draft a transfer analysis file for the 37th omnibus claims objection in order to validate transfers |
| Hubbard, Taylor | 4/30/2024 | 0.6 | Prepare the 40th omnibus claims objection draft exhibit |
| Johnson, Robert | 4/30/2024 | 0.8 | Incorporate latest KYC information from claims portal to allow for reporting |
| Johnson, Robert | 4/30/2024 | 1.3 | Analyze latest Kroll claim data for downstream reporting |
| Johnston, David | 4/30/2024 | 0.4 | Discussion with R. Esposito, D. Johnston, E. Dalgleish, D. Lewandowski, and P. Avdellas (A&M) re: FTX Turkey claims overview |
| Kane, Alex | 4/30/2024 | 2.2 | Update modify objection reasoning for claims with different modified vs asserted debtors |
| Kane, Alex | 4/30/2024 | 2.6 | Review ticker name and quantity information on omnibus 41 superseded objection exhibit |
| Kane, Alex | 4/30/2024 | 2.1 | Review nonportal claims marked for omnibus 41 superseded objection |
| Kane, Alex | 4/30/2024 | 2.1 | Update round 7 summary file with omnibus 36-41 objection information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 4/30/2024 | 1.6 | Confirm that the supporting documents submitted correlates with the details specified in the proof of claims form |
| Kaur, Jaspreet | 4/30/2024 | 1.1 | Corroborate the provided support documents to demarcate their categorization within nuanced documentation classifications |
| Kaur, Jaspreet | 4/30/2024 | 1.4 | Analyze the proof documents to ensure their categorization within defined claim groups |
| Kaur, Jaspreet | 4/30/2024 | 1.8 | Perform a comprehensive scrutiny to validate the accompanying documents proffered by the claimants |
| Kaur, Jaspreet | 4/30/2024 | 1.7 | Inspect claim documents to check for any withdrawals and deposits |
| Kaur, Jaspreet | 4/30/2024 | 1.2 | Authenticate the enclosed documents and classify them into respective categories based on their content |
| Kearney, Kevin | 4/30/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to review Bitgo claim |
| Khurana, Harshit | 4/30/2024 | 1.8 | Validate the quantities of tickers listed in OMNI Exhibit 36 to ensure alignment with those indicated on the proof of claim |
| Khurana, Harshit | 4/30/2024 | 1.7 | Perform a check on the ticker-based quantities in OMNI Exhibit 31 to confirm precise correspondence of ticker symbols listed on the objection with those indicated on the proof of claim form |
| Khurana, Harshit | 4/30/2024 | 1.8 | Conduct a check of the ticker-based quantities in OMNI Exhibit 37 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Khurana, Harshit | 4/30/2024 | 1.6 | Evaluate the claims presented in OMNI Exhibit 36 to ensure that the tickers on the objection align with those on the proof of claim form |
| Khurana, Harshit | 4/30/2024 | 1.4 | Continue the review process of claims from OMNI Exhibit 31 to ensure accurate correspondence between the tickers listed on the objection and those indicated on the proof of claim |
| Kolodny, Steven | 4/30/2024 | 1.4 | Review partially completed claim #2 for the purpose of completing claim reconciliation |
| Kolodny, Steven | 4/30/2024 | 1.3 | Review partially completed claim #1 for the purpose of completing claim reconciliation |
| Kolodny, Steven | 4/30/2024 | 1.1 | Review partially completed claim #3 for the purpose of completing claim reconciliation |
| Kolodny, Steven | 4/30/2024 | 0.9 | Draft documentation updating claims to mark as complete |
| Kolodny, Steven | 4/30/2024 | 2.0 | Review partially completed claim #5 for the purpose of completing claim reconciliation |
| Kolodny, Steven | 4/30/2024 | 0.8 | Review partially completed claim #4 for the purpose of completing claim reconciliation |
| Krautheim, Sean | 4/30/2024 | 1.6 | Generate series of new claims exhibits for claims team |
| Krautheim, Sean | 4/30/2024 | 2.4 | Regenerate claims exhibits to include new claims listings per claims team request |
| Kumar, Aamaya | 4/30/2024 | 1.4 | List additional proofs submitted to help in better evaluation and categorization of claims |

*Exhibit D*

<div style="border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 4/30/2024 | 1.1 | Check supporting documents to identify instances of transaction histories and assess withdrawals or deposits |
| Kumar, Aamaya | 4/30/2024 | 1.3 | Assess the supporting materials to align on ticker quantities and accordingly categorize claims |
| Kumar, Aamaya | 4/30/2024 | 1.4 | Validate accompanying paperwork to organize claims into defined categories |
| Kumar, Aamaya | 4/30/2024 | 1.3 | Review supporting documents to finalize whether tickers claimed match with the proofs |
| Kumar, Aamaya | 4/30/2024 | 1.7 | Identify march scheduled email from the customer claim forms to validate ticker numbers and their quantities |
| Lewandowski, Douglas | 4/30/2024 | 1.4 | Review revised customer claim detail for standard form customer claims |
| Lewandowski, Douglas | 4/30/2024 | 1.3 | Review specific claim population to identify the number of transfers for discussion with Kroll |
| Lewandowski, Douglas | 4/30/2024 | 1.0 | Discuss open project tasks with J Sielinski, R Esposito, D Lewandowski and J Hertzberg (A&M) |
| Lewandowski, Douglas | 4/30/2024 | 1.9 | Review claim level detail for liquidity analysis to bridge to monthly claims report |
| Lewandowski, Douglas | 4/30/2024 | 0.6 | Discuss claims objections and reporting with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 4/30/2024 | 0.4 | Discussion with R. Esposito, D. Johnston, E. Dalgleish, D. Lewandowski, and P. Avdellas (A&M) re: FTX Turkey claims overview |
| Lewandowski, Douglas | 4/30/2024 | 1.1 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Portal and non-portal claim integration |
| Mittal, Anuj | 4/30/2024 | 1.6 | Verify the ticker quantities listed in OMNI Exhibit 37 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/30/2024 | 1.4 | Continue to review the claims from OMNI Exhibit 37 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 4/30/2024 | 1.7 | Analyze the claims presented in OMNI Exhibit 36 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 4/30/2024 | 1.8 | Conduct a review of the ticker based quantities in OMNI Exhibit 36 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mittal, Anuj | 4/30/2024 | 1.9 | Continue to review the accuracy of claims from OMNI Exhibit 31 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mohammed, Azmat | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 4/30/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss claims portal functionality (processing withdrawals, etc.) and process timelines |
| Mohammed, Azmat | 4/30/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/30/2024 | 1.8 | Support FTX Customer Service with technical assistance related to KYC matters, creditor data files, USD values for Liquid users, and support articles copy |
| Myers, Claire | 4/30/2024 | 1.3 | Compare ticker detail from POC to superseded objection exhibit |
| Myers, Claire | 4/30/2024 | 1.9 | Analyze new priority claims on upcoming objections for diligence request |
| Myers, Claire | 4/30/2024 | 0.9 | Analyze updated transfer report to determine how many new transfers have been filed |
| Myers, Claire | 4/30/2024 | 0.4 | Review updated transfer report to determine clean names |
| Myers, Claire | 4/30/2024 | 1.1 | Analyze updated transfer report to determine how many transfers have been in progress for more than 30 days |
| Myers, Claire | 4/30/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: voting and solicitation timeline |
| Myers, Claire | 4/30/2024 | 1.1 | Review updated exhibit drafts for priority diligence request |
| Myers, Claire | 4/30/2024 | 0.7 | Analyze updated transfer report to determine how many transfers have been completed |
| Pasricha, Anshuman | 4/30/2024 | 1.1 | Scrutinize the claim documents based on documents provided to identify any transactions such as withdrawals and deposits |
| Pasricha, Anshuman | 4/30/2024 | 1.4 | Analyze the addendum provided for any documents which determine cases of claimant raising issue of fraud |
| Pasricha, Anshuman | 4/30/2024 | 1.3 | Evaluate the evidence documents to validate alignment between claimed amount and proofs submitted by the claimant |
| Pasricha, Anshuman | 4/30/2024 | 1.2 | Authenticate the enclosed documents and categorize them into relevant classifications based on information offered |
| Pasricha, Anshuman | 4/30/2024 | 1.7 | Validate the accompanying documents provided by the claimants and organize them into defined categories |
| Pasricha, Anshuman | 4/30/2024 | 1.9 | Check the claims for possible withdrawal proofs and accordingly place them in relevant categories |
| Pestano, Kyle | 4/30/2024 | 0.7 | Discuss with Sumsub compliance team the responses received from Sumsub in order to determine whether forgery documents on kyc applicants profile were legitimate or not |
| Pestano, Kyle | 4/30/2024 | 0.4 | Update Forgery rejection tracker with the recent updates so the tracker reflects most up to date statuses |
| Pestano, Kyle | 4/30/2024 | 1.9 | Review summary of month end balance component analysis completed by internal data team |
| Pestano, Kyle | 4/30/2024 | 0.2 | Resolve documentation/level change issues for customers providing additional questionnaire/source of funds verification |
| Pestano, Kyle | 4/30/2024 | 0.6 | Call with K. Pestano, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 4/30/2024 | 0.6 | Resolve kyc application cases escalated from Integreon/FTX customer service support resolve bad documentation/selfies by manually overriding Sumsub system |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 4/30/2024 | 0.6 | Call with J. Chan, D. Wilson and K. Pestano (A&M) to discuss detailed review of estimation motion pricing and profit/loss calculations for crypto trading activity on FTX for high balance applicants |
| Pestano, Kyle | 4/30/2024 | 0.3 | Call with Q. Zhang and K. Pestano (A&M) to discuss detailed review of crypto trading activity on FTX for high balance applicants |
| Pestano, Kyle | 4/30/2024 | 0.8 | Analyze estimation motion pricing and post suppression balances/calculations provided by the data team for use in crypto trading analyses |
| Pestano, Kyle | 4/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Pestano, Kyle | 4/30/2024 | 0.4 | Discussion with D. Wilson and K. Pestano (A&M) regarding summary of month end balance component analysis |
| Pestano, Kyle | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 4/30/2024 | 0.3 | Review source of funds with crypto trading with various exchange information such as txid's in order to help Integreon ask customer for correct documents |
| Pestano, Kyle | 4/30/2024 | 0.4 | Call with J. Chan and K. Pestano (A&M) to discuss detailed review of crypto trading activity on FTX for high balance applicants |
| Pestano, Kyle | 4/30/2024 | 0.8 | Investigate cases escalated to Integreon for manual review after double checking Forgery documents in order to update Forgery rejection trackers |
| Price, Breanna | 4/30/2024 | 1.2 | Review question 8 for claims filed by exchange users |
| Saraf, Nancy | 4/30/2024 | 1.7 | Verify the wallet snapshots to check if ticker balances match with the claimed amount |
| Saraf, Nancy | 4/30/2024 | 1.6 | Affirm that the support material given corresponds with the proof of claims form and check for discrepancies |
| Saraf, Nancy | 4/30/2024 | 1.4 | Affirm the correctness of supporting materials and categorize claims into diverse documentation categories |
| Saraf, Nancy | 4/30/2024 | 1.8 | Analyze that the provided supporting material aligns with the proof of claims form and accordingly categorize the documents in relevant lists |
| Saraf, Nancy | 4/30/2024 | 1.9 | Verify attached documents in the claims to check deviations between claims raised and proofs furnished |
| Sekera, Aryaki | 4/30/2024 | 1.4 | Confirm that the data depicted in OMNI Exhibit 31 is congruent with the details outlined in the proof of claim form |
| Sekera, Aryaki | 4/30/2024 | 1.9 | Verify the precision of the information within OMNI Exhibit 36 by ensuring its alignment with the proof of claim form |
| Sekera, Aryaki | 4/30/2024 | 1.8 | Validate the accuracy of the information in OMNI Exhibit 31 by cross-verifying it against the proof of claim form |
| Sekera, Aryaki | 4/30/2024 | 1.7 | Ensure that the details in OMNI Exhibit 37 are accurately represented in accordance with the proof of claim form |
| Sekera, Aryaki | 4/30/2024 | 1.4 | Authenticate the integrity of the data presented in OMNI Exhibit 37 through a thorough comparison with the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 4/30/2024 | 1.8 | Verify cases of Fraud by analyzing the addendum provided by claimant and accordingly tag claims to Fraud category |
| Sharma, Khushboo | 4/30/2024 | 0.8 | Identify deviations in the claims requested and proofs provided to organize claims into defined categories |
| Sharma, Khushboo | 4/30/2024 | 1.2 | Scrutinize claims documents to identify transactions such as withdrawals and deposits and accordingly categorize the claims |
| Sharma, Khushboo | 4/30/2024 | 1.7 | Read emails sent out by Kroll in March to analyze the claim and verify the ticker amounts with claims submitted |
| Sharma, Khushboo | 4/30/2024 | 1.3 | Highlight cases where additional tickers were observed in the supporting document to mention the inconsistency |
| Sharma, Khushboo | 4/30/2024 | 1.9 | Check the status of withdrawal proofs and accordingly place claims in relevant categories |
| Sharma, Rahul | 4/30/2024 | 1.8 | Examine relevant documents provided as proof of claim to identify March schedule emails and validate their ticker amounts for any deviations |
| Sharma, Rahul | 4/30/2024 | 1.4 | Identify any inconsistencies in the proofs shared in the claim while reviewing supporting documents and accordingly evaluate them in distinct groups |
| Sharma, Rahul | 4/30/2024 | 1.7 | Compare associated material in claim across defined parameters and have better visibility of claim authenticity |
| Sharma, Rahul | 4/30/2024 | 1.9 | Assess the attachments provided in the claims and categorize them into defined sets based on their accuracy and relevance |
| Sharma, Rahul | 4/30/2024 | 0.7 | Assess the accuracy of the balance snapshots in the supporting documents to check for any discrepancies to report in assessment |
| Sharma, Rahul | 4/30/2024 | 1.1 | Sort supporting documents into defined groups by verifying them with asserted claim information |
| Sielinski, Jeff | 4/30/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: voting and solicitation timeline |
| Sielinski, Jeff | 4/30/2024 | 1.0 | Discuss open project tasks with J Sielinski, R Esposito, D Lewandowski and J Hertzberg (A&M) |
| Sielinski, Jeff | 4/30/2024 | 0.6 | Discuss claims objections and reporting with R Esposito and D Lewandowski (A&M) |
| Smith, Cameron | 4/30/2024 | 2.9 | Search and validate that any SAFTS associated with any filed 6B claims pertain to the claimant |
| Smith, Cameron | 4/30/2024 | 2.8 | Create and compiled the key information to be included as an executive summary with PowerPoint |
| Smith, Cameron | 4/30/2024 | 0.3 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss edits to the 6B claims PowerPoint presentation and executive summary slide for claims request |
| Smith, Cameron | 4/30/2024 | 2.7 | Finalize content and formatting to be included within PowerPoint to have a draft ready to provide |
| Smith, Cameron | 4/30/2024 | 0.7 | Add additional information to be displayed with scheduled but not filed claims |
| Smith, Cameron | 4/30/2024 | 0.2 | Call with C. Smith and A. Stolyar (A&M) to discuss updates to Loan payable excel file for claims request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/30/2024 | 0.4 | Call with C. Smith and J. Faett (A&M) to discuss open 6B items and next steps for allowable 6A claims for claims request |
| Stolyar, Alan | 4/30/2024 | 1.4 | Document permissible 6A claim #1 for claims request |
| Stolyar, Alan | 4/30/2024 | 0.8 | Verify allowable amount presented in the executive summary by recalculating the amount for claims request |
| Stolyar, Alan | 4/30/2024 | 0.2 | Call with C. Smith and A. Stolyar (A&M) to discuss updates to Loan payable excel file for claims request |
| Stolyar, Alan | 4/30/2024 | 0.3 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss edits to the 6B claims PowerPoint presentation and executive summary slide for claims request |
| Stolyar, Alan | 4/30/2024 | 0.6 | Document sensitivity analysis for market making 6B claims #15-20 for claims request |
| Stolyar, Alan | 4/30/2024 | 0.6 | Document sensitivity analysis for market making 6B claims #21-30 for claims request |
| Stolyar, Alan | 4/30/2024 | 1.4 | Document warranted 6A claim #2 for claims request |
| Stolyar, Alan | 4/30/2024 | 0.8 | Document sensitivity analysis for market making 6B claims #7-15 for claims request |
| Stolyar, Alan | 4/30/2024 | 1.3 | Document allowable 6A claim #3 for claims request |
| Stolyar, Alan | 4/30/2024 | 0.9 | Repopulate 6A claim PowerPoint with relevant claims and remove unnecessary slides |
| Stolyar, Alan | 4/30/2024 | 0.9 | Verify filed amount presented in the executive summary by recalculating the amount for claims request |
| Stolyar, Alan | 4/30/2024 | 1.1 | Verify claim amount presented in the executive summary by recalculating the amount for claims request |
| Stolyar, Alan | 4/30/2024 | 1.2 | Document sensitivity analysis for market making 6B claims #1-6 for claims request |
| Teo, Benjamin | 4/30/2024 | 0.2 | Discussion with B. Teo, C. Tong (A&M) on the action items to follow up for the KYC diligence meeting |
| Teo, Benjamin | 4/30/2024 | 0.4 | Call with Q. Zhang, C. Tong, B. Teo (A&M) to discuss about the action items from the KYC diligence meeting |
| Teo, Benjamin | 4/30/2024 | 1.2 | Review relevant line items from KYC diligence meeting to align KYC standards |
| Teo, Benjamin | 4/30/2024 | 0.2 | Discussion with B. Teo (A&M) and B. Sellors (PwC) on follow up from the KYC diligence meeting |
| Thadani, Harshit | 4/30/2024 | 1.9 | Continue the review of claims from OMNI Exhibit 37 to ensure their consistency |
| Thadani, Harshit | 4/30/2024 | 1.3 | Evaluate the accuracy of the claims presented in OMNI Exhibit 37 to validate them |
| Thadani, Harshit | 4/30/2024 | 1.4 | Verify the accuracy of the claims in OMNI Exhibit 31 to validate the claimed quantities |
| Thadani, Harshit | 4/30/2024 | 0.4 | Review claim register and portal files to itemize new claims received previous days |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 4/30/2024 | 1.6 | Conduct a check of the claims in OMNI Exhibit 31 to conform with the quantities |
| Thadani, Harshit | 4/30/2024 | 1.6 | Analyze the assertions provided in OMNI Exhibit 36 thoroughly to confirm the precision of tickers claimed |
| Thomas, Izabel | 4/30/2024 | 0.3 | Examine claims from the OMNI 36 exhibit at the ticker level to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 4/30/2024 | 1.2 | Continue to examine claims from the OMNI 36 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 4/30/2024 | 1.6 | Evaluate claims tied to the OMNI 31 exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/30/2024 | 1.8 | Continue to assess the quantities of OMNI 31 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 4/30/2024 | 1.6 | Continue to evaluate claims tied to the OMNI 31 exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 4/30/2024 | 1.7 | Assess the quantities of OMNI 31 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 4/30/2024 | 0.2 | Discussion with B. Teo, C. Tong (A&M) on the action items to follow up for the KYC diligence meeting |
| Tong, Crystal | 4/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| Tong, Crystal | 4/30/2024 | 1.3 | Conduct quality check over the manual review performed for retail customers |
| Tong, Crystal | 4/30/2024 | 0.4 | Call with Q. Zhang, C. Tong, B. Teo (A&M) to discuss about the action items from the KYC diligence meeting |
| Tong, Crystal | 4/30/2024 | 2.2 | Review and resolve the cases on block list that Sumsub have confirmed the KYC documents provided are authentic |
| Tong, Crystal | 4/30/2024 | 0.9 | Conduct review to resolve the cases listed on the block list that received Sumsub's confirmation of the authenticity of the provided KYC documents |
| Tong, Crystal | 4/30/2024 | 0.6 | Call with K. Pestano, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 4/30/2024 | 1.6 | Assign the resolved cases to manual KYC reviewers to notify customers to return to KYC process |
| Tong, Crystal | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Uppal, Sadhika | 4/30/2024 | 1.1 | Analyze March scheduled emails sent by Kroll to review the claim to verify the ticker amounts with submitted claims |
| Uppal, Sadhika | 4/30/2024 | 1.1 | Examine claim documents to categorize them into specific types for verification purposes |
| Uppal, Sadhika | 4/30/2024 | 1.2 | Discover any inconsistencies in the proofs included in the claim while reviewing supporting documents to evaluate them in different groups |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 4/30/2024 | 1.4 | Ensure the credibility and significance of the supporting documentation in reference to the claims made by the claimant |
| Uppal, Sadhika | 4/30/2024 | 1.6 | Validate transaction history provided in claims to ensure correct claim categorization |
| Uppal, Sadhika | 4/30/2024 | 1.7 | Authenticate the accompanying documents to separate claims into distinct categories |
| Ward, Kyle | 4/30/2024 | 1.1 | Examine claim data in POCs for modified objection and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/30/2024 | 2.8 | Identify claim data review in POCs for modified objection and confirm the data for management review when the data reconciles |
| Ward, Kyle | 4/30/2024 | 1.7 | Analyze claim data for POCs against surviving claims to be disallowed and confirm the data for A&M review when the data reconciles |
| Ward, Kyle | 4/30/2024 | 0.8 | Review claim data in POCs against disallowed claims and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/30/2024 | 0.7 | Identify claim data review in POCs against surviving claims and mark for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 4/30/2024 | 1.9 | Evaluate claim data for POCs against disallowed claims and confirm the data for management review when the data reconciles |
| Wilson, David | 4/30/2024 | 0.6 | Call with J. Chan, D. Wilson and K. Pestano (A&M) to discuss detailed review of estimation motion pricing and profit/loss calculations for crypto trading activity on FTX for high balance applicants |
| Wilson, David | 4/30/2024 | 2.9 | Investigate trading profit in customer account to verify stated claim amount for A&M request |
| Yang, Sharon | 4/30/2024 | 1.2 | Analyze the claimant name, debtor information, and coin quantities asserted for claims designated for Omni 31 objections to ensure accuracy and completeness |
| Yang, Sharon | 4/30/2024 | 1.8 | Examine claims slated for modify objections to determine accuracy of asserted coin quantities in preparation of round 7 objections |
| Yang, Sharon | 4/30/2024 | 2.3 | Evaluate claims targeted for objections to validate the accuracy of asserted coin quantities ahead of Round 7 objections |
| Yang, Sharon | 4/30/2024 | 2.9 | Examine claims planned for objections to verify the precision of claimed coin quantities, claimant and debtor information, in preparation for Round 7 objections |
| Zhang, Qi | 4/30/2024 | 0.3 | Call with Q. Zhang and K. Pestano (A&M) to discuss detailed review of crypto trading activity on FTX for high balance applicants |
| Zhang, Qi | 4/30/2024 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 4/30/2024 | 0.6 | Call with K. Pestano, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 4/30/2024 | 0.4 | Call with Q. Zhang, C. Tong, B. Teo (A&M) to discuss about the action items from the KYC diligence meeting |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 4/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly stand up |
| **Subtotal** | | **6,127.3** | |

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/4/2024 | 0.8 | Review of and prepare comments to questions from management regarding press inquiries |
| Coverick, Steve | 4/8/2024 | 0.2 | Participate in weekly comms strategy call with S&C (A. Dietderich, J. Bromley and others), Joele Frank (M. Caralango and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 4/8/2024 | 0.2 | Participate in weekly comms strategy call with S&C (A. Dietderich, J. Bromley and others), Joele Frank (M. Caralango and others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 4/11/2024 | 0.5 | Call re: DS communications plan with Joele Frank (T. Garvey and others), S&C (A. Dietderich, J. Bromley and others) |
| Mosley, Ed | 4/18/2024 | 0.4 | Prepare for and participate in meeting with J.Ray (FTX), Joele Frank (J.Frank, L.Weston, P.Holmes, M.Carangelo), S&C (J.Bromley, S.Ehrenberg) regarding communications plan around filing of disclosure statement |
| Brantley, Chase | 4/22/2024 | 0.6 | Review and draft additional language to be included in communication materials |
| Brantley, Chase | 4/22/2024 | 0.4 | Continue to update language in communication materials and share with team |
| Coverick, Steve | 4/22/2024 | 0.5 | Call re: DS communications plan with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (A. Dietderich, J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 4/22/2024 | 0.5 | Participate in communications meeting with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, others), Joele Frank (J.Frank, others), and AM (E.Mosley, S.Coverick) |
| Mosley, Ed | 4/22/2024 | 0.6 | Review of and prepare comments to draft of disclosure statement fact sheet for communications plan |
| Brantley, Chase | 4/23/2024 | 0.4 | Review and provide comments to team on edits to the press release |
| Brantley, Chase | 4/23/2024 | 0.3 | Review figures quoted in fact sheet and provide markup to team |
| Coverick, Steve | 4/23/2024 | 0.8 | Review and provide comments on draft of press release re: plan filing |
| Coverick, Steve | 4/24/2024 | 0.7 | Review and provide comments on updated draft of disclosure statement press release |
| Mosley, Ed | 4/24/2024 | 0.6 | Review of updated disclosure statement fact sheet and press release and prepare comments |
| Coverick, Steve | 4/25/2024 | 0.4 | Call re: changes to DS communications timing with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/25/2024 | 0.4 | Call re: changes to DS communications timing with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick). |
| Brantley, Chase | 4/29/2024 | 0.6 | Review latest draft of communication materials and provide comments to team |
| Brantley, Chase | 4/29/2024 | 0.3 | Correspond with team re: updates to the communication materials |
| Coverick, Steve | 4/29/2024 | 0.3 | Call re: DS press release drafting with J.Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 4/29/2024 | 0.9 | Review and provide comments on revised DS press release |
| Coverick, Steve | 4/29/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss draft press release |
| Mosley, Ed | 4/29/2024 | 0.5 | Participate in communications meeting with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, S.Ehrenberg, others), Joele Frank (J.Frank, L.Weston, others), and AM (E.Mosley, S.Coverick) |
| Mosley, Ed | 4/30/2024 | 0.4 | Review of and provide comments to updated draft of disclosure statement press release |
| **Subtotal** | | **11.5** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 4/1/2024 | 0.7 | Review prepetition WeWork agreements and determine expiration or active status |
| Bolduc, Jojo | 4/1/2024 | 3.0 | Draft plan confirmation timeline to be included in contract deck for distribution and feedback |
| Bolduc, Jojo | 4/1/2024 | 0.9 | Remove FTX Europe agreements and FTX Cypco Direct agreements from FTX plan supplement contract assumption list |
| Bolduc, Jojo | 4/1/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: Reconcile venture book equity investments and legal entities with contract database documentation |
| Bolduc, Jojo | 4/1/2024 | 1.9 | Update contract database to reflect that FTX EU and wind down entities / ca1 dismissals are removed from assumption list |
| Ernst, Reagan | 4/1/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: Reconcile venture book equity investments and legal entities with contract database documentation |
| Arnett, Chris | 4/2/2024 | 0.8 | Incorporate A&M disputes and investigations reports in contract rejection analysis |
| Arnett, Chris | 4/2/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over approach to Subcon report |
| Bolduc, Jojo | 4/2/2024 | 2.8 | Review assumption list property co holding agreements for filed claim amounts as possible cure costs |
| Bolduc, Jojo | 4/2/2024 | 2.1 | Review plan supplement - assumption list token / equity listing for closed investments |
| Arnett, Chris | 4/4/2024 | 2.6 | Comment on revised executory contract assumption proposal deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/4/2024 | 0.2 | Discuss assumption list commentary and removal of C11 dismissal entities with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/4/2024 | 0.2 | Discuss assumption list commentary and removal of C11 dismissal entities with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/4/2024 | 0.7 | Break out assumption list into additional sub-category per feedback |
| Bolduc, Jojo | 4/4/2024 | 0.3 | Call with K. Montague, and J. Bolduc (A&M) to discuss assumption list changes and timeline |
| Bolduc, Jojo | 4/4/2024 | 0.2 | Call with N. Simoneaux, and J. Bolduc (A&M) to review contract assumption list for c11 dismissal or wound down entities |
| Bolduc, Jojo | 4/4/2024 | 1.1 | Review winddown budget costs and usage for IT vendors to update assumption list |
| Bolduc, Jojo | 4/4/2024 | 0.7 | Remove agreements with C11 dismissal entities and update assumption list |
| Bolduc, Jojo | 4/4/2024 | 0.7 | Update treatment for agreements on assumption list to no-use and ensure updates captured in database |
| Bolduc, Jojo | 4/4/2024 | 0.3 | Update assumption list NDA category with subcategory classification |
| Bolduc, Jojo | 4/4/2024 | 0.2 | Review S&C contract category review packages progress and create summary |
| Bolduc, Jojo | 4/4/2024 | 0.2 | Update sort parameters for assumption agreement list order |
| Bolduc, Jojo | 4/4/2024 | 0.9 | Remove non employee finance / tax / loan agreements from the contract assumption list |
| Bolduc, Jojo | 4/4/2024 | 1.6 | Update contract category for HR support vendors on assumption list |
| Bolduc, Jojo | 4/4/2024 | 0.1 | Update keep and keep agreements treatment in contract database to be marked as expired |
| Bolduc, Jojo | 4/4/2024 | 0.1 | Remove keep and keep agreements from postpetition termination provision tracker |
| Bolduc, Jojo | 4/4/2024 | 2.9 | Update and review debtor naming conventions for FTX Asia agreements |
| Bolduc, Jojo | 4/4/2024 | 0.2 | Distribute prior contract summary deck for comparison in preparation for discussion |
| Bolduc, Jojo | 4/4/2024 | 1.2 | Finalize contract deck updates and distribute for review in preparation for discussion |
| Bolduc, Jojo | 4/4/2024 | 1.9 | Revise FTX contract assumption list to be presented by category |
| Montague, Katie | 4/4/2024 | 2.5 | Review and provide feedback on initial list of contract assumptions by category |
| Montague, Katie | 4/4/2024 | 0.3 | Call with K. Montague, and J. Bolduc (A&M) to discuss assumption list changes and timeline |
| Arnett, Chris | 4/5/2024 | 1.4 | Review and comment on postpetition contract summary and analysis presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 4/5/2024 | 2.0 | Review prior contract costs and determine updates from prior winddown budget |
| Bolduc, Jojo | 4/5/2024 | 0.2 | Call to discuss cash wind-down budget variances to postpetition contract costs with K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/5/2024 | 0.3 | Discuss post emergence cost estimates and reconciliation to cash wind-down budget with K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/5/2024 | 2.0 | Review winddown budget vendor, IT, and professional fees forecasted |
| Bolduc, Jojo | 4/5/2024 | 1.6 | Draft postpetition contract usage deck summary per request |
| Montague, Katie | 4/5/2024 | 0.3 | Discuss post emergence cost estimates and reconciliation to cash wind-down budget with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 4/5/2024 | 0.2 | Call to discuss cash wind-down budget variances to postpetition contract costs with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 4/5/2024 | 1.4 | Prepare updates to contract assumption Plan Supplement draft |
| Montague, Katie | 4/5/2024 | 1.3 | Update contract presentation for updates made to Plan Supplement |
| Arnett, Chris | 4/7/2024 | 0.4 | Call to discuss contract assumption list open-items and postpetition agreement summary deck revisions with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/7/2024 | 1.3 | Update contract assumption list open-items slide |
| Bolduc, Jojo | 4/7/2024 | 0.4 | Call to discuss contract assumption list open-items and postpetition agreement summary deck revisions with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/7/2024 | 1.6 | Update postpetition agreement summary deck per revision feedback |
| Arnett, Chris | 4/8/2024 | 1.8 | Review and comment on potential assumptions of market making loan claimants |
| Arnett, Chris | 4/8/2024 | 0.7 | Review latest cyber insurance policy for inclusion in post emergence presentation |
| Arnett, Chris | 4/8/2024 | 0.8 | Continue review and comment on latest contract assumption proposals and related presentation |
| Arnett, Chris | 4/8/2024 | 0.4 | Correspond with M. Cilia (RLKS) re: potential service provider contracts for assumption |
| Bolduc, Jojo | 4/8/2024 | 1.4 | Update treatment and usage status of prepetition professional advisor agreement post-emergence |
| Bolduc, Jojo | 4/8/2024 | 1.1 | Review cash budget overrides and ensure no missing costs from wind down budget not included in contract deck |
| Bolduc, Jojo | 4/8/2024 | 1.4 | Incorporate notes and key contract changes into postpetition summary deck |
| Bolduc, Jojo | 4/8/2024 | 0.4 | Add market making loan agreements to assumption list and update treatment in database |
| Bolduc, Jojo | 4/8/2024 | 1.6 | Review Relativity for prepetition market making loan agreements excluded from Sched_G |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 4/8/2024 | 1.3 | Update contract deck listings with cost and post petition listing with no costs |
| Bolduc, Jojo | 4/8/2024 | 1.0 | Add appendix listing in postpetition use summary deck to reflect winddown costs |
| Bolduc, Jojo | 4/8/2024 | 0.2 | Communication with cash team regarding winddown budget forecast inputs for vendors not included in contract database |
| Bolduc, Jojo | 4/8/2024 | 0.5 | Finalize assumption list summary change notes, footnotes and distribute |
| Bolduc, Jojo | 4/8/2024 | 0.1 | Reconcile closed / sold venture investments and update database and assumption listing |
| Bolduc, Jojo | 4/8/2024 | 0.1 | Remove non-employee loan agreements from assumption listing |
| Bolduc, Jojo | 4/8/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) re: contract database naming conventions |
| Bolduc, Jojo | 4/8/2024 | 0.4 | Call to discuss winddown budget insurance costs and prepetition payments review with D. Slay, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/8/2024 | 0.4 | Call to discuss sold/exited venture investment reconciliation to contract assumption list R. Ernst, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/8/2024 | 0.1 | Update assumption list and database to reflect the recategorization of settlement agreements from employee to service agreement category |
| Bolduc, Jojo | 4/8/2024 | 2.3 | Draft separate subsidiary assumption list and FTX Japan kk listing and add to contract assumption list |
| Ernst, Reagan | 4/8/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) re: contract database naming conventions |
| Ernst, Reagan | 4/8/2024 | 0.4 | Call to discuss sold/exited venture investment reconciliation to contract assumption list R. Ernst, and J. Bolduc (A&M) |
| Slay, David | 4/8/2024 | 0.4 | Call to discuss winddown budget insurance costs and prepetition payments review with D. Slay, and J. Bolduc (A&M) |
| Arnett, Chris | 4/9/2024 | 0.2 | Call to discuss Venture investment market making loan agreements with A. Titus, C. Arnett and A. Canale (A&M) |
| Arnett, Chris | 4/9/2024 | 1.0 | Call to discuss contract assumption list updates and postpetition contract summary revisions with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/9/2024 | 0.8 | Update executive summary tab with new post-emergence use budget |
| Bolduc, Jojo | 4/9/2024 | 1.0 | Update appendices listing for agreements with cost |
| Bolduc, Jojo | 4/9/2024 | 1.7 | Draft outreach to A&M crypto teams to resolve prepetition Cloudflare agreement usage |
| Bolduc, Jojo | 4/9/2024 | 1.1 | Break out FTX property holding agreement and move other purchase agreements into separate listings for easier review |
| Bolduc, Jojo | 4/9/2024 | 0.8 | Remove practicing law agreement from assumption list per direction by A&M contract team |
| Bolduc, Jojo | 4/9/2024 | 0.8 | Review active employee / contractor listing and identify contracts to be added to the assumption list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 4/9/2024 | 1.1 | Review missing employee agreements in box and relativity to determine pre or postpetition status |
| Bolduc, Jojo | 4/9/2024 | 1.4 | Call with R. Ernst, J. Bolduc (A&M) to review newly added venture book investments and reconcile with contract database |
| Bolduc, Jojo | 4/9/2024 | 0.2 | Call to discuss Venture investment market making loan agreements with S. Glustein, S. Paolinetti, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/9/2024 | 0.2 | Call to discuss contract claim summary tracker with K. Kearney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/9/2024 | 1.0 | Call to discuss contract assumption list updates and postpetition contract summary revisions with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/9/2024 | 1.5 | Review top 25 filed contract and sponsorship claims listing and include in contract database summary deck |
| Bolduc, Jojo | 4/9/2024 | 1.7 | Update FTX timeline in plan confirmation deck by leveraging confirmation timeline and other sources |
| Bolduc, Jojo | 4/9/2024 | 1.3 | Review prepetition cloud flare agreement to determine active status per plan team claim review |
| Ernst, Reagan | 4/9/2024 | 1.4 | Call with R. Ernst, J. Bolduc (A&M) to review newly added venture book investments and reconcile with contract database |
| Glustein, Steven | 4/9/2024 | 0.2 | Call to discuss Venture investment market making loan agreements with S. Glustein, S. Paolinetti, and J. Bolduc (A&M) |
| Kearney, Kevin | 4/9/2024 | 0.7 | Review contractual agreements for One Studios in connection with executory contract assessment |
| Kearney, Kevin | 4/9/2024 | 0.9 | Review assumption/rejection analysis for Playup in connection with executory contract assumptions |
| Kearney, Kevin | 4/9/2024 | 0.6 | Review assumption/rejection analysis for One Esports in connection with executory contract assumptions |
| Kearney, Kevin | 4/9/2024 | 0.7 | Review contractual agreements for One Esports in connection with executory contract assessment |
| Kearney, Kevin | 4/9/2024 | 1.9 | Review assumption/rejection analysis for One Studios in connection with executory contract assumptions |
| Kearney, Kevin | 4/9/2024 | 1.4 | Review assumption/rejection analysis for Group One in connection with executory contract assumptions |
| Kearney, Kevin | 4/9/2024 | 0.2 | Call to discuss contract claim summary tracker with K. Kearney, and J. Bolduc (A&M) |
| Kearney, Kevin | 4/9/2024 | 1.2 | Review contractual agreements for Group One in connection with executory contract assessment |
| Kearney, Kevin | 4/9/2024 | 2.7 | Review contractual agreements for Playup in connection with executory contract assessment |
| Paolinetti, Sergio | 4/9/2024 | 0.2 | Call to discuss Venture investment market making loan agreements with S. Glustein, S. Paolinetti, and J. Bolduc (A&M) |
| Arnett, Chris | 4/10/2024 | 0.7 | Research human resource service providers for inclusion in potential assumption schedule |
| Arnett, Chris | 4/10/2024 | 0.8 | Review and comment on the proposed FTX Property Holdings contracts to include in the assumption schedule |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/10/2024 | 0.7 | Review FTX Plan Supplement - FTX Property Holdings agreement listing with C. Arnett and J. Bolduc (A&M) |
| Arnett, Chris | 4/10/2024 | 0.8 | Discussion with C. Arnett and J. Bolduc (A&M) re: FTX Plan Supplement - active employees with use post-emergence |
| Arnett, Chris | 4/10/2024 | 0.2 | Discuss noticing process for prepetition agreements excluded from Schedule G with C. Arnett and J. Bolduc (A&M) |
| Arnett, Chris | 4/10/2024 | 1.1 | Review employee loan agreements for repayment terms and loan amounts with C. Arnett and J. Bolduc (A&M) |
| Arnett, Chris | 4/10/2024 | 0.7 | Review prepetition settlement agreements and determine paid / outstanding status with C. Arnett and J. Bolduc (A&M) |
| Arnett, Chris | 4/10/2024 | 0.4 | Review and comment on status of current employees and contractors vis-à-vis contract assumption |
| Arnett, Chris | 4/10/2024 | 1.6 | Discuss Venture investment token / equity listing with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/10/2024 | 0.9 | Move confidential global settlement agreements to be included in service agreement assumption listing |
| Bolduc, Jojo | 4/10/2024 | 1.1 | Add cure cost table to assumption list summary page |
| Bolduc, Jojo | 4/10/2024 | 1.1 | Review, export and distribute FTX Plan supplement contract assumption list for review |
| Bolduc, Jojo | 4/10/2024 | 1.8 | Review prepetition IT / KYC agreements on assumption list and review usage status |
| Bolduc, Jojo | 4/10/2024 | 0.4 | Export employee / contractor assumption listing to A&M teams for commentary |
| Bolduc, Jojo | 4/10/2024 | 0.7 | Export property company holding agreement listing to A&M teams for internal review |
| Bolduc, Jojo | 4/10/2024 | 1.1 | Review, export and distribute post petition, with use post-emergence contract deck |
| Bolduc, Jojo | 4/10/2024 | 2.4 | Review employe payroll inputs and update payroll forecasting |
| Bolduc, Jojo | 4/10/2024 | 0.2 | Discuss noticing process for prepetition agreements excluded from Schedule G with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/10/2024 | 0.3 | Review prepetition employee payroll agreements with C. Arnett, N. Simoneaux, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/10/2024 | 1.6 | Discuss Venture investment token / equity listing with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/10/2024 | 0.7 | Review FTX Plan Supplement - FTX Property Holdings agreement listing with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/10/2024 | 0.8 | Discussion with C. Arnett and J. Bolduc (A&M) re: FTX Plan Supplement - active employees with use post-emergence |
| Bolduc, Jojo | 4/10/2024 | 1.1 | Review employee loan agreements for repayment terms and loan amounts with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/10/2024 | 0.7 | Review prepetition settlement agreements and determine paid / outstanding status with C. Arnett and J. Bolduc (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/10/2024 | 0.7 | Call with S. Glustein, S. Paolinetti (A&M) to analyze market making loan agreements related to token venture investments |
| Kearney, Kevin | 4/10/2024 | 0.8 | Review assumption/rejection analysis for Voyager in connection with executory contract assumptions |
| Kearney, Kevin | 4/10/2024 | 0.8 | Review contractual agreements for R. Cheng in connection with executory contract assessment |
| Kearney, Kevin | 4/10/2024 | 0.9 | Review assumption/rejection analysis for Kepler in connection with executory contract assumptions |
| Kearney, Kevin | 4/10/2024 | 0.6 | Review contractual agreements for GGC in connection with executory contract assessment |
| Kearney, Kevin | 4/10/2024 | 1.2 | Review contractual agreements for Voyager in connection with executory contract assessment |
| Kearney, Kevin | 4/10/2024 | 1.1 | Review contractual agreements for Citadel in connection with executory contract assessment |
| Kearney, Kevin | 4/10/2024 | 0.3 | Review assumption/rejection analysis for GGC in connection with executory contract assumptions |
| Kearney, Kevin | 4/10/2024 | 0.7 | Review assumption/rejection analysis for Citadel in connection with executory contract assumptions |
| Kearney, Kevin | 4/10/2024 | 0.4 | Review assumption/rejection analysis for R. Cheng in connection with executory contract assumptions |
| Kearney, Kevin | 4/10/2024 | 1.3 | Review contractual agreements for Kepler in connection with executory contract assessment |
| Paolinetti, Sergio | 4/10/2024 | 0.7 | Call with S. Glustein, S. Paolinetti (A&M) to analyze market making loan agreements related to token venture investments |
| Paolinetti, Sergio | 4/10/2024 | 1.9 | Investigate connection between venture token investment agreements and market making loans |
| Paolinetti, Sergio | 4/10/2024 | 1.8 | Prepare market making loan spreadsheet with all market making loan information related to venture token investments |
| Paolinetti, Sergio | 4/10/2024 | 0.9 | Review market making loan agreements related to venture token investments for reporting purposes |
| Paolinetti, Sergio | 4/10/2024 | 0.8 | Review market making loan agreements to estimate potential asset entitlement to Debtors |
| Paolinetti, Sergio | 4/10/2024 | 0.7 | Populate box file depository with market making loan agreements |
| Arnett, Chris | 4/11/2024 | 0.4 | Review and comment on global settlement agreement with contract counterparty for potential assumption |
| Arnett, Chris | 4/11/2024 | 2.3 | Research the inclusion of loan agreement for which FTX is a beneficiary for inclusion in assumption schedule |
| Arnett, Chris | 4/11/2024 | 0.5 | Call with C. Arnett and J. Bolduc (A&M) to review post-emergence usage powerpoint and discuss revisions |
| Arnett, Chris | 4/11/2024 | 0.2 | Call to discuss loan and line of credit agreements for accounting team review with C. Arnett and J. Bolduc (A&M) |
| Arnett, Chris | 4/11/2024 | 1.6 | Review and comment on the list of purchase agreements for potential assumption |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/11/2024 | 0.7 | Research contracts for potential inclusion to FTX Property Holdings assumed contract listing |
| Arnett, Chris | 4/11/2024 | 0.2 | Call to discuss prepetition contract assumption powerpoint and token / equity reconciliation to ventures book with C. Arnett and J. Bolduc (A&M) |
| Arnett, Chris | 4/11/2024 | 1.8 | Reconcile FTX Property Holdings agreements received from A&M Bahamas team |
| Arnett, Chris | 4/11/2024 | 0.1 | Discussion with D. Lewandowski and C. Arnett (A&M) re: employee contract assumption/rejection |
| Bolduc, Jojo | 4/11/2024 | 0.2 | Update winddown costs for J. Frank to align with 3 months termination figure |
| Bolduc, Jojo | 4/11/2024 | 0.5 | Call with C. Arnett and J. Bolduc (A&M) to review post-emergence usage powerpoint and discuss revisions |
| Bolduc, Jojo | 4/11/2024 | 0.2 | Call to discuss prepetition contract assumption powerpoint and token / equity reconciliation to ventures book with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/11/2024 | 0.7 | Incorporate new schedule G additions into contract database master and determine post-emergence treatment |
| Bolduc, Jojo | 4/11/2024 | 0.2 | Call to discuss loan and line of credit agreements for accounting team review with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/11/2024 | 0.9 | Remove settlement agreement with filed claims from the assumption list |
| Bolduc, Jojo | 4/11/2024 | 0.4 | Review newly added schedule agreements and add to database with unique identifiers |
| Bolduc, Jojo | 4/11/2024 | 0.7 | Review updated schedule G and identify revisions and additions |
| Bolduc, Jojo | 4/11/2024 | 0.7 | Review FTX property holdings agreement file and notes from Bahamas team |
| Bolduc, Jojo | 4/11/2024 | 1.6 | Review venture investment agreements on assumption list not included in ventures book and draft review notes |
| Bolduc, Jojo | 4/11/2024 | 1.4 | Reconcile active ventures to venture investment contract listing and revise assumption listing to be accurate |
| Bolduc, Jojo | 4/11/2024 | 1.2 | Review and update severance / settlement, and loan agreement tracker for distribution with A&M teams |
| Bolduc, Jojo | 4/11/2024 | 0.1 | Continue contract ventures reconciliation from ventures book to venture investment assumption listing |
| Bolduc, Jojo | 4/11/2024 | 0.9 | Update venture investment summary slide methodology and notes |
| Bolduc, Jojo | 4/11/2024 | 0.9 | Compile purchase agreements for review by chapter 11 operations team personnel |
| Bolduc, Jojo | 4/11/2024 | 1.7 | Review and compile list of specific purchase agreements highlighted for additional review |
| Bolduc, Jojo | 4/11/2024 | 0.2 | Review and reconcile contract database to assumption list |
| Bolduc, Jojo | 4/11/2024 | 0.3 | Update postemergence use contract deck to reflect new contract count graph |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/11/2024 | 0.9 | Provide comments regarding investment master to J. Bolduc (A&M) in order to reconcile contract database |
| Kearney, Kevin | 4/11/2024 | 2.7 | Review contractual agreements for Maps/Parity in connection with executory contract assessment |
| Kearney, Kevin | 4/11/2024 | 2.3 | Review contractual agreements for Otc Service in connection with executory contract assessment |
| Kearney, Kevin | 4/11/2024 | 1.2 | Review assumption/rejection analysis for Otc Service in connection with executory contract assumptions |
| Kearney, Kevin | 4/11/2024 | 0.9 | Review contractual agreements for Hash Key in connection with executory contract assessment |
| Kearney, Kevin | 4/11/2024 | 0.7 | Review contractual agreements for Gbv Capital in connection with executory contract assessment |
| Kearney, Kevin | 4/11/2024 | 0.7 | Review assumption/rejection analysis for Hash Key in connection with executory contract assumptions |
| Kearney, Kevin | 4/11/2024 | 0.3 | Review assumption/rejection analysis for Gbv Capital in connection with executory contract assumptions |
| Kearney, Kevin | 4/11/2024 | 0.3 | Review assumption/rejection analysis for Maps/Parity in connection with executory contract assumptions |
| Lewandowski, Douglas | 4/11/2024 | 0.1 | Discussion with D. Lewandowski and C. Arnett (A&M) re: employee contract assumption/rejection |
| Montague, Katie | 4/11/2024 | 0.8 | Review current draft of contract presentation and provide feedback |
| Simoneaux, Nicole | 4/11/2024 | 0.7 | Provide insights on post-effective contract assumption review based on latest Chapter 11 entity dismissals |
| Simoneaux, Nicole | 4/11/2024 | 0.4 | Summarize APAC contractor agreement review for further consideration on a post-emergence basis |
| Arnett, Chris | 4/12/2024 | 1.1 | Review and comment on analysis of SAFT agreements and token investments for contract assumption purposes |
| Arnett, Chris | 4/12/2024 | 0.7 | Review and comment on further revised post petition contract presentation and analysis |
| Bolduc, Jojo | 4/12/2024 | 1.8 | Revise top 10 key contracts with costs to align with updated wind down budget costs |
| Bolduc, Jojo | 4/12/2024 | 2.0 | Review Bahamas property holdings agreements and reconciliation to agreements already include in assumption list |
| Bolduc, Jojo | 4/12/2024 | 1.7 | Review updated window budget inputs for professional fees and incorporate into postpetiton contract summary |
| Bolduc, Jojo | 4/12/2024 | 2.2 | Review postpetition contracts collected and develop contract collation timeline summary |
| Faett, Jack | 4/12/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss request for cure cost analysis of settlement agreements and loans |
| Kearney, Kevin | 4/12/2024 | 0.3 | Review assumption/rejection analysis for J. Potente in connection with executory contract assumptions |
| Kearney, Kevin | 4/12/2024 | 1.9 | Review contractual agreements for Tai Mo Shan in connection with executory contract assessment |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/12/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss request for cure cost analysis of settlement agreements and loans |
| Kearney, Kevin | 4/12/2024 | 0.4 | Review contractual agreements for S. Lee in connection with executory contract assessment |
| Kearney, Kevin | 4/12/2024 | 1.4 | Review assumption/rejection analysis for Tai Mo Shan in connection with executory contract assumptions |
| Kearney, Kevin | 4/12/2024 | 0.2 | Review assumption/rejection analysis for S. Lee in connection with executory contract assumptions |
| Kearney, Kevin | 4/12/2024 | 0.6 | Review contractual agreements for J. Potente in connection with executory contract assessment |
| Montague, Katie | 4/12/2024 | 0.6 | Correspond with M. Cilia (FTX) regarding contract updates |
| Montague, Katie | 4/12/2024 | 1.1 | Research previously provided post-petition contracts received from M. Cilia (FTX) |
| Gidoomal, Dhruv | 4/14/2024 | 2.8 | Search for contracts for vendor employer settlement agreements to estimate paid principal and interest for s&c |
| Gidoomal, Dhruv | 4/14/2024 | 2.6 | Search for transactions in Metabase for vendor employer settlement agreements to estimate paid principal and interest for s&c |
| Arnett, Chris | 4/15/2024 | 0.3 | Call with C. Arnett and E. Bell to discuss contract assumption schedule refresh |
| Arnett, Chris | 4/15/2024 | 0.3 | Call with M. Cilia (RLKS) re: service provider contract assumptions |
| Arnett, Chris | 4/15/2024 | 0.3 | Correspond with J. Kapoor (S&C) re: potential rejection of certain employment agreements |
| Bell, Erik | 4/15/2024 | 0.3 | Call with C. Arnett and E. Bell to discuss contract assumption schedule refresh |
| Beretta, Matthew | 4/15/2024 | 1.4 | Call with D. Gidoomal and M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Beretta, Matthew | 4/15/2024 | 1.9 | Prepare invoice and ledger support for settlement and loan agreement for claimant #8 |
| Beretta, Matthew | 4/15/2024 | 1.4 | Prepare invoice and ledger support for settlement and loan agreement for claimant #7 |
| Beretta, Matthew | 4/15/2024 | 0.5 | Call with D. Gidoomal, C. Smith and M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Beretta, Matthew | 4/15/2024 | 2.2 | Prepare invoice and ledger support for settlement and loan agreement for claimant #6 |
| Beretta, Matthew | 4/15/2024 | 2.4 | Prepare invoice and ledger support for settlement and loan agreement for claimant #9 |
| Beretta, Matthew | 4/15/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and M. Beretta (A&M) to discuss settlement and loan receivable approach and timelines |
| Faett, Jack | 4/15/2024 | 1.4 | Review relativity for support of the MAPS credit facility being drawn |
| Faett, Jack | 4/15/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) call to discuss status of Executory contract analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/15/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss recommendations for settlement agreement contracts |
| Faett, Jack | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Gidoomal, Dhruv | 4/15/2024 | 0.5 | Call with D. Gidoomal, C. Smith and M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Gidoomal, Dhruv | 4/15/2024 | 1.4 | Call with D. Gidoomal and M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Gidoomal, Dhruv | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Gidoomal, Dhruv | 4/15/2024 | 2.3 | Search in relativity for settlement and loan agreement contract with FTX US |
| Gidoomal, Dhruv | 4/15/2024 | 2.2 | Identify paid invoices for settlement and loan agreement contract with FTX US |
| Gidoomal, Dhruv | 4/15/2024 | 0.9 | Identify paid invoices for settlement and loan agreement contract with FTX US part 2 |
| Gidoomal, Dhruv | 4/15/2024 | 0.9 | Search in relativity for settlement and loan agreement contract with FTX US part 2 |
| Gidoomal, Dhruv | 4/15/2024 | 1.8 | Review 2023 debtor ledger for transactions related to settlement and loan agreement for contract with FTX US |
| Kearney, Kevin | 4/15/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) call to discuss status of Executory contract analysis |
| Kearney, Kevin | 4/15/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss recommendations for settlement agreement contracts |
| Montague, Katie | 4/15/2024 | 1.4 | Reconcile initial list of potential confidentiality assumptions sent to S&C to current listing |
| Smith, Cameron | 4/15/2024 | 2.8 | Create loan schedule in accordance with the agreements for crypto denominated loans |
| Smith, Cameron | 4/15/2024 | 2.9 | Search for payments/other supporting documents for loan relating to crypto currency trading platform partner |
| Smith, Cameron | 4/15/2024 | 0.5 | Call with D. Gidoomal, C. Smith and M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Smith, Cameron | 4/15/2024 | 2.4 | Create loan schedule in accordance with the agreements for agreements with a USD denominated currency |
| Smith, Cameron | 4/15/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and M. Beretta (A&M) to discuss settlement and loan receivable approach and timelines |
| Smith, Cameron | 4/15/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivable progress |
| Arnett, Chris | 4/16/2024 | 1.7 | Research insurance contracts for potential inclusion in post emergence contract presentation |
| Arnett, Chris | 4/16/2024 | 0.7 | Review and comment on draft analysis of settlement and loan contracts |
| Beretta, Matthew | 4/16/2024 | 2.3 | Prepare invoice and ledger support for settlement and loan agreement for claimant #13 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 4/16/2024 | 2.7 | Prepare invoice and ledger support for settlement and loan agreement for claimant #12 |
| Beretta, Matthew | 4/16/2024 | 0.4 | Call with D. Gidoomal and M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Beretta, Matthew | 4/16/2024 | 0.5 | Call with C. Smith and M. Beretta (A&M) to discuss settlement and loan crypto receivables calculations |
| Beretta, Matthew | 4/16/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Beretta, Matthew | 4/16/2024 | 1.9 | Prepare invoice and ledger support for settlement and loan agreement for claimant #11 |
| Beretta, Matthew | 4/16/2024 | 1.3 | Prepare invoice and ledger support for settlement and loan agreement for claimant #10 |
| Faett, Jack | 4/16/2024 | 1.1 | Review relativity and cash database for payment of settlement agreements as part of executory contract analysis |
| Faett, Jack | 4/16/2024 | 1.0 | Review metabase data to roll forward FTT employee loans through petition date |
| Faett, Jack | 4/16/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to review the Settlement and Loan Agreement contract analysis |
| Faett, Jack | 4/16/2024 | 1.4 | Update Settlement and Loan Agreement analysis for explanations on assumption recommendations |
| Faett, Jack | 4/16/2024 | 1.2 | Update the Settlement and Loan Agreement calculations for cure costs |
| Gidoomal, Dhruv | 4/16/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Gidoomal, Dhruv | 4/16/2024 | 0.4 | Object to claim based on invoices located on box for settlement and loan agreement with FTX Trading part 2 |
| Gidoomal, Dhruv | 4/16/2024 | 2.6 | Review settlement and loan agreement with FTX Trading for insight on service period |
| Gidoomal, Dhruv | 4/16/2024 | 2.8 | Object to claim based on invoices located on box for settlement and loan agreement with FTX Trading |
| Gidoomal, Dhruv | 4/16/2024 | 0.4 | Call with D. Gidoomal and M. Beretta (A&M) to discuss settlement and loan receivables outstanding as of petition date |
| Gidoomal, Dhruv | 4/16/2024 | 2.9 | Ensure correct debtor on claim by reviewing ledger support for settlement and loan agreement with FTX Trading |
| Gidoomal, Dhruv | 4/16/2024 | 0.6 | Review settlement and loan agreement with FTX Trading for insight on service period part 2 |
| Kearney, Kevin | 4/16/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to review the Settlement and Loan Agreement contract analysis |
| Montague, Katie | 4/16/2024 | 0.6 | Compile current insurance contracts for debtor entities |
| Smith, Cameron | 4/16/2024 | 2.9 | Create loan schedule for revolving line of credit FTX had with a vendor |
| Smith, Cameron | 4/16/2024 | 1.0 | Search Box and Relativity for additional agreements relating to blockchain investment vendor used by the Company |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 4/16/2024 | 2.4 | Search Box and Relativity for proof of initial funding for a loan receivable with blockchain investing firm |
| Smith, Cameron | 4/16/2024 | 2.7 | Search Relativity and Box for loans receivable between Alameda and FTX Japan |
| Tenney, Bridger | 4/16/2024 | 1.1 | Review venture investment data for related contracts in renewal process |
| Arnett, Chris | 4/17/2024 | 0.6 | Review and comment on purchase agreements identified for inclusion in assumed contract listing |
| Arnett, Chris | 4/17/2024 | 0.3 | Review report on contract counterparty re: assignment of real property to counterparty |
| Arnett, Chris | 4/17/2024 | 0.4 | Call with C. Arnett, R. Gordon, K. Kearney, J. Faett (A&M) to review executory contract assumption listing |
| Beretta, Matthew | 4/17/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss further research into select settlement and loan receivables |
| Beretta, Matthew | 4/17/2024 | 2.3 | Prepare invoice and ledger support for settlement and loan agreement for claimant #16 |
| Beretta, Matthew | 4/17/2024 | 2.4 | Prepare invoice and ledger support for settlement and loan agreement for claimant #17 |
| Beretta, Matthew | 4/17/2024 | 1.6 | Prepare invoice and ledger support for settlement and loan agreement for claimant #15 |
| Beretta, Matthew | 4/17/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review settlement and loan receivables outstanding |
| Beretta, Matthew | 4/17/2024 | 2.8 | Prepare invoice and ledger support for settlement and loan agreement for claimant #14 |
| Faett, Jack | 4/17/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss status of Executory Contract deck |
| Faett, Jack | 4/17/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review settlement and loan receivables outstanding |
| Faett, Jack | 4/17/2024 | 0.4 | Call with C. Arnett, R. Gordon, K. Kearney, J. Faett (A&M) to review executory contract assumption listing |
| Faett, Jack | 4/17/2024 | 3.0 | Update slides within the Executory Contract deck for commentary and slide structure |
| Gidoomal, Dhruv | 4/17/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss further research into select settlement and loan receivables |
| Gidoomal, Dhruv | 4/17/2024 | 2.4 | Review addendum to settlement and loan agreement with FTX Digital for impacts on claim |
| Gidoomal, Dhruv | 4/17/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review settlement and loan receivables outstanding |
| Gidoomal, Dhruv | 4/17/2024 | 0.8 | Review addendum to settlement and loan agreement with FTX Digital for impacts on claim part 2 |
| Gidoomal, Dhruv | 4/17/2024 | 2.9 | Search in relativity for additional addendums to settlement and loan agreement with FTX Digital |
| Gidoomal, Dhruv | 4/17/2024 | 2.4 | Compare invoices for settlement and loan agreement with FTX Digital to services stated in agreement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/17/2024 | 1.3 | Review settlement and loan agreement for contract with FTX Digital to identify acceptable pre-petition claims |
| Kearney, Kevin | 4/17/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss status of Executory Contract deck |
| Kearney, Kevin | 4/17/2024 | 0.4 | Call with C. Arnett, R. Gordon, K. Kearney, J. Faett (A&M) to review executory contract assumption listing |
| Simoneaux, Nicole | 4/17/2024 | 0.4 | Review contract assumption database to prepare cure cost analysis |
| Simoneaux, Nicole | 4/17/2024 | 0.7 | Provide supporting analysis for cure cost assumptions on purchase agreements relating to Bahamas property developments |
| Smith, Cameron | 4/17/2024 | 2.9 | Preparation and compilation of rejected contract receivable claims to be included in PowerPoint |
| Smith, Cameron | 4/17/2024 | 2.7 | Search Metabase and supporting bank statements from box for any evidence of drawdowns or payments made on 15M line of credit |
| Smith, Cameron | 4/17/2024 | 2.6 | Preparation and compilation of contract claims in which status is not yet known (assumed or rejected) within PowerPoint |
| Smith, Cameron | 4/17/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss further research into select settlement and loan receivables |
| Smith, Cameron | 4/17/2024 | 2.8 | Search Box and Relativity for any evidence pertaining to a 15M line of credit entered into by FTX and vendors |
| Smith, Cameron | 4/17/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss preparation and compilation of loan receivable PowerPoint |
| Arnett, Chris | 4/18/2024 | 0.5 | Review and comment on further draft of settlement contract and loan reconciliations for inclusion in assumption presentation |
| Beretta, Matthew | 4/18/2024 | 2.3 | Prepare invoice and ledger support for settlement and loan agreement for claimant #21 |
| Beretta, Matthew | 4/18/2024 | 1.8 | Prepare invoice and ledger support for settlement and loan agreement for claimant #18 |
| Beretta, Matthew | 4/18/2024 | 0.8 | Call with D. Gidoomal and M. Beretta (A&M) to discuss settlement and loan receivables reconciliation process flow |
| Beretta, Matthew | 4/18/2024 | 1.9 | Prepare invoice and ledger support for settlement and loan agreement for claimant #19 |
| Beretta, Matthew | 4/18/2024 | 1.9 | Prepare invoice and ledger support for settlement and loan agreement for claimant #20 |
| Dalgleish, Elizabeth | 4/18/2024 | 0.3 | Review master contract database to identify contracts entered into post-petition for FTX Europe |
| Dalgleish, Elizabeth | 4/18/2024 | 0.4 | Prepare summary of contracts entered into post-petition by FTX Europe entities |
| Faett, Jack | 4/18/2024 | 0.4 | Update the Executory Contract deck for review comment changes |
| Faett, Jack | 4/18/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review Executory Contract deck prior to distributions |
| Gidoomal, Dhruv | 4/18/2024 | 2.9 | Identify executed settlement and loan agreement document in relativity for WRS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 4/18/2024 | 1.4 | Review ledgers for WRS transactions pertaining to settlement and loan agreement |
| Gidoomal, Dhruv | 4/18/2024 | 2.1 | Prepare WRS invoice report for claim related to the settlement and loan agreement |
| Gidoomal, Dhruv | 4/18/2024 | 2.6 | Review addendum to settlement and loan agreement for updated service period |
| Gidoomal, Dhruv | 4/18/2024 | 0.6 | Review addendum to settlement and loan agreement for updated service period part 2 |
| Gidoomal, Dhruv | 4/18/2024 | 0.8 | Call with D. Gidoomal and M. Beretta (A&M) to discuss settlement and loan receivables reconciliation process flow |
| Kearney, Kevin | 4/18/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review Executory Contract deck prior to distributions |
| Montague, Katie | 4/18/2024 | 2.1 | Review analysis prepared by A&M team related to settlement agreement treatment at confirmation |
| Montague, Katie | 4/18/2024 | 2.4 | Review analysis prepared by A&M team related to loan agreement treatment at confirmation |
| Simoneaux, Nicole | 4/18/2024 | 0.8 | Call with N. Simoneaux and B. Tenney (A&M) re: review current contract assumption list |
| Simoneaux, Nicole | 4/18/2024 | 1.4 | Review current contract assumption list for outstanding items and questions |
| Simoneaux, Nicole | 4/18/2024 | 2.1 | Continue to incorporate comments on contract assumption adjustments and refresh analysis outputs as needed |
| Simoneaux, Nicole | 4/18/2024 | 2.4 | Incorporate comments on contract assumption adjustments and refresh analysis outputs as needed |
| Simoneaux, Nicole | 4/18/2024 | 1.1 | Refresh contract assumption analysis output for latest thinking |
| Smith, Cameron | 4/18/2024 | 2.4 | Scan through contracts included in the compiled PowerPoint to determine if any non-compete or NDA's existed that need to be considered |
| Smith, Cameron | 4/18/2024 | 1.9 | Update PowerPoint to appropriate formatting to display the correct facts and figures in the most clear and concise way |
| Smith, Cameron | 4/18/2024 | 1.7 | Remove unnecessary references to crypto or USD when it wasn't applicable |
| Tenney, Bridger | 4/18/2024 | 0.8 | Call with N. Simoneaux and B. Tenney (A&M) re: review current contract assumption list |
| Beretta, Matthew | 4/19/2024 | 2.8 | Prepare invoice and ledger support for settlement and loan agreement for claimant #24 |
| Beretta, Matthew | 4/19/2024 | 0.8 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review purchase agreements for potential assets/obligations |
| Beretta, Matthew | 4/19/2024 | 2.7 | Prepare invoice and ledger support for settlement and loan agreement for claimant #22 |
| Beretta, Matthew | 4/19/2024 | 2.6 | Prepare invoice and ledger support for settlement and loan agreement for claimant #23 |
| Beretta, Matthew | 4/19/2024 | 1.8 | Prepare invoice and ledger support for settlement and loan agreement for claimant #25 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/19/2024 | 0.8 | Call with R. Ernst, S. Paolinetti (A&M) re: pre-petition contract termination information |
| Faett, Jack | 4/19/2024 | 0.8 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review purchase agreements for potential assets/obligations |
| Gidoomal, Dhruv | 4/19/2024 | 0.8 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review purchase agreements for potential assets/obligations |
| Gidoomal, Dhruv | 4/19/2024 | 2.1 | Review ledger for claim reconciliation support against debtor FTX Ventures |
| Gidoomal, Dhruv | 4/19/2024 | 2.3 | Compare invoices for settlement and loan agreement with FTX Ventures to the submitted claim image |
| Gidoomal, Dhruv | 4/19/2024 | 0.2 | Review addendum for settlement and loan agreement with FTX Ventures to confirm whether services were provided prior to petition date part 2 |
| Gidoomal, Dhruv | 4/19/2024 | 2.6 | Analyze contract for settlement and loan agreement with FTX Ventures to decide allowable portion of claim |
| Gidoomal, Dhruv | 4/19/2024 | 2.9 | Review addendum for settlement and loan agreement with FTX Ventures to confirm whether services were provided prior to petition date |
| Kearney, Kevin | 4/19/2024 | 0.8 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review purchase agreements for potential assets/obligations |
| Montague, Katie | 4/19/2024 | 2.3 | Calculate allocation of settlement payment between legal entities and provide to M. Cilia (FTX) |
| Montague, Katie | 4/19/2024 | 0.9 | Review settlement order and reconcile to internal data for payment |
| Montague, Katie | 4/19/2024 | 0.4 | Correspond with A. Kranzley (S&C) regarding settlement agreement with contract vendor |
| Montague, Katie | 4/19/2024 | 0.4 | Correspond with M. Cilia (FTX) regarding settlement payment and proposed allocation between debtor entities |
| Paolinetti, Sergio | 4/19/2024 | 0.8 | Call with R. Ernst, S. Paolinetti (A&M) re: pre-petition contract termination information |
| Simoneaux, Nicole | 4/19/2024 | 1.2 | Prepare appendix for separate subsidiary agreements considered in the cure cost analysis |
| Simoneaux, Nicole | 4/19/2024 | 0.4 | Update contract assumption analysis for latest thinking on purchase and service agreements |
| Simoneaux, Nicole | 4/19/2024 | 0.9 | Update contract assumption analysis for latest thinking on employee loans |
| Simoneaux, Nicole | 4/19/2024 | 0.9 | Update contract assumption analysis for latest thinking on settlement agreements |
| Smith, Cameron | 4/19/2024 | 0.8 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to review purchase agreements for potential assets/obligations |
| Smith, Cameron | 4/19/2024 | 2.2 | Search through database of transactions for crypto loan receivables for any proof of payment |
| Smith, Cameron | 4/19/2024 | 2.1 | Search through database of transactions for USD loan receivables for any proof of payment |
| Smith, Cameron | 4/19/2024 | 1.9 | Compile crypto Alameda payable agreements to send over to crypto tracing for their assistance |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/20/2024 | 1.1 | Review contract database for changes in legal entity to align with ventures investment master |
| Montague, Katie | 4/20/2024 | 0.8 | Update contract presentation for current understanding of proposed assumptions |
| Simoneaux, Nicole | 4/20/2024 | 1.2 | Review docketed items for latest thinking on settlement agreement considerations for contract assumption analysis |
| Arnett, Chris | 4/21/2024 | 0.9 | Review and comment on further revised draft of contract assumption / rejection listing |
| Gidoomal, Dhruv | 4/21/2024 | 0.4 | Identify on box the paid invoices for settlement and loan agreement for contract with Clifton Bay prior to petition date part 2 |
| Gidoomal, Dhruv | 4/21/2024 | 2.8 | Search through debtor ledgers to see if any transaction occurred post petition date relating to settlement and loan agreement for contract with Clifton Bay |
| Gidoomal, Dhruv | 4/21/2024 | 2.8 | Identify on box the paid invoices for settlement and loan agreement for contract with Clifton Bay prior to petition date |
| Montague, Katie | 4/21/2024 | 1.4 | Prepare footnotes related to follow-up items on certain contract types |
| Montague, Katie | 4/21/2024 | 0.8 | Review loan and settlement agreement analysis prepared by A&M team for incorporation into contract treatment |
| Montague, Katie | 4/21/2024 | 1.2 | Prepare revised appendices in contract deck based on current proposed contract treatment analysis |
| Montague, Katie | 4/21/2024 | 0.9 | Update contract treatment analysis file for settlement and loan agreement analysis |
| Arnett, Chris | 4/22/2024 | 0.6 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding updates to contract assumption presentation for J. Ray (FTX) |
| Arnett, Chris | 4/22/2024 | 0.8 | Review post petition contracts gathered by A&M FTX Europe team |
| Bell, Erik | 4/22/2024 | 0.4 | Review correspondence related to European contract review |
| Beretta, Matthew | 4/22/2024 | 2.2 | Prepare invoice and ledger support for settlement and loan agreement for claimant #26 |
| Beretta, Matthew | 4/22/2024 | 1.9 | Prepare invoice and ledger support for settlement and loan agreement for claimant #27 |
| Beretta, Matthew | 4/22/2024 | 0.7 | Call with C. Smith and M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Beretta, Matthew | 4/22/2024 | 0.6 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Beretta, Matthew | 4/22/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Ernst, Reagan | 4/22/2024 | 1.4 | Call with J. Bolduc, R. Ernst (A&M) re: investment master recon with contract database |
| Faett, Jack | 4/22/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review comment updates to the Purchase Agreement Analysis |
| Faett, Jack | 4/22/2024 | 0.6 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss purchase agreements with non cash assets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/22/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss Folkvang contracts with FTX Debtors |
| Faett, Jack | 4/22/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Faett, Jack | 4/22/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss recommendations for executory purchase agreements |
| Gidoomal, Dhruv | 4/22/2024 | 2.8 | Search Metabase to confirm paid invoices for settlement and loan agreement with Island Bay Ventures |
| Gidoomal, Dhruv | 4/22/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Gidoomal, Dhruv | 4/22/2024 | 0.6 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Gidoomal, Dhruv | 4/22/2024 | 0.3 | Search Metabase to confirm paid invoices for settlement and loan agreement with Island Bay Ventures part 2 |
| Gidoomal, Dhruv | 4/22/2024 | 2.2 | Search in relativity for executed settlement and loan agreement with Clifton Bay |
| Gidoomal, Dhruv | 4/22/2024 | 2.2 | Search in relativity for executed addendums to settlement and loan agreement with Clifton Bay |
| Gidoomal, Dhruv | 4/22/2024 | 2.3 | Search in 2021 and 2022 debtor ledgers for settlement and loan agreement with Island Bay Ventures |
| Kearney, Kevin | 4/22/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review comment updates to the Purchase Agreement Analysis |
| Kearney, Kevin | 4/22/2024 | 1.9 | Review of investment agreements associated with Folkvang |
| Kearney, Kevin | 4/22/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss Folkvang contracts with FTX Debtors |
| Kearney, Kevin | 4/22/2024 | 0.6 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Kearney, Kevin | 4/22/2024 | 1.1 | Review of recovery analysis/next steps associated with Folkvang investment |
| Kearney, Kevin | 4/22/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss recommendations for executory purchase agreements |
| Kearney, Kevin | 4/22/2024 | 1.6 | Review of historical profit sharing payments associated with Folkvang investment |
| Lockwood, Luke | 4/22/2024 | 0.2 | Review personnel information regarding outstanding employee loans |
| Lockwood, Luke | 4/22/2024 | 0.4 | Call with K. Montague and L. Lockwood (A&M) regarding drafting of materials for J. Ray (FTX) |
| Lockwood, Luke | 4/22/2024 | 1.2 | Update employee and contractor agreements deck materials |
| Lockwood, Luke | 4/22/2024 | 0.6 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding updates to contract assumption presentation for J. Ray (FTX) |
| Lockwood, Luke | 4/22/2024 | 0.4 | Correspond with R. Ernst and K. Montague (A&M) to gather updated documentation for deliverable materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 4/22/2024 | 0.2 | Analyze investment status detail for open ventures |
| Lockwood, Luke | 4/22/2024 | 0.2 | Collaborate with N. Simoneaux, K. Montague, and L. Lockwood (A&M) to gather updated documentation for deliverable materials |
| Lockwood, Luke | 4/22/2024 | 0.3 | Update Token Equity Fund deck materials to include latest revision |
| Montague, Katie | 4/22/2024 | 0.6 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding updates to contract assumption presentation for J. Ray (FTX) |
| Montague, Katie | 4/22/2024 | 0.2 | Collaborate with N. Simoneaux, K. Montague, and L. Lockwood (A&M) to gather updated documentation for deliverable materials |
| Montague, Katie | 4/22/2024 | 0.4 | Correspond with R. Ernst and K. Montague (A&M) to gather updated documentation for deliverable materials |
| Montague, Katie | 4/22/2024 | 2.2 | Revise contract presentation for J. Ray (FTX) to reflect loan and settlement agreement analysis |
| Montague, Katie | 4/22/2024 | 0.8 | Summarize list of follow-up items for contracts team based on discussion with C. Arnett (A&M( |
| Montague, Katie | 4/22/2024 | 0.4 | Call with K. Montague and L. Lockwood (A&M) regarding drafting of materials for J. Ray (FTX) |
| Simoneaux, Nicole | 4/22/2024 | 0.2 | Collaborate with N. Simoneaux, K. Montague, and L. Lockwood (A&M) to gather updated documentation for deliverable materials |
| Smith, Cameron | 4/22/2024 | 0.7 | Call with C. Smith and M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Smith, Cameron | 4/22/2024 | 0.6 | Call with K. Kearney, J. Faett, C. Smith, D. Gidoomal, M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Smith, Cameron | 4/22/2024 | 0.4 | Call with J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) to discuss purchase agreements with non cash assets |
| Smith, Cameron | 4/22/2024 | 1.8 | Search for proof of payment for a share purchase agreement |
| Smith, Cameron | 4/22/2024 | 1.6 | Update purchase agreement PowerPoint to document relevant non-cash assets and other pertinent information |
| Smith, Cameron | 4/22/2024 | 2.9 | Compile and populate PowerPoint slides for purchase agreements in which we are assuming |
| Arnett, Chris | 4/23/2024 | 0.6 | Review and comment on further revised analysis of certain purchase agreements for possible assumption |
| Ernst, Reagan | 4/23/2024 | 0.4 | Call with L. Lockwood, R. Ernst (A&M) re: review of assumed contract positions |
| Faett, Jack | 4/23/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review potential recovery for contracts with profit sharing |
| Gidoomal, Dhruv | 4/23/2024 | 0.7 | Locate addendum to settlement and loan agreement with Island Bay Ventures in relativity part 2 |
| Gidoomal, Dhruv | 4/23/2024 | 2.8 | Identify relevant settlement and loan agreement with Island Bay Ventures in box |
| Gidoomal, Dhruv | 4/23/2024 | 2.4 | Locate addendum to settlement and loan agreement with Island Bay Ventures in relativity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/23/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review potential recovery for contracts with profit sharing |
| Lockwood, Luke | 4/23/2024 | 2.8 | Revise property holdings for contract assumption presentation |
| Lockwood, Luke | 4/23/2024 | 1.4 | Prepare closed position list for contract assumption presentation |
| Lockwood, Luke | 4/23/2024 | 1.2 | Compile contract rejection list for contract disposition presentation |
| Lockwood, Luke | 4/23/2024 | 0.9 | Prepare materials re: employee loan assumptions for contract assumption presentation |
| Lockwood, Luke | 4/23/2024 | 0.4 | Call with L. Lockwood, R. Ernst (A&M) re: review of assumed contract positions |
| Lockwood, Luke | 4/23/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding assumed and rejected contracts |
| Lockwood, Luke | 4/23/2024 | 0.8 | Revise third party professionals and separate subsidiaries for contract assumption presentation |
| Montague, Katie | 4/23/2024 | 2.4 | Prepare summary of contract status for L. Lockwood (A&M) for contract workstream exercise |
| Montague, Katie | 4/23/2024 | 1.9 | Revise analysis related to contract settlement payment and allocation |
| Montague, Katie | 4/23/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding assumed and rejected contracts |
| Arnett, Chris | 4/24/2024 | 0.8 | Review and comment on additional contracts gathered by FTX Europe team |
| Arnett, Chris | 4/24/2024 | 0.3 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding revisions to contract assumption presentation for J. Ray (FTX) |
| Blanks, David | 4/24/2024 | 2.9 | Review and Edit contract assumption presentation from K. Montague (A&M) |
| Faett, Jack | 4/24/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss tracing of FTT denominated loans |
| Kearney, Kevin | 4/24/2024 | 1.3 | Review of purchase agreement in connection with contract assumption review for M. Lott |
| Kearney, Kevin | 4/24/2024 | 0.6 | Review of summary analysis of purchase agreement assumption analysis for M. Rossum |
| Kearney, Kevin | 4/24/2024 | 0.7 | Review of summary analysis of purchase agreement assumption analysis for Cathead |
| Kearney, Kevin | 4/24/2024 | 0.9 | Review of purchase agreement in connection with contract assumption review for J. Stossel |
| Kearney, Kevin | 4/24/2024 | 0.9 | Review of summary analysis of purchase agreement assumption analysis for M. Lott |
| Kearney, Kevin | 4/24/2024 | 1.1 | Review of purchase agreement in connection with contract assumption review for M. Rossum |
| Kearney, Kevin | 4/24/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss tracing of FTT denominated loans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/24/2024 | 1.3 | Review of purchase agreement in connection with contract assumption review for Cathead |
| Kearney, Kevin | 4/24/2024 | 0.4 | Review of summary analysis of purchase agreement assumption analysis for J. Stossel |
| Lockwood, Luke | 4/24/2024 | 2.9 | Revise rejected contracts by pool and silo |
| Lockwood, Luke | 4/24/2024 | 0.3 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding revisions to contract assumption presentation for J. Ray (FTX) |
| Lockwood, Luke | 4/24/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding revisions to contract assumption presentation for J. Ray (FTX) |
| Lockwood, Luke | 4/24/2024 | 1.2 | Reconcile rejected contract list against assumed contract list |
| Lockwood, Luke | 4/24/2024 | 1.8 | Amend contract assumption presentation for comments |
| Lockwood, Luke | 4/24/2024 | 2.7 | Revise contract assumption input sources and lists |
| Montague, Katie | 4/24/2024 | 2.4 | Review and prepare summary of updates to be made to contract deck for L. Lockwood (A&M) |
| Montague, Katie | 4/24/2024 | 0.3 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding revisions to contract assumption presentation for J. Ray (FTX) |
| Montague, Katie | 4/24/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding revisions to contract assumption presentation for J. Ray (FTX) |
| Arnett, Chris | 4/25/2024 | 0.9 | Review and comment on further revised contract assumptions / rejections analysis |
| Bell, Erik | 4/25/2024 | 0.2 | Call with K. Montague and E. Bell (A&M) to discuss NDA contract review |
| Bell, Erik | 4/25/2024 | 3.1 | Review of various NDA's as part of contract assumption & rejection analysis |
| Faett, Jack | 4/25/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss updates to Executory Contract analysis and Purchase Agreement analysis for additional contract details |
| Faett, Jack | 4/25/2024 | 0.7 | Update the Purchase Agreement analysis and deck for details from call with Hong Kong team |
| Faett, Jack | 4/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review updates to Executory Contract slide deck |
| Faett, Jack | 4/25/2024 | 1.2 | Update Settlement and Loan Agreement analysis and deck for details from call with Hong Kong team |
| Faett, Jack | 4/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss updates to Executory Contract analysis for Alameda loan contracts |
| Kearney, Kevin | 4/25/2024 | 1.3 | Review of purchase agreement in connection with contract assumption review for Hashkey Fintech |
| Kearney, Kevin | 4/25/2024 | 0.7 | Review of summary analysis of purchase agreement assumption analysis for Sci Ventures |
| Kearney, Kevin | 4/25/2024 | 2.1 | Review of purchase agreement in connection with contract assumption review for Sci Ventures |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/25/2024 | 0.9 | Review of summary analysis of purchase agreement assumption analysis for Hashkey Fintech |
| Kearney, Kevin | 4/25/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss updates to Executory Contract analysis and Purchase Agreement analysis for additional contract details |
| Kearney, Kevin | 4/25/2024 | 0.7 | Review of summary analysis of purchase agreement assumption analysis for Trian Fund |
| Kearney, Kevin | 4/25/2024 | 0.9 | Review of purchase agreement in connection with contract assumption review for B. Williams |
| Kearney, Kevin | 4/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review updates to Executory Contract slide deck |
| Kearney, Kevin | 4/25/2024 | 0.7 | Review of summary analysis of purchase agreement assumption analysis for B. Williams |
| Kearney, Kevin | 4/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss updates to Executory Contract analysis for Alameda loan contracts |
| Kearney, Kevin | 4/25/2024 | 1.9 | Review of purchase agreement in connection with contract assumption review for Trian Fund |
| Lockwood, Luke | 4/25/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding contract counts by asset pool |
| Lockwood, Luke | 4/25/2024 | 0.6 | Distribute revised version of presentation for review |
| Lockwood, Luke | 4/25/2024 | 1.8 | Update contract assumption presentation regarding new comments |
| Lockwood, Luke | 4/25/2024 | 2.4 | Compile employee NDA list and distribute with contract links |
| Lockwood, Luke | 4/25/2024 | 2.5 | Revise ventures open position section of contract assumption deck |
| Lockwood, Luke | 4/25/2024 | 2.7 | Draft executory contract input materials for presentation |
| Lockwood, Luke | 4/25/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) re: comments to contract assumption presentation |
| Montague, Katie | 4/25/2024 | 1.3 | Correspond with D. Blanks (A&M) regarding current version of contract deck and summary of key items |
| Montague, Katie | 4/25/2024 | 2.7 | Prepare t-minus schedule and key dates for contract review by various parties, including S&C, A&M, and FTX |
| Montague, Katie | 4/25/2024 | 0.2 | Call with K. Montague and E. Bell (A&M) to discuss NDA contract review |
| Montague, Katie | 4/25/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) re: comments to contract assumption presentation |
| Montague, Katie | 4/25/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding contract counts by asset pool |
| Montague, Katie | 4/25/2024 | 2.2 | Incorporate D. Blanks (A&M) feedback into contract presentation for J. Ray (FTX) |
| Arnett, Chris | 4/26/2024 | 0.4 | Review and comment on draft NDA contract analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/26/2024 | 0.7 | Review and comment on further revised contract presentation for J. Ray (FTX) |
| Arnett, Chris | 4/26/2024 | 0.4 | Call with C. Arnett., K. Montague, and L. Lockwood (A&M) regarding comments to contract assumption deck |
| Bell, Erik | 4/26/2024 | 3.1 | Review of various NDA's as part of contract assumption & rejection analysis |
| Ernst, Reagan | 4/26/2024 | 0.6 | Assess cure costs regarding outstanding capital calls to be paid or not paid in the next 5 months |
| Lockwood, Luke | 4/26/2024 | 0.9 | Review presentation materials and prepare for distribution |
| Lockwood, Luke | 4/26/2024 | 1.7 | Reconcile NDA / Confidentiality agreements listed on assumed contracts list |
| Lockwood, Luke | 4/26/2024 | 1.4 | Revise settlement agreement contract assumption list |
| Lockwood, Luke | 4/26/2024 | 1.1 | Call with K. Montague and L. Lockwood (A&M) regarding comments to contract assumption deck |
| Lockwood, Luke | 4/26/2024 | 0.9 | Prepare materials for contract assumption presentation |
| Lockwood, Luke | 4/26/2024 | 0.7 | Revise purchase agreement contract assumption list |
| Lockwood, Luke | 4/26/2024 | 0.4 | Call with C. Arnett., K. Montague, and L. Lockwood (A&M) regarding comments to contract assumption deck |
| Lockwood, Luke | 4/26/2024 | 1.4 | Update purchase agreement section of contract assumption deck |
| Montague, Katie | 4/26/2024 | 0.4 | Call with C. Arnett., K. Montague, and L. Lockwood (A&M) regarding comments to contract assumption deck |
| Montague, Katie | 4/26/2024 | 0.8 | Update t-minus schedule and key dates for current Plan assumptions |
| Montague, Katie | 4/26/2024 | 1.1 | Call with K. Montague and L. Lockwood (A&M) regarding comments to contract assumption deck |
| Montague, Katie | 4/26/2024 | 2.8 | Review revised version of contract deck and provide comments to L. Lockwood (A&M) |
| Montague, Katie | 4/26/2024 | 2.9 | Prepare summary email to C. Arnett (A&M) regarding current status of contract deck and key open items |
| Trent, Hudson | 4/26/2024 | 0.2 | Call with H. Trent and L. Lockwood (A&M) regarding treatment of Bahamas property agreements |
| Arnett, Chris | 4/27/2024 | 0.9 | Review and comment on further revised contract rejection list |
| Lockwood, Luke | 4/27/2024 | 0.8 | Refresh executive summary materials for contract assumption presentation |
| Montague, Katie | 4/27/2024 | 2.3 | Update contract deck for changes to treatment of certain service and property agreements |
| Arnett, Chris | 4/28/2024 | 0.4 | Review and comment on further revised purchase and loan agreement analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/28/2024 | 2.4 | Review updates to purchase agreement summary presentation for assumption or rejection of related contracts |
| Lockwood, Luke | 4/28/2024 | 1.6 | Draft materials regarding purchase agreements for contract assumption presentation |
| Lockwood, Luke | 4/28/2024 | 1.3 | Draft materials regarding settlement agreements for contract assumption presentation |
| Lockwood, Luke | 4/28/2024 | 0.8 | Revise list of prepetition assumed contracts |
| Montague, Katie | 4/28/2024 | 2.1 | Update contract deck for revised version of settlement and loan agreement analysis |
| Montague, Katie | 4/28/2024 | 0.8 | Correspond with E. Bell (A&M) regarding detail review of confidentiality and NDA agreements |
| Montague, Katie | 4/28/2024 | 1.3 | Review and provide comments on current version of contract deck for J. Ray (FTX) |
| Arnett, Chris | 4/29/2024 | 0.6 | Research and recommend assumption / rejection treatment for certain newly identified contracts |
| Arnett, Chris | 4/29/2024 | 0.6 | Research token / equity contract claims to determine whether cure obligations exist |
| Arnett, Chris | 4/29/2024 | 0.4 | Review and comment on list of contracts not included in Schedules |
| Clayton, Lance | 4/29/2024 | 2.7 | Research potential cure costs and contract rejection re: ventures |
| Ernst, Reagan | 4/29/2024 | 0.6 | Provide detail for K. Montague (A&M) re: contract assumption and cure cost analysis |
| Lockwood, Luke | 4/29/2024 | 0.7 | Revise contract rejection list for contract assumption presentation |
| Lockwood, Luke | 4/29/2024 | 2.1 | Update contract assumption presentation to reflect latest comments |
| Lockwood, Luke | 4/29/2024 | 1.4 | Update contract assumption presentation to reflect latest input from Ventures team |
| Lockwood, Luke | 4/29/2024 | 1.3 | Reconcile property holdings agreements from multiple data sources to determine variances |
| Lockwood, Luke | 4/29/2024 | 0.9 | Update contract sorting groups for unsorted contracts |
| Lockwood, Luke | 4/29/2024 | 0.9 | Prepare contract assumption presentation for internal review |
| Lockwood, Luke | 4/29/2024 | 0.7 | Revise personnel document for contract assumption presentation |
| Lockwood, Luke | 4/29/2024 | 0.4 | Distribute contract assumption presentation for internal review |
| Lockwood, Luke | 4/29/2024 | 0.3 | Distribute contract rejection list for internal review |
| Lockwood, Luke | 4/29/2024 | 0.8 | Call with K. Montague and L. Lockwood (A&M) regarding adjustments to contract assumption presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 4/29/2024 | 2.7 | Review and provide feedback on prepetition loan agreement assumptions |
| Montague, Katie | 4/29/2024 | 2.9 | Review and provide feedback on prepetition confidentiality agreement assumptions |
| Montague, Katie | 4/29/2024 | 1.9 | Prepare list of prepetition contracts and share with CMS team to confirm noticing requirements |
| Montague, Katie | 4/29/2024 | 0.8 | Call with K. Montague and L. Lockwood (A&M) regarding adjustments to contract assumption presentation |
| Arnett, Chris | 4/30/2024 | 0.4 | Review and comment on service contracts for assumption / rejection |
| Arnett, Chris | 4/30/2024 | 0.5 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding contract rejection list |
| Lockwood, Luke | 4/30/2024 | 0.9 | Review materials in cash forecast to update postpetition contract inputs |
| Lockwood, Luke | 4/30/2024 | 1.2 | Compile top 20 contract claims associated with prepetition contracts |
| Lockwood, Luke | 4/30/2024 | 0.6 | Summarize status of run rate costs post-emergence from a contract perspective |
| Lockwood, Luke | 4/30/2024 | 0.5 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding contract rejection list |
| Lockwood, Luke | 4/30/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding revisions to contract rejection list |
| Lockwood, Luke | 4/30/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding postpetition contract presentation |
| Lockwood, Luke | 4/30/2024 | 1.3 | Review rejected NDA agreements and confirm treatment of contracts |
| Lockwood, Luke | 4/30/2024 | 1.4 | Revise postpetition contract inputs for postpetition contract presentation |
| Lockwood, Luke | 4/30/2024 | 0.8 | Analyze key postpetition contracts and package findings for postpetition contract deck |
| Lockwood, Luke | 4/30/2024 | 1.4 | Review Venture contracts and analyze treatment of contracts |
| Montague, Katie | 4/30/2024 | 0.5 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding contract rejection list |
| Montague, Katie | 4/30/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding postpetition contract presentation |
| Montague, Katie | 4/30/2024 | 0.9 | Correspond with M. Cilia, K. Schultea, R. Perubhatla (FTX) regarding certain contracts for post-emergence use |
| Montague, Katie | 4/30/2024 | 2.7 | Review and provide feedback on prepetition PEO agreement assumptions |
| Montague, Katie | 4/30/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding revisions to contract rejection list |

| **Subtotal** | | **598.4** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 4/1/2024 | 1.3 | Prepare draft timeline for March MOR preparation efforts |
| Broskay, Cole | 4/1/2024 | 0.9 | Correspondence with MOR team regarding Part 5 professional fee expenses |
| Broskay, Cole | 4/1/2024 | 1.8 | Review of Anthropic sales notice [D.I. 10241] to determine MOR reporting impact for April MOR |
| Broskay, Cole | 4/1/2024 | 1.2 | Update Rule 2015.3 reporting tracker for changes to go-forward entity reporting |
| Stockmeyer, Cullen | 4/1/2024 | 1.6 | Begin preparing bridges for 3/31 alameda MOR values from coin reports |
| Stockmeyer, Cullen | 4/1/2024 | 1.7 | Update hedge fund entity MOR to incorporate latest pricing and quantity data as of 3/31 |
| Stockmeyer, Cullen | 4/1/2024 | 1.3 | Prepare bridge of token historical token receivables for hedge fund entity mor |
| Stockmeyer, Cullen | 4/1/2024 | 1.8 | Update monthly operating report model for alameda for 3/31 values |
| Clayton, Lance | 4/2/2024 | 0.8 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: Alameda venture investment MOR reporting - March |
| Glustein, Steven | 4/2/2024 | 0.8 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: Alameda venture investment MOR reporting - March |
| Paolinetti, Sergio | 4/2/2024 | 2.2 | Prepare token receivables bridge from petition date to 3/31 |
| Stockmeyer, Cullen | 4/2/2024 | 0.8 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: Alameda venture investment MOR reporting - March |
| Stockmeyer, Cullen | 4/2/2024 | 1.1 | Finalize March monthly operating report draft for hedge fund entity |
| Stockmeyer, Cullen | 4/2/2024 | 1.4 | Finalize March monthly operating report draft for alameda |
| Broskay, Cole | 4/3/2024 | 0.9 | Correspondence with MOR production team regarding timing implications of Anthropic sale procedures |
| Clayton, Lance | 4/3/2024 | 0.4 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: LedgerPrime venture investment MOR reporting - March |
| Clayton, Lance | 4/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: Alameda venture investment MOR reporting - March |
| Glustein, Steven | 4/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: Alameda venture investment MOR reporting - March |
| Jones, Mackenzie | 4/3/2024 | 0.3 | Review total quarterly disbursements reported in MORs for fee analysis |
| Stockmeyer, Cullen | 4/3/2024 | 1.8 | Make updates to draft Alameda MOR based on commentary provided by S. Glustein (A&M) |
| Stockmeyer, Cullen | 4/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: Alameda venture investment MOR reporting - March |
| Stockmeyer, Cullen | 4/3/2024 | 1.7 | Make updates to draft hedge fund entity MOR based on commentary provided by S. Glustein (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 4/4/2024 | 2.3 | Review MOR token receivable and venture investment files for Alameda and Ventures for discrepancies |
| Faett, Jack | 4/4/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review LedgerPrime MOR token receivable file updates |
| Faett, Jack | 4/4/2024 | 1.4 | Review MOR token receivable and venture investment files for LedgerPrime for discrepancies |
| Jones, Mackenzie | 4/4/2024 | 0.2 | Review motion filed on docket to dismiss foreign entities |
| Jones, Mackenzie | 4/4/2024 | 0.4 | Update MOR entity reporting summary for motion filed to dismiss foreign entities |
| Kearney, Kevin | 4/4/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review LedgerPrime MOR token receivable file updates |
| Kearney, Kevin | 4/4/2024 | 1.7 | Review draft MOR reporting for Alameda tokens receivable |
| Kearney, Kevin | 4/4/2024 | 1.8 | Review draft MOR reporting for LedgerPrime tokens receivable |
| Kearney, Kevin | 4/4/2024 | 1.9 | Review draft MOR reporting for LedgerPrime venture investments |
| Kearney, Kevin | 4/4/2024 | 2.1 | Review draft MOR reporting for Alameda venture investments |
| Bolduc, Jojo | 4/5/2024 | 1.3 | Review disbursement tracker and payroll data files for March employee tax MOR reporting |
| Broskay, Cole | 4/5/2024 | 2.2 | Review of D.I. 11136 to determine monthly operating report / Rule 2015.3 reporting impacts |
| Broskay, Cole | 4/5/2024 | 0.4 | Correspondence with MOR compilation team regarding expected reporting impacts for subsequent MOR reporting based on dismissal of entities noted in D.I. 11136 |
| Faett, Jack | 4/5/2024 | 0.4 | Meeting with J. Faett, C. Stockmeyer (A&M) re: updates to monthly operating report for ventures team |
| Faett, Jack | 4/5/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss comments for Alameda and Ventures MOR token receivable and venture investment file |
| Glustein, Steven | 4/5/2024 | 1.2 | Review MOR summary schedules relating to Alameda token receivables |
| Glustein, Steven | 4/5/2024 | 0.6 | Provide comments on MOR summary schedules relating to Alameda token receivables |
| Glustein, Steven | 4/5/2024 | 0.4 | Provide comments on MOR summary schedules relating to LedgerPrime token receivables |
| Glustein, Steven | 4/5/2024 | 0.4 | Provide comments on MOR summary schedules relating to Alameda venture investments |
| Glustein, Steven | 4/5/2024 | 0.9 | Review MOR summary schedules relating to LedgerPrime token receivables |
| Glustein, Steven | 4/5/2024 | 1.2 | Review MOR summary schedules relating to Alameda venture investments |
| Kearney, Kevin | 4/5/2024 | 0.9 | Review updated/final drafts of LedgerPrime venture investments for March MOR reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/5/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss comments for Alameda and Ventures MOR token receivable and venture investment file |
| Kearney, Kevin | 4/5/2024 | 0.8 | Review updated/final drafts of Alameda token receivables for March MOR reporting |
| Kearney, Kevin | 4/5/2024 | 0.6 | Review updated/final drafts of LedgerPrime token receivables for March MOR reporting |
| Kearney, Kevin | 4/5/2024 | 0.7 | Review updated/final drafts of Alameda venture investments for March MOR reporting |
| Simoneaux, Nicole | 4/5/2024 | 2.1 | Prepare March MOR payroll tax reporting analysis |
| Simoneaux, Nicole | 4/5/2024 | 1.9 | Synthesize support for March payroll taxes paid re: MOR reporting |
| Stockmeyer, Cullen | 4/5/2024 | 0.4 | Meeting with J. Faett, C. Stockmeyer (A&M) re: updates to monthly operating report for ventures team |
| Stockmeyer, Cullen | 4/7/2024 | 0.6 | Prepare finalized export for operating report update for alameda based on latest updates |
| Stockmeyer, Cullen | 4/7/2024 | 0.6 | Prepare finalized export for operating report update for hedge fund entity based on latest updates |
| Stockmeyer, Cullen | 4/7/2024 | 1.4 | Prepare updates to Hedge fund entity March MOR based on commentary provided by J. Faett (A&M) |
| Stockmeyer, Cullen | 4/7/2024 | 1.6 | Prepare updates to Alameda March MOR based on commentary provided by J. Faett (A&M) |
| Broskay, Cole | 4/8/2024 | 0.9 | Review of D.I. 11460 to confirm accounting impact for subsequent monthly operating report - Part 3 schedule |
| Broskay, Cole | 4/8/2024 | 1.6 | Review of intercompany balances subject to D.I. 11136 to determine impact to entities not dismissed |
| Faett, Jack | 4/8/2024 | 0.9 | Review updated Alameda and Ventures MOR token receivable and venture investment file before sending to RLKS |
| Faett, Jack | 4/8/2024 | 0.3 | Review updated LedgerPrime MOR token receivable and venture investment file before sending to RLKS |
| Faett, Jack | 4/8/2024 | 0.3 | Meeting with J. Faett, C. Stockmeyer (A&M) re: updates to monthly operating report for ventures team |
| Stockmeyer, Cullen | 4/8/2024 | 0.3 | Meeting with J. Faett, C. Stockmeyer (A&M) re: updates to monthly operating report for ventures team |
| Duncan, Ryan | 4/9/2024 | 1.2 | Develop March 2024 MOR payments reconciliation file for disbursements preparation |
| Duncan, Ryan | 4/9/2024 | 1.6 | Begin preparation of March 2024 reconciliation file for development of MOR |
| Simoneaux, Nicole | 4/9/2024 | 0.9 | Summarize March MOR inputs for incorporation into filed report |
| Bolduc, Jojo | 4/10/2024 | 0.8 | Review tax MOR invoices and input data into template |
| Bolduc, Jojo | 4/10/2024 | 0.8 | Review employee payment disbursements for tax MOR reporting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/10/2024 | 2.1 | Conduct manual processing of March EOM cash balance data from debtor-provided source for MOR development |
| Duncan, Ryan | 4/10/2024 | 2.4 | Develop LCY reconciliations of cash accounts for March MOR |
| Bolduc, Jojo | 4/11/2024 | 0.3 | Call to discuss tax MOR reporting open-items with N. Simoneaux and J. Bolduc (A&M) |
| Bolduc, Jojo | 4/11/2024 | 0.5 | Finalize tax MOR open items and assign direct payroll tax value |
| Broskay, Cole | 4/11/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over timeline for MOR filing |
| Duncan, Ryan | 4/11/2024 | 2.4 | Begin USD cash account reconciliations for development of March 24 MOR |
| Duncan, Ryan | 4/11/2024 | 2.2 | Continue local currency reconciliations for March monthly operating report |
| Duncan, Ryan | 4/11/2024 | 1.2 | Review and finalize additional March 2024 MOR activity |
| Duncan, Ryan | 4/11/2024 | 1.8 | Finalize USD cash account balance reconciliation for monthly operating report March '24 |
| Gordon, Robert | 4/11/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over timeline for MOR filing |
| Dalgleish, Elizabeth | 4/12/2024 | 0.8 | Review and provide feedback to R. Duncan (A&M) on initial March 2024 MOR Reconciliation |
| Dalgleish, Elizabeth | 4/12/2024 | 2.3 | Prepare analysis reconciling cash balances per the MOR to the reported bank balances for March 2024 |
| Duncan, Ryan | 4/12/2024 | 0.7 | Begin initial revisions to March MOR based on feedback from cash management team |
| Duncan, Ryan | 4/12/2024 | 1.4 | Prepare reconciliation between March MOR ending balance numbers and cash source balances |
| Duncan, Ryan | 4/12/2024 | 2.1 | Continue revisions to monthly operating report reconciliation to integrate comments from cash management team |
| Broskay, Cole | 4/15/2024 | 0.8 | Update MOR General Notes for impact of D.I. 9585 on entities presented within the report |
| Broskay, Cole | 4/15/2024 | 0.2 | Correspondence with RLKS regarding timing of updated trial balances for March MOR |
| Broskay, Cole | 4/15/2024 | 0.6 | Initial review of D.I. 11548 to determine potential impact on subsequent MOR reporting |
| Dalgleish, Elizabeth | 4/15/2024 | 0.6 | Prepare updated analysis reconciling cash balances per the MOR to the reported bank balances for March 2024 for revised FX adjustments |
| Glustein, Steven | 4/15/2024 | 0.6 | Call with K. Kearney and S. Glustein (A&M) to discuss capital call payments regarding venture fund investments relating to MOR reporting |
| Jones, Mackenzie | 4/15/2024 | 0.3 | Roll forward February 2024 MOR template for March 2024 MOR filing |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

---

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/15/2024 | 0.6 | Call with K. Kearney and S. Glustein (A&M) to discuss capital call payments regarding venture fund investments relating to MOR reporting |
| Li, Summer | 4/15/2024 | 1.6 | Review of the MOR of FTX Japan for March 2024 |
| Broskay, Cole | 4/16/2024 | 0.9 | Review documents provided by D. Slay (A&M) related to insurance plan coverage in effect for March MOR |
| Broskay, Cole | 4/16/2024 | 0.8 | Review of D.I. 11636 to determine potential timing impact of select Dotcom entities' dismissal from the bankruptcy case |
| Broskay, Cole | 4/16/2024 | 0.4 | Correspondence with C. Arnett (A&M) regarding insurance coverage for Part 7 of the MOR |
| Broskay, Cole | 4/16/2024 | 1.3 | Update Part 7 of the MOR for all entities based on review of insurance coverage in place as of March 2024 |
| Broskay, Cole | 4/16/2024 | 0.2 | Respond to local counsel questions regarding timing of MOR package submission to the Court |
| Broskay, Cole | 4/16/2024 | 0.9 | Conduct initial review of submitted trial balance data for March MOR package |
| Duncan, Ryan | 4/16/2024 | 2.1 | Incorporate review comments from FTX Japan team in March 2024 monthly operating report reconciliation |
| Jones, Mackenzie | 4/16/2024 | 0.6 | Summarize subsequent events impacting April MOR reporting |
| Jones, Mackenzie | 4/16/2024 | 1.7 | Review trial balance data for March 2024 MOR reporting |
| Jones, Mackenzie | 4/16/2024 | 2.4 | Import trial balances to March 2024 MOR template |
| Jones, Mackenzie | 4/16/2024 | 2.6 | Review docket for Debtor-impacting events influencing upcoming MOR filing |
| Broskay, Cole | 4/17/2024 | 1.0 | Call to discuss March 2024 MOR reporting items with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 4/17/2024 | 0.2 | Teleconference with R. Gordon, C. Broskay(A&M) over update to the March MOR process |
| Broskay, Cole | 4/17/2024 | 0.6 | Reconcile March digital asset sales attachment to underlying cash team data |
| Broskay, Cole | 4/17/2024 | 1.2 | Review initial draft of March MOR financial statement attachments to identify potential trial balance data issues |
| Broskay, Cole | 4/17/2024 | 0.3 | Correspondence with MOR production team regarding results of initial review of MOR financial statement attachments |
| Dalgleish, Elizabeth | 4/17/2024 | 3.1 | Review and provide comments to R. Duncan (A&M) on updated March 2024 MOR Reconciliation |
| Duncan, Ryan | 4/17/2024 | 2.3 | Process comments from cash management team related to the March 2024 monthly operating report reconciliation |
| Duncan, Ryan | 4/17/2024 | 1.2 | Develop summary of professional fee accruals and payments for inclusion in March 2024 MOR |
| Duncan, Ryan | 4/17/2024 | 1.4 | Respond to questions from accounting team re: cash disbursements for March MOR |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 4/17/2024 | 0.2 | Teleconference with R. Gordon, C. Broskay(A&M) over update to the March MOR process |
| Jones, Mackenzie | 4/17/2024 | 0.3 | Call with R. Hoskins (RLKS) re: March MOR items |
| Jones, Mackenzie | 4/17/2024 | 0.4 | Update March 2024 MOR Part 3 for reporting of asset sales outside of ordinary course |
| Jones, Mackenzie | 4/17/2024 | 1.0 | Call to discuss March 2024 MOR reporting items with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 4/17/2024 | 0.9 | Perform entity reconciliation for trial balance data received for March 2024 MORs |
| Jones, Mackenzie | 4/17/2024 | 0.8 | Update March 2024 MOR Part 7 for reporting of payments to insiders |
| Jones, Mackenzie | 4/17/2024 | 0.7 | Incorporate updates to March 2024 cash data in MOR template for updates from European team |
| Jones, Mackenzie | 4/17/2024 | 0.7 | Draft financial statement attachments for March 2024 MOR filings |
| Jones, Mackenzie | 4/17/2024 | 0.6 | Update March 2024 MOR payment data for disbursements reporting |
| Jones, Mackenzie | 4/17/2024 | 1.1 | Review March financial statements for inclusion in March 2024 MOR filings |
| Jones, Mackenzie | 4/17/2024 | 0.4 | Update March 2024 MOR Part 6 for payroll tax data |
| Jones, Mackenzie | 4/17/2024 | 1.1 | Create asset sales attachment for inclusion in March 2024 MOR filings |
| Jones, Mackenzie | 4/17/2024 | 0.4 | Perform MOR filing process in internal software for March 2024 MORs |
| Jones, Mackenzie | 4/17/2024 | 0.4 | Perform cash reconciliation for March 2024 MORs |
| Jones, Mackenzie | 4/17/2024 | 0.3 | Import remaining trial balance data for Japanese entities to March 2024 MOR template |
| Jones, Mackenzie | 4/17/2024 | 0.2 | Finalize March 2024 MOR Excel file for review by CFO |
| Jones, Mackenzie | 4/17/2024 | 0.1 | Update secured loan amounts per docket for March 2024 MOR reporting |
| Jones, Mackenzie | 4/17/2024 | 0.3 | Update March 2024 ending cash balances attachment to include footnote for FTX EU Ltd |
| Jones, Mackenzie | 4/17/2024 | 0.6 | Draft email to CFO re: March 2024 MOR drafts for review |
| Broskay, Cole | 4/18/2024 | 0.4 | Correspondence with M. Jones (A&M) related to RLKS feedback on Digital Asset Sales MOR attachment |
| Broskay, Cole | 4/18/2024 | 1.2 | Reconcile Part 5 of MOR PDFs to cash disbursement reporting for March |
| Broskay, Cole | 4/18/2024 | 1.1 | Reconcile bank balances attachment with cash attachment / MOR Part 1 disbursement data for the March MOR |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/18/2024 | 0.3 | Prepare correspondence to D. Johnston (A&M) relating to the March 2024 MOR reconciliation analysis |
| Duncan, Ryan | 4/18/2024 | 1.3 | Amend March MOR reconciliation file to include latest revisions from accounting team |
| Jones, Mackenzie | 4/18/2024 | 0.1 | Review outstanding items related to March 2024 MOR filing process |
| Jones, Mackenzie | 4/18/2024 | 0.1 | Create March 2024 MOR tracker for use in filing process |
| Jones, Mackenzie | 4/18/2024 | 0.2 | Update asset sales attachment for March 2024 MOR filings per review comments |
| Jones, Mackenzie | 4/18/2024 | 0.4 | Review March 2024 MOR template fields for completion prior to final reporting |
| Broskay, Cole | 4/19/2024 | 0.4 | Correspondence with counsel regarding adjustments to MOR General Notes |
| Broskay, Cole | 4/19/2024 | 2.1 | Entity-level review of final MOR package for March reporting period |
| Broskay, Cole | 4/19/2024 | 0.7 | Incorporate commentary from counsel / RLKS into added section of MOR General Notes for March reporting package |
| Broskay, Cole | 4/19/2024 | 1.2 | Conduct entity-level cross-check of MOR income statement attachment to Part 4 March MOR responses |
| Broskay, Cole | 4/19/2024 | 0.3 | Conduct final review of lead case MOR package prior to submission to local counsel for docketing |
| Broskay, Cole | 4/19/2024 | 0.2 | Correspondence with local counsel regarding filing timeline for March MOR package |
| Broskay, Cole | 4/19/2024 | 0.9 | Conduct entity-level final review of MOR Part 7 responses for March MOR reporting package |
| Jones, Mackenzie | 4/19/2024 | 0.3 | Finalize remaining items related to March 2024 MOR filings |
| Jones, Mackenzie | 4/19/2024 | 0.1 | Confirm income statement activity for Ventures entity in March 2024 MOR filing |
| Jones, Mackenzie | 4/19/2024 | 1.9 | Cross-check trial balance data for March 2024 MOR reporting |
| Jones, Mackenzie | 4/19/2024 | 2.4 | Create March 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 4/19/2024 | 0.3 | Rerun March 2024 MOR reporting package to include latest updates |
| Stolyar, Alan | 4/19/2024 | 0.6 | Process March 2024 MOR filings for Alameda entities for MOR request |
| Stolyar, Alan | 4/19/2024 | 0.9 | Process March 2024 MOR filings for Venture entities for MOR request |
| Stolyar, Alan | 4/19/2024 | 1.1 | Process March 2024 MOR filings for DOTCOM entities for MOR request |
| Broskay, Cole | 4/22/2024 | 0.7 | Review of D.I. 12260 for impact to monthly operating report entities, confirm motion relief approved in whole |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/23/2024 | 0.3 | Review docketed references related to dismissals to support reporting requirement for monthly operating reports |
| Taraba, Erik | 4/23/2024 | 0.9 | Review schedule of Q1 disbursements to support calculation of UST fees as requested by Company CFO |
| Stockmeyer, Cullen | 4/24/2024 | 2.3 | Prepare alameda token receivables report model for April month end reporting |
| Broskay, Cole | 4/25/2024 | 0.3 | Correspondence with RLKS related to accounts presented in the bank attachment of the MOR package |
| Broskay, Cole | 4/25/2024 | 0.7 | Provide excel extracts for March MOR for distribution to requesting outside parties |
| Broskay, Cole | 4/25/2024 | 0.2 | Correspondence between cash team and RLKS regarding disbursements for US Trustee fee |
| Johnston, David | 4/25/2024 | 0.5 | Call with D. Johnston, E. Taraba (A&M), M. Cilia (FTX), F. Crocco and R. Schutt (S&C) re: bank account reporting for MOR |
| Taraba, Erik | 4/25/2024 | 0.6 | Call with D. Johnston, E. Taraba (A&M), M. Cilia (FTX), F. Crocco and R. Schutt (S&C) re: bank account reporting for MOR |
| Paolinetti, Sergio | 4/26/2024 | 0.8 | Include venture token investments in venture token model ahead of MOR reporting |
| Broskay, Cole | 4/29/2024 | 1.4 | Review of D.!. 13123 to determine accounting impact to presented balances for April MOR |
| Broskay, Cole | 4/29/2024 | 0.4 | Correspondence with A&M accounting leads regarding balances impacted by the Voyager settlement |
| Broskay, Cole | 4/30/2024 | 0.4 | Correspondence with RLKS regarding adjustment of non-debtor entities for Rule 2015.3 reporting |
| Broskay, Cole | 4/30/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) to determine ongoing requirements for MOR reporting |
| Gordon, Robert | 4/30/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) to determine ongoing requirements for MOR reporting |
| Jones, Mackenzie | 4/30/2024 | 0.3 | Update non-debtor reporting summary to include entity created post-petition |
| Jones, Mackenzie | 4/30/2024 | 0.2 | Review information related to non-debtor entity created post-petition |

**Subtotal** **161.9**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/1/2024 | 0.5 | Discuss open plan issues with C. Delo (Rothschild) |
| Dalgleish, Elizabeth | 4/1/2024 | 1.4 | Prepare summary of cash flow variance reporting and budget 17 materials in preparation for call with UCC advisors for week 2 of budget 16 |
| Dalgleish, Elizabeth | 4/1/2024 | 0.4 | Call with D. Johnston, L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 16 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/1/2024 | 0.4 | Call with D. Johnston, L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 16 |
| Sagen, Daniel | 4/1/2024 | 1.1 | Prepare feedback for A. Selwood (A&M) regarding additional updates to cold storage token reconciliation summary schedule for FTI |
| Sagen, Daniel | 4/1/2024 | 1.6 | Research on chain historical activity to validate various token reconciliation adjustments |
| Sagen, Daniel | 4/1/2024 | 1.6 | Review questions from A. Selwood (A&M) regarding cold storage token quantity detailed reconciliation per request from FTI |
| Slay, David | 4/1/2024 | 0.4 | Call with D. Johnston, L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 16 |
| Slay, David | 4/1/2024 | 2.1 | Prepare FTI diligence request items for case to date actuals and professional fees |
| Walia, Gaurav | 4/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Coverick, Steve | 4/2/2024 | 0.9 | Discussion with E. Mosley. S.Coverick (A&M) regarding process to estimate customer claim reserves |
| Coverick, Steve | 4/2/2024 | 0.3 | Discuss case updates with C. Delo and others (Rothschild), E. Betts and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito (A&M) |
| Dalgleish, Elizabeth | 4/2/2024 | 0.8 | Review and provide comments to D. Slay (A&M) on diligence items to be provided to UCC advisors for budget 17 |
| Esposito, Rob | 4/2/2024 | 0.3 | Discuss case updates with C. Delo and others (Rothschild), E. Betts and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito (A&M) |
| Mosley, Ed | 4/2/2024 | 0.3 | Discuss case updates with C. Delo and others (Rothschild), E. Betts and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito (A&M) |
| Mosley, Ed | 4/2/2024 | 0.9 | Discussion with E. Mosley. S.Coverick (A&M) regarding process to estimate customer claim reserves |
| Paolinetti, Sergio | 4/2/2024 | 1.2 | Update tearsheets regarding investment proposals to be sent to PWP |
| Ramanathan, Kumanan | 4/2/2024 | 0.3 | Discuss case updates with C. Delo and others (Rothschild), E. Betts and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito (A&M) |
| Sagen, Daniel | 4/2/2024 | 0.3 | Call with F. Risler, M. Diodato, S. Majkowski, others (FTI), G. Walia and D. Sagen (A&M) to discuss token related requests |
| Sagen, Daniel | 4/2/2024 | 0.9 | Update cold storage token reconciliation against Galaxy data in response to FTI request |
| Trent, Hudson | 4/2/2024 | 0.3 | AHC updates call with L. Munoz and others (Rothschild), M. Rahmani and others (PWP), G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 4/2/2024 | 1.1 | Prepare responses to diligence inquiries from AHC regarding Plan recovery analysis |
| Walia, Gaurav | 4/2/2024 | 0.3 | AHC updates call with L. Munoz and others (Rothschild), M. Rahmani and others (PWP), G. Walia, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/2/2024 | 0.3 | Call with F. Risler, M. Diodato, S. Majkowski, others (FTI), G. Walia and D. Sagen (A&M) to discuss token related requests |
| Coverick, Steve | 4/3/2024 | 0.2 | Discussion with J.Ray (FTX), S&C (A.Dietderich, D.Hariton, A.Kranzley, others) and A&M (E.Mosley, S.Coverick) regarding creditor diligence |
| Coverick, Steve | 4/3/2024 | 0.3 | Discussion with E. Mosley. S.Coverick (A&M) regarding plan recovery analysis and creditor diligence |
| Johnston, David | 4/3/2024 | 1.7 | Prepare overview of FTX Japan process and options for creditor advisers |
| Mosley, Ed | 4/3/2024 | 0.2 | Discussion with J.Ray (FTX) regarding preparation for creditor call |
| Mosley, Ed | 4/3/2024 | 0.2 | Discussion with J.Ray (FTX), S&C (A.Dietderich, D.Hariton, A.Kranzley, others) and A&M (E.Mosley, S.Coverick) regarding creditor diligence |
| Mosley, Ed | 4/3/2024 | 1.1 | Discussion with K&E (J.Luze, P.Nash, G.Zamfir-Hensley, A.Sexton, others), J.Ray (FTX), S&C (A.Dietderich, J.Bromley, A.Kranzley, D.Hariton, others), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 4/3/2024 | 0.9 | Review of reference rate pricing calculation for digital asset from various sources and correspond with FTI team |
| Sagen, Daniel | 4/3/2024 | 0.9 | Review and revise token reconciliation schedule prepared in response to FTI diligence requests |
| Esposito, Rob | 4/4/2024 | 0.3 | Discuss processing withdrawal analysis with L Francis, R Esposito and D Lewandowski (A&M) |
| Francis, Luke | 4/4/2024 | 0.3 | Discuss processing withdrawal analysis with D Francis, R Esposito and D Lewandowski (A&M) |
| Johnston, David | 4/4/2024 | 0.5 | Review creditor diligence items relating to cash forecast (budget 17) |
| Johnston, David | 4/4/2024 | 0.6 | Update creditor presentation relating to FTX Japan sale process |
| Lewandowski, Douglas | 4/4/2024 | 0.3 | Discuss processing withdrawal analysis with L Francis, R Esposito and D Lewandowski (A&M) |
| Sagen, Daniel | 4/4/2024 | 0.3 | Prepare draft correspondence for FTI team regarding token diligence requests |
| Trent, Hudson | 4/4/2024 | 1.2 | Prepare materials summarizing asset monetization for request from Governmental creditors |
| Trent, Hudson | 4/4/2024 | 2.6 | Prepare responses to questions regarding asset monetization and claims reconciliation request from Governmental creditors |
| Paolinetti, Sergio | 4/5/2024 | 1.1 | Prepare Coin Report packages to be shared with UCC and AHC |
| Dalgleish, Elizabeth | 4/8/2024 | 0.6 | Prepare summary of cash flow variance reporting materials in preparation for call with UCC advisors for week 3 of budget 16 |
| Dalgleish, Elizabeth | 4/8/2024 | 0.2 | Call with L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, M. Diaz and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 16 |
| Esposito, Rob | 4/8/2024 | 0.7 | Review of claims data to prepare for meeting and presentation to the JOL |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Sagen, Daniel | 4/8/2024 | 0.4 | Correspondence with FTX diligence team regarding distribution of token level reconciliation exercise for FTI |
| Slay, David | 4/8/2024 | 0.2 | Call with L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, M. Diaz and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 16 |
| Coverick, Steve | 4/9/2024 | 0.3 | Call with B. Bromberg (FTI) re: FTX Japan sale process update |
| Mosley, Ed | 4/9/2024 | 0.9 | Review of and prepare comments to draft of certain provisions of the government settlement |
| Sagen, Daniel | 4/10/2024 | 0.2 | Correspondence with I. Kolman (Galaxy) regarding token follow up requests from FTI |
| Kwan, Peter | 4/11/2024 | 1.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, R. Esposito, D. Lewandowski (A&M), L. Groth and others (PWC) re: claim coordination between the two estates |
| Sagen, Daniel | 4/11/2024 | 0.4 | Correspondence with I. Kolman (Galaxy) regarding categorization of remaining tokens for FTI request |
| Sagen, Daniel | 4/11/2024 | 0.2 | Correspondence with M. Diodato (FTI) regarding remaining tokens diligence requests |
| Sagen, Daniel | 4/11/2024 | 0.9 | Review and update Galaxy remaining token summary to incorporate quantities and categorizations for tokens for FTI request |
| Trent, Hudson | 4/12/2024 | 2.3 | Prepare support data package to be provided to creditors for the Plan recovery analysis |
| Brantley, Chase | 4/15/2024 | 0.5 | Discuss claims reconciliation considerations with B. Bromberg and others (FTI), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 4/15/2024 | 0.5 | Discuss claims reconciliation considerations with B. Bromberg and others (FTI), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 4/15/2024 | 0.2 | Call with L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 16 |
| Dalgleish, Elizabeth | 4/15/2024 | 0.6 | Prepare summary of cash flow variance reporting materials in preparation for call with UCC advisors for week 4 of budget 16 |
| Gonzalez, Johnny | 4/15/2024 | 2.8 | Prepare a PPI calculator for the Ad Hoc Committee |
| Gonzalez, Johnny | 4/15/2024 | 2.3 | Review the plan support model prepared for the Ad Hoc Committee |
| Gonzalez, Johnny | 4/15/2024 | 2.9 | Call with B. Tenney, J. Gonzalez (A&M) to prepare a summary analysis of the March 31st 2024 Plan figures |
| Mosley, Ed | 4/15/2024 | 0.2 | Discussion with C.Brantley (A&M) regarding reserve / convenience class analysis for UCC / AHG |
| Mosley, Ed | 4/15/2024 | 0.5 | Discuss claims reconciliation considerations with B. Bromberg and others (FTI), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Sagen, Daniel | 4/15/2024 | 0.4 | Prepare for call with L. Munoz (Rothschild) to discuss coin report questions |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/15/2024 | 0.3 | Call with L. Munoz (Rothschild), G. Walia and D. Sagen (A&M) to discuss coin report questions |
| Slay, David | 4/15/2024 | 0.2 | Call with L. Dalgleish, and D. Slay (A&M) D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 16 |
| Tenney, Bridger | 4/15/2024 | 2.9 | Call with B. Tenney, J. Gonzalez (A&M) to prepare a summary analysis of the March 31st 2024 Plan figures |
| Tenney, Bridger | 4/15/2024 | 1.1 | Prepare Plan recovery support materials for external distribution |
| Trent, Hudson | 4/15/2024 | 0.5 | Discuss claims reconciliation considerations with B. Bromberg and others (FTI), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 4/15/2024 | 2.4 | Prepare updated analysis regarding Convenience Class thresholds per creditor inquiries |
| Walia, Gaurav | 4/15/2024 | 0.3 | Call with L. Munoz (Rothschild), G. Walia and D. Sagen (A&M) to discuss coin report questions |
| Brantley, Chase | 4/16/2024 | 0.2 | Respond to questions from FTI re: illustrative reserves in convenience threshold analysis |
| Brantley, Chase | 4/16/2024 | 0.5 | Participate in discussion with Rothschild (C.Delo), PWP (M.Rahmani, others), and A&M (E.Mosley, S.Coverick, C.Brantley, others) regarding plan structure and convenience class structure |
| Brantley, Chase | 4/16/2024 | 0.5 | Discussion with FTI (B.Bromberg, M.Dawson) and A&M (E.Mosley, S.Coverick, C.Brantley, H.Trent) regarding plan reserve process |
| Brantley, Chase | 4/16/2024 | 0.5 | Discuss claims reconciliation considerations with B. Bromberg and others (FTI), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 4/16/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanthan, and C. Brantley (A&M) |
| Brantley, Chase | 4/16/2024 | 0.2 | Discussion with E. Mosley and C. Brantley (A&M) regarding UCC advisors questions regarding claims reserves |
| Coverick, Steve | 4/16/2024 | 0.5 | Discussion with FTI (B.Bromberg, M.Dawson) and A&M (E.Mosley, S.Coverick, C.Brantley, H.Trent) regarding plan reserve process |
| Coverick, Steve | 4/16/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanthan, and C. Brantley (A&M) |
| Mosley, Ed | 4/16/2024 | 0.5 | Discussion with FTI (B.Bromberg, M.Dawson) and A&M (E.Mosley, S.Coverick, C.Brantley, H.Trent) regarding plan reserve process |
| Mosley, Ed | 4/16/2024 | 0.5 | Participate in discussion with Rothschild (C.Delo), PWP (M.Rahmani, others), and A&M (E.Mosley, S.Coverick, C.Brantley, others) regarding plan structure and convenience class structure |
| Ramanathan, Kumanan | 4/16/2024 | 0.5 | Call with M. Diodato, S. Majkowski, J. De Brignac (FTI), K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss weekly token diligence requests |
| Ramanathan, Kumanan | 4/16/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanthan, and C. Brantley (A&M) |
| Sagen, Daniel | 4/16/2024 | 0.5 | Call with M. Diodato, S. Majkowski, J. De Brignac (FTI), K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss weekly token diligence requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/16/2024 | 0.4 | Prepare for call with FTI to discuss remaining token population analysis |
| Trent, Hudson | 4/16/2024 | 0.2 | Discuss Plan model with L. Munoz and others (Rothschild) and H. Trent (A&M) |
| Trent, Hudson | 4/16/2024 | 0.5 | Discuss claims reconciliation considerations with B. Bromberg and others (FTI), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 4/16/2024 | 0.5 | Discuss case updates with L. Munoz and others (Rothschild), K. Flinn and others (PWP), G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 4/16/2024 | 0.5 | Call with M. Diodato, S. Majkowski, J. De Brignac (FTI), K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss weekly token diligence requests |
| Walia, Gaurav | 4/16/2024 | 0.5 | Discuss AHC diligence with L. Munoz and others (Rothschild), K. Flinn and others (PWP), G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 4/18/2024 | 1.8 | Review summary data related to transferred claims for pending analysis requested by Governmental creditors |
| Mosley, Ed | 4/20/2024 | 0.6 | Review of proposed fee structure changes requested by AHG |
| Dalgleish, Elizabeth | 4/22/2024 | 0.2 | Call with E. Taraba, L. Dalgleish, and D. Johnston (A&M) M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 17 |
| Dalgleish, Elizabeth | 4/22/2024 | 0.4 | Prepare summary of cash flow variance reporting materials in preparation for call with UCC advisors for week 1 of budget 17 |
| Johnston, David | 4/22/2024 | 0.2 | Call with E. Taraba, L. Dalgleish, and D. Johnston (A&M) M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 17 |
| Mosley, Ed | 4/22/2024 | 1.1 | Review of and prepare comments to current summary of creditor negotiation status |
| Slay, David | 4/22/2024 | 0.2 | Call with S. Coverick, and D. Slay (A&M) M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 17 |
| Taraba, Erik | 4/22/2024 | 0.2 | Call with E. Taraba, L. Dalgleish, and D. Johnston (A&M) M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 17 |
| Trent, Hudson | 4/22/2024 | 0.7 | Prepare proposed responses to AHC questions on recovery analysis, DS, and Plan |
| Trent, Hudson | 4/22/2024 | 2.2 | Prepare consolidated summary of AHC questions regarding Plan recovery analysis, DS, and Plan |
| Trent, Hudson | 4/22/2024 | 2.4 | Prepare consolidated summary of UCC questions regarding Plan recovery analysis, DS, and Plan |
| Trent, Hudson | 4/22/2024 | 1.9 | Prepare proposed responses to UCC questions on recovery analysis, DS, and Plan |
| Blanks, David | 4/23/2024 | 2.3 | Review and respond to plan recovery questions and information requests from the UCC |
| Blanks, David | 4/23/2024 | 0.6 | Review cash bridge with D. Blanks and P. Heath (A&M) in response to the UCC questions |
| Blanks, David | 4/23/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss Plan diligence questions from the UCC |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/23/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Brantley, Chase | 4/23/2024 | 0.4 | Analyze wind down budget summary of assumptions and provide comments to team |
| Brantley, Chase | 4/23/2024 | 0.7 | Call with C. Brantley, H. Trent and D. Slay (A&M) discuss wind down input for UCC response |
| Brantley, Chase | 4/23/2024 | 1.6 | Call with S. Coverick, C. Brantley, H. Trent (A&M) to review responses to UCC and AHC Plan recovery questions |
| Coverick, Steve | 4/23/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Coverick, Steve | 4/23/2024 | 1.6 | Call with S. Coverick, C. Brantley, H. Trent (A&M) to review responses to UCC and AHC Plan recovery questions |
| Francis, Luke | 4/23/2024 | 0.5 | Call with L. Francis and B. Tenney (A&M) re: UCC non-customer claim questions |
| Gonzalez, Johnny | 4/23/2024 | 1.9 | Discuss the customer claims response with B. Tenney and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 4/23/2024 | 2.1 | Discussion with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: UCC creditor questions and support materials |
| Gonzalez, Johnny | 4/23/2024 | 0.3 | Call with H. Trent, J. Gonzalez (A&M) to discuss creditors diligence questions |
| Heath, Peyton | 4/23/2024 | 0.3 | Draft written responses to cash related diligence questions |
| Heath, Peyton | 4/23/2024 | 0.7 | Review 3/29 cash variance report package in connection with UCC diligence responses |
| Heath, Peyton | 4/23/2024 | 1.6 | Review plan recovery support model and cash model support for ledgerprime details |
| Heath, Peyton | 4/23/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss Plan diligence questions from the UCC |
| Heath, Peyton | 4/23/2024 | 0.6 | Review creditor diligence tracker and draft responses |
| Heath, Peyton | 4/23/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: prepare Plan recovery cash bridge for external distribution |
| Heath, Peyton | 4/23/2024 | 0.6 | Review cash bridge with D. Blanks and P. Heath (A&M) in response to the UCC questions |
| Heath, Peyton | 4/23/2024 | 0.5 | Discussion with P. Heath, D. Slay, and B. Tenney (A&M) re: Plan cash balance reconciliation and bridge |
| Heath, Peyton | 4/23/2024 | 0.4 | Review separate subsidiaries cash balances summary and support |
| Heath, Peyton | 4/23/2024 | 0.4 | Review plan recovery analysis cash bridge in response to the UCC diligence questions |
| Mosley, Ed | 4/23/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/23/2024 | 0.4 | Call with M. Diodato, F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss crypto updates |
| Ramanathan, Kumanan | 4/23/2024 | 0.5 | Discuss case updates with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Ramanathan, Kumanan | 4/23/2024 | 0.3 | Call with F. Risler (FTI) to discuss digital asset sale matters |
| Ribman, Tucker | 4/23/2024 | 2.6 | Reconcile general unsecured claim estimates with B. Tenney and T. Ribman (A&M) re: UCC diligence questions |
| Ribman, Tucker | 4/23/2024 | 2.1 | Discussion with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: UCC creditor questions and support materials |
| Ribman, Tucker | 4/23/2024 | 0.7 | Incorporate latest Solana quantities and wallet information into the UCC diligence tracker |
| Slay, David | 4/23/2024 | 0.5 | Discussion with P. Heath, D. Slay, and B. Tenney (A&M) re: Plan cash balance reconciliation and bridge |
| Slay, David | 4/23/2024 | 0.7 | Call with C. Brantley, H. Trent and D. Slay (A&M) discuss wind down input for UCC response |
| Stockmeyer, Cullen | 4/23/2024 | 0.8 | Analyze dataroom to identify requests related to wind down analyses |
| Tenney, Bridger | 4/23/2024 | 0.5 | Call with L. Francis and B. Tenney (A&M) re: UCC non-customer claim questions |
| Tenney, Bridger | 4/23/2024 | 0.5 | Discussion with P. Heath, D. Slay, and B. Tenney (A&M) re: Plan cash balance reconciliation and bridge |
| Tenney, Bridger | 4/23/2024 | 0.4 | Discussion with H. Trent and B. Tenney re: UCC non-customer claims requests |
| Tenney, Bridger | 4/23/2024 | 0.7 | Prepare list of general unsecured claims for distribution |
| Tenney, Bridger | 4/23/2024 | 2.1 | Discussion with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: UCC creditor questions and support materials |
| Tenney, Bridger | 4/23/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: prepare Plan recovery cash bridge for external distribution |
| Tenney, Bridger | 4/23/2024 | 1.9 | Discuss the customer claims response with B. Tenney and J. Gonzalez (A&M) |
| Tenney, Bridger | 4/23/2024 | 0.3 | Prepare customer entitlement summary for use in creditor materials |
| Tenney, Bridger | 4/23/2024 | 2.6 | Reconcile general unsecured claim estimates with B. Tenney and T. Ribman (A&M) re: UCC diligence questions |
| Tenney, Bridger | 4/23/2024 | 0.3 | Prepare bridge from claims in Plan materials to latest claim update |
| Tenney, Bridger | 4/23/2024 | 0.9 | Review and update list of unliquidated non-customer claims for distribution |
| Trent, Hudson | 4/23/2024 | 2.2 | Prepare updated one pager regarding wind down budget per creditor requests |
| Trent, Hudson | 4/23/2024 | 1.6 | Call with S. Coverick, C. Brantley, H. Trent (A&M) to review responses to UCC and AHC Plan recovery questions |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

</div>

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/23/2024 | 0.5 | Discuss diligence items with L. Munoz and others (Rothschild),E. Tu and others (PWP), G. Walia and H. Trent (A&M) |
| Trent, Hudson | 4/23/2024 | 0.7 | Call with C. Brantley, H. Trent and D. Slay (A&M) discuss wind down input for UCC response |
| Trent, Hudson | 4/23/2024 | 1.2 | Consolidate responses to certain outstanding questions from creditors on Plan / DS |
| Trent, Hudson | 4/23/2024 | 0.3 | Call with H. Trent, J. Gonzalez (A&M) to discuss creditors diligence questions |
| Trent, Hudson | 4/23/2024 | 0.4 | Discussion with H. Trent and B. Tenney re: UCC non-customer claims requests |
| Walia, Gaurav | 4/23/2024 | 0.4 | Call with M. Diodato, F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss crypto updates |
| Brantley, Chase | 4/24/2024 | 0.6 | Review responses to creditor advisors diligence requests ahead of sharing with team |
| Brantley, Chase | 4/24/2024 | 0.7 | Correspond with team re: claims reconciliation output summary |
| Brantley, Chase | 4/24/2024 | 0.3 | Call with C. Brantley, R. Esposito, D. Lewandowski, H. Trent, and L. Francis (A&M) re: creditor diligence requests on claims reconciliation |
| Brantley, Chase | 4/24/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Brantley, Chase | 4/24/2024 | 0.3 | Review unliquidated summary analysis as part of response to UCC requests |
| Coverick, Steve | 4/24/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Esposito, Rob | 4/24/2024 | 0.3 | Call with C. Brantley, R. Esposito, D. Lewandowski, H. Trent, and L. Francis (A&M) re: creditor diligence requests on claims reconciliation |
| Esposito, Rob | 4/24/2024 | 0.7 | Review of claim variance and amount report to determine bridge structure |
| Francis, Luke | 4/24/2024 | 0.3 | Call with C. Brantley, R. Esposito, D. Lewandowski, H. Trent, and L. Francis (A&M) re: creditor diligence requests on claims reconciliation |
| Johnston, David | 4/24/2024 | 0.7 | Call with D. Johnston, H. Trent and D. Slay (A&M) review wind down responses for the UCC/AHC |
| Lewandowski, Douglas | 4/24/2024 | 0.3 | Call with C. Brantley, R. Esposito, D. Lewandowski, H. Trent, and L. Francis (A&M) re: creditor diligence requests on claims reconciliation |
| Lucas, Emmet | 4/24/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss market assumptions in post-effective sales for valuation presentation |
| Lucas, Emmet | 4/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M) to discuss spot pricing analysis model feeding valuation presentation |
| Lucas, Emmet | 4/24/2024 | 0.6 | Discuss creditor digital asset questions with E. Lucas and H. Trent (A&M) |
| Lucas, Emmet | 4/24/2024 | 0.8 | Update lead slide in pre-effective presentation for updated market impacts calculated in plan sales forecast model |
| Mosley, Ed | 4/24/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M) to discuss spot pricing analysis model feeding valuation presentation |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Review of diligence questions for crypto related items and plan recovery model and provide feedback |
| Ramanathan, Kumanan | 4/24/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss market assumptions in post-effective sales for valuation presentation |
| Ribman, Tucker | 4/24/2024 | 0.7 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: creditor diligence request list |
| Ribman, Tucker | 4/24/2024 | 1.1 | Create a bridge for the 3/31 coin report re: UCC diligence request |
| Simoneaux, Nicole | 4/24/2024 | 0.7 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: creditor diligence request list |
| Simoneaux, Nicole | 4/24/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation Disclosure Statement diligence |
| Slay, David | 4/24/2024 | 0.4 | Update wind down input commentary for UCC responses |
| Slay, David | 4/24/2024 | 0.7 | Call with D. Johnston, H. Trent and D. Slay (A&M) review wind down responses for the UCC/AHC |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Quality check report related to token investment based on request for information from UCC advisors |
| Stockmeyer, Cullen | 4/24/2024 | 0.6 | Review terms of certain token investment based on request for information from UCC advisors |
| Tenney, Bridger | 4/24/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation Disclosure Statement diligence |
| Tenney, Bridger | 4/24/2024 | 0.7 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: creditor diligence request list |
| Tenney, Bridger | 4/24/2024 | 1.4 | Prepare reconciliation bridge to Plan total cash on summary waterfall |
| Trent, Hudson | 4/24/2024 | 0.6 | Discuss creditor digital asset questions with E. Lucas and H. Trent (A&M) |
| Trent, Hudson | 4/24/2024 | 0.3 | Call with C. Brantley, R. Esposito, D. Lewandowski, H. Trent, and L. Francis (A&M) re: creditor diligence requests on claims reconciliation |
| Trent, Hudson | 4/24/2024 | 2.6 | Consolidate responses to creditor requests from various teams for final review |
| Trent, Hudson | 4/24/2024 | 1.8 | Prepare assumption summary for certain assets for questions from creditors |
| Trent, Hudson | 4/24/2024 | 0.7 | Call with D. Johnston, H. Trent and D. Slay (A&M) review wind down response for the UCC/AHC |
| Trent, Hudson | 4/24/2024 | 2.1 | Prepare responses to incremental requests from AHC regarding Plan recovery analysis |
| Wiltgen, Charles | 4/24/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation Disclosure Statement diligence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/25/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Coverick, Steve | 4/25/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Duncan, Ryan | 4/25/2024 | 0.4 | Call with E. Taraba and R. Duncan (A&M) to discuss process of development for UCC diligence items |
| Mosley, Ed | 4/25/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Mosley, Ed | 4/25/2024 | 0.7 | Discussion with J.Ray (FTX) regarding creditor settlement negotiations and impact to plan |
| Ramanathan, Kumanan | 4/25/2024 | 0.6 | Discuss AHC diligence requests regarding crypto assumptions with E. Mosley, S. Coverick, K. Ramanathan, and C. Brantley (A&M) |
| Ramanathan, Kumanan | 4/25/2024 | 0.2 | Correspond with F. Risler (FTI) to discuss digital asset sales update |
| Ramanathan, Kumanan | 4/25/2024 | 0.2 | Call with F. Risler (FTI) to discus digital asset sales process |
| Taraba, Erik | 4/25/2024 | 0.4 | Call with E. Taraba and R. Duncan (A&M) to discuss process of development for UCC diligence items |
| Brantley, Chase | 4/26/2024 | 0.7 | Review and provide comments on customer claims diligence request summary |
| Gonzalez, Johnny | 4/26/2024 | 2.8 | Modify the summary responses for creditor inquiry of the 3/31 plan analysis |
| Ramanathan, Kumanan | 4/26/2024 | 0.3 | Review of request from FTI and discuss with team re: posting one page summary on digital asset token quantity |
| Blanks, David | 4/29/2024 | 0.8 | Discuss responses to creditor questions related to the plan recovery analysis with D. Blanks and P. Heath (A&M) |
| Blanks, David | 4/29/2024 | 2.4 | Review detailed build up for responses to UCC Plan recovery diligence question |
| Brantley, Chase | 4/29/2024 | 1.2 | Review latest draft of claims bridge analysis and provide comments to team |
| Brantley, Chase | 4/29/2024 | 0.4 | Review latest draft of diligence requests from FTI |
| Coverick, Steve | 4/29/2024 | 0.2 | Call with AHC member to discuss claims reconciliation timeline |
| Gonzalez, Johnny | 4/29/2024 | 1.4 | Prepare a bridge for gross customer claims from 12/31 to 3/31 analysis |
| Gonzalez, Johnny | 4/29/2024 | 1.7 | Prepare a bridge for customer shortfall claims from 12/31 to 3/31 analysis |
| Gonzalez, Johnny | 4/29/2024 | 3.2 | Prepare a summary for the customer claims based on creditor questions |
| Gonzalez, Johnny | 4/29/2024 | 1.3 | Prepare a convenience class claims bridge for the US customers |
| Heath, Peyton | 4/29/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) re: responses to creditor questions and support analysis |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/29/2024 | 0.9 | Meeting with H. Trent and P. Heath (A&M) to discuss creditor question responses |
| Heath, Peyton | 4/29/2024 | 0.8 | Discuss responses to creditor questions related to the plan recovery analysis with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 4/29/2024 | 0.4 | Review creditor diligence questions regarding plan recovery analysis |
| Heath, Peyton | 4/29/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: cash reconciliation in response to creditor questions |
| Johnston, David | 4/29/2024 | 0.4 | Call with E. Mosley, D. Johnston, and E. Taraba (A&M), M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for Budget 18 |
| LaPosta, Logan | 4/29/2024 | 0.4 | Call with L. LaPosta, J. LeGuen and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 17 |
| LeGuen, Jonathon | 4/29/2024 | 0.4 | Call with L. LaPosta, J. LeGuen and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 17 |
| Mosley, Ed | 4/29/2024 | 1.3 | Review of and prepare comments to draft of analysis regarding token issuer negotiation |
| Mosley, Ed | 4/29/2024 | 0.4 | Call with E. Mosley, D. Johnston, and E. Taraba (A&M), M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for Budget 18 |
| Ramanathan, Kumanan | 4/29/2024 | 0.2 | Call with F. Risler (FTI) to discuss digital asset methodology topics |
| Ribman, Tucker | 4/29/2024 | 0.6 | Incorporate the 3.31 coin report bridge into the response tracker re: UCC diligence request |
| Sagen, Daniel | 4/29/2024 | 1.4 | Summarize token related follow up matters and distribute with Galaxy team |
| Sagen, Daniel | 4/29/2024 | 0.9 | Call with D. Sagen, and A. Selwood (A&M) to discuss FTI token balance questions |
| Sagen, Daniel | 4/29/2024 | 0.8 | Review commentary incorporated by A. Selwood (A&M) in FTI token balance question sheet |
| Sagen, Daniel | 4/29/2024 | 0.4 | Respond to questions from M. Diodato (FTI) regarding stablecoin conversions |
| Selwood, Alexa | 4/29/2024 | 1.2 | Analyze available for sale token balances as of 4/26 for FTI token summary |
| Selwood, Alexa | 4/29/2024 | 0.9 | Call with D. Sagen, and A. Selwood (A&M) to discuss FTI token balance questions |
| Slay, David | 4/29/2024 | 0.4 | Call with L. LaPosta, J. LeGuen and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 17 |
| Taraba, Erik | 4/29/2024 | 1.4 | Prepare notes and other materials for upcoming call with UCC advisors re: weekly cash variance reporting and monthly budget |
| Taraba, Erik | 4/29/2024 | 0.8 | Review case-to-date diligence items requested by UCC advisors and provide feedback to team re: edits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 4/29/2024 | 0.4 | Call with E. Mosley, D. Johnston, and E. Taraba (A&M), M. Grey, D. Sveen, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for Budget 18 |
| Tenney, Bridger | 4/29/2024 | 1.4 | Prepare reconciliation bridge for beginning Plan recovery cash values |
| Tenney, Bridger | 4/29/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: cash reconciliation in response to creditor questions |
| Tenney, Bridger | 4/29/2024 | 1.1 | Update creditor diligence tracker and support analysis |
| Trent, Hudson | 4/29/2024 | 2.2 | Prepare responses to additional inquiries from creditors regarding assumptions utilized in the Plan recovery analysis |
| Trent, Hudson | 4/29/2024 | 1.6 | Conduct detailed review of digital asset recovery bridge between Plan recovery analyses per creditor request |
| Trent, Hudson | 4/29/2024 | 0.9 | Meeting with H. Trent and P. Heath (A&M) to discuss creditor question responses |
| Coverick, Steve | 4/30/2024 | 0.2 | Discussion with E.Mosley, S.Coverick (A&M) regarding AHG negotiations and diligence |
| Coverick, Steve | 4/30/2024 | 0.4 | AHC update call with C. Delo and others (Rothschild), K. Flinn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Heath, Peyton | 4/30/2024 | 0.7 | Review diligence questions tracker and updated responses |
| Lucas, Emmet | 4/30/2024 | 0.4 | AHC update call with C. Delo and others (Rothschild), K. Flinn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Mosley, Ed | 4/30/2024 | 0.4 | Participate in AHG diligence meeting with Rothschild (C.Delo, L.Munoz, others), PWP (K.Flinn, others) and A&M (E.Mosley, S.Coverick, K.Ramanathan, H.Trent, E.Lucas, others) |
| Mosley, Ed | 4/30/2024 | 0.2 | Discussion with E.Mosley, S.Coverick (A&M) regarding AHG negotiations and diligence |
| Ramanathan, Kumanan | 4/30/2024 | 0.4 | AHC update call with C. Delo and others (Rothschild), K. Flinn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Sagen, Daniel | 4/30/2024 | 0.7 | Correspondence with Galaxy team to seek an update on FTI token diligence questions |
| Taraba, Erik | 4/30/2024 | 1.3 | Develop case-to-date cash flow forecast to respond to diligence request from UCC advisors |
| Taraba, Erik | 4/30/2024 | 1.9 | Develop schedule of case-to-date accrued and unpaid professional fees in response to request from UCC advisors |
| Trent, Hudson | 4/30/2024 | 0.4 | AHC update call with C. Delo and others (Rothschild), K. Flinn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |

| **Subtotal** | | **206.0** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 3/25/2024 | 1.0 | Analyze plan distribution model design presentation for background on distribution calculations model |
| Lucas, Emmet | 3/25/2024 | 2.6 | Validate waterfall assumptions, model mechanics in distribution calculations model |
| Lucas, Emmet | 3/25/2024 | 2.4 | Analyze plan recovery analysis presentation for items that impact, need to be updated in distributions calculation model |
| Lucas, Emmet | 3/25/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: distribution team open deliverables |
| Lucas, Emmet | 3/25/2024 | 0.4 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Lucas, Emmet | 3/25/2024 | 0.5 | Call with E. Mosley, S. Coverick, G. Walia, E. Lucas, S. Witherspoon (A&M) re: review of distribution model design deck |
| Lucas, Emmet | 3/26/2024 | 2.2 | Analyze plan liquidation waterfall model to determine updates to be implemented in distribution model |
| Lucas, Emmet | 3/26/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to slides in model design deck, internal distribution cost assumptions schedule |
| Lucas, Emmet | 3/26/2024 | 0.6 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to analyze detail distributions calculation model |
| Lucas, Emmet | 3/26/2024 | 0.3 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Lucas, Emmet | 3/26/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Lucas, Emmet | 3/26/2024 | 0.4 | Prepare assumptions schedule for internal costs workbook based on various feedback from company |
| Lucas, Emmet | 3/26/2024 | 0.8 | Call with E. Lucas, G. Walia (A&M) to discuss upcoming deliverables related to distributions |
| Lucas, Emmet | 3/26/2024 | 0.7 | Review internal distributions costs model and provide comments to S. Witherspoon (A&M) |
| Lucas, Emmet | 3/26/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss internal cost schedule to size distribution costs |
| Lucas, Emmet | 3/26/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss internal distribution costs slide updates |
| Lucas, Emmet | 3/26/2024 | 0.6 | Review internal distributions costs summary slide and provide comments to S. Witherspoon (A&M) |
| Lucas, Emmet | 3/26/2024 | 0.9 | Call with E. Lucas, C. Brantley (A&M) to discuss plan recovery analysis, distribution model design deck |
| Lucas, Emmet | 3/26/2024 | 0.6 | Call with E. Lucas, P. Heath, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to align updated plan assumptions with distributions model |
| Lucas, Emmet | 3/27/2024 | 0.7 | Review distribution agent considerations deck to assist in agenda for discussion with potential bidder |
| Lucas, Emmet | 3/27/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn (A&M), potential distribution partner regarding distribution agent capabilities |
| Lucas, Emmet | 3/27/2024 | 1.2 | Call with E. Lucas, S. Witherspoon (A&M) to review distribution model, discuss updates to integrate for new plan assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 3/27/2024 | 1.4 | Review model mechanics in distribution model to validate waterfall of reserves balances in future distributions |
| Lucas, Emmet | 3/27/2024 | 2.8 | Prepare draft request for proposal letter for potential bidders to serve as distribution agent |
| Lucas, Emmet | 3/27/2024 | 0.9 | Call with E. Lucas, G. Walia (A&M) to discuss request for proposal document, distribution model |
| Lucas, Emmet | 3/28/2024 | 1.7 | Update waterfall summary schedule for release of ineligible claims into distribution claims |
| Lucas, Emmet | 3/28/2024 | 1.3 | Build roll forward reconciliation schedule for release of ineligible claims to confirm proper allocation of distributions |
| Lucas, Emmet | 3/28/2024 | 0.5 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Lucas, Emmet | 3/28/2024 | 2.9 | Build waterfall summary schedule to model release of valid claims into eligible distribution claims groups |
| Lucas, Emmet | 3/28/2024 | 0.2 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distribution mechanics for new claims |
| Lucas, Emmet | 3/28/2024 | 2.7 | Update draft request for proposal document for potential distribution agent bidders per conversation with G. Walia (A&M) |
| Lucas, Emmet | 3/28/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss release of reserves, ineligible claimants into wash waterfall |
| Lucas, Emmet | 3/28/2024 | 0.3 | Review of updated request for proposal draft letter ahead of internal distribution |
| Lucas, Emmet | 3/29/2024 | 1.4 | Update model mechanics in waterfall summary model to validate integration in claimants model updates |
| Lucas, Emmet | 3/29/2024 | 1.9 | Review distribution model mechanics for initial integration of assumptions from plan team into waterfall |
| Lucas, Emmet | 3/29/2024 | 0.7 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distribution model reconciliation schedules |
| Lucas, Emmet | 3/29/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distribution roll forward calculations in waterfall schedule |
| Lucas, Emmet | 3/29/2024 | 0.9 | Call with S. Witherspoon, E. Lucas (A&M) to work through release mechanics in distribution model |
| Lucas, Emmet | 3/29/2024 | 0.3 | Call with G. Walia, E. Lucas, A. Sivapalu, S. Witherspoon (A&M) re: to discuss Power BI implementation of distribution outputs |
| Lucas, Emmet | 3/29/2024 | 1.8 | Prepare timeline slide for bidding procedures through distributions to include in distribution agent request for proposal letter |
| Lucas, Emmet | 3/29/2024 | 2.1 | Expand waterfall summary model to include US, general pool recoveries into reconciliation model |
| Blanks, David | 4/1/2024 | 0.4 | Review updated plan recovery model waterfall analysis from J. Gonzalez |
| Blanks, David | 4/1/2024 | 0.9 | Review updated Plan recovery model feeder as of 3/22 from B. Tenney |
| Blanks, David | 4/1/2024 | 0.8 | Review updated digital asset recovery ranges from Analysis Group |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/1/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the latest Plan recovery estimates |
| Bolduc, Jojo | 4/1/2024 | 0.2 | Distribute new weekly confirmation timeline for workstream updates |
| Bolduc, Jojo | 4/1/2024 | 0.8 | Update cash / liquidity and RoW slide changes in plan confirmation timeline |
| Brantley, Chase | 4/1/2024 | 0.4 | Call with S. Coverick, D. Johnston, C. Brantley (A&M) to discuss plan updates and timeline |
| Brantley, Chase | 4/1/2024 | 0.6 | Review latest draft of Plan recovery waterfall updated for latest claims figures |
| Brantley, Chase | 4/1/2024 | 0.8 | Call with C. Brantley, H. Trent, D. Sagen (A&M) to discuss mechanics of digital asset bridge |
| Brantley, Chase | 4/1/2024 | 1.3 | Discuss Plan inputs with S. Coverick, K. Ramanathan, C. Brantley, D. Sagen, and H. Trent (A&M) |
| Brantley, Chase | 4/1/2024 | 0.4 | Call with C. Brantley and H. Trent (A&M) to discuss asset value assumptions in the Plan recovery model |
| Brantley, Chase | 4/1/2024 | 1.8 | Review prior version of Plan recovery analysis as part of change deck review |
| Brantley, Chase | 4/1/2024 | 0.2 | Call with S. D. Johnston, C. Brantley (A&M) to discuss plan convenience class analysis |
| Brantley, Chase | 4/1/2024 | 1.4 | Review asset recovery assumptions in the Plan model and outline questions for team |
| Brantley, Chase | 4/1/2024 | 0.7 | Continue to review asset recovery assumptions in the Plan model and finalize question list for team |
| Brantley, Chase | 4/1/2024 | 1.6 | Continue to update Q&A and talking points to support Plan and share initial draft with team |
| Brantley, Chase | 4/1/2024 | 1.9 | Prepare creditor Q&A to support the Plan and distributions |
| Chamma, Leandro | 4/1/2024 | 2.2 | Draft KYC and sanctions screening section of distribution model PowerPoint presentation |
| Chamma, Leandro | 4/1/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss AML flows for distributions |
| Chamma, Leandro | 4/1/2024 | 0.7 | Review spreadsheet with KYC required documents and data points for retail and institutional customers |
| Coverick, Steve | 4/1/2024 | 2.6 | Review and provide comments on variance analysis of plan recoveries as of 3/22 vs 2/29 |
| Coverick, Steve | 4/1/2024 | 0.2 | Discuss markup to liquidity facility term sheet with A. Kranzley (S&C) |
| Coverick, Steve | 4/1/2024 | 0.4 | Call with S. Coverick, D. Johnston, C. Brantley (A&M) to discuss plan updates and timeline |
| Coverick, Steve | 4/1/2024 | 1.2 | Discuss crypto pricing bridge analysis with H. Trent (A&M) |
| Coverick, Steve | 4/1/2024 | 1.3 | Discuss Plan inputs with S. Coverick, K. Ramanathan, C. Brantley, D. Sagen, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/1/2024 | 1.5 | Call with H. Nachmias, O. Weinberger (Sygnia) P. Kwan, R. Johnson, M. Flynn, A.Mohammed (A&M) to discuss NFT returns script requirements |
| Francis, Luke | 4/1/2024 | 1.2 | Updates to claims summary presentation based on updated plan reconciliation |
| Francis, Luke | 4/1/2024 | 1.3 | Provide summary feedback regarding changes in estimates for claims reconciliation to plan team |
| Gibbs, Connor | 4/1/2024 | 3.1 | Begin creation of scalable distributions model for request 1620 |
| Gibbs, Connor | 4/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Gibbs, Connor | 4/1/2024 | 1.6 | Digest distribution calculation logic for request 1620 |
| Glustein, Steven | 4/1/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer (A&M) re: 3/22 plan recoveries |
| Glustein, Steven | 4/1/2024 | 0.6 | Meeting with A. Titus, H. Trent, S. Glustein, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Glustein, Steven | 4/1/2024 | 0.7 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Glustein, Steven | 4/1/2024 | 1.4 | Call with C. Stockmeyer, S. Glustein and A Titus [A&M] to discuss token receivable bridge |
| Gonzalez, Johnny | 4/1/2024 | 1.4 | Update the postpetition interest calculation for the latest general unsecured claims |
| Gonzalez, Johnny | 4/1/2024 | 2.7 | Review and provide commentary to the claims section in the March 22 plan recovery analysis |
| Gonzalez, Johnny | 4/1/2024 | 2.2 | Review and provide commentary to the assets summary in the March 22 plan recovery analysis |
| Gonzalez, Johnny | 4/1/2024 | 1.8 | Modify the GUC convenience class in the plan support model |
| Gonzalez, Johnny | 4/1/2024 | 0.8 | Call with T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: plan support changes to digital assets and tokens receivable |
| Gonzalez, Johnny | 4/1/2024 | 1.2 | Prepare a comparison waterfall for the changes between the 12/31 BoD Materials and March 19, 2024 |
| Gonzalez, Johnny | 4/1/2024 | 1.2 | Discussion with J. Gonzalez and N. Simoneaux (A&M) re: postpetition interest considerations for crypto-denominated claims |
| Gonzalez, Johnny | 4/1/2024 | 1.1 | Prepare a plan waterfall summary for figures as of March 19, 2024 |
| Gonzalez, Johnny | 4/1/2024 | 0.9 | Call with B. Tenney, J. Gonzalez (A&M) re: changes to the claims in the plan support model |
| Gonzalez, Johnny | 4/1/2024 | 2.9 | Break out the loans payable in the stratification table between crypto and fiat loans |
| Gonzalez, Johnny | 4/1/2024 | 1.4 | Prepare an alternate plan recovery waterfall using liquidated digital asset assumptions |
| Gonzalez, Johnny | 4/1/2024 | 0.3 | Call with D. Johnston, J. Gonzalez, and H. Trent (A&M) re: discuss claims distribution cost estimates impact |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/1/2024 | 0.9 | Revise commentary in plan recovery analysis presentation for latest changes |
| Heath, Peyton | 4/1/2024 | 0.4 | Review support model inputs and outputs for revised 3/22 digital asset assumptions |
| Heath, Peyton | 4/1/2024 | 1.2 | Review distributable asset proceeds slides in the plan recovery analysis presentation and provide comments re: same |
| Heath, Peyton | 4/1/2024 | 1.8 | Review and reconcile digital asset appendix slides with crypto inputs |
| Heath, Peyton | 4/1/2024 | 0.8 | Review claims support slides in the plan recovery analysis presentation and provide comments re: same |
| Heath, Peyton | 4/1/2024 | 2.1 | Review plan recovery analysis support model for asset recovery assumption changes |
| Heath, Peyton | 4/1/2024 | 2.2 | Review and revise 3/22 digital asset bridge based on latest inputs |
| Heath, Peyton | 4/1/2024 | 1.4 | Review and update plan recovery analysis presentation executive summary slides for revised inputs |
| Heath, Peyton | 4/1/2024 | 0.8 | Call with T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: plan support changes to digital assets and tokens receivable |
| Heath, Peyton | 4/1/2024 | 0.8 | Call with P. Heath, T. Ribman, D. Sagen (A&M) to discuss updated digital asset Plan recovery assumptions |
| Heath, Peyton | 4/1/2024 | 0.6 | Review update waterfalls and variance outputs for revised 3/22 asset recovery assumptions |
| Heath, Peyton | 4/1/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the latest Plan recovery estimates |
| Heath, Peyton | 4/1/2024 | 0.4 | Review and provide feedback on support model update tracker in connection with digital asset assumption update |
| Heath, Peyton | 4/1/2024 | 0.3 | Review tokens receivable balance analysis as of 3/22 in connection with plan recovery analysis update |
| Heath, Peyton | 4/1/2024 | 0.2 | Review latest plan recovery analysis model feeder for revised 3/22 asset recovery assumptions |
| Heath, Peyton | 4/1/2024 | 0.8 | Review administrative expense slides in the plan recovery analysis presentation and provide comments re: same |
| Heath, Peyton | 4/1/2024 | 1.1 | Review appendix slides in the plan recovery analysis presentation and provide comments re: same |
| Johnson, Robert | 4/1/2024 | 1.5 | Call with H. Nachmias, O. Weinberger (Sygnia) P. Kwan, R. Johnson, M. Flynn, A.Mohammed (A&M) to discuss NFT returns script requirements |
| Johnston, David | 4/1/2024 | 0.2 | Call with S. D. Johnston, C. Brantley (A&M) to discuss plan convenience class analysis |
| Johnston, David | 4/1/2024 | 0.4 | Call with S. Coverick, D. Johnston, C. Brantley (A&M) to discuss plan updates and timeline |
| Johnston, David | 4/1/2024 | 1.3 | Analyze convenience class impact scenarios in relation to draft plan |
| Konig, Louis | 4/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 4/1/2024 | 1.5 | Call with H. Nachmias, O. Weinberger (Sygnia) P. Kwan, R. Johnson, M. Flynn, A.Mohammed (A&M) to discuss NFT returns script requirements |
| Lucas, Emmet | 4/1/2024 | 1.9 | Review waterfall mechanics in global distributions model to validate outer distributions impact by claims reserve |
| Lucas, Emmet | 4/1/2024 | 0.9 | Update pricing considerations exhibit in distribution agent request for proposal per comments received from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Lucas, Emmet | 4/1/2024 | 1.4 | Build exhibit in distribution agent request for proposal illustrating interplay between customer portal and distribution agent's website |
| Lucas, Emmet | 4/1/2024 | 1.6 | Build template to integrate into distributions model calculating waterfall of claims reserve |
| Lucas, Emmet | 4/1/2024 | 0.6 | Provide response comments, update language in request for proposal per guidance from G. Walia (A&M) |
| Lucas, Emmet | 4/1/2024 | 1.4 | Build KYC/AML exhibit to be included in distribution agent request for proposal |
| Lucas, Emmet | 4/1/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distributions workstream |
| Lucas, Emmet | 4/1/2024 | 0.6 | Build out reporting requirements for distribution agent in request for proposal |
| Mohammed, Azmat | 4/1/2024 | 1.8 | Create documentation for distribution agent technical implementation |
| Mohammed, Azmat | 4/1/2024 | 1.5 | Call with H. Nachmias, O. Weinberger (Sygnia) P. Kwan, R. Johnson, M. Flynn, A.Mohammed (A&M) to discuss NFT returns script requirements |
| Mohammed, Azmat | 4/1/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss AML flows for distributions |
| Mohammed, Azmat | 4/1/2024 | 0.8 | Research and identify issues and measures related to NFT returns |
| Mohammed, Azmat | 4/1/2024 | 0.8 | Review and distributions related epics of engineering efforts including timeline and requirements |
| Ramanathan, Kumanan | 4/1/2024 | 1.6 | Review of plan and disclosure statement question and answer document and provide revisions |
| Ramanathan, Kumanan | 4/1/2024 | 0.8 | Review of NFT distribution analysis and provide comments |
| Ramanathan, Kumanan | 4/1/2024 | 1.9 | Review of distribution agent RFP and provide comments |
| Ramanathan, Kumanan | 4/1/2024 | 0.1 | Review of digital asset plan inputs for pricing |
| Ramanathan, Kumanan | 4/1/2024 | 1.3 | Discuss Plan inputs with S. Coverick, K. Ramanathan, C. Brantley, D. Sagen, and H. Trent (A&M) |
| Ribman, Tucker | 4/1/2024 | 2.3 | Call with B. Tenney, D. Slay, and T. Ribman (A&M) re: galaxy fee inputs in cash forecast and plan materials |
| Ribman, Tucker | 4/1/2024 | 1.4 | Reconcile the Solana pricing assumptions in the crypto database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/1/2024 | 0.8 | Update the net cash proceeds by pool bridge in the Plan deck |
| Ribman, Tucker | 4/1/2024 | 1.6 | Call with B. Tenney, T. Ribman (A&M) re: update digital asset figures in support model |
| Ribman, Tucker | 4/1/2024 | 1.8 | Reconcile the SRM pricing and quantities in the Plan Model |
| Ribman, Tucker | 4/1/2024 | 1.1 | Update Galaxy and AG digital asset assumption slides in the Plan deck |
| Ribman, Tucker | 4/1/2024 | 2.2 | Create a digital asset bridge for pre and post effective values from Feb 29 |
| Ribman, Tucker | 4/1/2024 | 1.3 | Reconcile the ASD pricing in the crypto database for latest assumptions |
| Ribman, Tucker | 4/1/2024 | 0.8 | Call with P. Heath, T. Ribman, D. Sagen (A&M) to discuss updated digital asset Plan recovery assumptions |
| Ribman, Tucker | 4/1/2024 | 0.7 | Refresh the claims pool table in the Plan Analysis Deck |
| Ribman, Tucker | 4/1/2024 | 1.2 | Update the asset slides in the Plan deck for the updated latest thinking forecast cash figures |
| Ribman, Tucker | 4/1/2024 | 0.8 | Call with T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: plan support changes to digital assets and tokens receivable |
| Ribman, Tucker | 4/1/2024 | 0.6 | Update the digital asset pre and post effective proceeds in the Plan deck |
| Ribman, Tucker | 4/1/2024 | 0.4 | Update tokens receivable slide for latest thinking forecast assumptions for Galaxy |
| Ribman, Tucker | 4/1/2024 | 0.4 | Refresh the Galaxy sales table for the month of March in the latest thinking forecast deck |
| Sagen, Daniel | 4/1/2024 | 1.8 | Call with D. Sagen and H. Trent (A&M) to prepare revised Plan recovery digital asset bridge |
| Sagen, Daniel | 4/1/2024 | 1.3 | Update digital asset Plan recovery input model for revised token sales data |
| Sagen, Daniel | 4/1/2024 | 0.6 | Research select token variances to provide summary commentary on changes |
| Sagen, Daniel | 4/1/2024 | 0.3 | Provide details on token pricing assumptions for G. Walia (A&M) |
| Sagen, Daniel | 4/1/2024 | 0.7 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Sagen, Daniel | 4/1/2024 | 1.3 | Discuss Plan inputs with S. Coverick, K. Ramanathan, C. Brantley, D. Sagen, and H. Trent (A&M) |
| Sagen, Daniel | 4/1/2024 | 0.8 | Call with P. Heath, T. Ribman, D. Sagen (A&M) to discuss updated digital asset Plan recovery assumptions |
| Sagen, Daniel | 4/1/2024 | 1.1 | Call with H. Trent and D. Sagen (A&M) to discuss digital asset bridge and assumption change for Plan recovery materials |
| Sagen, Daniel | 4/1/2024 | 1.4 | Call with D. Sagen and H. Trent (A&M) to review updated Plan recovery digital asset bridge |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
April 1, 2024 through April 30, 2024

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/1/2024 | 0.8 | Call with C. Brantley, H. Trent, D. Sagen (A&M) to discuss mechanics of digital asset bridge |
| Simoneaux, Nicole | 4/1/2024 | 1.8 | Build postpetition interest analysis with compounding scenarios re: account holder digital asset claims |
| Simoneaux, Nicole | 4/1/2024 | 1.2 | Discussion with J. Gonzalez and N. Simoneaux (A&M) re: postpetition interest considerations for crypto-denominated claims |
| Simoneaux, Nicole | 4/1/2024 | 1.8 | Analyze postpetition interest on proceeds from digital assets for convenience class account holders |
| Simoneaux, Nicole | 4/1/2024 | 2.1 | Prepare summary of Digital Asset Estimated Recoveries re: convenience vs. non-convenience bifurcation of account holder claims |
| Simoneaux, Nicole | 4/1/2024 | 0.9 | Review estimation motion pricing for convenience class recovery on digital asset analysis |
| Simoneaux, Nicole | 4/1/2024 | 1.8 | Verify petition-date pricing from Estimation Motion outputs versus A&M crypto database |
| Sivapalu, Anan | 4/1/2024 | 0.4 | Review pricing retrieval process for distribution analysis |
| Slay, David | 4/1/2024 | 1.4 | Update plan cash inputs for latest professional fee forecast and effective date assumption |
| Slay, David | 4/1/2024 | 2.3 | Call with B. Tenney, D. Slay, and T. Ribman (A&M) re: galaxy fee inputs in cash forecast and plan materials |
| Stockmeyer, Cullen | 4/1/2024 | 0.7 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Stockmeyer, Cullen | 4/1/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer (A&M) re: 3/22 plan recoveries |
| Stockmeyer, Cullen | 4/1/2024 | 1.5 | Prepare token receivable update for 3/22 plan recoveries |
| Stockmeyer, Cullen | 4/1/2024 | 0.6 | Meeting with A. Titus, H. Trent, S. Glustein, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Tenney, Bridger | 4/1/2024 | 0.8 | Review venture investment correspondence for updates to support model |
| Tenney, Bridger | 4/1/2024 | 1.6 | Call with B. Tenney, T. Ribman (A&M) re: update digital asset figures in support model |
| Tenney, Bridger | 4/1/2024 | 1.4 | Revise digital asset support tabs in support model to and summary waterfall |
| Tenney, Bridger | 4/1/2024 | 1.6 | Update venture investments asset assumptions and support analysis |
| Tenney, Bridger | 4/1/2024 | 2.3 | Call with B. Tenney, D. Slay, and T. Ribman (A&M) re: galaxy fee inputs in cash forecast and plan materials |
| Tenney, Bridger | 4/1/2024 | 1.1 | Update summary waterfall in support model for structural changes |
| Tenney, Bridger | 4/1/2024 | 1.1 | Prepare reconciliation bridge for Plan cash figures |
| Tenney, Bridger | 4/1/2024 | 1.1 | Build convenience class summary schedule for use in claims roll-up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/1/2024 | 0.9 | Review Galaxy fees and converted stablecoin in cash forecast |
| Tenney, Bridger | 4/1/2024 | 0.6 | Review digital asset assumption and recovery updates |
| Tenney, Bridger | 4/1/2024 | 0.8 | Review venture investments transaction fees for new assumptions |
| Tenney, Bridger | 4/1/2024 | 0.8 | Call with T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: plan support changes to digital assets and tokens receivable |
| Tenney, Bridger | 4/1/2024 | 0.9 | Call with B. Tenney, J. Gonzalez (A&M) re: changes to the claims in the plan support model |
| Tenney, Bridger | 4/1/2024 | 0.8 | Revise asset and assumption inputs for use in Plan recovery waterfall |
| Titus, Adam | 4/1/2024 | 0.3 | Update draft based on feedback received from S. Coverick [A&M] overview of disclosure statement additions |
| Titus, Adam | 4/1/2024 | 0.6 | Meeting with A. Titus, H. Trent, S. Glustein, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Trent, Hudson | 4/1/2024 | 1.8 | Call with D. Sagen and H. Trent (A&M) to prepare revised Plan recovery digital asset bridge |
| Trent, Hudson | 4/1/2024 | 2.3 | Prepare summary consolidated bridge of inputs in recovery analysis |
| Trent, Hudson | 4/1/2024 | 2.4 | Prepare reconciliation of tokens receivable inputs for recovery analysis version bridge |
| Trent, Hudson | 4/1/2024 | 2.8 | Prepare summary digital asset recovery estimate bridge for advisor review |
| Trent, Hudson | 4/1/2024 | 1.3 | Discuss Plan inputs with S. Coverick, K. Ramanathan, C. Brantley, D. Sagen, and H. Trent (A&M) |
| Trent, Hudson | 4/1/2024 | 1.2 | Discuss crypto pricing bridge analysis with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 4/1/2024 | 1.1 | Call with H. Trent and D. Sagen (A&M) to discuss digital asset bridge and assumption change for Plan recovery materials |
| Trent, Hudson | 4/1/2024 | 0.8 | Call with C. Brantley, H. Trent, D. Sagen (A&M) to discuss mechanics of digital asset bridge |
| Trent, Hudson | 4/1/2024 | 0.6 | Meeting with A. Titus, H. Trent, S. Glustein, C. Stockmeyer (A&M) re: plan report for token receivable recoveries |
| Trent, Hudson | 4/1/2024 | 0.4 | Call with C. Brantley and H. Trent (A&M) to discuss asset value assumptions in the Plan recovery model |
| Trent, Hudson | 4/1/2024 | 1.4 | Call with D. Sagen and H. Trent (A&M) to review updated Plan recovery digital asset bridge |
| Trent, Hudson | 4/1/2024 | 0.8 | Call with T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: plan support changes to digital assets and tokens receivable |
| Walia, Gaurav | 4/1/2024 | 0.7 | Review the plan talking points and provide feedback |
| Walia, Gaurav | 4/1/2024 | 1.7 | Review the distribution agent RFP and provide feedback |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/1/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distributions workstream |
| Witherspoon, Samuel | 4/1/2024 | 2.4 | Model a detailed bridge showing the allocation of new cash in distribution two to claim classes |
| Witherspoon, Samuel | 4/1/2024 | 2.1 | Update case comparison deck with case progress updates for ongoing venture position disputes |
| Witherspoon, Samuel | 4/1/2024 | 1.4 | Model update Plan waterfall recovery percentages for general unsecured claimants in distribution one |
| Witherspoon, Samuel | 4/1/2024 | 1.0 | Analyze impact of expunging claims versus adding claims to the allowed claims class |
| Witherspoon, Samuel | 4/1/2024 | 1.6 | Model previous claims reserve released distribution amount if disputed claims become allowed |
| Witherspoon, Samuel | 4/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Witherspoon, Samuel | 4/1/2024 | 0.9 | Compare distribution agent costs between other crypto bankruptcies |
| Witherspoon, Samuel | 4/1/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distributions workstream |
| Witherspoon, Samuel | 4/1/2024 | 1.1 | Analyze impact of shortfall recovery for customer claimants in distributions two through ten |
| Arnett, Chris | 4/2/2024 | 0.5 | Call with C. Arnett, R. Gordon, K. Kearney (A&M) to discuss substantive consolidation framework overview |
| Arnett, Chris | 4/2/2024 | 2.6 | Review and comment on revised plan recovery calcs, write up, and methodology |
| Blanks, David | 4/2/2024 | 1.1 | Review updated plan recovery analysis presentation as of 3/22 |
| Blanks, David | 4/2/2024 | 0.9 | Review and edit plan recovery analysis variance presentation as of 3.22 |
| Blanks, David | 4/2/2024 | 0.4 | Review updated summary of administrative expenses and accrued/unpaid admin at the Effective Date |
| Blanks, David | 4/2/2024 | 0.7 | Call with D. Blanks and P. Heath (A&M) to discuss updated plan recovery analysis presentation |
| Bolduc, Jojo | 4/2/2024 | 0.8 | Finalize plan confirmation timeline deck in preparation for disbursement |
| Bolduc, Jojo | 4/2/2024 | 2.6 | Review plan confirmation timeline slide marked for additional review |
| Bolduc, Jojo | 4/2/2024 | 2.9 | Mark plan confirmation timeline slides that have not updated |
| Bolduc, Jojo | 4/2/2024 | 0.8 | Disburse plan confirmation timeline for external inputs |
| Brantley, Chase | 4/2/2024 | 2.4 | Continue to review Plan recovery deck support pages and provide comments to team |
| Brantley, Chase | 4/2/2024 | 1.6 | Update Plan support Q&A materials based on comments from team and share with S&C |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/2/2024 | 1.4 | Update and share draft of Plan Q&A and talking points with team |
| Brantley, Chase | 4/2/2024 | 1.4 | Discuss Plan Recovery Analysis materials with E. Mosley, S. Coverick, C. Brantley, P. Heath, and H. Trent (A&M) |
| Brantley, Chase | 4/2/2024 | 1.1 | Review latest draft of the Plan recovery deck with updates for comments |
| Brantley, Chase | 4/2/2024 | 1.2 | Review and provide comments for variance analysis of Plan recovery asset values |
| Brantley, Chase | 4/2/2024 | 1.1 | Review and provide comments on the Plan recovery analysis presentation executive summary |
| Brantley, Chase | 4/2/2024 | 0.9 | Correspond with team re: Plan support Q&A document open items |
| Brantley, Chase | 4/2/2024 | 0.8 | Call with S. Coverick and C. Brantley (A&M) to discuss revisions to Plan support Q&A document |
| Brantley, Chase | 4/2/2024 | 0.4 | Review updated Plan deliverable calendar and prepare comments |
| Brantley, Chase | 4/2/2024 | 0.4 | Call with P. Heath and C. Brantley (A&M) re: discuss edits to the Plan recovery deck |
| Chamma, Leandro | 4/2/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Chamma, Leandro | 4/2/2024 | 0.4 | Conduct edits to KYC and sanctions screening section of distribution model PowerPoint presentation based on planning updates |
| Chamma, Leandro | 4/2/2024 | 0.8 | Review agenda and talking points for call with S&C regarding distribution process, requirements, and timeline |
| Coverick, Steve | 4/2/2024 | 2.1 | Provide markup to draft of Q&A for disclosure statement |
| Coverick, Steve | 4/2/2024 | 2.8 | Review and provide comments on revised draft of plan recovery analysis as of 3/22 |
| Coverick, Steve | 4/2/2024 | 0.2 | Discussion with E. Mosley, S.Coverick (A&M) regarding plan recovery analysis and assumptions |
| Coverick, Steve | 4/2/2024 | 0.8 | Call with C. Brantley (A&M) to discuss revisions to Plan support Q&A document |
| Coverick, Steve | 4/2/2024 | 1.4 | Discuss Plan Recovery Analysis materials with E. Mosley, S. Coverick, C. Brantley, P. Heath, and H. Trent (A&M) |
| Coverick, Steve | 4/2/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss digital asset valuations |
| Flynn, Matthew | 4/2/2024 | 0.7 | Call with M. Flynn, P. Kwan (A&M) to discuss NFT presentation |
| Flynn, Matthew | 4/2/2024 | 0.6 | Update RFP presentation for KYC program considerations |
| Flynn, Matthew | 4/2/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Flynn, Matthew | 4/2/2024 | 0.2 | Call with N. Chang(BitGo), J. McKimm, D. Longan (MetaLab), P. Kwan, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss NFT transfers protocol on BitGo infrastructure |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/2/2024 | 2.2 | Update NFT presentation for comments received on distribution process |
| Gibbs, Connor | 4/2/2024 | 1.7 | Replicate distributions calculation through specified rounds for request 1620 |
| Gibbs, Connor | 4/2/2024 | 1.1 | Integrate sample data into AWS to replicate distributions calculation for request 1620 |
| Gibbs, Connor | 4/2/2024 | 2.4 | Continue progress on scalable distributions model for request 1620 |
| Gibbs, Connor | 4/2/2024 | 0.4 | Call with C. Gibbs, A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data aspects |
| Glustein, Steven | 4/2/2024 | 1.1 | Meeting with A. Titus and S. Glustein (A&M) to review cash achievement summary presentation relating to venture investments |
| Glustein, Steven | 4/2/2024 | 1.3 | Meeting with A. Titus and S. Glustein (A&M) to review cash achievement summary presentation relating to crypto assets |
| Gonzalez, Johnny | 4/2/2024 | 1.2 | Discuss with N. Simoneaux, J. Gonzalez (A&M) re: process changes to the assets and claims bridges in the plan variance analysis |
| Gonzalez, Johnny | 4/2/2024 | 1.6 | Discuss with B. Tenney, J. Gonzalez (A&M) re: modify the variance analysis to the prior BoD plan analysis |
| Gonzalez, Johnny | 4/2/2024 | 1.5 | Prepare a variance waterfall for the 12/31 plan recovery analysis based on mapping of new claims |
| Gonzalez, Johnny | 4/2/2024 | 2.3 | Prepare a plan waterfall summary for figures as of March 22, 2024 for the BoD materials |
| Gonzalez, Johnny | 4/2/2024 | 1.7 | Discussion with J. Gonzalez and B. Tenney (A&M) re: summary recovery waterfall variance analysis |
| Gonzalez, Johnny | 4/2/2024 | 1.9 | Discuss with T. Ribman, N. Simoneaux, J. Gonzalez (A&M) re: the mapping for crypto denominated loans payable in the plan analysis |
| Gonzalez, Johnny | 4/2/2024 | 2.3 | Develop a 12/31-3/22 Net Proceeds bridge for the latest thinking forecast deck with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 4/2/2024 | 1.4 | Review Plan Recovery Analysis materials with J. Gonzalez, B. Tenney, C. Brantley, P. Heath, and H. Trent (A&M) |
| Gonzalez, Johnny | 4/2/2024 | 2.2 | Modify the commentary in the plan variance analysis |
| Gonzalez, Johnny | 4/2/2024 | 1.3 | Discuss with N. Simoneaux, J. Gonzalez (A&M) re: mapping the claims in the prior BoD plan analysis |
| Gordon, Robert | 4/2/2024 | 0.5 | Call with C. Arnett, R. Gordon, K. Kearney (A&M) to discuss substantive consolidation framework overview |
| Gordon, Robert | 4/2/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over approach to Subcon report |
| Heath, Peyton | 4/2/2024 | 0.2 | Call with S. Coverick and P. Heath (A&M) to discuss plan recovery analysis updates to digital asset recoveries |
| Heath, Peyton | 4/2/2024 | 0.8 | Update separate subsidiaries schedule for revised ledgerprime assumptions |
| Heath, Peyton | 4/2/2024 | 0.9 | Revise asset monetization status summary for comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/2/2024 | 0.3 | Update asset monetization status summary for top digital asset tokens |
| Heath, Peyton | 4/2/2024 | 0.9 | Review 3/22 crypto and net proceeds bridge and provide comments re: same |
| Heath, Peyton | 4/2/2024 | 0.7 | Call with D. Blanks and P. Heath (A&M) to discuss updated plan recovery analysis presentation |
| Heath, Peyton | 4/2/2024 | 0.4 | Call with P. Heath and C. Brantley (A&M) re: discuss edits to the Plan recovery deck |
| Heath, Peyton | 4/2/2024 | 0.3 | Review plan recovery analysis waterfall and variance overlays for select digital asset updates |
| Heath, Peyton | 4/2/2024 | 0.2 | Review revised support model and model feeder for solana and other digital asset updates |
| Heath, Peyton | 4/2/2024 | 1.1 | Reconcile asset monetization status summary and executive summary pie chart |
| Heath, Peyton | 4/2/2024 | 2.1 | Update Plan asset slides for the digital asset contingency with P. Heath and T. Ribman (A&M) |
| Heath, Peyton | 4/2/2024 | 1.9 | Develop asset monetization status summary output in connection with the plan recovery analysis |
| Heath, Peyton | 4/2/2024 | 1.4 | Review Plan Recovery Analysis materials with J. Gonzalez, B. Tenney, C. Brantley, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 4/2/2024 | 1.4 | Discuss Plan Recovery Analysis materials with E. Mosley, S. Coverick, C. Brantley, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 4/2/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery monetization status illustrative graphic |
| Heath, Peyton | 4/2/2024 | 0.9 | Review and revise plan recovery analysis presentation for updated digital asset and recoverable proceeds assumptions |
| Heath, Peyton | 4/2/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: asset monetization status summary |
| Heath, Peyton | 4/2/2024 | 1.4 | Review 3/22 plan recovery change analysis presentation and provide comments re: same |
| Kearney, Kevin | 4/2/2024 | 0.5 | Call with C. Arnett, R. Gordon, K. Kearney (A&M) to discuss substantive consolidation framework overview |
| Konig, Louis | 4/2/2024 | 0.8 | Quality control and review of script output related to distributions model development and testing |
| Konig, Louis | 4/2/2024 | 1.4 | Database scripting related to distributions model development and testing |
| Konig, Louis | 4/2/2024 | 0.4 | Call with C. Gibbs, A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data aspects |
| Konig, Louis | 4/2/2024 | 1.1 | Presentation and summary of output related to distributions model development and testing |
| Lucas, Emmet | 4/2/2024 | 0.8 | Update distribution agent request for proposal for additional comments received from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/2/2024 | 0.9 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to walk through distribution model to intergrade release of reserves into waterfall |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/2/2024 | 2.2 | Build reconciliation output in distribution model to validate waterfall of post-petition interest |
| Lucas, Emmet | 4/2/2024 | 0.9 | Build pricing schedule template in request for proposal for side-by-side comparisons of bids from counterparties |
| Lucas, Emmet | 4/2/2024 | 0.6 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: distribution model review |
| Lucas, Emmet | 4/2/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Lucas, Emmet | 4/2/2024 | 1.9 | Review bridge mechanics in distribution model to validate methodologies, reconcile claims to each distribution forecast |
| Lucas, Emmet | 4/2/2024 | 1.1 | Call with E. Lucas, S. Witherspoon (A&M) for meeting on distribution model reconciliation schedules |
| Lucas, Emmet | 4/2/2024 | 0.4 | Update distribution agent request for proposal for additional comments received from S. Coverick (A&M) |
| Mohammed, Azmat | 4/2/2024 | 1.6 | Review technical specifications for distribution agent integration and groom tickets related to distributions work efforts |
| Mohammed, Azmat | 4/2/2024 | 0.8 | Source responses and answers from engineers related to NFT usage and data |
| Mohammed, Azmat | 4/2/2024 | 0.4 | Call with C. Gibbs, A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 4/2/2024 | 0.4 | Create discussion document for KYC and Distributions call with S&C |
| Mohammed, Azmat | 4/2/2024 | 0.2 | Call with N. Chang(BitGo), J. McKimm, D. Longan (MetaLab), P. Kwan, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss NFT transfers protocol on BitGo infrastructure |
| Mohammed, Azmat | 4/2/2024 | 0.2 | Call with G. Walia and A.Mohammed (A&M) to discuss distributions flow design and functional documentation |
| Mosley, Ed | 4/2/2024 | 0.7 | Review of plan recovery impacts of estimation motion scenarios |
| Mosley, Ed | 4/2/2024 | 0.4 | Review of liquidity facility term sheet with debtor comments for creditors |
| Mosley, Ed | 4/2/2024 | 2.2 | Review of updated draft of plan recovery analysis as part of disclosure statement update |
| Mosley, Ed | 4/2/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss digital asset valuations |
| Mosley, Ed | 4/2/2024 | 1.4 | Discuss Plan Recovery Analysis materials with E. Mosley, S. Coverick, C. Brantley, P. Heath, and H. Trent (A&M) |
| Mosley, Ed | 4/2/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding plan recovery analysis and assumptions |
| Mosley, Ed | 4/2/2024 | 0.2 | Discussion with A.Kranzley (S&C) and A&M (E.Mosley, S.Coverick) regarding timing of disclosure statement and subsequent plan process milestones |
| Ramanathan, Kumanan | 4/2/2024 | 0.2 | Call with N. Chang(BitGo), J. McKimm, D. Longan (MetaLab), P. Kwan, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss NFT transfers protocol on BitGo infrastructure |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/2/2024 | 0.6 | Review of plan and disclosure statement Q&A markup and provide responses |
| Ramanathan, Kumanan | 4/2/2024 | 1.6 | Review of NFT distribution presentation materials and provide comments |
| Ramanathan, Kumanan | 4/2/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss digital asset valuations |
| Ramanathan, Kumanan | 4/2/2024 | 2.8 | Prepare presentation materials on digital asset valuation for the disclosure statement |
| Ramanathan, Kumanan | 4/2/2024 | 1.6 | Review of distribution agent RFP materials and provide changes |
| Ribman, Tucker | 4/2/2024 | 2.3 | Develop a 12/31-3/22 Net Proceeds bridge for the latest thinking forecast deck with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 4/2/2024 | 1.4 | Create a tokens receivable bridge from 12/31 to 3/22 for the latest thinking forecast deck |
| Ribman, Tucker | 4/2/2024 | 0.3 | Provide commentary for the net proceeds bridge in the latest thinking forecast deck |
| Ribman, Tucker | 4/2/2024 | 1.2 | Create a Solana bridge based on 3/22 quantities and pricing to the 12/31 values |
| Ribman, Tucker | 4/2/2024 | 2.4 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan recovery variance analysis from 12/31 to 3/22 |
| Ribman, Tucker | 4/2/2024 | 0.4 | Update the pool assets table based on changes to cash proceeds |
| Ribman, Tucker | 4/2/2024 | 2.1 | Update Plan asset slides for the digital asset contingency with P. Heath and T. Ribman (A&M) |
| Ribman, Tucker | 4/2/2024 | 2.6 | Reconcile Plan asset tables to the waterfall with B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Ribman, Tucker | 4/2/2024 | 0.9 | Update the executive summary slides in the Plan deck based on latest thinking forecast model |
| Ribman, Tucker | 4/2/2024 | 1.6 | Update the digital asset slides in the Plan deck for changes to locked SOL monetizations |
| Ribman, Tucker | 4/2/2024 | 1.9 | Discuss with T. Ribman, N. Simoneaux, J. Gonzalez (A&M) re: the mapping for crypto denominated loans payable in the plan analysis |
| Sagen, Daniel | 4/2/2024 | 1.4 | Research largest token level variances and provide support commentary for change in recovery |
| Sagen, Daniel | 4/2/2024 | 0.2 | Provide feedback to C. Brantley (A&M) questions regarding updated digital asset bridge |
| Sagen, Daniel | 4/2/2024 | 1.3 | Prepare variance analysis for digital assets monetized through March vs prior Plan projected recoveries |
| Sagen, Daniel | 4/2/2024 | 2.7 | Prepare digital asset bridge for 3/22 Plan recovery projections vs 12/31 Plan recovery projections |
| Sagen, Daniel | 4/2/2024 | 0.9 | Prepare detailed bridge for select material assets vs 12/31 Plan recoveries |
| Simoneaux, Nicole | 4/2/2024 | 1.9 | Discuss with T. Ribman, N. Simoneaux, J. Gonzalez (A&M) re: the mapping for crypto denominated loans payable in the plan analysis |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/2/2024 | 1.9 | Prepare 12/31 v. 3/22 crypto monetization reconciliation to bridge Plan Recovery Analyses |
| Simoneaux, Nicole | 4/2/2024 | 2.4 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan recovery variance analysis from 12/31 to 3/22 |
| Simoneaux, Nicole | 4/2/2024 | 1.2 | Discuss with N. Simoneaux, J. Gonzalez (A&M) re: process changes to the assets and claims bridges in the plan variance analysis |
| Simoneaux, Nicole | 4/2/2024 | 1.3 | Discuss with N. Simoneaux, J. Gonzalez (A&M) re: mapping the claims in the prior BoD plan analysis |
| Simoneaux, Nicole | 4/2/2024 | 2.6 | Reconcile Plan asset tables to the waterfall with B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Simoneaux, Nicole | 4/2/2024 | 2.7 | Investigate claims database to bridge to Plan Recovery Analysis reconciliation assumptions and summarize |
| Simoneaux, Nicole | 4/2/2024 | 1.7 | Compose scenario analysis on postpetition interest distributions, compounding, and timing re: digital asset claims |
| Simoneaux, Nicole | 4/2/2024 | 0.6 | Update convenience class inputs in Plan Recovery Analysis claims summary |
| Stockmeyer, Cullen | 4/2/2024 | 0.9 | Analyze 3/22 plan values for accuracy against monthly operating report numbers |
| Stockmeyer, Cullen | 4/2/2024 | 1.7 | Prepare documents related to JOL process for disclosure statements |
| Stockmeyer, Cullen | 4/2/2024 | 1.8 | Prepare documentation related to diligence processes in preparation for disclosure statements |
| Tenney, Bridger | 4/2/2024 | 1.1 | Modify asset monetization schedule and illustrative graphic |
| Tenney, Bridger | 4/2/2024 | 2.6 | Reconcile Plan asset tables to the waterfall with B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Tenney, Bridger | 4/2/2024 | 0.9 | Modify executive summary of Plan recovery analysis variance deck |
| Tenney, Bridger | 4/2/2024 | 1.2 | Build alternative version of summary claims waterfall for use in Plan deck |
| Tenney, Bridger | 4/2/2024 | 0.4 | Update liquidation analysis wind down budget schedule and corresponding slides |
| Tenney, Bridger | 4/2/2024 | 0.7 | Modify financial projections exhibit and summary analysis |
| Tenney, Bridger | 4/2/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery monetization status illustrative graphic |
| Tenney, Bridger | 4/2/2024 | 1.4 | Review Plan Recovery Analysis materials with J. Gonzalez, B. Tenney, C. Brantley, P. Heath, and H. Trent (A&M) |
| Tenney, Bridger | 4/2/2024 | 1.6 | Discuss with B. Tenney, J. Gonzalez (A&M) re: modify the variance analysis to the prior BoD plan analysis |
| Tenney, Bridger | 4/2/2024 | 1.7 | Discussion with J. Gonzalez and B. Tenney (A&M) re: summary recovery waterfall variance analysis |
| Tenney, Bridger | 4/2/2024 | 2.4 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan recovery variance analysis from 12/31 to 3/22 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/2/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: asset monetization status summary |
| Titus, Adam | 4/2/2024 | 1.1 | Meeting with A. Titus and S. Glustein (A&M) to review cash achievement summary presentation relating to venture investments |
| Titus, Adam | 4/2/2024 | 1.3 | Meeting with A. Titus and S. Glustein (A&M) to review cash achievement summary presentation relating to crypto assets |
| Titus, Adam | 4/2/2024 | 0.6 | Review draft of crypto collaboration of achievements for disclosure statement |
| Trent, Hudson | 4/2/2024 | 1.4 | Review Plan Q&A materials prior to advisor review |
| Trent, Hudson | 4/2/2024 | 2.2 | Conduct detailed review of Plan recovery analysis materials |
| Trent, Hudson | 4/2/2024 | 1.2 | Prepare updated summary of changes in digital assets between recovery analyses |
| Trent, Hudson | 4/2/2024 | 1.3 | Prepare updated recovery analysis materials detailing structure with Governmental agencies |
| Trent, Hudson | 4/2/2024 | 1.9 | Prepare shell for updated variance analysis materials comparing Plan recovery estimates |
| Trent, Hudson | 4/2/2024 | 1.4 | Incorporate comments on Plan recovery analysis executive summary from A&M team |
| Trent, Hudson | 4/2/2024 | 1.4 | Review Plan Recovery Analysis materials with J. Gonzalez, B. Tenney, C. Brantley, P. Heath, and H. Trent (A&M) |
| Trent, Hudson | 4/2/2024 | 2.2 | Review cash actuals through Plan recovery estimate date for purposes of preparing Plan recovery analysis |
| Trent, Hudson | 4/2/2024 | 1.4 | Discuss Plan Recovery Analysis materials with E. Mosley, S. Coverick, C. Brantley, P. Heath, and H. Trent (A&M) |
| Walia, Gaurav | 4/2/2024 | 1.6 | Review the KO model to understand the build-up of the calculations |
| Walia, Gaurav | 4/2/2024 | 1.6 | Review the latest RFP and provide feedback |
| Walia, Gaurav | 4/2/2024 | 1.2 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 4/2/2024 | 1.4 | Prepare a shell of the distribution model bridging analysis |
| Walia, Gaurav | 4/2/2024 | 1.8 | Prepare a one-pager of the KO model mechanics |
| Walia, Gaurav | 4/2/2024 | 0.6 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: distribution model review |
| Walia, Gaurav | 4/2/2024 | 0.9 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to walk through distribution model to integrate release of reserves into waterfall |
| Walia, Gaurav | 4/2/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Walia, Gaurav | 4/2/2024 | 0.2 | Call with G. Walia and A.Mohammed (A&M) to discuss distributions flow design and functional documentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/2/2024 | 0.9 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to walk through distribution model to integrate release of reserves into waterfall |
| Witherspoon, Samuel | 4/2/2024 | 1.3 | Update distribution model for illustrative changes in Dotcom reserve balances |
| Witherspoon, Samuel | 4/2/2024 | 0.9 | Update distribution model reserve balances between distribution rounds to stress test model |
| Witherspoon, Samuel | 4/2/2024 | 1.1 | Call with E. Lucas, S. Witherspoon (A&M) for meeting on distribution model reconciliation schedules |
| Witherspoon, Samuel | 4/2/2024 | 0.6 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: distribution model review |
| Witherspoon, Samuel | 4/2/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 4/2/2024 | 1.9 | Create detailed distribution calculation bridge for sources of released funds to customer claimants |
| Witherspoon, Samuel | 4/2/2024 | 1.8 | Model detailed bridge template for sources of distributions between rounds |
| Witherspoon, Samuel | 4/2/2024 | 1.3 | Model release of ineligible reserves to claimants in subsequent distribution rounds |
| Witherspoon, Samuel | 4/2/2024 | 0.7 | Review distribution total output to feed the AWS data team calculation by claimant |
| Witherspoon, Samuel | 4/2/2024 | 1.5 | Update distribution model for changing allocation of recoveries of general pool assets to customer claims |
| Arnett, Chris | 4/3/2024 | 0.7 | Review and comment on further revised Plan Recovery Analysis for external distribution |
| Blanks, David | 4/3/2024 | 1.4 | Review updated FTX Asset Liquidation Estimates from D. Anosova (AG) |
| Blanks, David | 4/3/2024 | 1.1 | Review updated liquidation analysis model feeder inputs from B. Tenney (A&M) |
| Bolduc, Jojo | 4/3/2024 | 2.3 | Update avoidance actions slide in plan confirmation timeline |
| Bolduc, Jojo | 4/3/2024 | 2.9 | Update avoidance action slide in plan confirmation timeline deck |
| Bolduc, Jojo | 4/3/2024 | 1.7 | Update locked Solana timeline slide in plan confirmation timeline |
| Bolduc, Jojo | 4/3/2024 | 1.3 | Update operational Tminus slides in plan confirmation timeline |
| Bolduc, Jojo | 4/3/2024 | 2.8 | Update crypto portfolio overview slides in plan confirmation timeline |
| Brantley, Chase | 4/3/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: discuss model mechanics for LedgerPrime |
| Brantley, Chase | 4/3/2024 | 1.6 | Call with N. Simoneaux (A&M) re: Plan Recovery Deliverable calendar |
| Brantley, Chase | 4/3/2024 | 2.8 | Begin to revise and prepare redline to prior Financial Projections exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/3/2024 | 0.2 | Call with P. Heath and C. Brantley (A&M) re: discuss comments on the Financial Projections exhibit |
| Brantley, Chase | 4/3/2024 | 1.2 | Continue to revise redline to prior Financial Projections exhibit and share draft with team |
| Brantley, Chase | 4/3/2024 | 1.6 | Review comments on the Financial Projections exhibit and outline new draft |
| Brantley, Chase | 4/3/2024 | 0.6 | Call with S. Coverick (A&M) to discuss revising draft of the Financial Projections exhibit |
| Brantley, Chase | 4/3/2024 | 1.0 | Discuss Plan recovery analysis with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 4/3/2024 | 0.9 | Outline updates to Plan deliverable timeline and share with team to updated calendar |
| Chamma, Leandro | 4/3/2024 | 1.3 | Review A&M's data team report with estimation motion balances and KYC status regarding distribution planning |
| Coverick, Steve | 4/3/2024 | 2.9 | Review and provide comments on updated draft of financial projections exhibit for disclosure statement |
| Coverick, Steve | 4/3/2024 | 0.2 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: crypto recovery assumptions in plan recovery analysis |
| Coverick, Steve | 4/3/2024 | 1.0 | Discuss Plan recovery analysis with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 4/3/2024 | 2.4 | Review and provide comments on revised support schedule for crypto values in plan recovery estimates for disclosure statement |
| Ernst, Reagan | 4/3/2024 | 0.6 | Correspondence with T. Ribman (A&M) re: brokerage pricing of remaining Deltec position for plan updates |
| Flynn, Matthew | 4/3/2024 | 1.7 | Update NFT presentation for comments received on balance composition |
| Flynn, Matthew | 4/3/2024 | 0.9 | Review plan presentation for digital asset forecasts for management |
| Flynn, Matthew | 4/3/2024 | 1.2 | Update asset sales tracking for plan team |
| Gibbs, Connor | 4/3/2024 | 0.7 | Finalize script to replicate the distributions calculation for request 1620 |
| Gibbs, Connor | 4/3/2024 | 3.1 | Complete cut of distributions calculation through specified rounds for request 1620 |
| Glustein, Steven | 4/3/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to review updated cash achievement summary relating to venture investments |
| Gonzalez, Johnny | 4/3/2024 | 1.8 | Call with B. Tenney, J. Gonzalez (A&M) re: changes to the contract claims in the plan recovery analysis |
| Gonzalez, Johnny | 4/3/2024 | 1.8 | Modify the GUC convenience class stratification analysis for changes to the contracts |
| Gonzalez, Johnny | 4/3/2024 | 1.3 | Prepare a summary analysis for the LedgerPrime waterfall for the plan model |
| Gonzalez, Johnny | 4/3/2024 | 1.2 | Refresh the plan support model for modifications to the investments in subsidiary recoverable value |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/3/2024 | 1.1 | Prepare a plan waterfall variance analysis for the changes to the digital assets from the 4.3 analysis to the 4.2 analysis |
| Gonzalez, Johnny | 4/3/2024 | 1.9 | Conduct a review of the executory contracts for the plan recovery analysis waterfall |
| Gonzalez, Johnny | 4/3/2024 | 1.4 | Call with J. Gonzalez and D. Slay (A&M) re: discuss distribution cost impact in wind down budget |
| Gonzalez, Johnny | 4/3/2024 | 2.7 | Modify the executive summary in the plan recovery analysis for the latest plan analysis recovery scenario |
| Gonzalez, Johnny | 4/3/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: discuss model mechanics for LedgerPrime |
| Gonzalez, Johnny | 4/3/2024 | 0.6 | Call with J. Gonzalez and H. Trent (A&M) re: discuss potential changes to the intercompany of LedgerPrime |
| Gonzalez, Johnny | 4/3/2024 | 0.8 | Modify the postpetition commentary in the March 22 plan presentation |
| Heath, Peyton | 4/3/2024 | 1.2 | Review cryptocurrency team comments on the plan recovery analysis and make relevant edits |
| Heath, Peyton | 4/3/2024 | 1.4 | Call with P. Heath and B. Tenney (A&M) re: prepare preliminary draft of financial projections exhibit |
| Heath, Peyton | 4/3/2024 | 1.8 | Collaborate with P. Heath and T. Ribman (A&M) to reconcile locked Solana value |
| Heath, Peyton | 4/3/2024 | 1.2 | Review and edit plan recovery analysis presentation executive summary and asset support slides based on latest assumptions |
| Heath, Peyton | 4/3/2024 | 0.2 | Call with P. Heath and D. Slay (A&M) to discuss on going wind down updates for plan and liquidation inputs |
| Heath, Peyton | 4/3/2024 | 1.1 | Revise financial projections exhibit and resolve comments re: same |
| Heath, Peyton | 4/3/2024 | 0.3 | Call with P. Heath and D. Slay (A&M) re: Galaxy accrued and unpaid modelling mechanics |
| Heath, Peyton | 4/3/2024 | 0.3 | Call with H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumptions in Plan recovery and chapter 7 liquidation scenarios |
| Heath, Peyton | 4/3/2024 | 0.3 | Review waterfall and variance outputs for latest asset and claim assumption changes |
| Heath, Peyton | 4/3/2024 | 0.4 | Review support model and change tracker for asset and claim assumption changes |
| Heath, Peyton | 4/3/2024 | 0.5 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis wind down budget assumption |
| Heath, Peyton | 4/3/2024 | 0.7 | Update ledger prime summary waterfall for latest asset update in connection with the plan recovery analysis |
| Heath, Peyton | 4/3/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: disclosure statement summary exhibits |
| Heath, Peyton | 4/3/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: review disclosure statement summary exhibits |
| Heath, Peyton | 4/3/2024 | 0.2 | Call with P. Heath and C. Brantley (A&M) re: discuss comments on the Financial Projections exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 4/3/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Lucas, Emmet | 4/3/2024 | 1.6 | Update NFT return process slides in data flow presentation to align with updated portal capabilities |
| Lucas, Emmet | 4/3/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss updated waterfall methodologies in distribution model |
| Lucas, Emmet | 4/3/2024 | 0.9 | Call with E. Lucas, G. Walia, A. Mohammed (A&M) to discuss updates to data flow design presentation for distributions |
| Lucas, Emmet | 4/3/2024 | 1.7 | Build tax compliance slides illustrating flow of data between vendors for distributions data flow design presentation |
| Lucas, Emmet | 4/3/2024 | 2.2 | Build customer portal slides, flow of data schedules in distributions data flow design presentation |
| Lucas, Emmet | 4/3/2024 | 0.5 | Call with E. Lucas, G. Walia, A. Mohammed (A&M), potential distribution agent for preliminary partnership discussions |
| Lucas, Emmet | 4/3/2024 | 1.6 | Prepare request for proposal tracker to document status of outreach, financial inputs for responses |
| Mohammed, Azmat | 4/3/2024 | 2.2 | Document requirements for Distribution Model Flow design presentation |
| Mohammed, Azmat | 4/3/2024 | 0.9 | Call with E. Lucas, G. Walia, A. Mohammed (A&M) to discuss updates to data flow design presentation for distributions |
| Mohammed, Azmat | 4/3/2024 | 0.6 | Supervise efforts related to distributions engineering efforts including user story grooming and UX design requirements |
| Mohammed, Azmat | 4/3/2024 | 0.5 | Call with E. Lucas, G. Walia, A. Mohammed (A&M), potential distribution agent for preliminary partnership discussions |
| Mosley, Ed | 4/3/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding plan recovery analysis and creditor diligence |
| Mosley, Ed | 4/3/2024 | 1.4 | Review of and prepare comments to draft of disclosure statement language regarding creditor cooperation |
| Ramanathan, Kumanan | 4/3/2024 | 0.4 | Review of valuation proposal from two parties and compare |
| Ramanathan, Kumanan | 4/3/2024 | 2.7 | Review of plan recovery materials for digital asset and crypto components and provide detailed comments |
| Ramanathan, Kumanan | 4/3/2024 | 2.7 | Prepare digital asset valuation presentation materials and circulate |
| Ramanathan, Kumanan | 4/3/2024 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset valuation matters |
| Ramanathan, Kumanan | 4/3/2024 | 0.4 | Call with B. Burt (Galaxy) to discuss digital asset valuations |
| Ramanathan, Kumanan | 4/3/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution related matters |
| Ramanathan, Kumanan | 4/3/2024 | 0.4 | Call with D. Anosova (AG), G. Walia, and K. Ramanathan (A&M) to discuss valuation methodology |
| Ribman, Tucker | 4/3/2024 | 1.6 | Refresh the Solana slides in the Plan deck with comments from FTX leadership |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/3/2024 | 0.6 | Create a comment tracker to integrate Plan and latest thinking forecast deck feedback |
| Ribman, Tucker | 4/3/2024 | 1.3 | Create a consolidated Galaxy pre-effective sale assumption slide for the Plan deck appendix |
| Ribman, Tucker | 4/3/2024 | 0.9 | Update the cash bridge in the Plan deck based on latest thinking forecast |
| Ribman, Tucker | 4/3/2024 | 0.3 | Refresh executive summary commentary in the Plan deck |
| Ribman, Tucker | 4/3/2024 | 1.2 | Refresh asset tables to reflect the investments in subsidiaries update |
| Ribman, Tucker | 4/3/2024 | 2.7 | Incorporate comments from the crypto team (A&M) into the Plan deck |
| Ribman, Tucker | 4/3/2024 | 1.8 | Collaborate with P. Heath and T. Ribman (A&M) to reconcile locked Solana value |
| Ribman, Tucker | 4/3/2024 | 1.1 | Create a consolidated AG post-effective sale assumption slide for the Plan deck appendix |
| Ribman, Tucker | 4/3/2024 | 2.1 | Update the bridges in the latest thinking forecast deck with digital asset contingency and claim update |
| Ribman, Tucker | 4/3/2024 | 0.5 | Incorporate comments from the crypto team (A&M) into the latest thinking forecast deck |
| Sagen, Daniel | 4/3/2024 | 0.8 | Prepare aggregate listing of follow up comments to update in Plan recovery presentation |
| Sagen, Daniel | 4/3/2024 | 1.3 | Complete detailed review of Plan recovery summary presentation |
| Sagen, Daniel | 4/3/2024 | 1.3 | Create token pricing assumption template to be used appendix materials in Plan recovery presentation |
| Sagen, Daniel | 4/3/2024 | 1.7 | Prepare chapter 7 token pricing and recovery appendix materials |
| Sagen, Daniel | 4/3/2024 | 0.6 | Correspondence with Galaxy team regarding locked token pricing assumptions |
| Sagen, Daniel | 4/3/2024 | 1.9 | Prepare chapter 11 token pricing and recovery appendix materials |
| Simoneaux, Nicole | 4/3/2024 | 1.8 | Refresh pool claims in plan recovery analysis for latest recovery assumptions |
| Simoneaux, Nicole | 4/3/2024 | 1.4 | Analyze latest ventures inputs for plan recovery analysis bridging |
| Simoneaux, Nicole | 4/3/2024 | 2.2 | Refresh pool assets in plan recovery analysis for latest recovery assumptions |
| Simoneaux, Nicole | 4/3/2024 | 1.8 | Refresh executive summary inputs for Plan Recovery Analysis |
| Simoneaux, Nicole | 4/3/2024 | 0.3 | Modify Claims Reconciliation Strategy analysis to incorporate additional comments on the reconciliation summaries |
| Simoneaux, Nicole | 4/3/2024 | 1.6 | Call with C. Brantley and N. Simoneaux (A&M) re: Plan Recovery Deliverable calendar |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/3/2024 | 0.4 | Update Plan Deliverables calendar to reflect latest thinking and cadence |
| Sivapalu, Anan | 4/3/2024 | 3.0 | Create code base to capture change in data structure in the trade execution data model |
| Sivapalu, Anan | 4/3/2024 | 2.8 | Modify trade execution dashboard by eliminating unneeded summary visuals |
| Sivapalu, Anan | 4/3/2024 | 2.2 | Create lighter theme dashboard background for galaxy execution dashboard |
| Sivapalu, Anan | 4/3/2024 | 0.9 | Automate refresh of SQL server analysis database for select crypto coin data |
| Slay, David | 4/3/2024 | 1.4 | Call with J. Gonzalez and D. Slay (A&M) re: discuss distribution cost impact in wind down budget |
| Slay, David | 4/3/2024 | 0.2 | Call with P. Heath and D. Slay (A&M) to discuss on going wind down updates for plan and liquidation inputs |
| Stockmeyer, Cullen | 4/3/2024 | 2.1 | Prepare analysis of variance for 3/22 to 3/31 plan for token receivables recoveries |
| Stockmeyer, Cullen | 4/3/2024 | 1.6 | Strategize method of bridging for plan adjustments for token receivables |
| Tenney, Bridger | 4/3/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: review disclosure statement summary exhibits |
| Tenney, Bridger | 4/3/2024 | 1.4 | Call with P. Heath and B. Tenney (A&M) re: prepare preliminary draft of financial projections exhibit |
| Tenney, Bridger | 4/3/2024 | 1.1 | Adjust contract and general unsecured claim summaries at the entity level |
| Tenney, Bridger | 4/3/2024 | 2.1 | Update Plan recovery analysis summary deck for comments from leadership |
| Tenney, Bridger | 4/3/2024 | 1.4 | Revise consolidated distribution schematics and additional pool-level schematics |
| Tenney, Bridger | 4/3/2024 | 1.1 | Revise Bahamas properties waterfall priority schedule |
| Tenney, Bridger | 4/3/2024 | 1.1 | Build additional Plan recovery waterfall summary schematic and illustrative flow chart |
| Tenney, Bridger | 4/3/2024 | 0.9 | Refresh update tracker in support model for recent changes to analysis |
| Tenney, Bridger | 4/3/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: disclosure statement summary exhibits |
| Tenney, Bridger | 4/3/2024 | 0.8 | Create pre-effective venture investments proceeds graphic and corresponding slide |
| Tenney, Bridger | 4/3/2024 | 0.6 | Refresh allocable administrative expenses bridge and corresponding slides |
| Tenney, Bridger | 4/3/2024 | 0.4 | Modify executory contracts and general unsecured claims slide in recovery deck |
| Tenney, Bridger | 4/3/2024 | 1.8 | Call with B. Tenney, J. Gonzalez (A&M) re: changes to the contract claims in the plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/3/2024 | 0.5 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis wind down budget assumption |
| Titus, Adam | 4/3/2024 | 0.4 | Draft email of plan achievements to A. Kranzley [S&C] for inclusion in plan |
| Titus, Adam | 4/3/2024 | 0.4 | Draft email to S. Stockmeyer [A&M] for response to recovery analysis update |
| Titus, Adam | 4/3/2024 | 1.1 | Revise achievement details related to plan analysis to sent to E. Mosley [A&M] |
| Titus, Adam | 4/3/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to review updated cash achievement summary relating to venture investments |
| Trent, Hudson | 4/3/2024 | 0.6 | Call with J. Gonzalez and H. Trent (A&M) re: discuss potential changes to the intercompany of LedgerPrime |
| Trent, Hudson | 4/3/2024 | 2.4 | Update Plan recovery analysis change overview materials based on feedback from advisors |
| Trent, Hudson | 4/3/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: discuss model mechanics for LedgerPrime |
| Trent, Hudson | 4/3/2024 | 1.8 | Conduct detailed review of recovery analysis materials prior to finalizing for recirculation |
| Trent, Hudson | 4/3/2024 | 0.3 | Call with H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumptions in Plan recovery and chapter 7 liquidation scenarios |
| Trent, Hudson | 4/3/2024 | 0.8 | Prepare analysis of separate subsidiary intercompany balances for purposes of preparing the Plan / DS |
| Trent, Hudson | 4/3/2024 | 1.0 | Discuss Plan recovery analysis with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 4/3/2024 | 1.4 | Prepare analysis of entity in wind down process for estimating proceeds in Plan recovery analysis |
| Trent, Hudson | 4/3/2024 | 1.4 | Update Plan recovery analysis materials based on feedback from Debtor advisors |
| Trent, Hudson | 4/3/2024 | 2.1 | Prepare updated materials for revised estimates following updates from Debtor advisors |
| Trent, Hudson | 4/3/2024 | 0.4 | Prepare consolidated recovery analysis materials for distribution to Debtor advisors |
| Walia, Gaurav | 4/3/2024 | 1.7 | Review the latest distribution model bridge and provide feedback |
| Walia, Gaurav | 4/3/2024 | 1.2 | Update the one-pager of the KO model mechanics summary |
| Walia, Gaurav | 4/3/2024 | 1.3 | Review the latest plan materials and provide feedback |
| Walia, Gaurav | 4/3/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Walia, Gaurav | 4/3/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Walia, Gaurav | 4/3/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution related matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/3/2024 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset valuation matters |
| Walia, Gaurav | 4/3/2024 | 1.9 | Review the plan materials and provide feedback |
| Walia, Gaurav | 4/3/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss updated waterfall methodologies in distribution model |
| Walia, Gaurav | 4/3/2024 | 0.5 | Call with E. Lucas, G. Walia, A. Mohammed (A&M), potential distribution agent for preliminary partnership discussions |
| Walia, Gaurav | 4/3/2024 | 0.4 | Call with D. Anosova (AG) and G. Walia to discuss valuation methodology |
| Walia, Gaurav | 4/3/2024 | 0.9 | Call with E. Lucas, G. Walia, A. Mohammed (A&M) to discuss updates to data flow design presentation for distributions |
| Walia, Gaurav | 4/3/2024 | 0.4 | Call with D. Anosova (AG), G. Walia, and K. Ramanathan (A&M) to discuss valuation methodology |
| Witherspoon, Samuel | 4/3/2024 | 1.8 | Model reserve bridge between distribution one and two for Dotcom customers |
| Witherspoon, Samuel | 4/3/2024 | 2.9 | Update sources and uses comparison of distribution rounds accounting for all reserve movements |
| Witherspoon, Samuel | 4/3/2024 | 0.9 | Model reserve bridge between distribution one and two for non-customers |
| Witherspoon, Samuel | 4/3/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss updated waterfall methodologies in distribution model |
| Witherspoon, Samuel | 4/3/2024 | 1.1 | Model reserve bridge between distribution one and two for US customers |
| Witherspoon, Samuel | 4/3/2024 | 1.1 | Analyze potential impact to reserve balances for customers switching from ineligible to eligible between distribution rounds |
| Witherspoon, Samuel | 4/3/2024 | 0.9 | Prepare distribution variance overlay between the initial and second distribution |
| Witherspoon, Samuel | 4/3/2024 | 1.3 | Update distribution model inputs tab for government and other subordinated claims |
| Blanks, David | 4/4/2024 | 0.2 | Call with D. Blanks, P. Heath and D. Slay (A&M) re: KYC tax assumptions in wind-down budget |
| Blanks, David | 4/4/2024 | 1.1 | Review latest KYC vendor assumptions from D. Slay (A&M) |
| Blanks, David | 4/4/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to discuss latest KYC, Distribution and tax costs included in the wind down budget |
| Brantley, Chase | 4/4/2024 | 0.6 | Correspond with team re: token receivables language in the Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 1.4 | Review and provide comments on the latest draft of the Plan |
| Brantley, Chase | 4/4/2024 | 2.1 | Begin to draft assumptions section of Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 1.8 | Develop and draft distributable proceeds notes to Financial Projections exhibit |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/4/2024 | 2.6 | Begin to draft assumptions to claims and creditor recovery notes to Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 1.2 | Outline defined terms and other material changes from the revised Plan to incorporate in the Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 0.9 | Develop and draft wind down budget notes to Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 0.8 | Call with H. Trent and C. Brantley (A&M) to discuss questions and comments re: the Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 0.5 | Begin to incorporate defined terms and other Plan language into the Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 0.6 | Review and provide comments on the Plan deliverables calendar timeline |
| Brantley, Chase | 4/4/2024 | 0.2 | Call with C. Brantley, H. Trent, T. Ribman (A&M) to discuss Financial Projections exhibit data point tracker |
| Brantley, Chase | 4/4/2024 | 0.3 | Call with S. Coverick (A&M) to discuss status and open items of Financial Projections exhibit |
| Brantley, Chase | 4/4/2024 | 0.3 | Discuss edits to financial projections exhibit with S. Coverick and C. Brantley (A&M) |
| Brantley, Chase | 4/4/2024 | 0.3 | Review updates to the Plan deliverable calendar and provide comments to team |
| Brantley, Chase | 4/4/2024 | 0.6 | Call with N. Simoneaux (A&M) re: plan recovery external inputs / assumptions timeline |
| Brantley, Chase | 4/4/2024 | 0.6 | Prepare list of open items and questions re: Financial Projections exhibit to discuss with team |
| Chamma, Leandro | 4/4/2024 | 1.4 | Update anti money laundering section of the distribution model deck pursuant to latest discussions |
| Chamma, Leandro | 4/4/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Coverick, Steve | 4/4/2024 | 2.1 | Review and provide comments on revised draft of financial projections exhibit |
| Coverick, Steve | 4/4/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss plan of reorganization analysis |
| Coverick, Steve | 4/4/2024 | 1.1 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss digital asset valuations |
| Coverick, Steve | 4/4/2024 | 0.3 | Discuss edits to financial projections exhibit with C. Brantley (A&M) |
| Coverick, Steve | 4/4/2024 | 0.8 | Discuss comments re: 4/4 draft of chapter 11 plan with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 4/4/2024 | 3.1 | Review and provide comments on 4/4 draft of chapter 11 plan |
| Coverick, Steve | 4/4/2024 | 1.8 | Discuss valuation of post-effective crypto sales with E. Mosley, K. Ramanathan, H. Trent (A&M) |
| Duncan, Ryan | 4/4/2024 | 0.8 | Call with S. Witherspoon, D. Slay, R. Duncan (A&M) to discuss interest calculation and other plan inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/4/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to refresh wind-down budget presentation for plan model update |
| Duncan, Ryan | 4/4/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee inputs for plan model |
| Flynn, Matthew | 4/4/2024 | 0.5 | Call with K. Warzala and others (Distribution agent 1) and M. Flynn, G. Walia, E. Lucas, A.Mohammed (A&M) to discuss distribution agent integrations and implementation timeline |
| Flynn, Matthew | 4/4/2024 | 0.6 | Update distribution plan model assumptions |
| Flynn, Matthew | 4/4/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercials |
| Flynn, Matthew | 4/4/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC distribution plan |
| Flynn, Matthew | 4/4/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss KYC timeline for distributions |
| Flynn, Matthew | 4/4/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Gibbs, Connor | 4/4/2024 | 0.9 | Call with C. Gibbs, L. Konig, and K. Baker (A&M) to discuss distributions updates and outstanding items |
| Gibbs, Connor | 4/4/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Gibbs, Connor | 4/4/2024 | 1.8 | Conduct quality control on distributions calculation for request 1620 |
| Gonzalez, Johnny | 4/4/2024 | 1.3 | Call with B. Tenney, J. Gonzalez (A&M) re: revise convenience class and PPI roll-up summary |
| Gonzalez, Johnny | 4/4/2024 | 1.1 | Prepare an updated postpetition interest summary for the 4.4.2024 refresh to customer claims |
| Gonzalez, Johnny | 4/4/2024 | 1.8 | Call with B. Tenney, J. Gonzalez (A&M) re: revise claim roll-up in Recovery support model |
| Gonzalez, Johnny | 4/4/2024 | 0.6 | Call with D. Slay, H. Trent, P. Heath, J. Gonzalez (A&M) re: next steps for the 3/31 Plan refresh |
| Gonzalez, Johnny | 4/4/2024 | 0.3 | Call with J. Gonzalez and H. Trent (A&M) re: discuss changes to the customer claims |
| Gonzalez, Johnny | 4/4/2024 | 0.2 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to discuss the latest customer entitlement claims |
| Gonzalez, Johnny | 4/4/2024 | 2.7 | Review and prepare a new convenience class stratification summary for the 4.4.2024 refresh for the customer claims |
| Gonzalez, Johnny | 4/4/2024 | 2.1 | Modify the modeling mechanics for the customer shortfall claims |
| Gonzalez, Johnny | 4/4/2024 | 1.3 | Call with J. Gonzalez and D. Slay (A&M) re: discuss the open items list for cash input to plan |
| Gonzalez, Johnny | 4/4/2024 | 2.2 | Prepare an updated waterfall for the change to customer claims |
| Gonzalez, Johnny | 4/4/2024 | 2.5 | Review and prepare a de minimis class stratification summary for the 4.4.2024 refresh for the customer claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gordon, Robert | 4/4/2024 | 2.2 | Preliminary read through of latest plan draft for potential edits as of 4/4 |
| Hainline, Drew | 4/4/2024 | 1.8 | Review current draft amended plan of reorganization to provide comments |
| Hainline, Drew | 4/4/2024 | 0.4 | Perform research in bankruptcy code to confirm references made in draft disclosure statement |
| Heath, Peyton | 4/4/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to discuss latest KYC, Distribution and tax costs included in the wind down budget |
| Heath, Peyton | 4/4/2024 | 0.6 | Review 3/31 cash input files for the plan recovery analysis refresh |
| Heath, Peyton | 4/4/2024 | 0.8 | Reconcile accrued and unpaid admin expense based on 3/31 input file updates |
| Heath, Peyton | 4/4/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: accrued and unpaid and other admin updates in support model |
| Heath, Peyton | 4/4/2024 | 1.2 | Review plan recovery analysis support model and waterfall for revised plan recovery analysis low to high digital asset assumptions |
| Heath, Peyton | 4/4/2024 | 1.3 | Review and revise plan recovery analysis presentation commentary for as of 3/31 assumption and digital asset updates |
| Heath, Peyton | 4/4/2024 | 0.6 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: Solana proceeds reflected in cash |
| Heath, Peyton | 4/4/2024 | 0.6 | Call with P. Heath and D. Slay (A&M) re: Wind-down budget KYC tax and admin comparison to liquidation analysis |
| Heath, Peyton | 4/4/2024 | 0.6 | Call with D. Slay, H. Trent, P. Heath, J. Gonzalez (A&M) re: next steps for the 3/31 Plan refresh |
| Heath, Peyton | 4/4/2024 | 0.4 | Review FTX Japan recovery support in connection with the plan recovery analysis refresh |
| Heath, Peyton | 4/4/2024 | 0.3 | Call with P. Heath and D. Slay (A&M) re: Galaxy accrued and unpaid modelling mechanics |
| Heath, Peyton | 4/4/2024 | 0.3 | Call with H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumptions in Plan recovery and chapter 7 liquidation scenarios |
| Heath, Peyton | 4/4/2024 | 0.2 | Discuss KYC tax assumptions and convenience class analysis with D. Johnston and P. Heath (A&M) |
| Heath, Peyton | 4/4/2024 | 0.2 | Call with D. Blanks, P. Heath and D. Slay (A&M) re: KYC tax assumptions in wind-down budget |
| Johnson, Robert | 4/4/2024 | 0.5 | Call with E. Lucas, A. Mohammed, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Johnston, David | 4/4/2024 | 2.1 | Review presentation summarizing current draft of plan of reorganization |
| Johnston, David | 4/4/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss plan of reorganization analysis |
| Konig, Louis | 4/4/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Konig, Louis | 4/4/2024 | 0.9 | Call with C. Gibbs, L. Konig, and K. Baker (A&M) to discuss distributions updates and outstanding items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/4/2024 | 1.8 | Review latest draft of Plan and provide comments |
| Lucas, Emmet | 4/4/2024 | 0.5 | Call with K. Warzala and others (Distribution agent 1) and M. Flynn, G. Walia, E. Lucas, A. Mohammed (A&M) to discuss distribution agent integrations and implementation timeline |
| Lucas, Emmet | 4/4/2024 | 2.1 | Build template for summary of distributions model waterfall for senior review |
| Lucas, Emmet | 4/4/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercials |
| Lucas, Emmet | 4/4/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss customer portal interactions with AWS for distributions design deck |
| Lucas, Emmet | 4/4/2024 | 0.5 | Call with E. Lucas, A. Mohammed, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/4/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Lucas, Emmet | 4/4/2024 | 2.3 | Review updated distributions model for updates discussed to be implemented by S. Witherspoon (A&M) |
| Mohammed, Azmat | 4/4/2024 | 1.4 | Review tickets and groom backlog for distributions engineering efforts and planning tasks and resourcing needs |
| Mohammed, Azmat | 4/4/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss KYC timeline for distributions |
| Mohammed, Azmat | 4/4/2024 | 0.5 | Call with K. Warzala and others (Distribution agent 1) and M. Flynn, G. Walia, E. Lucas, A.Mohammed (A&M) to discuss distribution agent integrations and implementation timeline |
| Mohammed, Azmat | 4/4/2024 | 0.5 | Call with E. Lucas, A. Mohammed, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Mosley, Ed | 4/4/2024 | 1.4 | Review of and prepare responses to questions from management and counsel regarding plan of reorganization |
| Mosley, Ed | 4/4/2024 | 1.8 | Discuss valuation of post-effective crypto sales with E. Mosley, K. Ramanathan, H. Trent (A&M) |
| Mosley, Ed | 4/4/2024 | 2.9 | Review of updated plan of reorganization draft and provide comments |
| Mosley, Ed | 4/4/2024 | 1.1 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss digital asset valuations |
| Ramanathan, Kumanan | 4/4/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss digital asset valuations |
| Ramanathan, Kumanan | 4/4/2024 | 1.2 | Review of digital asset valuation presentation materials and provide comments on changes |
| Ramanathan, Kumanan | 4/4/2024 | 1.8 | Discuss valuation of post-effective crypto sales with E. Mosley, K. Ramanathan, H. Trent (A&M) |
| Ramanathan, Kumanan | 4/4/2024 | 1.1 | Prepare bridge schedule for digital asset change and spot trading price and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 4/4/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercials |
| Ramanathan, Kumanan | 4/4/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC distribution plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/4/2024 | 0.2 | Call with C. Brantley, H. Trent, T. Ribman (A&M) to discuss Financial Projections exhibit data point tracker |
| Ribman, Tucker | 4/4/2024 | 0.6 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 3/31 Plan refresh considerations |
| Ribman, Tucker | 4/4/2024 | 1.6 | Update Plan deck to reflect recovery value change from STRK token |
| Ribman, Tucker | 4/4/2024 | 0.6 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: Solana proceeds reflected in cash |
| Ribman, Tucker | 4/4/2024 | 1.9 | Reconcile the locked Solana value in the crypto database to reflect indicative asset bids |
| Ribman, Tucker | 4/4/2024 | 1.1 | Create a value tracker for the Amended Plan updates |
| Ribman, Tucker | 4/4/2024 | 1.9 | Update crypto database for revised Liquidation assumptions for high and low cases |
| Ribman, Tucker | 4/4/2024 | 1.2 | Revise Plan deliverable calendar to reflect upcoming deadlines |
| Ribman, Tucker | 4/4/2024 | 0.9 | Update the category roll-up for digital asset for new assumptions |
| Ribman, Tucker | 4/4/2024 | 0.8 | Update workstream deliverable calendar based on recent team inputs |
| Ribman, Tucker | 4/4/2024 | 0.8 | Refresh the pool assets slide in the Plan deck based on new crypto figures |
| Ribman, Tucker | 4/4/2024 | 2.5 | Update crypto database for the new low and high case Plan assumptions |
| Sagen, Daniel | 4/4/2024 | 1.6 | Update digital asset Plan recovery post-effective projections for change in assumption methodology |
| Sagen, Daniel | 4/4/2024 | 1.3 | Prepare revised token level summary outputs to reflect change in pricing assumptions for post-effective recoveries |
| Sagen, Daniel | 4/4/2024 | 0.7 | Prepare updated change log schedules for 3/31 digital asset Plan recovery inputs refresh |
| Sagen, Daniel | 4/4/2024 | 0.8 | Prepare updated Plan input schedules and token discount summaries for bespoke token assumption changes |
| Sagen, Daniel | 4/4/2024 | 0.3 | Call with H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumptions in Plan recovery and chapter 7 liquidation scenarios |
| Sagen, Daniel | 4/4/2024 | 0.4 | Correspondence with AG team regarding updated token pricing assumptions |
| Sagen, Daniel | 4/4/2024 | 0.7 | Correspondence with Galaxy team regarding updated token pricing assumptions |
| Sagen, Daniel | 4/4/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset pricing assumptions |
| Simoneaux, Nicole | 4/4/2024 | 0.7 | Update legal entity key mapping for latest dismissals and docketed updates |
| Simoneaux, Nicole | 4/4/2024 | 0.6 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 3/31 Plan refresh considerations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/4/2024 | 1.1 | Outline data collection process for digital asset inputs and assumptions re: Plan Recovery Analysis |
| Simoneaux, Nicole | 4/4/2024 | 1.2 | Prepare supplementary calendar for ventures investment inputs timeline re: Plan Recovery Analysis |
| Simoneaux, Nicole | 4/4/2024 | 1.9 | Bridge illustrative waterfall construct from prior plan analysis |
| Simoneaux, Nicole | 4/4/2024 | 1.3 | Prepare supplementary calendar for crypto inputs timeline re: Plan Recovery Analysis |
| Simoneaux, Nicole | 4/4/2024 | 0.6 | Call with C. Brantley and N. Simoneaux (A&M) re: plan recovery external inputs / assumptions timeline |
| Simoneaux, Nicole | 4/4/2024 | 1.8 | Refresh illustrative waterfall construct analysis for plan recovery executive summary |
| Slay, David | 4/4/2024 | 0.3 | Call with P. Heath and D. Slay (A&M) re: Galaxy accrued and unpaid modelling mechanics |
| Slay, David | 4/4/2024 | 0.6 | Call with D. Slay, H. Trent, P. Heath, J. Gonzalez (A&M) re: next steps for the 3/31 Plan refresh |
| Slay, David | 4/4/2024 | 0.6 | Call with P. Heath and D. Slay (A&M) re: Wind-down budget KYC tax and admin comparison to liquidation analysis |
| Slay, David | 4/4/2024 | 1.3 | Call with J. Gonzalez and D. Slay (A&M) re: discuss the open items list for cash input to plan |
| Slay, David | 4/4/2024 | 0.2 | Call with D. Blanks, P. Heath and D. Slay (A&M) re: KYC tax assumptions in wind-down budget |
| Slay, David | 4/4/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to refresh wind-down budget presentation for plan model update |
| Stockmeyer, Cullen | 4/4/2024 | 2.2 | Prepare summary of token receivables recoveries for plan in relation to disclosure statement |
| Tenney, Bridger | 4/4/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: accrued and unpaid and other admin updates in support model |
| Tenney, Bridger | 4/4/2024 | 2.1 | Revise liquidation analysis summary waterfall and comparison to plan analysis |
| Tenney, Bridger | 4/4/2024 | 0.6 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: Solana proceeds reflected in cash |
| Tenney, Bridger | 4/4/2024 | 0.6 | Create list of questions for internal review in Plan refresh |
| Tenney, Bridger | 4/4/2024 | 0.8 | Update crypto assets in cold storage in model feeder |
| Tenney, Bridger | 4/4/2024 | 0.6 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 3/31 Plan refresh considerations |
| Tenney, Bridger | 4/4/2024 | 0.9 | Prepare updated convenience class data for use in asset / claim roll-up |
| Tenney, Bridger | 4/4/2024 | 1.1 | Refresh summary waterfall for updates to crypto monetization |
| Tenney, Bridger | 4/4/2024 | 1.3 | Call with B. Tenney, J. Gonzalez (A&M) re: revise convenience class and PPI roll-up summary |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/4/2024 | 1.4 | Revise assumptions for pre-effective digital asset proceeds in asset roll-up |
| Tenney, Bridger | 4/4/2024 | 1.4 | Update cash flow and proceed forecast for use in Plan materials |
| Tenney, Bridger | 4/4/2024 | 1.8 | Call with B. Tenney, J. Gonzalez (A&M) re: revise claim roll-up in Recovery support model |
| Tenney, Bridger | 4/4/2024 | 1.4 | Update crypto pricing assumptions in master model |
| Trent, Hudson | 4/4/2024 | 0.2 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to discuss the latest customer entitlement claims |
| Trent, Hudson | 4/4/2024 | 0.3 | Call with J. Gonzalez and H. Trent (A&M) re: discuss changes to the customer claims |
| Trent, Hudson | 4/4/2024 | 2.8 | Prepare detailed digital asset bridge between recovery analysis versions for advisor review |
| Trent, Hudson | 4/4/2024 | 0.9 | Prepare analysis related to Plan implications from the FTX Europe settlement |
| Trent, Hudson | 4/4/2024 | 2.3 | Prepare detailed bridge from prior recovery analysis for advisor review |
| Trent, Hudson | 4/4/2024 | 2.1 | Prepare summary of changes in Separate Subsidiaries analysis for recovery estimates |
| Trent, Hudson | 4/4/2024 | 1.4 | Review cash inputs for incorporation into Plan recovery analysis |
| Trent, Hudson | 4/4/2024 | 1.8 | Discuss valuation of post-effective crypto sales with E. Mosley, K. Ramanathan, H. Trent (A&M) |
| Trent, Hudson | 4/4/2024 | 0.8 | Call with H. Trent and C. Brantley (A&M) to discuss questions and comments re: the Financial Projections exhibit |
| Trent, Hudson | 4/4/2024 | 0.6 | Call with D. Slay, H. Trent, P. Heath, J. Gonzalez (A&M) re: next steps for the 3/31 Plan refresh |
| Trent, Hudson | 4/4/2024 | 0.3 | Call with H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumptions in Plan recovery and chapter 7 liquidation scenarios |
| Trent, Hudson | 4/4/2024 | 0.2 | Call with C. Brantley, H. Trent, T. Ribman (A&M) to discuss Financial Projections exhibit data point tracker |
| Walia, Gaurav | 4/4/2024 | 0.2 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to discuss the latest customer entitlement claims |
| Walia, Gaurav | 4/4/2024 | 1.4 | Update the KO model one-pager for the latest thinking |
| Walia, Gaurav | 4/4/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercials |
| Walia, Gaurav | 4/4/2024 | 0.5 | Call with K. Warzala and others (Distribution agent 1) and M. Flynn, G. Walia, E. Lucas, A.Mohammed (A&M) to discuss distribution agent integrations and implementation timeline |
| Walia, Gaurav | 4/4/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset pricing assumptions |
| Walia, Gaurav | 4/4/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss customer portal interactions with AWS for distributions design deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/4/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Walia, Gaurav | 4/4/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 4/4/2024 | 0.6 | Update intercompany cash forecast through estimated effective date |
| Witherspoon, Samuel | 4/4/2024 | 1.1 | Create detailed bridge between previous Plan cash inputs and current forecast |
| Witherspoon, Samuel | 4/4/2024 | 1.2 | Finalize March month end cash forecast to distribute to Plan team |
| Witherspoon, Samuel | 4/4/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 4/4/2024 | 0.8 | Call with S. Witherspoon, D. Slay, R. Duncan (A&M) to discuss interest calculation and other plan inputs |
| Witherspoon, Samuel | 4/4/2024 | 0.2 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to discuss the latest customer entitlement claims |
| Witherspoon, Samuel | 4/4/2024 | 1.4 | Analyze impact of processing withdrawals on total customer claim balances |
| Witherspoon, Samuel | 4/4/2024 | 1.7 | Analyze interest income calculation through estimated effective date for the long term cash forecast |
| Witherspoon, Samuel | 4/4/2024 | 0.6 | Call with C. Gibbs, L. Konig, E. Lucas, S. Witherspoon, and G. Walia (A&M) to discuss distributions model |
| Witherspoon, Samuel | 4/4/2024 | 1.6 | Finalize bridge template for US customers highlighting the sources and uses of each distribution round |
| Witherspoon, Samuel | 4/4/2024 | 1.0 | Update professional fee forecast through August 2024 for the long term cash forecast Plan inputs |
| Arnett, Chris | 4/5/2024 | 1.2 | Compose information on current workforce to include in Plan and Disclosure Statement descriptions |
| Blanks, David | 4/5/2024 | 0.3 | Review latest FTX Plan Deliverables Calendar from C. Brantley (A&M) |
| Blanks, David | 4/5/2024 | 1.2 | Review updated plan recovery waterfall scenarios from J. Gonzalez (A&M) |
| Bolduc, Jojo | 4/5/2024 | 0.2 | Call with M. Flynn, J. Bolduc, D. Slay (A&M) to discuss crypto plan forecast |
| Bolduc, Jojo | 4/5/2024 | 2.1 | Update plan confirmation timeline operational T-minus graphs |
| Brantley, Chase | 4/5/2024 | 0.2 | Call with C. Brantley, J. Gonzalez (A&M) to discuss the Separate Subsidiary exhibit |
| Brantley, Chase | 4/5/2024 | 1.1 | Review comments and revise the Financial Projections exhibit and share with team |
| Brantley, Chase | 4/5/2024 | 0.9 | Call with S. Coverick (A&M) to discuss latest draft of the Financial Projections exhibit |
| Brantley, Chase | 4/5/2024 | 0.8 | Review comments on the venture investments and update distributable proceeds section of Financial Projections exhibit |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/5/2024 | 0.7 | Call with C. Brantley (A&M) to discuss components of the Financial Projections exhibit |
| Brantley, Chase | 4/5/2024 | 0.6 | Update language on the wind down budget in the Financial Projections exhibit and share with team |
| Brantley, Chase | 4/5/2024 | 0.6 | Review comments on wind down budget notes to Financial Projections exhibit and update for latest Plan draft |
| Brantley, Chase | 4/5/2024 | 0.4 | Review Financial Projections exhibit data point tracker and provide comments |
| Brantley, Chase | 4/5/2024 | 0.2 | Call with B. Tenney, C. Brantley, P. Heath, J. Gonzalez (A&M) re: discuss changes to the financial projections exhibit |
| Brantley, Chase | 4/5/2024 | 1.9 | Continue draft distributable proceeds notes to Financial Projections exhibit with updates for latest Plan draft |
| Brantley, Chase | 4/5/2024 | 2.8 | Continue to draft assumptions to claims and creditor recovery notes to Financial Projections exhibit with updates for latest Plan draft |
| Brantley, Chase | 4/5/2024 | 1.6 | Continue to draft assumptions section of Financial Projections exhibit with updates for latest Plan draft |
| Brantley, Chase | 4/5/2024 | 0.4 | Revise Separate Subsidiaries language in the Financial Projections exhibit |
| Clayton, Lance | 4/5/2024 | 2.6 | Adjust venture support binder based on discussion with A. Titus (A&M) |
| Clayton, Lance | 4/5/2024 | 1.0 | Continue tracker of numerical support re: Disclosure Statement draft |
| Clayton, Lance | 4/5/2024 | 2.9 | Prepare tracker of numerical support re: Disclosure Statement draft |
| Clayton, Lance | 4/5/2024 | 1.6 | Call with L. Clayton, R. Ernst (A&M) re: write out venture book detail for disclosure statement edits |
| Clayton, Lance | 4/5/2024 | 2.8 | Prepare venture support binder re: Disclosure Statement |
| Coverick, Steve | 4/5/2024 | 1.4 | Call with FTX (J. Ray), S&C (A. Dietderich, B. Glueckstein, J. Bromley, A. Kranzley and others), A&M (E. Mosley, S. Coverick, H. Trent) re: edits to chapter 11 plan |
| Coverick, Steve | 4/5/2024 | 0.4 | Call with A. Kranzley (S&C) to discuss edits to plan language |
| Coverick, Steve | 4/5/2024 | 2.8 | Review and provide comments on revised draft of financial projections exhibit inclusive of latest changes to plan |
| Coverick, Steve | 4/5/2024 | 2.7 | Review and provide comments on revised draft of plan including changes to interest mechanics and claim treatments |
| Ernst, Reagan | 4/5/2024 | 1.6 | Call with L. Clayton, R. Ernst (A&M) re: write out venture book detail for disclosure statement edits |
| Ernst, Reagan | 4/5/2024 | 1.3 | Amend disclosure statement venture book detail based on numbers displayed in contract legal documentation |
| Flynn, Matthew | 4/5/2024 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss NFT updates |
| Flynn, Matthew | 4/5/2024 | 1.2 | Update crypto management wind-down budget for plan team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/5/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Coverick, P. Kwan (A&M) A. Kranzley and others (S&C) to discuss NFT assets and distribution process |
| Flynn, Matthew | 4/5/2024 | 0.2 | Call with M. Flynn, J. Bolduc, D. Slay (A&M) to discuss crypto plan forecast |
| Glustein, Steven | 4/5/2024 | 1.2 | Calls with S. Glustein, C. Stockmeyer (A&M) regarding plan update for hedge fund entity |
| Gonzalez, Johnny | 4/5/2024 | 3.0 | Update the convenience class claims appendix in the broader plan recovery analysis for updated customer entitlements |
| Gonzalez, Johnny | 4/5/2024 | 1.1 | Call with B. Tenney, J. Gonzalez (A&M) re: modify the PPI mechanics in the plan support model |
| Gonzalez, Johnny | 4/5/2024 | 1.8 | Modify the plan model for secured claims recovery changes |
| Gonzalez, Johnny | 4/5/2024 | 2.2 | Update the plan recovery analysis for changes to the postpetition interest assumptions |
| Gonzalez, Johnny | 4/5/2024 | 0.9 | Call with J. Gonzalez and D. Slay (A&M) re: to discuss ledger prime cash allocation for plan assumptions |
| Gonzalez, Johnny | 4/5/2024 | 0.5 | Call with N. Simoneaux, T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the latest draft plan |
| Gonzalez, Johnny | 4/5/2024 | 0.2 | Call with C. Brantley, J. Gonzalez (A&M) to discuss the Separate Subsidiary exhibit |
| Gonzalez, Johnny | 4/5/2024 | 3.1 | Update the plan model for changes from the draft plan from 4/5/2024 |
| Gonzalez, Johnny | 4/5/2024 | 0.2 | Call with B. Tenney, C. Brantley, P. Heath, J. Gonzalez (A&M) re: discuss changes to the financial projections exhibit |
| Heath, Peyton | 4/5/2024 | 1.9 | Review and revise plan recovery analysis presentation and relevant outputs for plan structure and class changes |
| Heath, Peyton | 4/5/2024 | 0.7 | Review FTX Japan wind down budget materials to incorporate into separate subsidiaries refresh of the plan recovery analysis |
| Heath, Peyton | 4/5/2024 | 0.6 | Review and provide comments on revised plan recovery analysis waterfall structure to reflect updated draft plan classes changes |
| Heath, Peyton | 4/5/2024 | 0.2 | Call with B. Tenney, C. Brantley, P. Heath, J. Gonzalez (A&M) re: discuss changes to the financial projections exhibit |
| Heath, Peyton | 4/5/2024 | 1.8 | Review draft plan of reorganization document for updates impacting the plan recovery analysis |
| Heath, Peyton | 4/5/2024 | 0.4 | Review 3/31 plan cash detail bridge analysis |
| Heath, Peyton | 4/5/2024 | 0.3 | Review 3/31 ventures input files and bridge for plan recovery analysis refresh |
| Heath, Peyton | 4/5/2024 | 0.3 | Review draft separate subsidiaries financial projections exhibit table |
| Heath, Peyton | 4/5/2024 | 0.6 | Gather details and draft commentary on government seized assets in the financial projections exhibit |
| Heath, Peyton | 4/5/2024 | 0.5 | Call with N. Simoneaux, T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the latest draft plan |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/5/2024 | 0.3 | Review revised financial exhibit projections tables |
| Heath, Peyton | 4/5/2024 | 0.9 | Review plan recovery analysis support model and model feeder for updated ventures and interest assumptions and provide comments re: same |
| Johnson, Robert | 4/5/2024 | 0.2 | Call with K. Ramanathan, R. Johnson (A&M) to discuss processing withdrawals process |
| Johnston, David | 4/5/2024 | 1.8 | Review cash inputs to draft plan and reconcile to 13 week budget |
| Johnston, David | 4/5/2024 | 1.1 | Review and update draft financial projections draft and provide comments to A&M team |
| Johnston, David | 4/5/2024 | 3.2 | Review and update draft plan of reorganization and provide comments to A&M team |
| Konig, Louis | 4/5/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, and G. Walia (A&M) to discuss processing withdrawals |
| Kwan, Peter | 4/5/2024 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss NFT updates |
| Kwan, Peter | 4/5/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, and G. Walia (A&M) to discuss processing withdrawals |
| Lucas, Emmet | 4/5/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Lucas, Emmet | 4/5/2024 | 2.2 | Review draft of sales model to validate methodology of valuing tokens compared to plan |
| Lucas, Emmet | 4/5/2024 | 2.7 | Update plan sales forecast model for ad hoc adjustments to tokens, impact of discounts on tokens |
| Lucas, Emmet | 4/5/2024 | 1.3 | Build output table in sales model to highlight key drivers of recovery model for valuation presentation |
| Lucas, Emmet | 4/5/2024 | 0.5 | Call with I. Kolman (Galaxy) G. Walia, E. Lucas, D. Sagen. S. Witherspoon (A&M) to discuss Plan recovery token pricing assumptions |
| Mohammed, Azmat | 4/5/2024 | 1.6 | Supervise software development tasks related to distributions workflows including user story grooming, UX design updates, and |
| Mohammed, Azmat | 4/5/2024 | 0.6 | Research crypto pricing vendor terms of service and product tiers for dashboards |
| Mohammed, Azmat | 4/5/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, and G. Walia (A&M) to discuss processing withdrawals |
| Mosley, Ed | 4/5/2024 | 0.9 | Review of questions from the government agencies regarding plan structure and prepare responses |
| Mosley, Ed | 4/5/2024 | 1.3 | Review of the draft liquidity facility structure and provide comments |
| Mosley, Ed | 4/5/2024 | 1.4 | Call with FTX (J. Ray), S&C (A. Dietderich, B. Glueckstein, J. Bromley, A. Kranzley and others), A&M (E. Mosley, S. Coverick, H. Trent) re: edits to chapter 11 plan |
| Ramanathan, Kumanan | 4/5/2024 | 0.4 | Review of NFT materials in advance of meeting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/5/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Ramanathan, Kumanan | 4/5/2024 | 1.8 | Review of plan reorganization materials and provide comments |
| Ramanathan, Kumanan | 4/5/2024 | 0.2 | Call with K. Ramanathan, R. Johnson (A&M) to discuss processing withdrawals process |
| Ramanathan, Kumanan | 4/5/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss digital asset valuation materials |
| Ribman, Tucker | 4/5/2024 | 0.4 | Review digital asset inputs for cold, hot, and staked wallets |
| Ribman, Tucker | 4/5/2024 | 2.7 | Create a value tracker for the Disclosure Statement exhibit explanatory notes |
| Ribman, Tucker | 4/5/2024 | 0.7 | Reconcile the Disclosure Statement value tracker inputs to the summary waterfall |
| Ribman, Tucker | 4/5/2024 | 1.1 | Update Summary waterfall to reflect recent ventures changes |
| Ribman, Tucker | 4/5/2024 | 0.9 | Refresh the digital asset tables to reflect adjustments to locked Solana |
| Ribman, Tucker | 4/5/2024 | 1.6 | Update digital asset assumptions for hot and cold wallet assets in crypto database |
| Ribman, Tucker | 4/5/2024 | 2.1 | Reconcile the digital asset pricing assumptions for STRK and SRM in the crypto database |
| Ribman, Tucker | 4/5/2024 | 0.5 | Call with N. Simoneaux, T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the latest draft plan |
| Sagen, Daniel | 4/5/2024 | 1.6 | Update pre-Effective token pricing appendix schedule to reflect changes for additional details requested by Plan team |
| Sagen, Daniel | 4/5/2024 | 0.4 | Advise L. Clayton (A&M) regarding preparation of LedgerPrime recovery schedules |
| Sagen, Daniel | 4/5/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset inputs for Plan recovery model |
| Sagen, Daniel | 4/5/2024 | 0.5 | Call with I. Kolman (Galaxy) G. Walia, E. Lucas, D. Sagen. S. Witherspoon (A&M) to discuss Plan recovery token pricing assumptions |
| Sagen, Daniel | 4/5/2024 | 0.2 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to discuss digital asset pricing assumptions |
| Sagen, Daniel | 4/5/2024 | 0.9 | Correspondence with Analysis Group team to discuss digital asset price assumption updates |
| Sagen, Daniel | 4/5/2024 | 0.8 | Correspondence with K. Ramanathan and G. Walia (A&M) regarding pre-Effective token pricing assumption methodology |
| Sagen, Daniel | 4/5/2024 | 1.6 | Create updated digital asset Plan recovery output schedules to track token level projections and identify assumptions for further review |
| Sagen, Daniel | 4/5/2024 | 2.1 | Prepare pre-Effective token pricing appendix schedule for Plan recovery presentation |
| Sagen, Daniel | 4/5/2024 | 0.3 | Provide C. Brantley (A&M) with additional draft digital asset language for financial projections writeup |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/5/2024 | 0.7 | Review Analysis Group digital asset price assumption variance analysis prepared by A. Sivapalu (A&M) to identify material changes to be confirmed |
| Sagen, Daniel | 4/5/2024 | 1.4 | Update database within Plan recovery analysis to include updated token pricing assumptions |
| Sagen, Daniel | 4/5/2024 | 0.8 | Prepare updated Plan recovery pricing schedules, distribute with Ventures team |
| Sagen, Daniel | 4/5/2024 | 1.2 | Review and process updated token pricing assumptions for pre-Effective sales from Galaxy |
| Sagen, Daniel | 4/5/2024 | 0.7 | Research and provide requested data points for select token Plan recovery pricing |
| Simoneaux, Nicole | 4/5/2024 | 0.5 | Call with N. Simoneaux, T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the latest draft plan |
| Simoneaux, Nicole | 4/5/2024 | 1.2 | Prepare Disclosure Statement support for S&C re: headcount rationalization and forecasts |
| Simoneaux, Nicole | 4/5/2024 | 1.3 | Compile headcount rationalization data re: request from S&C on the Disclosure Statement |
| Simoneaux, Nicole | 4/5/2024 | 1.9 | Bridge plan recovery analysis loans payable claims to prior plan analysis |
| Slay, David | 4/5/2024 | 1.8 | Update wind-down budget presentation with to capture latest crypto updates |
| Slay, David | 4/5/2024 | 0.2 | Call with M. Flynn, J. Bolduc, D. Slay (A&M) to discuss crypto plan forecast |
| Slay, David | 4/5/2024 | 0.9 | Call with J. Gonzalez and D. Slay (A&M) re: to discuss ledger prime cash allocation for plan assumptions |
| Slay, David | 4/5/2024 | 1.1 | Update wind-down budget model with latest crypto advisors assumption |
| Stockmeyer, Cullen | 4/5/2024 | 1.9 | Begin incorporating 3/31 assumptions into Alameda plan update for token receivables |
| Stockmeyer, Cullen | 4/5/2024 | 1.9 | Draft 4/5 plan deliverables for Alameda to third party experts for token receivables |
| Stockmeyer, Cullen | 4/5/2024 | 1.6 | Begin incorporating 3/31 assumptions into hedge fund entity plan update for token receivables |
| Stockmeyer, Cullen | 4/5/2024 | 1.4 | Review hedge fund entity plan update for 3/31 to ensure all tokens priced reasonably |
| Stockmeyer, Cullen | 4/5/2024 | 1.4 | Review Alameda plan update for 3/31 to ensure all tokens priced reasonably |
| Stockmeyer, Cullen | 4/5/2024 | 0.7 | Prepare sublets of items to highlight for third party review of token receivables for 4/5 plan |
| Stockmeyer, Cullen | 4/5/2024 | 0.7 | Finalize 4/5 plan deliverables for Alameda to third party experts for token receivables based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 4/5/2024 | 0.4 | Finalize 4/5 plan deliverables for Hedge fund entity to third party experts for token receivables based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 4/5/2024 | 0.4 | Correspondence with D. Sagen (A&M) regarding token pricing questions for 3/31 plan update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/5/2024 | 1.7 | Draft 4/5 plan deliverables for hedge fund entity to third party experts for token receivables |
| Stockmeyer, Cullen | 4/5/2024 | 1.2 | Calls with S. Glustein, C. Stockmeyer (A&M) regarding plan update for hedge fund entity |
| Tenney, Bridger | 4/5/2024 | 0.5 | Call with N. Simoneaux, T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the latest draft plan |
| Tenney, Bridger | 4/5/2024 | 0.7 | Revise PPI calculation for additional days of interest |
| Tenney, Bridger | 4/5/2024 | 1.1 | Call with B. Tenney, J. Gonzalez (A&M) re: modify the PPI mechanics in the plan support model |
| Tenney, Bridger | 4/5/2024 | 2.1 | Build reconciliation bridge for venture investment recovery analysis and Plan materials |
| Tenney, Bridger | 4/5/2024 | 0.9 | Update stablecoin and cash proceeds bridging items in support model |
| Tenney, Bridger | 4/5/2024 | 1.4 | Update Plan recovery support model for venture investment data and revised proceeds |
| Tenney, Bridger | 4/5/2024 | 1.4 | Prepare draft disclosure statement exhibits for internal review |
| Tenney, Bridger | 4/5/2024 | 1.3 | Update model feeder and inputs tab for use in Plan model |
| Tenney, Bridger | 4/5/2024 | 1.2 | Review venture investment data in comparison to prior analysis |
| Tenney, Bridger | 4/5/2024 | 0.2 | Call with B. Tenney, C. Brantley, P. Heath, J. Gonzalez (A&M) re: discuss changes to the financial projections exhibit |
| Titus, Adam | 4/5/2024 | 1.3 | Draft edits to financial statements section of plan for venture details |
| Titus, Adam | 4/5/2024 | 0.8 | Review financial statements section of plan for venture details |
| Trent, Hudson | 4/5/2024 | 1.7 | Conduct detailed review / markup of draft financial projections exhibit |
| Trent, Hudson | 4/5/2024 | 2.6 | Prepare summary of open Plan issues following updated drafting with advisors |
| Trent, Hudson | 4/5/2024 | 2.2 | Prepare outline of changes incorporated in the Plan versus the previously filed version |
| Trent, Hudson | 4/5/2024 | 0.5 | Call with N. Simoneaux, T. Ribman, B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the latest draft plan |
| Trent, Hudson | 4/5/2024 | 0.7 | Call with C. Brantley (A&M) to discuss components of the Financial Projections exhibit |
| Trent, Hudson | 4/5/2024 | 1.4 | Call with FTX (J. Ray), S&C (A. Dietderich, B. Glueckstein, J. Bromley, A. Kranzley and others), A&M (E. Mosley, S. Coverick, H. Trent) re: edits to chapter 11 plan |
| Trent, Hudson | 4/5/2024 | 2.1 | Prepare consolidated markup of draft Plan following A&M review |
| Trent, Hudson | 4/5/2024 | 2.2 | Prepare bridging analysis of cash flow model and plan recovery analysis for latest thinking forecast |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/5/2024 | 1.3 | Develop the pre-effective orderly liquidation model detailed build-up |
| Walia, Gaurav | 4/5/2024 | 2.1 | Review the current crypto sales model to incorporate into the summary model |
| Walia, Gaurav | 4/5/2024 | 0.3 | Prepare a template requesting the build-up of the Galaxy asset liquidation discounts |
| Walia, Gaurav | 4/5/2024 | 0.7 | Prepare a summary view of the asset liquidation model outputs |
| Walia, Gaurav | 4/5/2024 | 0.6 | Incorporate the estimation motion pricing into the sales models |
| Walia, Gaurav | 4/5/2024 | 1.7 | Develop the post-effective orderly liquidation model detailed build-up |
| Walia, Gaurav | 4/5/2024 | 1.9 | Develop the post-effective fire-sale model detailed build-up |
| Walia, Gaurav | 4/5/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Walia, Gaurav | 4/5/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss digital asset valuation materials |
| Walia, Gaurav | 4/5/2024 | 0.4 | Call with J. Barnwell (AG) and G. Walia (A&M) to discuss updated sales assumptions |
| Walia, Gaurav | 4/5/2024 | 0.5 | Call with I. Kolman (Galaxy) G. Walia, E. Lucas, D. Sagen. S. Witherspoon (A&M) to discuss Plan recovery token pricing assumptions |
| Walia, Gaurav | 4/5/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset inputs for Plan recovery model |
| Walia, Gaurav | 4/5/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, and G. Walia (A&M) to discuss processing withdrawals |
| Walia, Gaurav | 4/5/2024 | 0.2 | Prepare a summary of the claims treatment of certain loans |
| Witherspoon, Samuel | 4/5/2024 | 0.3 | Call with D. Johnston, S. Witherspoon, and D. Slay (A&M) discuss 3/31 cash inputs to plan |
| Witherspoon, Samuel | 4/5/2024 | 0.7 | Reconcile crypto monetizations with the latest TWCF budget |
| Witherspoon, Samuel | 4/5/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Witherspoon, Samuel | 4/5/2024 | 0.9 | Update distribution model input assumptions structure for claims and reserve balances |
| Witherspoon, Samuel | 4/5/2024 | 2.7 | Reconcile all stablecoin conversions from the coin database to actual bank wires |
| Witherspoon, Samuel | 4/5/2024 | 1.3 | Update illustrative graphics and visuals output for the distribution model |
| Witherspoon, Samuel | 4/5/2024 | 1.3 | Model distribution one through ten assuming no claims reserves are required |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/5/2024 | 0.5 | Call with I. Kolman (Galaxy) G. Walia, E. Lucas, D. Sagen. S. Witherspoon (A&M) to discuss Plan recovery token pricing assumptions |
| Witherspoon, Samuel | 4/5/2024 | 1.8 | Update long term cash forecast for changes in forecasted crypto sales and stablecoin conversions |
| Blanks, David | 4/6/2024 | 1.1 | Review updated plan recovery model feeder with updated digital asset pricing through 3/31 |
| Blanks, David | 4/6/2024 | 1.3 | Review updated FTX Asset Liquidation Estimates from J. Barnwell (AG) |
| Blanks, David | 4/6/2024 | 2.8 | Review updated Disclosure statement and summary of notable changes from H. Trent (A&M) |
| Bolduc, Jojo | 4/6/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: detailing ventures sales and contract figures for disclosure statement submission |
| Bolduc, Jojo | 4/6/2024 | 0.4 | Review disclosure statement data tracker for plan team request |
| Bolduc, Jojo | 4/6/2024 | 2.9 | Update disclosure statement data tracker per new disclosure statement version |
| Brantley, Chase | 4/6/2024 | 2.2 | Begin to review draft of the Disclosure Statement and draft language to support claims reconciliation process |
| Brantley, Chase | 4/6/2024 | 1.8 | Review and summarize edits to variance deck to prior Plan estimates |
| Brantley, Chase | 4/6/2024 | 0.8 | Revise workplan calendar of Plan deliverables and share with team |
| Brantley, Chase | 4/6/2024 | 1.9 | Review latest draft of the Plan recovery analysis and prepare comments for team |
| Clayton, Lance | 4/6/2024 | 2.7 | Update tracker of numerical support re: Disclosure Statement draft |
| Clayton, Lance | 4/6/2024 | 0.9 | Call with L. Clayton, J. Gonzalez (A&M) to discuss changes to the LedgerPrime Waterfall |
| Clayton, Lance | 4/6/2024 | 2.0 | Review disclosure statement re: venture investments |
| Clayton, Lance | 4/6/2024 | 2.9 | Prepare final updates to LedgerPrime wind-down model |
| Clayton, Lance | 4/6/2024 | 1.3 | Prepare updates to venture support binder re: Disclosure statement |
| Coverick, Steve | 4/6/2024 | 2.9 | Review and provide comments on revised plan recovery analysis as of 3/31 |
| Coverick, Steve | 4/6/2024 | 3.1 | Review and provide comments on 4/6 draft of disclosure statement |
| Coverick, Steve | 4/6/2024 | 2.7 | Review and provide comments on revised draft of financial projections exhibit |
| Ernst, Reagan | 4/6/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: detailing ventures sales and contract figures for disclosure statement submission |
| Glustein, Steven | 4/6/2024 | 1.2 | Review updated LedgerPrime wind-down analysis relating to Plan outputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/6/2024 | 0.5 | Call with B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the plan support model |
| Gonzalez, Johnny | 4/6/2024 | 0.9 | Call with L. Clayton, J. Gonzalez (A&M) to discuss changes to the LedgerPrime Waterfall |
| Gonzalez, Johnny | 4/6/2024 | 1.6 | Update the plan model for changes from the draft plan from 4/6/2024 |
| Gonzalez, Johnny | 4/6/2024 | 2.6 | Update the FTX Japan waterfall analysis in the separate subsidiary model |
| Gonzalez, Johnny | 4/6/2024 | 1.8 | Update the FTX Japan Holdings waterfall analysis in the separate subsidiary model |
| Gonzalez, Johnny | 4/6/2024 | 2.4 | Update the LedgerPrime assets rollup in the separate subsidiary model |
| Gonzalez, Johnny | 4/6/2024 | 2.2 | Update the LedgerPrime Master Fund rollup in the separate subsidiary model |
| Gordon, Robert | 4/6/2024 | 2.3 | Edit latest draft of the disclosure statement as of 4/6 |
| Hainline, Drew | 4/6/2024 | 0.7 | Perform tie out of key accounting figures in draft disclosure statement |
| Hainline, Drew | 4/6/2024 | 1.3 | Review updated draft of amended disclosure statement to plan |
| Heath, Peyton | 4/6/2024 | 0.6 | Review 3/31 ledgerprime wind down analysis in connection with the plan recovery analysis refresh |
| Heath, Peyton | 4/6/2024 | 0.3 | Review tokens receivable balance analysis as of 3/31 |
| Heath, Peyton | 4/6/2024 | 0.3 | Review revised waterfall outputs for digital asset assumption updates |
| Heath, Peyton | 4/6/2024 | 2.4 | Prepare 3/31 to 3/22 net proceeds bridge |
| Heath, Peyton | 4/6/2024 | 0.3 | Review revised digital asset inputs and assumption change summary in connection with plan recovery analysis refresh |
| Heath, Peyton | 4/6/2024 | 0.5 | Call with B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the plan support model |
| Heath, Peyton | 4/6/2024 | 0.8 | Review waterfall chart slides against latest draft plan |
| Heath, Peyton | 4/6/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: creditor recovery review summary |
| Heath, Peyton | 4/6/2024 | 1.8 | Discussion with P. Heath and B. Tenney (A&M) re: financial projections exhibit |
| Heath, Peyton | 4/6/2024 | 0.2 | Review cash files in connection with monetized digital assets and expected monetizations bridge |
| Heath, Peyton | 4/6/2024 | 1.9 | Review and revise plan recovery analysis presentation for latest updates |
| Kearney, Kevin | 4/6/2024 | 3.2 | Review tie-out of accounting amounts included within draft disclosure statement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lucas, Emmet | 4/6/2024 | 0.5 | Call with E. Lucas and G. Walia (A&M) to discuss plan sales model |
| Lucas, Emmet | 4/6/2024 | 1.9 | Update plan sales forecast model for assumptions for sales prior to emergence to reconcile to working crypto model |
| Lucas, Emmet | 4/6/2024 | 1.8 | Update plan sales forecast model for post-effective assumptions to reconcile to working crypto model |
| Lucas, Emmet | 4/6/2024 | 1.4 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of plan model pricing into sales forecast model |
| Lucas, Emmet | 4/6/2024 | 0.7 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss plan sales model integrating discount assumptions |
| Lucas, Emmet | 4/6/2024 | 1.2 | Review plan sales forecast model for reconciliation items to crypto plan inputs live model |
| Mosley, Ed | 4/6/2024 | 3.2 | Review of and prepare comments to draft disclosure statement |
| Ribman, Tucker | 4/6/2024 | 2.2 | Incorporate comments from A&M leadership into 3/31 Plan Recovery Analysis deck |
| Ribman, Tucker | 4/6/2024 | 1.2 | Update digital asset related slides in the Plan deck to reflect latest thinking forecast |
| Ribman, Tucker | 4/6/2024 | 1.3 | Reconcile digital asset tables in the crypto database to the Plan Rollup |
| Sagen, Daniel | 4/6/2024 | 1.1 | Update 3/31 Plan recovery input model for revised pricing assumptions provided by Analysis Group |
| Sagen, Daniel | 4/6/2024 | 1.4 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of plan model pricing into sales forecast model |
| Sagen, Daniel | 4/6/2024 | 0.8 | Review updated Plan pricing assumptions provided by Analysis Group |
| Sagen, Daniel | 4/6/2024 | 1.4 | Prepare post-Effective token pricing appendix schedule for Plan recovery presentation |
| Sagen, Daniel | 4/6/2024 | 1.3 | Prepare pricing assumptions variance analysis to identify largest changes in new pricing data |
| Sagen, Daniel | 4/6/2024 | 0.9 | Prepare updated digital asset Plan recovery bridge to reflect revised pricing assumptions |
| Simoneaux, Nicole | 4/6/2024 | 0.6 | Prepare disclosure statement input tracker for incorporation of financial analysis into the Disclosure Statement |
| Simoneaux, Nicole | 4/6/2024 | 2.6 | Review and verify inputs and redlines for Disclosure Statement working draft |
| Simoneaux, Nicole | 4/6/2024 | 2.4 | Track A&M redlines and input submissions to prepare summary of variances and changes prior to S&C review |
| Simoneaux, Nicole | 4/6/2024 | 1.2 | Incorporate redline comments provided by E. Mosley (A&M) on the latest Disclosure Statement draft |
| Simoneaux, Nicole | 4/6/2024 | 1.1 | Analyze employee rationalization data by title and pay for Disclosure Statement diligence |
| Simoneaux, Nicole | 4/6/2024 | 2.2 | Review First Day Declarations for consistency between Disclosure Statement draft inputs and previously stated figures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/6/2024 | 0.8 | Review and verify inputs in Disclosure statement figures output prior to distribution to S&C |
| Slay, David | 4/6/2024 | 2.2 | Develop Galaxy bridge from bank vs book for plan inputs |
| Stockmeyer, Cullen | 4/6/2024 | 2.1 | Prepare updated schedule of 3/31 token receivables recoveries for alameda for plan update based on latest assumption set |
| Stockmeyer, Cullen | 4/6/2024 | 1.9 | Prepare updated schedule of 3/31 token receivables recoveries for hedge fund entity for plan update based on latest assumption set |
| Stockmeyer, Cullen | 4/6/2024 | 1.6 | Review latest Alameda plan update for 3/31 to ensure all tokens priced reasonably |
| Stockmeyer, Cullen | 4/6/2024 | 1.4 | Review latest hedge fund entity plan update for 3/31 to ensure all tokens priced reasonably |
| Stockmeyer, Cullen | 4/6/2024 | 1.2 | Make updates to alameda bridge of variances based on commentary provided by A. Titus (A&M) |
| Stockmeyer, Cullen | 4/6/2024 | 0.4 | Correspondence with A. Titus (A&M) regarding bridge of variances for 3/31 plan update |
| Tenney, Bridger | 4/6/2024 | 0.8 | Revise illustrative org charts for updates to entity classifications |
| Tenney, Bridger | 4/6/2024 | 1.3 | Prepare monetized digital assets and converted stablecoin reconciliation to prior data |
| Tenney, Bridger | 4/6/2024 | 1.4 | Revise monetization of digital asset assumptions in recovery model |
| Tenney, Bridger | 4/6/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: creditor recovery review summary |
| Tenney, Bridger | 4/6/2024 | 1.6 | Update crypto data in support model to determine recovery percentages |
| Tenney, Bridger | 4/6/2024 | 0.7 | Update illustrative org charts for use in Plan materials |
| Tenney, Bridger | 4/6/2024 | 0.6 | Revise crypto transaction fee analysis in recovery model |
| Tenney, Bridger | 4/6/2024 | 1.4 | Prepare Plan recovery analysis summary roll-up and waterfall |
| Tenney, Bridger | 4/6/2024 | 1.3 | Revise entity classification and illustrative graphics in Plan materials |
| Tenney, Bridger | 4/6/2024 | 1.8 | Prepare Plan recovery model feeder and inputs for use in Plan materials |
| Tenney, Bridger | 4/6/2024 | 0.4 | Review PPI calculation for use in recovery analysis |
| Tenney, Bridger | 4/6/2024 | 0.5 | Call with B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the plan support model |
| Tenney, Bridger | 4/6/2024 | 1.8 | Discussion with P. Heath and B. Tenney (A&M) re: financial projections exhibit |
| Tenney, Bridger | 4/6/2024 | 0.9 | Prepare crypto data inputs for use in recovery analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/6/2024 | 1.2 | Review token bridge materials provided by C. Stockmeyer [A&M] to provide comments for plan materials |
| Titus, Adam | 4/6/2024 | 0.8 | Provide comments to C. Stockmeyer [A&M] on token bridge comments for plan analysis |
| Trent, Hudson | 4/6/2024 | 2.8 | Conduct detailed review of Plan recovery analysis materials prior to internal A&M review |
| Trent, Hudson | 4/6/2024 | 0.5 | Call with B. Tenney, H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to incorporate for the plan support model |
| Trent, Hudson | 4/6/2024 | 2.6 | Prepare updated variance analysis materials comparing Plan recovery analyses |
| Trent, Hudson | 4/6/2024 | 2.6 | Conduct detailed review of draft Disclosure Statement |
| Trent, Hudson | 4/6/2024 | 2.4 | Prepare updated executive summary materials based on latest thinking Plan recovery analysis forecast |
| Walia, Gaurav | 4/6/2024 | 2.3 | Review the latest disclosure statement and plan and provide feedback |
| Walia, Gaurav | 4/6/2024 | 1.9 | Review the detailed build-up model provided by Analysis Group |
| Walia, Gaurav | 4/6/2024 | 2.8 | Prepare several responses for figures to incorporate into the disclosure statement |
| Walia, Gaurav | 4/6/2024 | 1.3 | Prepare a tracker of the open items in the disclosure statement |
| Walia, Gaurav | 4/6/2024 | 0.5 | Call with E. Lucas and G. Walia (A&M) to discuss plan sales model |
| Walia, Gaurav | 4/6/2024 | 0.7 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss plan sales model integrating discount assumptions |
| Witherspoon, Samuel | 4/6/2024 | 0.7 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss plan sales model integrating discount assumptions |
| Blanks, David | 4/7/2024 | 1.1 | Review and provide comments on plan recovery digital assets assumptions slides |
| Blanks, David | 4/7/2024 | 1.7 | Review and edit updated financial projections exhibit from C. Brantley (A&M) |
| Blanks, David | 4/7/2024 | 2.4 | Review and provide comments on latest plan recovery analysis support presentation |
| Brantley, Chase | 4/7/2024 | 3.1 | Continue to review latest draft of the Disclosure Statement and begin incorporating comments from team |
| Brantley, Chase | 4/7/2024 | 1.4 | Continue to review comments from team on draft of the Disclosure Statement |
| Brantley, Chase | 4/7/2024 | 0.7 | Correspond with team re: certain settlement proposals and the impact to Plan recovery analysis |
| Brantley, Chase | 4/7/2024 | 1.2 | Prepare and share redline of Disclosure Statement including first draft of figures incorporated with team |
| Brantley, Chase | 4/7/2024 | 0.3 | Call with C. Brantley and P. Heath (A&M) to review plan recovery analysis presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/7/2024 | 1.7 | Revise financial projections exhibit for latest tracker inputs and share with team |
| Brantley, Chase | 4/7/2024 | 0.4 | Correspond with team re: timing of exhibit deliverables |
| Brantley, Chase | 4/7/2024 | 2.1 | Review updates to the Plan recovery analysis and revise financial projections exhibit |
| Brantley, Chase | 4/7/2024 | 0.2 | Call with C. Brantley and P. Heath (A&M) to discuss digital asset assumption slides and open items |
| Brantley, Chase | 4/7/2024 | 2.3 | Review and provide comments to team on revised Plan recovery analysis |
| Brantley, Chase | 4/7/2024 | 0.6 | Prepare outline of Disclosure Statement input tracker ahead of call with team |
| Brantley, Chase | 4/7/2024 | 0.9 | Call with L. Clayton, N. Simoneaux (A&M) re: Disclosure Statement plan relief inputs |
| Broskay, Cole | 4/7/2024 | 0.6 | Correspondence with team corroborating data points flagged in the draft disclosure statement for accounting review |
| Broskay, Cole | 4/7/2024 | 1.8 | Review of the draft disclosure statement for items highlighted for accounting follow-up / support |
| Broskay, Cole | 4/7/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review support for accounting figures included in draft disclosure statement |
| Clayton, Lance | 4/7/2024 | 2.3 | Draft language for disclosure statement re: venture investments |
| Clayton, Lance | 4/7/2024 | 2.9 | Prepare final ventures sales numbers for modifications to disclosure statement |
| Clayton, Lance | 4/7/2024 | 1.2 | Review group edits re: disclosure statement updates and material number tie outs |
| Clayton, Lance | 4/7/2024 | 1.6 | Transfer version data to latest disclosure statement |
| Clayton, Lance | 4/7/2024 | 1.8 | Draft disclosure statement review schedule for venture and plan team |
| Coverick, Steve | 4/7/2024 | 2.8 | Review and provide further comment on draft of disclosure statement |
| Coverick, Steve | 4/7/2024 | 2.2 | Review and provide further comment on revised plan recovery analysis as of 3/31 |
| Ernst, Reagan | 4/7/2024 | 0.4 | Correspondence with B. Tenney (A&M) re: brokerage pricing updates for modifications to disclosure statement |
| Ernst, Reagan | 4/7/2024 | 0.4 | Correspondence with L. Clayton (A&M) re: final ventures sales numbers for modifications to disclosure statement |
| Esposito, Rob | 4/7/2024 | 0.7 | Review of draft disclosure statement to confirm and provide claims related estimates and filed amounts |
| Glustein, Steven | 4/7/2024 | 0.8 | Update language in disclosure statement regarding post-petition token collections |
| Glustein, Steven | 4/7/2024 | 1.8 | Review draft disclosure statement regarding venture investment sales |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/7/2024 | 0.8 | Provide comments on updated LedgerPrime wind-down analysis relating to Plan outputs |
| Glustein, Steven | 4/7/2024 | 1.4 | Review draft disclosure statement regarding token receivable amounts |
| Gonzalez, Johnny | 4/7/2024 | 2.8 | Review the latest draft Plan presentation for updated assets and claims summaries |
| Gonzalez, Johnny | 4/7/2024 | 1.2 | Call with B. Tenney, J. Gonzalez (A&M) re: updates to the claims in plan support model |
| Gonzalez, Johnny | 4/7/2024 | 1.4 | Update the asset recovery modeling in the separate subsidiary waterfalls for the plan presentation |
| Gonzalez, Johnny | 4/7/2024 | 1.6 | Update the claims in the separate subsidiary waterfalls for the plan presentation |
| Gonzalez, Johnny | 4/7/2024 | 1.7 | Update the claims recovery modeling in the separate subsidiary waterfalls for the plan presentation |
| Gonzalez, Johnny | 4/7/2024 | 1.9 | Update FTX Japan for the latest intercompany analysis sent by the accounting team |
| Gonzalez, Johnny | 4/7/2024 | 2.7 | Update the plan model for the latest intercompany analysis for separate subsidiaries |
| Gonzalez, Johnny | 4/7/2024 | 2.2 | Modify the commentary for the separate subsidiary slides in the plan analysis |
| Gordon, Robert | 4/7/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review support for accounting figures included in draft disclosure statement |
| Gordon, Robert | 4/7/2024 | 1.4 | Review figures for accounting team covered in the disclosure statement |
| Hainline, Drew | 4/7/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review support for accounting figures included in draft disclosure statement |
| Hainline, Drew | 4/7/2024 | 0.3 | Draft updates to consolidated entity tracker to reflect updates for amended plan |
| Hainline, Drew | 4/7/2024 | 0.8 | Continue to perform tie out of key accounting figures in draft disclosure statement |
| Hainline, Drew | 4/7/2024 | 0.7 | Continue to review updated draft of amended disclosure statement to plan |
| Heath, Peyton | 4/7/2024 | 1.3 | Discussion with P. Heath and B. Tenney (A&M) re: illustrative distribution waterfalls |
| Heath, Peyton | 4/7/2024 | 1.2 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery summary waterfall mechanics |
| Heath, Peyton | 4/7/2024 | 0.2 | Call with C. Brantley and P. Heath (A&M) to discuss digital asset assumption slides and open items |
| Heath, Peyton | 4/7/2024 | 0.3 | Call with C. Brantley and P. Heath (A&M) to review plan recovery analysis presentation |
| Heath, Peyton | 4/7/2024 | 0.7 | Review and revise ventures investments bridge from 3/22 to 3/31 |
| Heath, Peyton | 4/7/2024 | 0.7 | Review pie chart entity listing and cross check entity level slides |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/7/2024 | 0.8 | Review and revise digital asset galaxy and analysis group assumption slides in connection with the plan recovery analysis presentation |
| Heath, Peyton | 4/7/2024 | 0.9 | Update plan recovery analysis anthropic slides and commentary for revised assumptions |
| Heath, Peyton | 4/7/2024 | 1.6 | Review and revise plan recovery analysis presentation for distribution to internal team |
| Heath, Peyton | 4/7/2024 | 1.1 | Update 3/31 to 3/22 net proceeds bridge for comments from C. Brantley (A&M) |
| Heath, Peyton | 4/7/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: summary of monetized assets |
| Heath, Peyton | 4/7/2024 | 2.2 | Review and update plan recovery analysis presentation for comments from C. Brantley (A&M) |
| Heath, Peyton | 4/7/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) to review and incorporate comments on Plan recovery analysis presentation |
| Johnston, David | 4/7/2024 | 3.2 | Review draft disclosure statement, primarily for matters relating to cash and dismissal entities |
| Kearney, Kevin | 4/7/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review support for accounting figures included in draft disclosure statement |
| Lewandowski, Douglas | 4/7/2024 | 1.7 | Review disclosure statement draft and provide comments to team |
| Lucas, Emmet | 4/7/2024 | 2.1 | Update plan sales forecast model for liquidation value assumptions for internal validation of plan recovery model |
| Lucas, Emmet | 4/7/2024 | 2.6 | Update plan sales forecast model for updated liquidation assumption calculations provided from third party |
| Lucas, Emmet | 4/7/2024 | 0.6 | Call with E. Lucas, G. Walia (A&M), J. Barnwell (AG) to discuss build up of liquidation value model |
| Lucas, Emmet | 4/7/2024 | 0.9 | Call with E. Lucas, G. Walia (A&M) to discuss assumptions in post-effective liquidation value model |
| Lucas, Emmet | 4/7/2024 | 2.2 | Build draft presentation for qualitative methodologies used in third party liquidation values for asset sales |
| Mosley, Ed | 4/7/2024 | 2.8 | Continue to review of and prepare comments to draft disclosure statement |
| Mosley, Ed | 4/7/2024 | 2.4 | Review of and prepare comments to updated draft of plan recovery analysis for current version of the plan and disclosure statement |
| Paolinetti, Sergio | 4/7/2024 | 1.4 | Search on docket for asset sales pricing information |
| Paolinetti, Sergio | 4/7/2024 | 1.7 | Populate spreadsheet with venture assets sales information for Disclosure Statement filing |
| Ramanathan, Kumanan | 4/7/2024 | 2.8 | Review of disclosure statement and circulate edits |
| Ramanathan, Kumanan | 4/7/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss asset liquidation discount methodology |
| Ribman, Tucker | 4/7/2024 | 1.3 | Incorporate comments from C. Brantley (A&M) into the Plan Analysis deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/7/2024 | 1.3 | Refresh the cash bridge in the Plan deck to reflect latest Galaxy sales |
| Ribman, Tucker | 4/7/2024 | 1.4 | Discussion with B. Tenney and T. Ribman (A&M) re: modify Plan recovery analysis assets and claims summaries |
| Ribman, Tucker | 4/7/2024 | 1.2 | Update the post-effective digital asset recovery slide in the Plan deck digital assets |
| Ribman, Tucker | 4/7/2024 | 0.7 | Refresh the Solana tracking slides in the Plan Analysis Deck |
| Ribman, Tucker | 4/7/2024 | 0.6 | Update roll up and waterfalls in the Plan PowerPoint Feeder to reflect the 3/31 latest thinking forecast |
| Ribman, Tucker | 4/7/2024 | 0.9 | Relink the high Plan scenario for crypto galaxy sales in digital asset database |
| Ribman, Tucker | 4/7/2024 | 1.7 | Update Disclosure Statement exhibit value tracker based on the latest thinking forecast |
| Sagen, Daniel | 4/7/2024 | 0.9 | Review revised digital asset pricing overview slides in Plan materials, provide feedback for incorporation |
| Sagen, Daniel | 4/7/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss Disclosure Statement support materials |
| Sagen, Daniel | 4/7/2024 | 1.6 | Prepare 3/31 digital asset Plan recovery and pricing summary schedules |
| Sagen, Daniel | 4/7/2024 | 1.3 | Research and respond to requested data input requests for Disclosure Statement |
| Selwood, Alexa | 4/7/2024 | 0.9 | Analyze Galaxy trade data for disclosure statement support |
| Simoneaux, Nicole | 4/7/2024 | 1.8 | Update waterfall schematics in Disclosure Statement redline draft |
| Simoneaux, Nicole | 4/7/2024 | 2.1 | Continue to refresh plan recovery analysis for update in claims classes re: S&C redline of Disclosure Statement |
| Simoneaux, Nicole | 4/7/2024 | 2.2 | Refresh plan recovery analysis for update in claims classes re: S&C redline of Disclosure Statement |
| Simoneaux, Nicole | 4/7/2024 | 1.8 | Discussion with N. Simoneaux and B. Tenney (A&M) re: revise asset summaries in Plan recovery analysis presentation |
| Simoneaux, Nicole | 4/7/2024 | 0.9 | Prepare avoidance action recovery slide for plan recovery analysis asset support |
| Simoneaux, Nicole | 4/7/2024 | 1.7 | Continue to incorporate comments to Disclosure Statement redline re: digital asset inputs and estimation motion figures |
| Simoneaux, Nicole | 4/7/2024 | 0.9 | Call with C. Brantley, L. Clayton, and N. Simoneaux (A&M) re: Disclosure Statement plan relief inputs |
| Simoneaux, Nicole | 4/7/2024 | 0.4 | Incorporate comments to Disclosure Statement redline re: digital asset inputs and estimation motion figures |
| Stockmeyer, Cullen | 4/7/2024 | 0.3 | Prepare summary of certain token recovery efforts for disclosure statement support |
| Tenney, Bridger | 4/7/2024 | 1.3 | Discussion with P. Heath and B. Tenney (A&M) re: illustrative distribution waterfalls |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/7/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) to review and incorporate comments on Plan recovery analysis presentation |
| Tenney, Bridger | 4/7/2024 | 1.1 | Modify Plan asset and claims update tracker for reconciliation to previous month |
| Tenney, Bridger | 4/7/2024 | 0.9 | Revise separate subsidiaries recovery waterfall |
| Tenney, Bridger | 4/7/2024 | 1.2 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery summary waterfall mechanics |
| Tenney, Bridger | 4/7/2024 | 0.5 | Revise PropCo distribution waterfall in recovery deck |
| Tenney, Bridger | 4/7/2024 | 1.4 | Discussion with B. Tenney and T. Ribman (A&M) re: modify Plan recovery analysis assets and claims summaries |
| Tenney, Bridger | 4/7/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: summary of monetized assets |
| Tenney, Bridger | 4/7/2024 | 1.8 | Discussion with N. Simoneaux and B. Tenney (A&M) re: revise asset summaries in Plan recovery analysis presentation |
| Tenney, Bridger | 4/7/2024 | 0.9 | Build summary recovery waterfall to illustrate creditor recovery by class |
| Tenney, Bridger | 4/7/2024 | 1.2 | Call with B. Tenney, J. Gonzalez (A&M) re: updates to the claims in plan support model |
| Tenney, Bridger | 4/7/2024 | 0.7 | Prepare postpetition interest schedule in support model |
| Tenney, Bridger | 4/7/2024 | 0.8 | Modify monetization status to illustrate recovery break at the claim level |
| Trent, Hudson | 4/7/2024 | 1.1 | Prepare analysis of outstanding DS inputs for internal review |
| Trent, Hudson | 4/7/2024 | 2.3 | Consolidate A&M team markups of Disclosure Statement for distribution to Debtor advisors |
| Trent, Hudson | 4/7/2024 | 2.1 | Reconcile proceeds from venture investment for pending sales included in Plan recovery analysis |
| Trent, Hudson | 4/7/2024 | 1.6 | Conduct detailed review of Separate Subsidiary analysis materials for inclusion in Plan recovery analysis |
| Trent, Hudson | 4/7/2024 | 0.9 | Review entity designations in Plan recovery analysis materials |
| Trent, Hudson | 4/7/2024 | 1.4 | Provide feedback on Plan materials prior to broader advisor review |
| Trent, Hudson | 4/7/2024 | 1.3 | Prepare consolidated summary of Debtor personnel for inclusion in Disclosure Statement |
| Walia, Gaurav | 4/7/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss asset liquidation discount methodology |
| Walia, Gaurav | 4/7/2024 | 2.4 | Incorporate the Analysis Group model into the latest sales forecast |
| Walia, Gaurav | 4/7/2024 | 1.6 | Update the latest KO model slide based on feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/7/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss Disclosure Statement support materials |
| Walia, Gaurav | 4/7/2024 | 1.7 | Review the revised disclosure statement and provide feedback |
| Walia, Gaurav | 4/7/2024 | 0.9 | Call with E. Lucas, G. Walia (A&M) to discuss assumptions in post-effective liquidation value model |
| Walia, Gaurav | 4/7/2024 | 0.6 | Call with E. Lucas, G. Walia (A&M), J. Barnwell (A&M) to discuss build up of liquidation value model |
| Walia, Gaurav | 4/7/2024 | 2.2 | Review the latest sales model and provide feedback |
| Witherspoon, Samuel | 4/7/2024 | 1.8 | Create summary of latest customer entitlements data by ticker |
| Witherspoon, Samuel | 4/7/2024 | 1.3 | Analyze pre and post effective crypto sale discounts provided by Analysis Group |
| Witherspoon, Samuel | 4/7/2024 | 1.3 | Create supporting slide for all fiat related customer claims as a percentage of total claims |
| Blanks, David | 4/8/2024 | 0.7 | Review disclosure statement value tracker links and inputs |
| Blanks, David | 4/8/2024 | 0.9 | Review updated plan recovery analysis digital assets assumption presentation |
| Blanks, David | 4/8/2024 | 1.1 | Review and edit updated the financial projection recovery tables |
| Blanks, David | 4/8/2024 | 2.9 | Review updated redline of the plan of reorganization marked against the 12/16 version |
| Bolduc, Jojo | 4/8/2024 | 1.0 | Update operation Tminus charts in plan confirmation timeline deck |
| Brantley, Chase | 4/8/2024 | 2.8 | Incorporate Disclosure Statement comments into latest draft and prepare redline to share with team |
| Brantley, Chase | 4/8/2024 | 0.5 | Continue to revise language in the financial projections exhibit and share latest draft with team for comments |
| Brantley, Chase | 4/8/2024 | 0.9 | Review and incorporate revised language re: ventures into the financial projections exhibit |
| Brantley, Chase | 4/8/2024 | 1.1 | Correspond with team on latest settlement proposal and how to incorporate into Plan recovery model |
| Brantley, Chase | 4/8/2024 | 0.8 | Update financial projections exhibit for comments from team |
| Brantley, Chase | 4/8/2024 | 1.1 | Revise latest redline of the Disclosure Statement to incorporate all comments and share with team |
| Brantley, Chase | 4/8/2024 | 0.3 | Correspond with team re: investments in subsidiaries language in the financial projections exhibit |
| Brantley, Chase | 4/8/2024 | 1.2 | Review latest draft of the Plan and outline changes to the Plan recovery waterfall for team |
| Brantley, Chase | 4/8/2024 | 0.8 | Prepare and share open items tracker for the Disclosure Statement input tracker with team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/8/2024 | 0.7 | Respond to comments re: Plan recovery analysis and discuss updates with team |
| Brantley, Chase | 4/8/2024 | 0.8 | Call with L. Clayton, N. Simoneaux (A&M) re: Disclosure Statement redline / incorporation of comments |
| Brantley, Chase | 4/8/2024 | 0.4 | Correspond with team re: ventures recovery descriptions in the financial projections exhibit |
| Brantley, Chase | 4/8/2024 | 0.3 | Call with C. Brantley and P. Heath (A&M) to discuss 3/22 to 3/31 plan recovery analysis bridge |
| Chambers, Henry | 4/8/2024 | 0.4 | Call with H. Chambers, G. Walia (A&M) to discuss disclosure statement language re sanctioned persons |
| Coverick, Steve | 4/8/2024 | 1.8 | Review and provide comments on revised draft of plan recovery analysis to incorporating latest IRS settlement structure |
| Coverick, Steve | 4/8/2024 | 1.3 | Review and provide comments on revised draft of financial projections exhibit with updated sources |
| Flynn, Matthew | 4/8/2024 | 0.6 | Call with G. Walia, M. Flynn, P. Kwan (A&M) to discuss Tres data reconciliation and shortfall calculation |
| Flynn, Matthew | 4/8/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss W8W9 tax form contract details and terms |
| Flynn, Matthew | 4/8/2024 | 0.9 | Provide edits on third-party tax form related commercial agreement for S&C |
| Gibbs, Connor | 4/8/2024 | 0.5 | Call with C. Gibbs, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Gibbs, Connor | 4/8/2024 | 1.1 | Digest distribution waterfall output for distribution model replication |
| Gonzalez, Johnny | 4/8/2024 | 2.8 | Modify the model mechanics for the separate subsidiary financial projections exhibit |
| Gonzalez, Johnny | 4/8/2024 | 1.3 | Modify the claims classes for the 4/8/2024 draft of the plan document |
| Gonzalez, Johnny | 4/8/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: updates to the 3/31 Plan analysis |
| Gonzalez, Johnny | 4/8/2024 | 0.5 | Call with H. Trent, J. Gonzalez (A&M) re: review the separate subsidiary waterfalls |
| Gonzalez, Johnny | 4/8/2024 | 1.2 | Call with B. Tenney, J. Gonzalez (A&M) re: change the PPI mechanics in the plan support model |
| Heath, Peyton | 4/8/2024 | 0.2 | Call with D. Sagen, P. Heath, T. Ribman (A&M) to discuss updates to digital asset appendix slides |
| Heath, Peyton | 4/8/2024 | 0.3 | Call with C. Brantley and P. Heath (A&M) to discuss 3/22 to 3/31 plan recovery analysis bridge |
| Heath, Peyton | 4/8/2024 | 0.4 | Review revised plan recovery analysis digital asset appendix slides |
| Heath, Peyton | 4/8/2024 | 0.7 | Review updated draft plan of reorganization in connection with the plan recovery analysis waterfall structure |
| Heath, Peyton | 4/8/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: updates to the 3/31 Plan analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 4/8/2024 | 1.9 | Database scripting related to distributions model scenario testing |
| Konig, Louis | 4/8/2024 | 0.8 | Presentation and summary of output related to distributions model scenario testing |
| Konig, Louis | 4/8/2024 | 1.3 | Quality control and review of script output related to distributions model scenario testing |
| Kwan, Peter | 4/8/2024 | 0.6 | Call with G. Walia, M. Flynn, P. Kwan (A&M) to discuss Tres data reconciliation and shortfall calculation |
| Lucas, Emmet | 4/8/2024 | 1.3 | Update functionality in plan sales forecast model for reconciliation to Plan for stablecoins and currencies |
| Lucas, Emmet | 4/8/2024 | 0.4 | Update distribution agent request for proposal for comments received internally |
| Lucas, Emmet | 4/8/2024 | 1.4 | Update plan sales forecast model for additional reconciliations to plan recovery outputs |
| Lucas, Emmet | 4/8/2024 | 0.7 | Call with E. Lucas, D. Sagen, A. Selwood (A&M) to discuss token balances |
| Lucas, Emmet | 4/8/2024 | 1.1 | Build tracker in plan sales forecast model for tokens with reconciliation differences to Plan |
| Lucas, Emmet | 4/8/2024 | 0.2 | Call with E. Lucas and S. Witherspoon (A&M) re: latest crypto deliverables |
| Lucas, Emmet | 4/8/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M), J. Royer, J. Barnwell (AG) to discuss further assumptions is asset liquidation discount file |
| Lucas, Emmet | 4/8/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss updates to plan sales forecast model |
| Lucas, Emmet | 4/8/2024 | 1.6 | Build new output summary reconciliation schedule in plan sales forecast per internal comments |
| Lucas, Emmet | 4/8/2024 | 0.3 | Call with E. Lucas and S. Witherspoon (A&M) re: to discuss pre effective asset sale assumptions |
| Lucas, Emmet | 4/8/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: digital asset sale discount analysis |
| Lucas, Emmet | 4/8/2024 | 0.9 | Update plan sales forecast model for slippage calculations |
| Lucas, Emmet | 4/8/2024 | 0.5 | Call with C. Gibbs, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Lucas, Emmet | 4/8/2024 | 1.4 | Build sensitivity functionality into plan sales forecast model for confidence intervals on post-effective sales pricing |
| Mohammed, Azmat | 4/8/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss W8W9 tax form contract details and terms |
| Mosley, Ed | 4/8/2024 | 1.6 | Review of and prepare comments to draft of financial projections exhibit to disclosure statement |
| Ramanathan, Kumanan | 4/8/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss asset liquidation discount methodology |
| Ribman, Tucker | 4/8/2024 | 0.4 | Reconcile the 8/31 effective date detail assumptions tab in the crypto database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/8/2024 | 0.2 | Call with D. Sagen, P. Heath, T. Ribman (A&M) to discuss updates to digital asset appendix slides |
| Ribman, Tucker | 4/8/2024 | 0.3 | Call with D. Sagen and T. Ribman (A&M) to discuss updates to digital asset appendix slides |
| Ribman, Tucker | 4/8/2024 | 1.6 | Create appendix slides for Galaxy Digital showing by level token discounts for pre-effective sales |
| Ribman, Tucker | 4/8/2024 | 1.7 | Create a summary of financial projections exhibits for various case comparisons |
| Ribman, Tucker | 4/8/2024 | 1.6 | Update the Disclosure Statement value tracker to reflect the latest investments in subsidiaries |
| Ribman, Tucker | 4/8/2024 | 0.6 | Update the high level assumptions slides for Galaxy and AG |
| Ribman, Tucker | 4/8/2024 | 1.9 | Create an appendix detail for Analysis Group's token level discounts for post-effective sales |
| Sagen, Daniel | 4/8/2024 | 0.2 | Call with C. Stockmeyer and D. Sagen (A&M) regarding token receivables inputs for Disclosure Statement |
| Sagen, Daniel | 4/8/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to review shortfall calculation reconciliation schedule |
| Sagen, Daniel | 4/8/2024 | 0.7 | Call with E. Lucas, D. Sagen, A. Selwood (A&M) to discuss token balances and associated discounts |
| Sagen, Daniel | 4/8/2024 | 0.3 | Call with D. Sagen and T. Ribman (A&M) to discuss updates to digital asset appendix slides |
| Sagen, Daniel | 4/8/2024 | 0.2 | Call with D. Sagen, P. Heath, T. Ribman (A&M) to discuss updates to digital asset appendix slides |
| Sagen, Daniel | 4/8/2024 | 0.6 | Respond to questions from K. Ramanathan (A&M) regarding digital asset Plan recovery inputs |
| Sagen, Daniel | 4/8/2024 | 1.1 | Update digital asset Plan recovery model per feedback received from Management |
| Sagen, Daniel | 4/8/2024 | 0.6 | Call with D. Sagen and E. Lucas (A&M) to discuss digital asset pricing assumptions |
| Selwood, Alexa | 4/8/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to review shortfall calculation reconciliation schedule |
| Selwood, Alexa | 4/8/2024 | 0.7 | Call with E. Lucas, D. Sagen, A. Selwood (A&M) to discuss locked token balances and associated discounts |
| Shanahan, Michael | 4/8/2024 | 1.2 | Review draft disclosure statement related to quality control review |
| Simoneaux, Nicole | 4/8/2024 | 1.2 | Verify and assess aircraft recovery assumption valuation based on available support |
| Simoneaux, Nicole | 4/8/2024 | 0.8 | Call with C. Brantley, L. Clayton, and N. Simoneaux (A&M) re: Disclosure Statement redline / incorporation of comments |
| Simoneaux, Nicole | 4/8/2024 | 1.6 | Research and review preliminary IRS settlement terms re: comments from S&C on the Disclosure Statement draft |
| Simoneaux, Nicole | 4/8/2024 | 2.2 | Update Plan Recovery Analysis to reflect new naming conventions and preliminary IRS settlement terms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/8/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: updates to the 3/31 Plan analysis |
| Simoneaux, Nicole | 4/8/2024 | 2.3 | Update Disclosure Statement Redline to reflect new naming conventions and preliminary IRS settlement terms |
| Simoneaux, Nicole | 4/8/2024 | 2.7 | Prepare airline liquidation sale analysis for comparison to plan recovery analysis assumptions on aircraft recovery |
| Simoneaux, Nicole | 4/8/2024 | 2.9 | Prepare verification to docket summary and analysis regarding litigation and avoidance action proceeds re: Disclosure Statement inputs |
| Stockmeyer, Cullen | 4/8/2024 | 1.2 | Prepare bridge from v1 to v2 assumptions for hedge fund entity 3/31 plan token receivables |
| Stockmeyer, Cullen | 4/8/2024 | 0.8 | Meeting with A. Titus, C. Stockmeyer (A&M) to discuss token sales returns report |
| Stockmeyer, Cullen | 4/8/2024 | 0.7 | Prepare disclosure statement drafts related to token receivable recoveries pricing input |
| Stockmeyer, Cullen | 4/8/2024 | 0.2 | Call with C. Stockmeyer and D. Sagen (A&M) regarding token receivables inputs for Disclosure Statement |
| Tenney, Bridger | 4/8/2024 | 1.2 | Call with B. Tenney, J. Gonzalez (A&M) re: change the PPI mechanics in the plan support model |
| Tenney, Bridger | 4/8/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: updates to the 3/31 Plan analysis |
| Titus, Adam | 4/8/2024 | 0.8 | Meeting with A. Titus, C. Stockmeyer (A&M) to discuss token sales returns report |
| Titus, Adam | 4/8/2024 | 0.6 | Email correspondence with M. Rahmani [PWP] related to disclosure statement language |
| Titus, Adam | 4/8/2024 | 1.1 | Review disclosure statement draft specifically venture descriptions with verification from investment tracker |
| Trent, Hudson | 4/8/2024 | 0.5 | Call with H. Trent, J. Gonzalez (A&M) re: review the separate subsidiary waterfalls |
| Trent, Hudson | 4/8/2024 | 1.7 | Prepare updated Separate Subsidiaries analysis slides based on latest facts for Plan materials |
| Trent, Hudson | 4/8/2024 | 0.8 | Prepare analysis of Australian proceeds and impacts on Plan recovery estimates |
| Trent, Hudson | 4/8/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: updates to the 3/31 Plan analysis |
| Walia, Gaurav | 4/8/2024 | 0.2 | Call with G. Walia and S. Witherspoon (A&M) re: distribution model integration to AWS next steps |
| Walia, Gaurav | 4/8/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: digital asset sale discount analysis |
| Walia, Gaurav | 4/8/2024 | 0.6 | Call with G. Walia, M. Flynn, P. Kwan (A&M) to discuss Tres data reconciliation and shortfall calculation |
| Walia, Gaurav | 4/8/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M), J. Royer, J. Barnwell (AG) to discuss further assumptions in asset liquidation discount file |
| Walia, Gaurav | 4/8/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss updates to plan sales forecast model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/8/2024 | 0.5 | Call with C. Gibbs, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Walia, Gaurav | 4/8/2024 | 2.1 | Update the Analysis Group summary methodology slides |
| Walia, Gaurav | 4/8/2024 | 2.2 | Review the updated sales model and provide feedback |
| Walia, Gaurav | 4/8/2024 | 1.6 | Review the latest disclosure statement and plan and provide feedback |
| Walia, Gaurav | 4/8/2024 | 1.1 | Review and provide feedback on the Galaxy pricing slides |
| Walia, Gaurav | 4/8/2024 | 2.4 | Prepare the support Analysis Group pricing methodology slides |
| Walia, Gaurav | 4/8/2024 | 0.8 | Update the RFP based on feedback received |
| Walia, Gaurav | 4/8/2024 | 0.4 | Call with H. Chambers, G. Walia (A&M) to discuss disclosure statement language re sanctioned persons |
| Walia, Gaurav | 4/8/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss asset liquidation discount methodology |
| Witherspoon, Samuel | 4/8/2024 | 2.3 | Update distribution model for latest assumptions on post-petition interest |
| Witherspoon, Samuel | 4/8/2024 | 2.1 | Update distribution model sources and uses bridge to tie with detailed waterfall calculation |
| Witherspoon, Samuel | 4/8/2024 | 0.7 | Update customer shortfall comparison of funds released between the tenth and first distribution |
| Witherspoon, Samuel | 4/8/2024 | 1.5 | Update claimant level detailed distribution model for processing withdrawals of customer claims |
| Witherspoon, Samuel | 4/8/2024 | 0.9 | Summarize variables and process to use historical pricing data to estimate effective date asset sales |
| Witherspoon, Samuel | 4/8/2024 | 0.6 | Review summary materials of the pre and post effective asset sale assumptions |
| Witherspoon, Samuel | 4/8/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: digital asset sale discount analysis |
| Witherspoon, Samuel | 4/8/2024 | 0.2 | Call with G. Walia and S. Witherspoon (A&M) re: distribution model integration to AWS next steps |
| Witherspoon, Samuel | 4/8/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M), J. Royer, J. Barnwell (AG) to discuss further assumptions is asset liquidation discount file |
| Witherspoon, Samuel | 4/8/2024 | 1.8 | Analyze impact of historical pricing standard deviations on estimated token sale pricing |
| Witherspoon, Samuel | 4/8/2024 | 1.4 | Analyze impact of updated spot pricing on effective data asset sales |
| Witherspoon, Samuel | 4/8/2024 | 0.5 | Call with C. Gibbs, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Witherspoon, Samuel | 4/8/2024 | 0.2 | Call with E. Lucas and S. Witherspoon (A&M) re: latest crypto deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/8/2024 | 0.3 | Call with E. Lucas and S. Witherspoon (A&M) re: to discuss pre effective asset sale assumptions |
| Witherspoon, Samuel | 4/8/2024 | 0.8 | Create individual claimant cumulative distribution check as a percentage of claim value |
| Brantley, Chase | 4/9/2024 | 1.6 | Review updated slides to the Plan recovery analysis and share comments with team |
| Brantley, Chase | 4/9/2024 | 0.3 | Call with C. Brantley and T. Ribman (A&M) re: Financial Projections Exhibit value tracker |
| Brantley, Chase | 4/9/2024 | 0.6 | Respond to comments re: Disclosure Statement and discuss updates with team |
| Brantley, Chase | 4/9/2024 | 0.7 | Review latest draft of the financial projections exhibit tracker and incorporate updates |
| Brantley, Chase | 4/9/2024 | 0.8 | Review Disclosure Statement input tracker and incorporate latest figures |
| Brantley, Chase | 4/9/2024 | 1.1 | Prepare responses to questions from S&C on redline to the Disclosure Statement |
| Brantley, Chase | 4/9/2024 | 0.7 | Continue to correspond with team re: updates to the figures in the Disclosure Statement |
| Brantley, Chase | 4/9/2024 | 2.1 | Review latest draft of the Plan recovery analysis deck and provide comments to team |
| Brantley, Chase | 4/9/2024 | 1.8 | Revise and share updated Disclosure Statement with additional figures populated and revised class recovery table |
| Chamma, Leandro | 4/9/2024 | 0.4 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Coverick, Steve | 4/9/2024 | 1.9 | Review and provide comments on revised draft of plan recovery analysis deck for DS for board and creditors |
| Esposito, Rob | 4/9/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reporting and disputed reserves |
| Flynn, Matthew | 4/9/2024 | 0.4 | Correspond with S&C on W8/W9 tax compliance commercials |
| Flynn, Matthew | 4/9/2024 | 0.4 | Call with M. Flynn, Distribution Agent #1 to discuss updated commercial terms |
| Flynn, Matthew | 4/9/2024 | 0.9 | Update IT and KYC operations budget forecast for plan |
| Gibbs, Connor | 4/9/2024 | 0.5 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration to AWS |
| Gibbs, Connor | 4/9/2024 | 0.4 | Call with L. Chamma,  G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Gonzalez, Johnny | 4/9/2024 | 2.4 | Modify the commentary in the plan variance presentation between 12/31 and the latest draft plan analysis |
| Gonzalez, Johnny | 4/9/2024 | 1.9 | Refresh the convenience class claims commentary in the plan analysis |
| Gonzalez, Johnny | 4/9/2024 | 2.8 | Update the plan model for changes to the IRS claims based on the latest tax settlement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/9/2024 | 1.8 | Update the commentary in the plan recovery analysis based on latest claims recovery figures |
| Gonzalez, Johnny | 4/9/2024 | 1.3 | Update the plan model for latest updates from the 4/9/2024 draft plan |
| Heath, Peyton | 4/9/2024 | 2.7 | Update plan recovery analysis presentation for draft plan of reorganization claims classes and government updates |
| Hertzberg, Julie | 4/9/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reporting and disputed reserves |
| Johnson, Robert | 4/9/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Konig, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Konig, Louis | 4/9/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Konig, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/9/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Konig, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Lee, Julian | 4/9/2024 | 0.2 | Correspond with team regarding disclosure statement re: donations |
| Lee, Julian | 4/9/2024 | 1.9 | Perform quality control review of disclosure statement figures |
| Lee, Julian | 4/9/2024 | 0.4 | Review disclosure statement for Emergent Fidelity, DOJ asset seizures |
| Lee, Julian | 4/9/2024 | 0.4 | Perform quality control review of disclosure statement |
| Lee, Julian | 4/9/2024 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss quality control review of disclosure statement |
| Lewandowski, Douglas | 4/9/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: customer claims reporting and disputed reserves |
| Lucas, Emmet | 4/9/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Konig, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/9/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Lucas, Emmet | 4/9/2024 | 1.6 | Build calculations from historical market data for tokens to validate output assumptions provided by Galaxy |
| Lucas, Emmet | 4/9/2024 | 1.3 | Build proceeds summary output in plan sales forecast model to summarize pre, post-effective token sales |
| Lucas, Emmet | 4/9/2024 | 0.5 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration to AWS |
| Lucas, Emmet | 4/9/2024 | 1.1 | Prepare reconciliation schedule for Analysis Group for pricing, liquidation discounts changed since prior distribution |
| Lucas, Emmet | 4/9/2024 | 0.4 | Call with G. Walia, E. Lucas, D. Sagen (A&M) to discuss token sales model pricing assumptions |
| Lucas, Emmet | 4/9/2024 | 2.6 | Build calculation in plan sales forecast model for token level reconciliation of discount percentages using source data provided by Galaxy |
| Lucas, Emmet | 4/9/2024 | 1.2 | Update token level inputs from plan team into plan sales forecast model for reconciliation of proceeds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/9/2024 | 1.4 | Update discount assumptions in plan sales forecast model for plan figures provided by Analysis Group |
| Mohammed, Azmat | 4/9/2024 | 0.3 | Prepare for meeting on distributions efforts and timelines |
| Mohammed, Azmat | 4/9/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Konig, R. Johnson and P. Kwan (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 4/9/2024 | 1.3 | Groom user stories and tickets related to distributions work efforts |
| Mosley, Ed | 4/9/2024 | 1.4 | Review of and prepare comments to updated draft plan of reorganization reflecting updated for potential settlement with certain government agencies |
| Mosley, Ed | 4/9/2024 | 1.9 | Review of and prepare comments to updated draft disclosure statement reflecting updated for potential settlement with certain government agencies |
| Mosley, Ed | 4/9/2024 | 2.1 | Review of and prepare comments to updated draft financial projections exhibit to the plan or reorganization |
| Mosley, Ed | 4/9/2024 | 2.9 | Review of and prepare comments to updated draft of plan recovery analysis |
| Paolinetti, Sergio | 4/9/2024 | 1.1 | Update vesting schedule for post-ico tokens in venture token model for disclosing purposes |
| Ramanathan, Kumanan | 4/9/2024 | 1.4 | Develop bridge for digital asset valuations |
| Ramanathan, Kumanan | 4/9/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Ramanathan, Kumanan | 4/9/2024 | 2.2 | Review of digital asset valuation model and provide comments |
| Ramanathan, Kumanan | 4/9/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss asset liquidation methodology |
| Ribman, Tucker | 4/9/2024 | 2.3 | Meeting with N. Simoneaux and T. Ribman (A&M) re: Update the digital asset bridges in the latest thinking forecast deck |
| Ribman, Tucker | 4/9/2024 | 0.7 | Provide commentary for digital asset related slides in the change deck |
| Ribman, Tucker | 4/9/2024 | 0.6 | Create a tracker for incremental PPI recoveries for Classes 3,5,6, & 7 |
| Ribman, Tucker | 4/9/2024 | 1.1 | Create a 12/31 to 3/31 tokens receivable bridge for latest thinking forecast deck |
| Ribman, Tucker | 4/9/2024 | 0.3 | Call with C. Brantley and T. Ribman (A&M) re: Financial Projections Exhibit value tracker |
| Ribman, Tucker | 4/9/2024 | 0.3 | Call with T. Ribman and D. Sagen (A&M) to review 3/31 vs 12/31 digital asset bridge |
| Ribman, Tucker | 4/9/2024 | 0.3 | Call with T. Ribman, N. Simoneaux and D. Sagen (A&M) to discuss updates to 3/31 vs 12/31 digital asset bridge |
| Ribman, Tucker | 4/9/2024 | 2.1 | Refresh the DS financial projections exhibit value tracker to reconcile with the latest thinking forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/9/2024 | 1.2 | Refresh the claims slides in the Liquidation deck based on the IRS claims changes |
| Ribman, Tucker | 4/9/2024 | 1.3 | Create a Solana bridge from 12/31 to 3/31 values for the latest thinking forecast deck |
| Sagen, Daniel | 4/9/2024 | 1.6 | Call with D. Sagen and A. Selwood (A&M) to discuss shortfall calculation bridging items |
| Sagen, Daniel | 4/9/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss shortfall calculation reconciliation schedules |
| Sagen, Daniel | 4/9/2024 | 0.3 | Call with T. Ribman, N. Simoneaux and D. Sagen (A&M) to discuss updates to 3/31 vs 12/31 digital asset bridge |
| Sagen, Daniel | 4/9/2024 | 1.2 | Review and update asset database comparison for shortfall analysis prepared by A. Selwood (A&M) |
| Sagen, Daniel | 4/9/2024 | 1.3 | Create 3/31 vs 12/31 locked asset bridge for Plan recovery distribution materials |
| Sagen, Daniel | 4/9/2024 | 2.1 | Create 3/31 vs 12/31 digital asset bridge for Plan recovery distribution materials |
| Sagen, Daniel | 4/9/2024 | 1.2 | Review updated 3/31 pricing assumptions provided by Galaxy and prepare variance analysis to identify material changes |
| Sagen, Daniel | 4/9/2024 | 0.6 | Correspondence with I. Kolman (Galaxy) regarding 3/31 token pricing assumptions |
| Sagen, Daniel | 4/9/2024 | 0.3 | Call with T. Ribman and D. Sagen (A&M) to review 3/31 vs 12/31 digital asset bridge |
| Sagen, Daniel | 4/9/2024 | 0.4 | Call with G. Walia, E. Lucas, D. Sagen (A&M) to discuss token sales model pricing assumptions |
| Sagen, Daniel | 4/9/2024 | 0.4 | Call with E. Lucas and D. Sagen (A&M) to discuss token pricing assumption reconciliation |
| Sagen, Daniel | 4/9/2024 | 0.6 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss shortfall calculation reconciliation schedules |
| Selwood, Alexa | 4/9/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss shortfall calculation reconciliation schedules |
| Selwood, Alexa | 4/9/2024 | 0.6 | Call with G. Walia D. Sagen, A. Selwood (A&M) to discuss shortfall calculation reconciliation schedules |
| Selwood, Alexa | 4/9/2024 | 1.9 | Analyze shortfall reconciliation database based on the 10/13 coin report |
| Selwood, Alexa | 4/9/2024 | 0.9 | Summarize variances from cold storage data sources to Tres petition date balances for COM shortfall analysis |
| Selwood, Alexa | 4/9/2024 | 1.9 | Analyze on chain wallet activity for COM wallets at petition |
| Selwood, Alexa | 4/9/2024 | 2.1 | Analyze unauthorized transfer of assets from petition date wallet balances allocated to COM |
| Selwood, Alexa | 4/9/2024 | 1.6 | Call with D. Sagen and A. Selwood (A&M) to discuss shortfall calculation bridging items |
| Shanahan, Michael | 4/9/2024 | 0.3 | Correspond with Avoidance team regarding disclosure statement quality control review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 4/9/2024 | 1.7 | Review supporting documents for avoidance action disclosures |
| Simoneaux, Nicole | 4/9/2024 | 0.3 | Coordinate diligence outreach items for Alix partners to confirm re: avoidance action and litigation recoveries |
| Simoneaux, Nicole | 4/9/2024 | 0.3 | Call with T. Ribman, N. Simoneaux and D. Sagen (A&M) to discuss updates to 3/31 vs 12/31 digital asset bridge |
| Simoneaux, Nicole | 4/9/2024 | 2.3 | Meeting with N. Simoneaux and T. Ribman (A&M) re: Update the digital asset bridges in the latest thinking forecast deck |
| Simoneaux, Nicole | 4/9/2024 | 0.6 | Update Disclosure statement exhibits for Postpetition Interest and recovery for GUCs and customer claims |
| Tenney, Bridger | 4/9/2024 | 1.1 | Prepare proceeds and assets summary at each pool |
| Tenney, Bridger | 4/9/2024 | 0.9 | Prepare reconciliation of venture investment proceeds and update corresponding slide |
| Tenney, Bridger | 4/9/2024 | 1.4 | Rebuild summary variance recovery waterfall in support model |
| Trent, Hudson | 4/9/2024 | 0.7 | Provide summary of de minimis asset sales for inclusion in Disclosure Statement |
| Trent, Hudson | 4/9/2024 | 0.7 | Review updated DS exhibits / drop ins prior circulating latest turn of Disclosure Statement |
| Walia, Gaurav | 4/9/2024 | 0.4 | Call with G. Walia, E. Lucas, D. Sagen (A&M) to discuss token sales model pricing assumptions |
| Walia, Gaurav | 4/9/2024 | 1.9 | Review the updated Analysis Group methodology and provide feedback |
| Walia, Gaurav | 4/9/2024 | 1.3 | Review the latest disclosure statement and plan and provide feedback |
| Walia, Gaurav | 4/9/2024 | 2.4 | Prepare summary slides for the Galaxy pricing methodology |
| Walia, Gaurav | 4/9/2024 | 2.1 | Incorporate feedback from Analysis Group on the methodology summary slides |
| Walia, Gaurav | 4/9/2024 | 0.4 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Walia, Gaurav | 4/9/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss asset liquidation methodology |
| Walia, Gaurav | 4/9/2024 | 0.6 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss shortfall calculation reconciliation schedules |
| Walia, Gaurav | 4/9/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Witherspoon, Samuel | 4/9/2024 | 0.9 | Update the distribution model for latest illustrative estimates on eligible claim holders |
| Witherspoon, Samuel | 4/9/2024 | 1.9 | Update the distribution model for latest claim balances including processing withdrawal estimates |
| Witherspoon, Samuel | 4/9/2024 | 1.3 | Update estimated token pricing discounts for pre-effective asset sales with latest assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/9/2024 | 0.8 | Create summary schedule of petition date claim holders by jurisdiction |
| Witherspoon, Samuel | 4/9/2024 | 0.4 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 4/9/2024 | 0.3 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Witherspoon, Samuel | 4/9/2024 | 0.5 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration to AWS |
| Witherspoon, Samuel | 4/9/2024 | 1.8 | Analyze the customer allocation of US customers of all customer entitlement claimants |
| Witherspoon, Samuel | 4/9/2024 | 1.1 | Review detailed assumptions of post-effective date asset sale discounts |
| Blanks, David | 4/10/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss latest plan recovery variance analysis |
| Blanks, David | 4/10/2024 | 1.1 | Review latest plan recovery analysis variance presentation |
| Blanks, David | 4/10/2024 | 0.8 | Review updated plan recovery waterfall from J. Gonzalez |
| Blanks, David | 4/10/2024 | 1.3 | Call with D. Blanks, C. Brantley, P. Heath, and J. Gonzalez (A&M) re: Review the Plan Change Deck bridges |
| Blanks, David | 4/10/2024 | 0.2 | Call with D. Blanks, P. Heath, and G. Walia (A&M) to discuss asset liquidation discount assumptions |
| Blanks, David | 4/10/2024 | 0.3 | Call with P. Heath, J. Gonzales and D. Blanks (A&M) to discuss plan recovery analysis reconciliation |
| Brantley, Chase | 4/10/2024 | 2.6 | Review latest Disclosure Statement input tracker and update for final figures |
| Brantley, Chase | 4/10/2024 | 0.6 | Discussion with N. Simoneaux (A&M) re: confirmation of Disclosure Statement inputs and redline modifications |
| Brantley, Chase | 4/10/2024 | 0.4 | Continue to review revised Plan change deck and provide comments to team |
| Brantley, Chase | 4/10/2024 | 0.6 | Correspond with S&C re: updates to the Disclosure Statement |
| Brantley, Chase | 4/10/2024 | 1.3 | Call with D. Blanks, C. Brantley, P. Heath, and J. Gonzalez (A&M) re: Review the Plan Change Deck bridges |
| Brantley, Chase | 4/10/2024 | 2.8 | Review and provide comments on latest Plan recovery change presentation |
| Coverick, Steve | 4/10/2024 | 0.2 | Discussion with A&M (E.Mosley, S.Coverick, H.Trent) regarding plan recovery analysis assumptions updates |
| Coverick, Steve | 4/10/2024 | 3.1 | Review and provide comments on final draft of plan recovery analysis deck for DS for board and creditors |
| Coverick, Steve | 4/10/2024 | 2.6 | Review and provide comments on final draft of plan variance analysis to 12/31 analysis |
| Ernst, Reagan | 4/10/2024 | 2.3 | Create de minimis sales tracker that details all sale amounts for disclosure statement inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 4/10/2024 | 0.5 | Call with S. Glustein, R. Ernst (A&M) re: de minimis sales tracking for disclosure statement inputs |
| Esposito, Rob | 4/10/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: KYC and plan estimates |
| Gibbs, Connor | 4/10/2024 | 0.9 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: walkthrough of the distribution waterfall calculation |
| Gibbs, Connor | 4/10/2024 | 1.1 | Prepare full extract of distributions calculation for request 1620 |
| Glustein, Steven | 4/10/2024 | 0.5 | Call with S. Glustein, R. Ernst (A&M) re: de minimis sales tracking for disclosure statement inputs |
| Gonzalez, Johnny | 4/10/2024 | 2.2 | Call with N. Simoneaux, J. Gonzalez (A&M) re: modify the executive summary of the plan recovery variance analysis |
| Gonzalez, Johnny | 4/10/2024 | 1.3 | Call with B. Tenney, J. Gonzalez (A&M) to prepare an alternate postpetition interest analysis |
| Gonzalez, Johnny | 4/10/2024 | 1.3 | Call with D. Blanks, C. Brantley, P. Heath, and J. Gonzalez (A&M) re: Review the Plan Change Deck bridges |
| Gonzalez, Johnny | 4/10/2024 | 1.3 | Review and revise the commentary in the executive summary of the plan variance analysis |
| Gonzalez, Johnny | 4/10/2024 | 0.3 | Call with H. Trent, J. Gonzalez (A&M) re: review the 4/10/2023 draft plan recovery analysis |
| Gonzalez, Johnny | 4/10/2024 | 1.7 | Modify the commentary in the plan variance analysis for remaining proceeds after class 7 claims |
| Gonzalez, Johnny | 4/10/2024 | 0.9 | Modify the tokens receivables bridge in the plan variance analysis |
| Gonzalez, Johnny | 4/10/2024 | 1.1 | Modify the general pool cash bridge in the plan variance analysis |
| Gonzalez, Johnny | 4/10/2024 | 2.4 | Call with T. Ribman, J. Gonzalez (A&M) re: modify the commentary for the plan recovery variance analysis |
| Gonzalez, Johnny | 4/10/2024 | 0.3 | Call with P. Heath, J. Gonzalez and D. Blanks (A&M) to discuss plan recovery analysis reconciliation |
| Gonzalez, Johnny | 4/10/2024 | 1.4 | Modify the commentary in the plan variance net distributable proceeds analysis |
| Heath, Peyton | 4/10/2024 | 0.2 | Call with H. Trent and P. Heath (A&M) to discuss plan recovery analysis presentation status |
| Heath, Peyton | 4/10/2024 | 0.2 | Call with B. Tenney and P. Heath (A&M) to discuss liquidation analysis midpoint comparison to plan slides |
| Heath, Peyton | 4/10/2024 | 0.2 | Call with D. Blanks, P. Heath, and G. Walia (A&M) to discuss asset liquidation discount assumptions |
| Heath, Peyton | 4/10/2024 | 0.3 | Call with P. Heath, J. Gonzalez, and D. Blanks (A&M) to discuss plan recovery analysis reconciliation |
| Heath, Peyton | 4/10/2024 | 0.4 | Review separate subsidiaries input page mechanics in plan recovery analysis support model and provide comments re: same |
| Heath, Peyton | 4/10/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss latest plan recovery variance analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/10/2024 | 0.6 | Call with T. Ribman, P. Heath, D. Sagen (A&M) to discuss 12/31 vs 3/31 digital asset bridge updates |
| Heath, Peyton | 4/10/2024 | 0.9 | Build digital asset monetization bridge reconciliation |
| Heath, Peyton | 4/10/2024 | 1.3 | Call with D. Blanks, C. Brantley, P. Heath, and J. Gonzalez (A&M) re: Review the Plan Change Deck bridges |
| Heath, Peyton | 4/10/2024 | 1.3 | Call with P. Heath and T. Ribman (A&M) re: Refresh the monetized digital asset figures in the latest thinking forecast deck |
| Heath, Peyton | 4/10/2024 | 1.7 | Call with P. Heath and T. Ribman (A&M) re: Reconcile the digital asset bridges in the latest thinking forecast deck |
| Heath, Peyton | 4/10/2024 | 1.6 | Review and revise plan recovery analysis change deck |
| Heath, Peyton | 4/10/2024 | 2.1 | Review and update plan recovery analysis presentation for revised waterfall/inputs |
| Hertzberg, Julie | 4/10/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: KYC and plan estimates |
| Lee, Julian | 4/10/2024 | 0.3 | Call with P. McGrath, J. Lee (A&M) to discuss disclosure statement re: third party Global settlement |
| Lewandowski, Douglas | 4/10/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: KYC and plan estimates |
| Lucas, Emmet | 4/10/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Lucas, Emmet | 4/10/2024 | 1.1 | Build output charts to summarize key drivers of bridging of plan low to plan high proceeds |
| Lucas, Emmet | 4/10/2024 | 1.8 | Update post-effective sales assumptions in plan sales forecast model for new data provided from Analysis Group |
| Lucas, Emmet | 4/10/2024 | 0.9 | Update bridging calculations per comments received from G. Walia (A&M) |
| Lucas, Emmet | 4/10/2024 | 0.9 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: walkthrough of the distribution waterfall calculation |
| Lucas, Emmet | 4/10/2024 | 2.1 | Build token level calculations to calculate percentage impact of price, discounts to bridge plan low to plan high proceeds |
| Lucas, Emmet | 4/10/2024 | 1.6 | Build reconciliation for Galaxy for differences in data inputs into discount calculations and plan outputs |
| Lucas, Emmet | 4/10/2024 | 1.9 | Update model mechanics in plan sales forecast model to integrate timing assumptions into liquidation methodologies provided by Analysis Group |
| McGrath, Patrick | 4/10/2024 | 0.3 | Call with P. McGrath, J. Lee (A&M) to discuss disclosure statement re: third party Global settlement |
| Mennie, James | 4/10/2024 | 0.9 | Review components of sales tracker for disclosure statement |
| Mohammed, Azmat | 4/10/2024 | 0.8 | Supervise efforts related to distributions engineering efforts including user story grooming, defining requirements, and timing efforts |
| Mohammed, Azmat | 4/10/2024 | 0.6 | Review and revise language for information security clauses for agent contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/10/2024 | 0.7 | Review of updated liquidity facility term sheet |
| Mosley, Ed | 4/10/2024 | 0.7 | Review of distribution draft of best interest test exhibit for the disclosure statement |
| Mosley, Ed | 4/10/2024 | 0.2 | Discussion with A&M (E.Mosley, S.Coverick, H.Trent) regarding plan recovery analysis assumptions updates |
| Mosley, Ed | 4/10/2024 | 0.6 | Review of distribution draft of financial projections exhibit for the disclosure statement |
| Mosley, Ed | 4/10/2024 | 1.6 | Review of distribution draft of plan recovery analysis for the UCC, AHG, Board of directors, and other parties in interest |
| Ramanathan, Kumanan | 4/10/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, and A. Selwood (A&M) to discuss asset updates to shortfall calculation database |
| Ramanathan, Kumanan | 4/10/2024 | 2.6 | Review of most recent digital asset valuation model and provide comments |
| Ribman, Tucker | 4/10/2024 | 0.6 | Call with T. Ribman, P. Heath, D. Sagen (A&M) to discuss 12/31 vs 3/31 digital asset bridge updates |
| Ribman, Tucker | 4/10/2024 | 1.3 | Call with P. Heath and T. Ribman (A&M) re: Refresh the monetized digital asset figures in the latest thinking forecast deck |
| Ribman, Tucker | 4/10/2024 | 0.8 | Update the Government Seized assets slides to reflect changes to aircraft value and Anthropic shares |
| Ribman, Tucker | 4/10/2024 | 1.3 | Reconcile the monetized digital asset bridge to exclude LedgerPrime |
| Ribman, Tucker | 4/10/2024 | 0.7 | Reconcile the cash bridge between 12.31 and 3.31 in the latest thinking forecast deck |
| Ribman, Tucker | 4/10/2024 | 0.4 | Update the Disclosure Statement value tracker for changes in Government Seized Asset Value |
| Ribman, Tucker | 4/10/2024 | 2.4 | Call with T. Ribman, J. Gonzalez (A&M) re: modify the commentary for the plan recovery variance analysis |
| Ribman, Tucker | 4/10/2024 | 1.1 | Update the net distributable proceeds bridge to reflect changes to government seized assets |
| Ribman, Tucker | 4/10/2024 | 1.3 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile crypto bridges in the Plan Change Deck |
| Ribman, Tucker | 4/10/2024 | 0.3 | Refresh the commentary on the digital asset related slides in the Plan Change deck |
| Ribman, Tucker | 4/10/2024 | 1.7 | Call with P. Heath and T. Ribman (A&M) re: Reconcile the digital asset bridges in the latest thinking forecast deck |
| Sagen, Daniel | 4/10/2024 | 0.6 | Call with G. Walia, D. Sagen, and A. Selwood (A&M) to discuss updated asset database for shortfall analysis |
| Sagen, Daniel | 4/10/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, and A. Selwood (A&M) to discuss asset updates to shortfall calculation database |
| Sagen, Daniel | 4/10/2024 | 0.6 | Call with T. Ribman, P. Heath, D. Sagen (A&M) to discuss 12/31 vs 3/31 digital asset bridge updates |
| Sagen, Daniel | 4/10/2024 | 0.9 | Review digital asset inputs in 12/31 Plan recovery materials vs 3/31 Plan recovery materials to reconcile select variances for purposes of change deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/10/2024 | 0.4 | Correspondence with I. Kolman (Galaxy) regarding token pricing assumption methodology and details |
| Sagen, Daniel | 4/10/2024 | 0.6 | Research and provide feedback to crypto team regarding follow up questions on token mappings for shortfall analysis |
| Sagen, Daniel | 4/10/2024 | 0.6 | Call with E. Lucas and D. Sagen (A&M) to discuss token pricing updates in sales model |
| Sagen, Daniel | 4/10/2024 | 0.6 | Review and provide feedback to T. Ribman (A&M) regarding 12/31 vs 3/31 digital asset bridges |
| Selwood, Alexa | 4/10/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, and A. Selwood (A&M) to discuss asset updates to shortfall calculation database |
| Selwood, Alexa | 4/10/2024 | 0.6 | Call with G. Walia, D. Sagen, and A. Selwood (A&M) to discuss updated asset database for shortfall analysis |
| Shanahan, Michael | 4/10/2024 | 1.2 | Review supporting documents to disclosure statement |
| Shanahan, Michael | 4/10/2024 | 0.3 | Correspond with Avoidance team regarding disclosure statement quality control review workpapers |
| Sielinski, Jeff | 4/10/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg (A&M) re: KYC and plan estimates |
| Simoneaux, Nicole | 4/10/2024 | 1.9 | Verify Disclosure Statement input tracker latest changes against the recovery analysis to close no-longer outstanding items |
| Simoneaux, Nicole | 4/10/2024 | 0.8 | Revisit three aircraft sales comparative cases for the ongoing assessment of the plan recovery aircraft sale estimates |
| Simoneaux, Nicole | 4/10/2024 | 1.3 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile crypto bridges in the Plan Change Deck |
| Simoneaux, Nicole | 4/10/2024 | 0.8 | Continue to research three aircraft sales comparative cases for the ongoing assessment of the plan recovery aircraft sale estimates |
| Simoneaux, Nicole | 4/10/2024 | 1.1 | Review SOFA aircraft and boat summary of findings re: Plan Recovery Analysis assumption verification |
| Simoneaux, Nicole | 4/10/2024 | 0.6 | Discussion with C. Brantley and N. Simoneaux (A&M) re: confirmation of Disclosure Statement inputs and redline modifications |
| Simoneaux, Nicole | 4/10/2024 | 2.9 | Update allocable administrative inputs and assumptions in plan recovery analysis support model |
| Simoneaux, Nicole | 4/10/2024 | 2.3 | Continue to verify Disclosure Statement input tracker latest changes against the recovery analysis to close no-longer outstanding items |
| Simoneaux, Nicole | 4/10/2024 | 2.2 | Call with N. Simoneaux, J. Gonzalez (A&M) re: modify the executive summary of the plan recovery variance analysis |
| Slay, David | 4/10/2024 | 0.9 | Update the wind down budget with latest insurance assumptions for Cyber Security based on latest contract |
| Tenney, Bridger | 4/10/2024 | 1.4 | Calculate postpetition interest scenario in support model |
| Tenney, Bridger | 4/10/2024 | 1.3 | Prepare cash and net distributable proceeds variance reconciliation and illustrative bridge |
| Tenney, Bridger | 4/10/2024 | 1.3 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile crypto bridges in the Plan Change Deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/10/2024 | 1.3 | Call with B. Tenney, J. Gonzalez (A&M) to prepare an alternate postpetition interest analysis |
| Tenney, Bridger | 4/10/2024 | 0.8 | Update plan recovery variance deck for internal distribution |
| Tenney, Bridger | 4/10/2024 | 0.6 | Update legal entity mapping in PowerPoint feeder model |
| Trent, Hudson | 4/10/2024 | 1.9 | Prepare updated Plan recovery analysis materials with latest thinking values |
| Trent, Hudson | 4/10/2024 | 0.2 | Call with H. Trent and P. Heath (A&M) to discuss plan recovery analysis presentation status |
| Trent, Hudson | 4/10/2024 | 1.6 | Update Plan recovery variance analysis following changes to analysis |
| Trent, Hudson | 4/10/2024 | 2.3 | Prepare consolidated impact summary for recent updates to Plan recovery analysis |
| Trent, Hudson | 4/10/2024 | 2.2 | Prepare updated analysis regarding Government seized assets for inclusion in Plan recovery analysis materials |
| Walia, Gaurav | 4/10/2024 | 0.6 | Call with G. Walia, D. Sagen, and A. Selwood (A&M) to discuss updated asset database for shortfall analysis |
| Walia, Gaurav | 4/10/2024 | 1.9 | Update the pricing assumptions of unpriced tickers for the Analysis Group analysis |
| Walia, Gaurav | 4/10/2024 | 1.7 | Review the support provided by Galaxy and provide feedback |
| Walia, Gaurav | 4/10/2024 | 2.1 | Review the latest sales model and provide feedback |
| Walia, Gaurav | 4/10/2024 | 0.9 | Review the latest RFP and provide feedback |
| Walia, Gaurav | 4/10/2024 | 1.1 | Prepare a workplan for the distributions workstream |
| Walia, Gaurav | 4/10/2024 | 1.4 | Prepare a sketch of the math bridging the impact of the various pricing discounts for incorporation into the larger model |
| Walia, Gaurav | 4/10/2024 | 1.3 | Prepare a draft timeline of the initial plan distributions |
| Walia, Gaurav | 4/10/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Walia, Gaurav | 4/10/2024 | 0.2 | Call with D. Blanks, P. Heath, and G. Walia (A&M) to discuss asset liquidation discount assumptions |
| Walia, Gaurav | 4/10/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, and A. Selwood (A&M) to discuss asset updates to shortfall calculation database |
| Witherspoon, Samuel | 4/10/2024 | 2.1 | Update bridge of distribution sources between distribution one and two |
| Witherspoon, Samuel | 4/10/2024 | 2.6 | Create detailed timeline of requirements to set a distribution record date |
| Witherspoon, Samuel | 4/10/2024 | 1.2 | Update timeline of distribution record date for recurring requirements after the initial distribution |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/10/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer (AG) re: asset liquidation methodology discussion |
| Witherspoon, Samuel | 4/10/2024 | 0.9 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: walkthrough of the distribution waterfall calculation |
| Witherspoon, Samuel | 4/10/2024 | 1.6 | Analyze impact of related party Alameda claim on recoveries available to the General Pool |
| Witherspoon, Samuel | 4/10/2024 | 1.3 | Analyze impact of asset sale discounts on plan recovery figures for crypto assets |
| Witherspoon, Samuel | 4/10/2024 | 0.8 | Update Power BI design document for illustrative distribution outputs |
| Arnett, Chris | 4/11/2024 | 0.6 | Reconcile revised Plan recovery analysis contract assumptions and compare same to assumed contract cure analysis |
| Bolduc, Jojo | 4/11/2024 | 0.8 | Update plan confirmation timeline slides for crypto inputs |
| Brantley, Chase | 4/11/2024 | 0.6 | Correspond with team re: updating convenience threshold analysis |
| Brantley, Chase | 4/11/2024 | 1.8 | Review most recent Disclosure Statement input tracker for updates to the document and outline next steps for team |
| Brantley, Chase | 4/11/2024 | 1.4 | Analyze initial convenience analysis and outline list of questions for team |
| Brantley, Chase | 4/11/2024 | 0.8 | Continue to revise redline to Disclosure Statement based on comments from team and share with S&C |
| Brantley, Chase | 4/11/2024 | 2.1 | Review comments on the Disclosure Statement and incorporate in latest draft ahead of sharing with S&C |
| Brantley, Chase | 4/11/2024 | 0.4 | Review remaining open items from Disclosure Statement input tracker and identify responsible party |
| Brantley, Chase | 4/11/2024 | 0.4 | Correspond with team re: certain PPI figures quoted in the Disclosure Statement |
| Brantley, Chase | 4/11/2024 | 0.3 | Correspond with team re: updates to the Disclosure Statement input tracker |
| Brantley, Chase | 4/11/2024 | 0.6 | Correspond with team re: latest developments of proposed settlement |
| Chamma, Leandro | 4/11/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Coverick, Steve | 4/11/2024 | 0.8 | Review and provide comments on language re: record date for post effective claims trading in disclosure statement |
| Ernst, Reagan | 4/11/2024 | 0.8 | Review equity offer diligence provided by PWP to link to ventures recovery figures for plan |
| Flynn, Matthew | 4/11/2024 | 0.9 | Review distribution record presentation for management |
| Flynn, Matthew | 4/11/2024 | 0.9 | Call with M. Flynn and A.Mohammed (A&M) to discuss KYC needs for distributions |
| Flynn, Matthew | 4/11/2024 | 0.3 | Call with M. Flynn, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercial terms |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/11/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Flynn, Matthew | 4/11/2024 | 0.4 | Review NDA template red-line for distribution process |
| Gibbs, Connor | 4/11/2024 | 1.6 | Prepare sample of distributions calculation for request 1620 |
| Gibbs, Connor | 4/11/2024 | 0.5 | Call with L. Chamma,  G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Gonzalez, Johnny | 4/11/2024 | 2.7 | Update the plan recovery analysis inputs figures in the draft disclosure statement |
| Gonzalez, Johnny | 4/11/2024 | 2.9 | Review and provide commentary on the latest draft disclosure statement |
| Gordon, Robert | 4/11/2024 | 0.8 | Validate figures included in latest redline of the disclosure statement |
| Gordon, Robert | 4/11/2024 | 2.4 | Review redline version of the disclosure statement for potential edits |
| Kolodny, Steven | 4/11/2024 | 1.2 | Search box structure for substantive materials that will support latest work for the substantive workstream |
| Kolodny, Steven | 4/11/2024 | 2.2 | Review latest substantive consolidation materials to ensure latest revisions are incorporated |
| Konig, Louis | 4/11/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/11/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Lee, Julian | 4/11/2024 | 0.5 | Summarize outstanding items re: Disclosure statement for donations, DOJ seizures |
| Lucas, Emmet | 4/11/2024 | 1.6 | Analyze distribution model outputs to AWS data sets for reconciliation between distribution methodologies |
| Lucas, Emmet | 4/11/2024 | 2.7 | Update plan sales forecast model for updated discount methodologies provided by Galaxy |
| Lucas, Emmet | 4/11/2024 | 0.3 | Call with M. Flynn, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercial terms |
| Lucas, Emmet | 4/11/2024 | 0.2 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer, D. Anosova (AG) re: asset liquidation methodology discussion |
| Lucas, Emmet | 4/11/2024 | 2.9 | Build token level reconciliation schedule for Galaxy's review of methodologies in calculating discounts |
| Lucas, Emmet | 4/11/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/11/2024 | 2.4 | Build reconciliation schedule in plan sales forecast model for new assumptions provided by Analysis Group to prior plan amounts |
| Mohammed, Azmat | 4/11/2024 | 0.9 | Call with M. Flynn and A.Mohammed (A&M) to discuss KYC needs for distributions |
| Mohammed, Azmat | 4/11/2024 | 0.8 | Review requirements and groom backlog for distributions engineering efforts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/11/2024 | 1.1 | Review of updated disclosure statement and prepare comments |
| Mosley, Ed | 4/11/2024 | 0.6 | Review of updated offer acknowledgement letter from IRS and impact on plan |
| Mosley, Ed | 4/11/2024 | 1.4 | Review of updated draft of plan of reorganization with redlines for various parties' comments |
| Mosley, Ed | 4/11/2024 | 1.9 | Review of and prepare comments to draft of updated disclosure statement |
| Mosley, Ed | 4/11/2024 | 0.8 | Review of updated plan of reorganization and prepare comments |
| Mosley, Ed | 4/11/2024 | 0.7 | Review of draft IRS settlement agreement and impact on plan recoveries |
| Ramanathan, Kumanan | 4/11/2024 | 0.2 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer, D. Anosova (AG) re: asset liquidation methodology discussion |
| Ramanathan, Kumanan | 4/11/2024 | 0.7 | Review of disclosure statement re: third party exchanges and provide comments to team and review of relevant materials |
| Ribman, Tucker | 4/11/2024 | 1.7 | Reconcile investments in subsidiaries value in the DS value tracker |
| Sagen, Daniel | 4/11/2024 | 0.9 | Review and provide feedback regarding digital asset inputs for Disclosure Statement |
| Shanahan, Michael | 4/11/2024 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding Disclosure Statement review |
| Simoneaux, Nicole | 4/11/2024 | 2.6 | Build Latest Financial Thinking bridging model and support outputs for review and further consideration |
| Simoneaux, Nicole | 4/11/2024 | 2.1 | Bridge 12/31 claim reconciliation values to the 3/31 plan recovery reconciliation inputs |
| Simoneaux, Nicole | 4/11/2024 | 1.3 | Bridge allocable administrative costs and claims compared to 12/31 analysis |
| Simoneaux, Nicole | 4/11/2024 | 0.9 | Bridge allocable administrative costs and claims compared to prior analysis (2/28) |
| Tenney, Bridger | 4/11/2024 | 1.4 | Update subcon and excluded entity analysis and corresponding slides |
| Titus, Adam | 4/11/2024 | 1.1 | Review latest disclosure statement redline draft focused primarily on venture asset sections |
| Titus, Adam | 4/11/2024 | 0.8 | Edit disclosure statement draft to provide comments to venture asset sections |
| Trent, Hudson | 4/11/2024 | 1.6 | Provide supporting data around Plan recovery analysis values for use in Disclosure Statement |
| Trent, Hudson | 4/11/2024 | 2.6 | Prepare consolidated summary of process used to prepare Plan recovery analysis materials for advisor reference |
| Walia, Gaurav | 4/11/2024 | 1.1 | Review the record date analysis and provide feedback |
| Walia, Gaurav | 4/11/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/11/2024 | 0.2 | Call with K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M) J. Barnwell, J. Royer, D. Anosova (AG) re: asset liquidation methodology discussion |
| Walia, Gaurav | 4/11/2024 | 1.3 | Update the convenience class analysis deck based on the latest thinking |
| Walia, Gaurav | 4/11/2024 | 2.9 | Update the convenience class analysis based on the latest thinking |
| Walia, Gaurav | 4/11/2024 | 1.4 | Review the latest disclosure statement and plan and provide feedback on slides |
| Walia, Gaurav | 4/11/2024 | 0.8 | Review the updated discounts from analysis group and provide feedback |
| Witherspoon, Samuel | 4/11/2024 | 1.8 | Analyze impact of crypto market index appreciation on customer entitlement claim balances |
| Witherspoon, Samuel | 4/11/2024 | 2.3 | Compile crypto market index pricing from the petition date to March month end |
| Witherspoon, Samuel | 4/11/2024 | 1.1 | Create illustrative Power BI data input for distribution tracking graphics and visuals |
| Witherspoon, Samuel | 4/11/2024 | 1.1 | Create summary slide of various crypto market index appreciation to claim balances |
| Witherspoon, Samuel | 4/11/2024 | 1.9 | Update output of the distribution model for newly allowed and previously reserved claimants |
| Witherspoon, Samuel | 4/11/2024 | 1.4 | Update convenience class threshold analysis for latest customer entitlement claim balances |
| Witherspoon, Samuel | 4/11/2024 | 1.6 | Update summary of crypto market index appreciation with edits from A&M team |
| Witherspoon, Samuel | 4/11/2024 | 1.6 | Update convenience class threshold analysis for latest estimated cash balances as of the effective date |
| Blanks, David | 4/12/2024 | 0.4 | Review updated t-minus in the plan confirmation timeline presentation |
| Brantley, Chase | 4/12/2024 | 1.1 | Review updated Disclosure Statement input tracker against the latest draft of the document |
| Brantley, Chase | 4/12/2024 | 0.7 | Call with C. Brantley, N. Simoneaux, and T. Ribman (A&M) re: Review the Disclosure Statement value tracker |
| Brantley, Chase | 4/12/2024 | 0.8 | Continue to review various components on the initial convenience threshold analysis |
| Brantley, Chase | 4/12/2024 | 0.7 | Review and respond to questions from S&C on certain figures in the Disclosure Statement |
| Brantley, Chase | 4/12/2024 | 0.6 | Correspond with team re: certain settlements described in the Disclosure Statement and associated data points |
| Brantley, Chase | 4/12/2024 | 1.7 | Review latest draft of the Liquidation Analysis presentation deck ahead of exhibit review |
| Brantley, Chase | 4/12/2024 | 0.4 | Call with C. Brantley, N. Simoneaux, and T. Ribman (A&M) re: disclosure statement inputs and changes |
| Brantley, Chase | 4/12/2024 | 0.6 | Correspond with team re: claims analysis to be incorporated in the convenience threshold analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/12/2024 | 1.2 | Correspond with responsible parties re: open figures in the Disclosure Statement input tracker |
| Coverick, Steve | 4/12/2024 | 2.4 | Review and provide comments on revised draft of disclosure statement |
| Coverick, Steve | 4/12/2024 | 1.9 | Review and provide comments on scenario analysis re: plan distributions |
| Flynn, Matthew | 4/12/2024 | 0.9 | Create customer support model for post-effective plan |
| Flynn, Matthew | 4/12/2024 | 0.6 | Review revisions made to record distribution presentation for S&C |
| Gonzalez, Johnny | 4/12/2024 | 0.7 | Prepare an scenario of the plan waterfall with alternate convenience claims |
| Gordon, Robert | 4/12/2024 | 1.2 | Review updated draft of the disclosure statement for comments as of 4/11 |
| Lee, Julian | 4/12/2024 | 1.0 | Summarize comments regarding Gensis claim amounts re: Disclosure Statement |
| Lee, Julian | 4/12/2024 | 0.1 | Review disclosure statement figure tracker for open items |
| Lee, Julian | 4/12/2024 | 0.6 | Correspond with team regarding third party claims for Disclosure Statement |
| Lee, Julian | 4/12/2024 | 1.2 | Update supporting documents for select figures in Disclosure Statement re: third party claims, donations |
| Lucas, Emmet | 4/12/2024 | 1.8 | Build KYC/AML flow chart slide for distributions data flow design presentation |
| Lucas, Emmet | 4/12/2024 | 2.1 | Update customer portal slides, flow of data schedules in distributions data flow design presentation for revised assumptions |
| Lucas, Emmet | 4/12/2024 | 1.9 | Update tax compliance flow chart slides in distribution design deck |
| Lucas, Emmet | 4/12/2024 | 2.6 | Build additional reconciliation model for new inputs from Analysis Group to estimate recoveries in updated plan assumptions |
| Lucas, Emmet | 4/12/2024 | 0.3 | Call with M. Flynn, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercial terms |
| Mohammed, Azmat | 4/12/2024 | 1.4 | Supervise software development tasks related to distributions workflows including user story grooming, UX design updates, tax data collection integration, and KYC/AML flows |
| Mosley, Ed | 4/12/2024 | 1.8 | Review of updated draft of disclosure statement with redlines for various parties' comments |
| Ramanathan, Kumanan | 4/12/2024 | 0.6 | Review FTX customer portal distribution page mockup and provide comments |
| Ramanathan, Kumanan | 4/12/2024 | 1.6 | Review of distribution presentation materials and provide comments |
| Ribman, Tucker | 4/12/2024 | 0.6 | Update T-Minus schedules in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/12/2024 | 0.4 | Call with C. Brantley, N. Simoneaux, and T. Ribman (A&M) re: disclosure statement inputs and changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/12/2024 | 0.3 | Update the EY tax inputs into the Plan Confirmation Timeline Deck |
| Ribman, Tucker | 4/12/2024 | 0.7 | Call with C. Brantley, N. Simoneaux, and T. Ribman (A&M) re: Review the Disclosure Statement value tracker |
| Ribman, Tucker | 4/12/2024 | 1.1 | Incorporate workstream input slides into the Plan Confirmation Timeline Deck |
| Ribman, Tucker | 4/12/2024 | 1.3 | Call with T. Ribman and D. Slay (A&M) to discuss Plan cash inputs regarding the digital assets adjustments |
| Ribman, Tucker | 4/12/2024 | 2.3 | Reconcile values in the Disclosure Statement input tracker to the latest waterfall |
| Sagen, Daniel | 4/12/2024 | 1.3 | Incorporate updated Ch. 7 digital asset pricing assumptions into Plan recovery model |
| Sagen, Daniel | 4/12/2024 | 0.8 | Prepare variance schedule to track impacts of new pricing assumptions in Ch. 7 scenario for digital asset recoveries |
| Shanahan, Michael | 4/12/2024 | 0.9 | Review workpapers supporting Disclosure Statement quality control review |
| Shanahan, Michael | 4/12/2024 | 0.3 | Correspond with Avoidance team regarding Disclosure Statement quality control process |
| Shanahan, Michael | 4/12/2024 | 0.8 | Review supporting documents to Disclosure Statement quality control review |
| Shanahan, Michael | 4/12/2024 | 0.2 | Call with M. Shanahan and P. McGrath (A&M) regarding updates to Disclosure Statement |
| Simoneaux, Nicole | 4/12/2024 | 0.7 | Verify Disclosure Statement claims reconciliation inputs against claims register and plan estimates |
| Simoneaux, Nicole | 4/12/2024 | 2.1 | Bridge change in midpoint proceeds netted against customer recovery and professional / administrative costs |
| Simoneaux, Nicole | 4/12/2024 | 0.8 | Verify Disclosure Statement KYC / disbursement cost inputs against plan recovery assumptions |
| Simoneaux, Nicole | 4/12/2024 | 0.7 | Call with C. Brantley, N. Simoneaux, and T. Ribman (A&M) re: Review the Disclosure Statement value tracker |
| Simoneaux, Nicole | 4/12/2024 | 0.4 | Call with C. Brantley, N. Simoneaux, and T. Ribman (A&M) re: disclosure statement inputs and changes |
| Simoneaux, Nicole | 4/12/2024 | 0.4 | Adjust bridging commentary on venture investment monetizations and value changes |
| Simoneaux, Nicole | 4/12/2024 | 1.1 | Summarize changes in inputs for litigation / avoidance action recovery based on latest filings |
| Slay, David | 4/12/2024 | 1.3 | Call with T. Ribman and D. Slay (A&M) to discuss Plan cash inputs regarding the digital assets adjustments |
| Titus, Adam | 4/12/2024 | 0.8 | Review binder for disclosure statement draft specifically venture descriptions with verification from investment tracker |
| Titus, Adam | 4/12/2024 | 1.3 | Draft response to D. Blanks [A&M] on request for investment details for liquidation analysis |
| Trent, Hudson | 4/12/2024 | 1.9 | Review inputs in DS regarding avoidance actions under ongoing review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/12/2024 | 1.4 | Update the sales methodology slides based on latest feedback |
| Walia, Gaurav | 4/12/2024 | 0.7 | Prepare an analysis of claims by jurisdiction |
| Walia, Gaurav | 4/12/2024 | 0.3 | Call with M. Flynn, G. Walia, E. Lucas (A&M) and Distribution Agent #4 to discuss commercial terms |
| Walia, Gaurav | 4/12/2024 | 1.7 | Update the convenience class analysis for the latest thinking |
| Walia, Gaurav | 4/12/2024 | 1.3 | Review the latest disclosure statement and plan and provide feedback |
| Walia, Gaurav | 4/12/2024 | 1.2 | Review the latest convenience class analysis and provide feedback |
| Witherspoon, Samuel | 4/12/2024 | 1.9 | Model impact of latest claims balances on recoveries available to non-convenience class claimants |
| Witherspoon, Samuel | 4/12/2024 | 2.8 | Update crypto market index appreciation summary for total gross claim balances |
| Witherspoon, Samuel | 4/12/2024 | 0.7 | Update the distribution forecast model for latest Dotcom and US shortfall calculations |
| Witherspoon, Samuel | 4/12/2024 | 1.7 | Update unliquidated claims reserve estimate for the convenience class threshold analysis |
| Witherspoon, Samuel | 4/12/2024 | 1.3 | Consolidate crypto market index summary for only Coin Metrics managed indexes |
| Witherspoon, Samuel | 4/12/2024 | 1.0 | Update convenience class threshold analysis materials with latest analysis |
| Brantley, Chase | 4/13/2024 | 0.6 | Call with S. Coverick, C. Brantley (A&M) to outline analysis of different convenience threshold impact |
| Brantley, Chase | 4/13/2024 | 1.8 | Begin to review the Liquidation Analysis exhibit to be included in the Disclosure Statement |
| Brantley, Chase | 4/13/2024 | 1.1 | Review materials related to initial convenience threshold analysis and prepare outline for update |
| Brantley, Chase | 4/13/2024 | 0.7 | Continue to review and provide comments for the Liquidation Analysis exhibit |
| Coverick, Steve | 4/13/2024 | 1.9 | Review and provide further comments to disclosure statement draft |
| Coverick, Steve | 4/13/2024 | 1.7 | Review and provide further comment to convenience class analysis |
| Heath, Peyton | 4/13/2024 | 0.4 | Review updated financial projections exhibit |
| Trent, Hudson | 4/13/2024 | 0.9 | Correspond regarding outstanding DS input items with A&M team |
| Walia, Gaurav | 4/13/2024 | 0.6 | Call with S. Coverick, G. Walia (A&M) to discuss the convenience class analysis |
| Walia, Gaurav | 4/13/2024 | 1.9 | Review the latest convenience class analysis and provide additional feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/13/2024 | 1.4 | Update the convivence class analysis with the latest assumptions |
| Witherspoon, Samuel | 4/13/2024 | 2.8 | Update convenience class threshold analysis materials with edits from A&M team |
| Witherspoon, Samuel | 4/13/2024 | 1.2 | Prepare and distribute to external parties the convenience class threshold analysis |
| Blanks, David | 4/14/2024 | 1.2 | Review updated convenience claims threshold analysis to prepare for call with Plan team |
| Blanks, David | 4/14/2024 | 0.5 | Call with D. Blanks, C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to discuss convenience claims thresholds |
| Brantley, Chase | 4/14/2024 | 0.8 | Call with C. Brantley, J. Gonzalez (A&M) to discuss waterfall mechanics for alternate convenience claims thresholds |
| Brantley, Chase | 4/14/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to review the convenience claims thresholds presentation |
| Brantley, Chase | 4/14/2024 | 1.0 | Call with C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to review the waterfall scenarios for alternate convenience claims thresholds |
| Brantley, Chase | 4/14/2024 | 0.7 | Call with H. Trent, J. Gonzalez (A&M) to review the convenience claims thresholds presentation |
| Brantley, Chase | 4/14/2024 | 1.4 | Discuss convenience class analysis with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 4/14/2024 | 0.7 | Revise output presentation of convenience threshold analysis to be included in deck |
| Brantley, Chase | 4/14/2024 | 1.8 | Prepare summary of illustrative reserve table for convenience threshold analysis |
| Brantley, Chase | 4/14/2024 | 2.2 | Reconstruct waterfall presentation for purposes of illustrative initial distribution to be included in convenience threshold analysis |
| Brantley, Chase | 4/14/2024 | 2.3 | Prepare outline of convenience threshold analysis ahead of call with team |
| Brantley, Chase | 4/14/2024 | 0.5 | Call with D. Blanks, C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to discuss convenience claims thresholds |
| Brantley, Chase | 4/14/2024 | 0.4 | Correspond with team re: update to waterfall presentation in convenience threshold analysis |
| Brantley, Chase | 4/14/2024 | 1.2 | Call with S. Coverick, C. Brantley (A&M) to discuss draft of convenience threshold analysis |
| Coverick, Steve | 4/14/2024 | 1.6 | Review and provide comments on convenience class distribution analysis |
| Gonzalez, Johnny | 4/14/2024 | 1.4 | Update the alternate waterfall modeling for convenience class threshold of $50K |
| Gonzalez, Johnny | 4/14/2024 | 1.7 | Update the alternate waterfall modeling for convenience class threshold of $10K |
| Gonzalez, Johnny | 4/14/2024 | 1.0 | Call with C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to review the waterfall scenarios for alternate convenience claims thresholds |
| Gonzalez, Johnny | 4/14/2024 | 0.8 | Call with C. Brantley, J. Gonzalez (A&M) to discuss waterfall mechanics for alternate convenience claims thresholds |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/14/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to review the convenience claims thresholds presentation |
| Gonzalez, Johnny | 4/14/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss alternate scenarios for convenience claims thresholds |
| Gonzalez, Johnny | 4/14/2024 | 0.5 | Call with H. Trent, J. Gonzalez (A&M) to update waterfall mechanics for alternate convenience claims thresholds |
| Gonzalez, Johnny | 4/14/2024 | 0.5 | Call with D. Blanks, C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to discuss convenience claims thresholds |
| Gonzalez, Johnny | 4/14/2024 | 2.3 | Modify the convenience class thresholds presentation for latest analysis |
| Heath, Peyton | 4/14/2024 | 0.3 | Review updated convenience class analysis |
| Ribman, Tucker | 4/14/2024 | 0.6 | Incorporate updated T-Minus schedules into the Plan Confirmation Timeline deck |
| Trent, Hudson | 4/14/2024 | 1.4 | Update convenience class threshold analysis materials following advisor feedback |
| Trent, Hudson | 4/14/2024 | 1.4 | Discuss convenience class analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 4/14/2024 | 1.3 | Prepare updated analysis related to convenience class thresholds following A&M feedback |
| Trent, Hudson | 4/14/2024 | 1.0 | Call with C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to review the waterfall scenarios for alternate convenience claims thresholds |
| Trent, Hudson | 4/14/2024 | 0.5 | Call with D. Blanks, C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to discuss convenience claims thresholds |
| Trent, Hudson | 4/14/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to review the convenience claims thresholds presentation |
| Trent, Hudson | 4/14/2024 | 0.9 | Prepare materials summarizing convenience class threshold analysis |
| Witherspoon, Samuel | 4/14/2024 | 0.5 | Call with D. Blanks, C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to discuss convenience claims thresholds |
| Witherspoon, Samuel | 4/14/2024 | 1.0 | Call with C. Brantley, H. Trent, S. Witherspoon, J. Gonzalez (A&M) to review the waterfall scenarios for alternate convenience claims thresholds |
| Blanks, David | 4/15/2024 | 0.8 | Discuss plan recovery analysis and cash flow reconciliation items with D. Blanks and P. Heath (A&M) |
| Blanks, David | 4/15/2024 | 1.1 | Review comments to financial projections exhibit from S&C |
| Blanks, David | 4/15/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss latest updates to the plan recovery analysis |
| Blanks, David | 4/15/2024 | 1.4 | Review and edit updated plan recovery analysis from P. Heath (A&M) |
| Braatelien, Troy | 4/15/2024 | 2.6 | Draft updates to sources & uses analysis based on MD review comments |
| Braatelien, Troy | 4/15/2024 | 1.1 | Update sources & uses analysis for new loan proceeds presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/15/2024 | 0.4 | Review final sources and uses analysis to confirm conformity with MD comments |
| Braatelien, Troy | 4/15/2024 | 0.2 | Call to discuss sources & uses analysis deck overview with R. Gordon, C. Brantley, C. Broskay, H. Trent and T. Braatelien (A&M) |
| Brantley, Chase | 4/15/2024 | 1.9 | Revise waterfall presentation to capture illustrative reserves and other comments from team |
| Brantley, Chase | 4/15/2024 | 0.4 | Analyze support for sources and uses summary and outline updates to presentation |
| Brantley, Chase | 4/15/2024 | 0.7 | Correspond with team re: claims analysis and other illustrative reserve figures to be included in the claims threshold analysis |
| Brantley, Chase | 4/15/2024 | 0.7 | Correspond with team re: revisions to the convenience threshold analysis and presentation |
| Brantley, Chase | 4/15/2024 | 0.8 | Call with S. Coverick, C. Brantley (A&M) to discuss revisions to the convenience threshold analysis |
| Brantley, Chase | 4/15/2024 | 0.3 | Review and provide comments for Plan recovery support binder |
| Brantley, Chase | 4/15/2024 | 0.8 | Review latest draft of the Disclosure Statement tracker and discuss open items with team |
| Brantley, Chase | 4/15/2024 | 0.9 | Call with S. Coverick and C. Brantley (A&M) to discuss convenience class distribution analysis |
| Brantley, Chase | 4/15/2024 | 0.3 | Review comments from S&C and incorporate in the latest draft of the financial projections exhibit ahead of distributing |
| Brantley, Chase | 4/15/2024 | 1.3 | Update presentation materials with revised waterfall and summary output slides of convenience threshold analysis |
| Brantley, Chase | 4/15/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, G. Walia, S. Witherspoon (A&M) to discuss next steps in the convenience claims thresholds analysis |
| Brantley, Chase | 4/15/2024 | 0.3 | Call with H. Trent, J. Gonzalez, G. Walia, S. Witherspoon (A&M) to discuss next steps in the convenience claims thresholds analysis |
| Brantley, Chase | 4/15/2024 | 0.5 | Call with C. Brantley and N. Simoneaux (A&M) re: Disclosure Statement outstanding items and inputs |
| Brantley, Chase | 4/15/2024 | 0.2 | Call to discuss sources & uses analysis deck overview with R. Gordon, C. Brantley, C. Broskay, H. Trent and T. Braatelien (A&M) |
| Brantley, Chase | 4/15/2024 | 0.6 | Finalize and share draft of the convenience threshold presentation with Debtor advisors |
| Brantley, Chase | 4/15/2024 | 2.1 | Reconstruct the illustrative reserves support table to be included in the convenience threshold presentation |
| Brantley, Chase | 4/15/2024 | 0.3 | Call with C. Brantley, K. Ramanathan (A&M) to discuss convenience class analysis |
| Brantley, Chase | 4/15/2024 | 0.3 | Share convenience threshold analysis with creditor advisors |
| Brantley, Chase | 4/15/2024 | 0.6 | Review and provide comments on sources and uses presentation |
| Brantley, Chase | 4/15/2024 | 0.4 | Correspond with S&C re: additional edits to the financial projections exhibit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/15/2024 | 1.8 | Draft supporting language to be included throughout the convenience threshold analysis |
| Broskay, Cole | 4/15/2024 | 0.3 | Correspondence with the Plan team regarding data provided in the sources & uses analysis |
| Broskay, Cole | 4/15/2024 | 0.7 | Correspondence with T. Braatelein (A&M) regarding the sources & uses analysis deliverable |
| Broskay, Cole | 4/15/2024 | 1.4 | Update sources & uses analysis based on feedback from Plan team |
| Broskay, Cole | 4/15/2024 | 0.2 | Call to discuss sources & uses analysis deck overview with R. Gordon, C. Brantley, C. Broskay, H. Trent and T. Braatelien (A&M) |
| Broskay, Cole | 4/15/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over S&U analysis |
| Coverick, Steve | 4/15/2024 | 0.9 | Call with C. Brantley (A&M) to discuss convenience class distribution analysis |
| Duncan, Ryan | 4/15/2024 | 2.2 | Call with J. Gonzalez, R. Ernst, and R. Duncan (A&M) regarding cash supporting inputs for plan disclosure statement development |
| Ernst, Reagan | 4/15/2024 | 2.2 | Call with J. Gonzalez, R. Ernst, and R. Duncan (A&M) regarding cash supporting inputs for plan disclosure statement development |
| Esposito, Rob | 4/15/2024 | 1.6 | Analyze frivolous and high variance customer claims to determine objection status |
| Flynn, Matthew | 4/15/2024 | 0.3 | Call with M. Flynn, B. Zonenshayn (S&C) to discuss W8/W9 tax form commercial agreement |
| Flynn, Matthew | 4/15/2024 | 0.4 | Review NDA edits proposed by distribution agent #4 for S&C |
| Flynn, Matthew | 4/15/2024 | 2.6 | Update crypto workstream cash forecast model through effectiveness for plan team |
| Flynn, Matthew | 4/15/2024 | 0.7 | Update distribution timeline presentation for management |
| Gibbs, Connor | 4/15/2024 | 0.6 | Create reference tables for waterfall distribution regarding request 1620 |
| Gibbs, Connor | 4/15/2024 | 2.6 | Continue development of distribution calculation for request 1620 |
| Gonzalez, Johnny | 4/15/2024 | 2.9 | Update the model mechanics in the convenience class analysis with the inclusion of the Alameda US Customer Claim |
| Gonzalez, Johnny | 4/15/2024 | 2.2 | Call with J. Gonzalez, R. Ernst, and R. Duncan (A&M) regarding cash supporting inputs for plan disclosure statement development |
| Gonzalez, Johnny | 4/15/2024 | 0.4 | Call with C. Brantley, H. Trent, J. Gonzalez, G. Walia, S. Witherspoon (A&M) to discuss next steps in the convenience claims thresholds analysis |
| Gonzalez, Johnny | 4/15/2024 | 2.4 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) to discuss forecast development for Budget 18 asset sales inputs |
| Gordon, Robert | 4/15/2024 | 0.7 | Review feedback on S&U visualization for disclosure statement |
| Gordon, Robert | 4/15/2024 | 1.6 | Review sources analysis detail for potential inclusion in Disclosure Statement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 4/15/2024 | 0.2 | Call to discuss sources & uses analysis deck overview with R. Gordon, C. Brantley, C. Broskay, H. Trent and T. Braatelien (A&M) |
| Gordon, Robert | 4/15/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over S&U analysis |
| Heath, Peyton | 4/15/2024 | 0.8 | Discuss plan recovery analysis and cash flow reconciliation items with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 4/15/2024 | 2.8 | Prepare UCC plan feedback presentation slides |
| Heath, Peyton | 4/15/2024 | 2.3 | Meeting with P. Heath and T. Ribman (A&M) to review redline changes in the Amended Disclosure Statement |
| Heath, Peyton | 4/15/2024 | 1.4 | Review and provide feedback on plan recovery analysis support binder |
| Heath, Peyton | 4/15/2024 | 0.6 | Prepare S&C plan document redline summary |
| Heath, Peyton | 4/15/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss latest updates to the plan recovery analysis |
| Lee, Julian | 4/15/2024 | 0.3 | Review open items for Avoidance team re: disclosure statement tracker |
| Lee, Julian | 4/15/2024 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss disclosure statement tracker |
| Lucas, Emmet | 4/15/2024 | 0.4 | Update shortfall slide in disclosure statement visuals deck per comments received from S. Coverick (A&M) |
| Lucas, Emmet | 4/15/2024 | 0.7 | Update language in distribution agent request for proposal for comments received from A. Kranzley (S&C) |
| Lucas, Emmet | 4/15/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss customer holdings model |
| Lucas, Emmet | 4/15/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss new assumptions for price sales forecast model |
| Lucas, Emmet | 4/15/2024 | 0.5 | Call with K. Ramanathan, E. Lucas, G. Walia (A&M) to discuss current pricing analysis |
| Lucas, Emmet | 4/15/2024 | 2.6 | Build model to summarize customers with net negative positions at Petition Date, impacts of lines of credit |
| Lucas, Emmet | 4/15/2024 | 2.4 | Update reconciliation model for revised inputs from Analysis Group for recovery scenarios |
| Lucas, Emmet | 4/15/2024 | 0.6 | Update distribution agent request for proposal timeline for extension of process |
| Lucas, Emmet | 4/15/2024 | 2.3 | Build current pricing impacts slide for disclosure statement deck comparing claims values to plan proceeds |
| Lucas, Emmet | 4/15/2024 | 0.7 | Call with S. Witherspoon, E. Lucas, G. Walia (A&M) to discuss current pricing analysis |
| Lucas, Emmet | 4/15/2024 | 1.2 | Integrate plan recovery slides into broader disclosure statement presentation for updated pricing assumptions |
| Lucas, Emmet | 4/15/2024 | 1.1 | Reconcile pricing in shortfall calculations with market analysis to confirm accurate appreciation rates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/15/2024 | 1.1 | Review assumptions, reconciliations to source data in customer holdings model |
| Lucas, Emmet | 4/15/2024 | 0.7 | Review revised customer holdings model for updated comments from K. Ramanathan (A&M) |
| Mohammed, Azmat | 4/15/2024 | 1.8 | Research and document distributions data flows and actions |
| Mosley, Ed | 4/15/2024 | 1.8 | Review of and prepare comments to draft of claims waterfall and convenience class structure analysis for AHG / UCC |
| Mosley, Ed | 4/15/2024 | 1.2 | Review of UCC mark-up of plan of reorganization |
| Ramanathan, Kumanan | 4/15/2024 | 0.7 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution timeline |
| Ramanathan, Kumanan | 4/15/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent RFP |
| Ramanathan, Kumanan | 4/15/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent RFP document |
| Ramanathan, Kumanan | 4/15/2024 | 0.7 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution timeline changes |
| Ramanathan, Kumanan | 4/15/2024 | 0.5 | Call with K. Ramanathan, E. Lucas, G. Walia (A&M) to discuss current pricing analysis |
| Ramanathan, Kumanan | 4/15/2024 | 2.7 | Review and revise digital asset customer claim appreciation analysis |
| Ramanathan, Kumanan | 4/15/2024 | 0.5 | Call with K. Ramanathan, G. Walia, J. Sielinski (A&M) to discuss distribution timeline |
| Ramanathan, Kumanan | 4/15/2024 | 0.3 | Call with C. Brantley, K. Ramanathan (A&M) to discuss convenience class analysis |
| Ribman, Tucker | 4/15/2024 | 1.1 | Create summary slides to highlight major redline changes in the Advisor Comments deck |
| Ribman, Tucker | 4/15/2024 | 0.8 | Incorporate the claims and reporting slides into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/15/2024 | 0.4 | Update the disclosure statement slide in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/15/2024 | 0.6 | Reconcile the Mid Liquidation value tab in the crypto database to match latest thinking forecast |
| Ribman, Tucker | 4/15/2024 | 0.6 | Review comments by C. Brantley (A&M) re: Plan Recovery Analysis Support |
| Ribman, Tucker | 4/15/2024 | 0.8 | Reconcile the low Liquidation value tab in the crypto database to match latest thinking forecast |
| Ribman, Tucker | 4/15/2024 | 1.2 | Update the consolidated T-minus schedules in the appendix of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/15/2024 | 1.7 | Reconcile the Disclosure Statement value tracker based on workstream inputs |
| Ribman, Tucker | 4/15/2024 | 2.3 | Meeting with P. Heath and T. Ribman (A&M) to review redline changes in the Amended Disclosure Statement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/15/2024 | 2.4 | Create a deck summarizing redline changes to sections 2-4 of the Amended Disclosure Statement |
| Sagen, Daniel | 4/15/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss new assumptions for price sales forecast model |
| Simoneaux, Nicole | 4/15/2024 | 0.5 | Call with C. Brantley and N. Simoneaux (A&M) re: Disclosure Statement outstanding items and inputs |
| Simoneaux, Nicole | 4/15/2024 | 1.9 | Refresh commentary, changes, and inputs in Disclosure Statement figures tracker for incorporation into latest redline draft |
| Simoneaux, Nicole | 4/15/2024 | 1.7 | Redline latest commentary and inputs in Disclosure Statement draft |
| Simoneaux, Nicole | 4/15/2024 | 1.6 | Research coin pricing and relevant filings re: FTT inputs in the Disclosure Statement |
| Simoneaux, Nicole | 4/15/2024 | 0.6 | Prepare MOR headcount summary output for filing |
| Sivapalu, Anan | 4/15/2024 | 2.6 | Check token availability within each data provider database to gauge gaps in data |
| Sivapalu, Anan | 4/15/2024 | 1.7 | Update galaxy trade execution table within maintained databases to retrieve prices |
| Trent, Hudson | 4/15/2024 | 1.9 | Provide input updates for Disclosure Statement for latest draft changes |
| Trent, Hudson | 4/15/2024 | 2.3 | Finalize support excel for provision to creditors in support of Plan recovery analysis materials |
| Trent, Hudson | 4/15/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, G. Walia, S. Witherspoon (A&M) to discuss next steps in the convenience claims thresholds analysis |
| Trent, Hudson | 4/15/2024 | 0.2 | Call to discuss sources & uses analysis deck overview with R. Gordon, C. Brantley, C. Broskay, H. Trent and T. Braatelien (A&M) |
| Walia, Gaurav | 4/15/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent RFP |
| Walia, Gaurav | 4/15/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, G. Walia, S. Witherspoon (A&M) to discuss next steps in the convenience claims thresholds analysis |
| Walia, Gaurav | 4/15/2024 | 0.5 | Call with K. Ramanathan, E. Lucas, G. Walia (A&M) to discuss current pricing analysis |
| Walia, Gaurav | 4/15/2024 | 1.4 | Update the distribution timeline based on feedback received |
| Walia, Gaurav | 4/15/2024 | 0.5 | Call with K. Ramanathan, G. Walia, J. Sielinski (A&M) to discuss distribution timeline |
| Walia, Gaurav | 4/15/2024 | 0.7 | Call with S. Witherspoon, E. Lucas, G. Walia (A&M) to discuss current pricing analysis |
| Walia, Gaurav | 4/15/2024 | 0.4 | Review the latest shortfall calculation incorporated into the plan and provide feedback |
| Walia, Gaurav | 4/15/2024 | 1.8 | Review the updated pricing analysis from Analysis Group and provide feedback |
| Walia, Gaurav | 4/15/2024 | 2.9 | Review the updated shortfall calculation and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/15/2024 | 1.9 | Update the distribution agent RFP based on feedback received from S&C |
| Walia, Gaurav | 4/15/2024 | 0.7 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution timeline |
| Walia, Gaurav | 4/15/2024 | 2.1 | Review the updated pricing model and provide feedback |
| Witherspoon, Samuel | 4/15/2024 | 0.9 | Compile customer count by crypto quantity for all customer entitlement claims |
| Witherspoon, Samuel | 4/15/2024 | 0.9 | Create exchange shortfall comparison materials for latest analysis |
| Witherspoon, Samuel | 4/15/2024 | 1.7 | Analyze other bankruptcies for details on processes for choosing a distribution record date |
| Witherspoon, Samuel | 4/15/2024 | 1.9 | Update shortfall calculation variance materials with edits from A&M team |
| Witherspoon, Samuel | 4/15/2024 | 2.1 | Update shortfall calculation variance analysis between Petition Date and March 2024 pricing |
| Witherspoon, Samuel | 4/15/2024 | 1.8 | Update pricing assumptions for derivative contract claim holders |
| Witherspoon, Samuel | 4/15/2024 | 0.6 | Update distribution record date timeline for latest timing on KYC completion |
| Witherspoon, Samuel | 4/15/2024 | 0.3 | Prepare and distribute updated summary of claim holdings at Petition Date and March 2024 pricing |
| Witherspoon, Samuel | 4/15/2024 | 0.7 | Call with S. Witherspoon, E. Lucas, G. Walia (A&M) to discuss current pricing analysis |
| Witherspoon, Samuel | 4/15/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, G. Walia, S. Witherspoon (A&M) to discuss next steps in the convenience claims thresholds analysis |
| Witherspoon, Samuel | 4/15/2024 | 1.6 | Create summary analysis of claim holdings by quantity at Petition Date and March 2024 pricing |
| Witherspoon, Samuel | 4/15/2024 | 1.8 | Create waterfall bridges of exchange shortfall amounts at Dotcom between the Petition Date and March 2024 |
| Witherspoon, Samuel | 4/15/2024 | 1.0 | Update summary analysis of claims holdings with edits from internal A&M team |
| Blanks, David | 4/16/2024 | 1.9 | Review UCC and JOL feedback to Plan and suggested Debtor treatment of markup |
| Blanks, David | 4/16/2024 | 2.8 | Review S&C + UCC Plan Comments comparison and Redline to the 4.8 version of the Plan |
| Braatelien, Troy | 4/16/2024 | 0.6 | Draft updates to sources & uses analysis summary based on additional MD review comments |
| Braatelien, Troy | 4/16/2024 | 0.2 | Review S&U visuals edits against historical data for commentary |
| Braatelien, Troy | 4/16/2024 | 0.3 | Draft correspondence with A&M team regarding updates needed to S&U visuals |
| Brantley, Chase | 4/16/2024 | 0.7 | Continue to review stakeholder markup comparison of Plan and provide comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/16/2024 | 1.1 | Review last distributed claims overview deck and prepare comments to convenience threshold illustrative reserves |
| Brantley, Chase | 4/16/2024 | 1.2 | Compare stakeholder markup to Plan for impacts to language in financial projections exhibit and Disclosure Statement |
| Brantley, Chase | 4/16/2024 | 0.7 | Review of remaining outstanding items and revised figures in the Disclosure Statement tracker |
| Brantley, Chase | 4/16/2024 | 0.6 | Discuss stakeholder Plan markup review with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 4/16/2024 | 1.9 | Begin to review Plan redline from creditor advisors and begin to outline open items |
| Brantley, Chase | 4/16/2024 | 2.1 | Prepare updates to the Disclosure Statement for latest figures from tracker |
| Brantley, Chase | 4/16/2024 | 0.3 | Correspond with team re: updates to figures in the Disclosure Statement tracker |
| Brantley, Chase | 4/16/2024 | 0.4 | Correspond with team re: tables prepared in support of sections of the Disclosure Statement |
| Broskay, Cole | 4/16/2024 | 0.8 | Correspondence with T. Braatelien (A&M) regarding draft sources & uses visual |
| Broskay, Cole | 4/16/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over potential additions to the S&U materials |
| Broskay, Cole | 4/16/2024 | 0.7 | Review draft disclosure statement exhibit related to sources & uses analysis |
| Chamma, Leandro | 4/16/2024 | 0.7 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Coverick, Steve | 4/16/2024 | 1.3 | Review and provide comments on UCC markup of plan |
| Coverick, Steve | 4/16/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding UCC mark-up of plan documents |
| Esposito, Rob | 4/16/2024 | 0.7 | Prepare final updates to the customer disputed reserve report and cover email |
| Esposito, Rob | 4/16/2024 | 0.5 | Discuss updates to the disputed customer claims reserve analysis with J Hertzberg and R Esposito (A&M) |
| Flynn, Matthew | 4/16/2024 | 0.7 | Review of secondary transfer proposal for management presentation |
| Flynn, Matthew | 4/16/2024 | 0.8 | Review distribution model data flow design presentation for management |
| Flynn, Matthew | 4/16/2024 | 0.9 | Review commercial edits to W8/W9 tax form contract for S&C |
| Flynn, Matthew | 4/16/2024 | 0.7 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Flynn, Matthew | 4/16/2024 | 0.2 | Review S&C NDA edits for Distribution Agent #4 |
| Flynn, Matthew | 4/16/2024 | 0.8 | Update distribution analysis presentation for NFT process |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 4/16/2024 | 0.7 | Teleconference with C. Gibbs and S. Krautheim (A&M) to discuss updates to distribution waterfall model |
| Gibbs, Connor | 4/16/2024 | 0.7 | Call with L. Chamma,  G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Gibbs, Connor | 4/16/2024 | 0.3 | Call with C. Gibbs and L. Konig (A&M) to discuss updates regarding the distributions' calculation |
| Gibbs, Connor | 4/16/2024 | 0.6 | Call with C. Gibbs and J. Zatz (A&M) to discuss updates regarding the distributions' calculation |
| Gibbs, Connor | 4/16/2024 | 2.1 | Revise distribution calculation for request 1620 |
| Gordon, Robert | 4/16/2024 | 0.2 | Discuss Plan updates with R. Gordon and H. Trent (A&M) |
| Gordon, Robert | 4/16/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over potential additions to the S&U materials |
| Heath, Peyton | 4/16/2024 | 0.8 | Review latest plan feedback presentation materials |
| Hertzberg, Julie | 4/16/2024 | 0.5 | Discuss updates to the disputed customer claims reserve analysis with J Hertzberg and R Esposito (A&M) |
| Konig, Louis | 4/16/2024 | 0.3 | Call with C. Gibbs and L. Konig (A&M) to discuss updates regarding the distributions' calculation |
| Konig, Louis | 4/16/2024 | 0.7 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Konig, Louis | 4/16/2024 | 0.6 | Database scripting related to distributions model creation and updates |
| Konig, Louis | 4/16/2024 | 0.7 | Quality control and review of script output related to distributions model creation and updates |
| Krautheim, Sean | 4/16/2024 | 3.1 | Investigate distributions payout code refactor |
| Krautheim, Sean | 4/16/2024 | 0.7 | Teleconference with C. Gibbs and S. Krautheim (A&M) to discuss updates to distribution waterfall model |
| Lucas, Emmet | 4/16/2024 | 2.2 | Update plan sales forecast model for new assumptions provided by Analysis Group for contingency scenario |
| Lucas, Emmet | 4/16/2024 | 1.7 | Build data flows slide in distribution design deck for flow of data between vendors |
| Lucas, Emmet | 4/16/2024 | 1.9 | Build supplementary price appreciation slide illustrating crypto returns during chapter 11 cases |
| Lucas, Emmet | 4/16/2024 | 0.7 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), C. Rhine (Galaxy), A. Dietderich (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Lucas, Emmet | 4/16/2024 | 1.1 | Update crypto market index performance slide prepared by S. Witherspoon (A&M) for adjusted assumptions surrounding pricing appreciation |
| Lucas, Emmet | 4/16/2024 | 2.4 | Update net negative positions model for additional inputs detailing lines of credit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/16/2024 | 1.4 | Update supplementary price appreciation slide for comments received from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/16/2024 | 0.5 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), Kevin Lu (CM), A. Dietderich, B. Glueckstein, J. Croke (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Mohammed, Azmat | 4/16/2024 | 0.6 | Call with A. Mohammed, G. Walia (A&M) to discuss claims buyers scenarios and supporting functionality |
| Mohammed, Azmat | 4/16/2024 | 0.7 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Mosley, Ed | 4/16/2024 | 0.3 | Review of and prepare responses to questions from UCC advisors regarding claims waterfall for plan of reorganization |
| Mosley, Ed | 4/16/2024 | 1.9 | Review of and prepare responses to UCC mark-up of plan documents |
| Mosley, Ed | 4/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), C. Rhine (Galaxy), A. Dietderich (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Mosley, Ed | 4/16/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding UCC mark-up of plan documents |
| Mosley, Ed | 4/16/2024 | 0.6 | Participate in discussion with S&C (A.Dietderich, J.Croke, B.Glueckstein), AG (K.Lu), and A&M (E.Mosley, K.Ramanathan, S.Witherspoon, E.Lucas) regarding crypto metrics for plan structure questions |
| Mosley, Ed | 4/16/2024 | 0.2 | Discussion with C.Brantley (A&M) regarding UCC advisors questions regarding claims reserves |
| Mosley, Ed | 4/16/2024 | 0.3 | Discuss stakeholder Plan markup review with E. Mosley and H. Trent (A&M) |
| Myers, Claire | 4/16/2024 | 1.3 | Perform diligence related to a potential bidding process for asset sales |
| Ramanathan, Kumanan | 4/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), C. Rhine (Galaxy), A. Dietderich (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Ramanathan, Kumanan | 4/16/2024 | 0.6 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), Kevin Lu (CM), A. Dietderich, B. Glueckstein, J. Croke (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Ribman, Tucker | 4/16/2024 | 0.9 | Update the Galaxy assumptions tab in the crypto database to reconcile with the latest thinking forecast |
| Ribman, Tucker | 4/16/2024 | 2.4 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan support model updates |
| Sagen, Daniel | 4/16/2024 | 0.4 | Incorporate updated 3/31 token pricing details into shortfall analysis |
| Simoneaux, Nicole | 4/16/2024 | 3.1 | Incorporate ventures Disclosure Statement support binder to master figures and support analysis for the Disclosure Statement draft |
| Simoneaux, Nicole | 4/16/2024 | 0.3 | Prepare outreach on outstanding Disclosure Statement inputs for cash team, Europe, and ventures analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/16/2024 | 2.4 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan support model updates |
| Sivapalu, Anan | 4/16/2024 | 2.3 | Revise check of CMC website based on missed token during first round of investigation |
| Sivapalu, Anan | 4/16/2024 | 2.9 | Cross check CMC database listed tokens against publicly available list on CG website |
| Sivapalu, Anan | 4/16/2024 | 2.9 | Cross check CM database listed tokens against publicly available list on CM website |
| Sivapalu, Anan | 4/16/2024 | 2.8 | Cross check CG database listed tokens against publicly available list on CG website |
| Tenney, Bridger | 4/16/2024 | 2.4 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan support model updates |
| Trent, Hudson | 4/16/2024 | 1.6 | Prepare consolidated visuals for potential inclusion in Disclosure Statement |
| Trent, Hudson | 4/16/2024 | 0.2 | Discuss Plan updates with R. Gordon and H. Trent (A&M) |
| Trent, Hudson | 4/16/2024 | 0.6 | Prepare consolidated responses and markup of Plan based on UCC and JOL feedback |
| Trent, Hudson | 4/16/2024 | 0.3 | Discuss stakeholder Plan markup review with E. Mosley and H. Trent (A&M) |
| Trent, Hudson | 4/16/2024 | 0.6 | Discuss stakeholder Plan markup review with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 4/16/2024 | 1.7 | Review UCC markup of draft Plan to prepare feedback |
| Trent, Hudson | 4/16/2024 | 1.8 | Prepare summary sources and uses slide for review of Plan recovery values |
| Trent, Hudson | 4/16/2024 | 2.4 | Review JOL markup of draft Plan to prepare feedback |
| Walia, Gaurav | 4/16/2024 | 0.7 | Update the crypto indices deck based on the latest feedback |
| Walia, Gaurav | 4/16/2024 | 0.8 | Review the updated claims transfers database and incorporate into analysis |
| Walia, Gaurav | 4/16/2024 | 1.3 | Review the one-pager crypto market indices analysis and provide feedback |
| Walia, Gaurav | 4/16/2024 | 1.4 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 4/16/2024 | 1.4 | Review the latest claims integration deck and provide feedback |
| Walia, Gaurav | 4/16/2024 | 0.7 | Call with L. Chamma, G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Walia, Gaurav | 4/16/2024 | 0.5 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), Kevin Lu (CM), A. Dietderich, B. Glueckstein, J. Croke (S&C) re: discussion regarding Coin Metrics crypto market indexes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), C. Rhine (Galaxy), A. Dietderich (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Walia, Gaurav | 4/16/2024 | 0.6 | Call with A. Mohammed, G. Walia (A&M) to discuss claims buyers scenarios and supporting functionality |
| Witherspoon, Samuel | 4/16/2024 | 0.7 | Call with L. Chamma,  G. Walia, S. Witherspoon and C. Gibbs (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 4/16/2024 | 1.3 | Update shortfall calculation variance analysis for adjustments to petition date assets |
| Witherspoon, Samuel | 4/16/2024 | 2.0 | Analyze appreciation dollars of crypto denominated claims using the average of the crypto market indexes |
| Witherspoon, Samuel | 4/16/2024 | 1.8 | Update weighted average crypto price appreciation summary materials based on discussion with Coin Metrics |
| Witherspoon, Samuel | 4/16/2024 | 1.1 | Update digital asset loans payable for March 2024 pricing |
| Witherspoon, Samuel | 4/16/2024 | 1.3 | Update claims appreciation summary with latest claim balances for customer entitlements |
| Witherspoon, Samuel | 4/16/2024 | 1.4 | Update claims appreciation materials for bar chart comparison summaries on gross claims |
| Witherspoon, Samuel | 4/16/2024 | 1.9 | Create commentary of the impact of crypto price appreciation on crypto denominated claims |
| Witherspoon, Samuel | 4/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), C. Rhine (Galaxy), A. Dietderich (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Witherspoon, Samuel | 4/16/2024 | 0.5 | Call with E. Mosley, K. Ramanathan, G. Walia, E. Lucas, S. Witherspoon (A&M), Kevin Lu (CM), A. Dietderich, B. Glueckstein, J. Croke (S&C) re: discussion regarding Coin Metrics crypto market indexes |
| Witherspoon, Samuel | 4/16/2024 | 1.2 | Update weighted average crypto price appreciation summary materials for presentation formatting edits |
| Zatz, Jonathan | 4/16/2024 | 0.6 | Call with C. Gibbs and J. Zatz (A&M) to discuss updates regarding the distributions' calculation |
| Blanks, David | 4/17/2024 | 0.8 | Review updated Analysis Group methodology presentation slides |
| Blanks, David | 4/17/2024 | 2.9 | Review updated disclosure statement per comments from Alix |
| Blanks, David | 4/17/2024 | 2.4 | Review latest draft of Plan Recovery Analysis from J. Gonzales (A&M) |
| Blanks, David | 4/17/2024 | 1.4 | Review updated disclosure statement comments from the UCC |
| Blanks, David | 4/17/2024 | 1.1 | Review ventures plan binder and comments to the plan recovery analysis presentation from C. Stockmeyer (A&M) |
| Blanks, David | 4/17/2024 | 0.9 | Review updated disclosure statement claims treatment flowchart exhibit from H. Trent (A&M) |
| Brantley, Chase | 4/17/2024 | 1.6 | Continue to review the Disclosure Statement and verify all included figures and claims language |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2024 through April 30, 2024

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/17/2024 | 1.9 | Begin reviewing the Disclosure Statement and confirming each figure included in document and tracker |
| Brantley, Chase | 4/17/2024 | 1.1 | Review and develop plan to process all remaining updates to the Disclosure Statement |
| Brantley, Chase | 4/17/2024 | 0.4 | Provide initial set of comments to team for updates to the Disclosure Statement language and figures |
| Brantley, Chase | 4/17/2024 | 0.8 | Correspond with claims team regarding language to be updated in the Disclosure Statement |
| Brantley, Chase | 4/17/2024 | 0.8 | Discuss Disclosure Statement inputs with C. Brantley, N. Simoneaux, and H. Trent (A&M) |
| Brantley, Chase | 4/17/2024 | 0.7 | Outline list of all questions and remaining open figures in the Disclosure Statement to review with team |
| Brantley, Chase | 4/17/2024 | 0.6 | Review redline to Disclosure Statement with updates to all figures and language ahead of sharing with S&C |
| Brantley, Chase | 4/17/2024 | 0.4 | Correspond with S&C re: open items to address in the Disclosure Statement |
| Coverick, Steve | 4/17/2024 | 1.6 | Review and provide comments on latest comparison of open plan points from UCC / AHC feedback |
| Faett, Jack | 4/17/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss analysis of remaining contract entitlements to support plan contingency |
| Flynn, Matthew | 4/17/2024 | 0.4 | Review asset sales related forecast model assumptions |
| Flynn, Matthew | 4/17/2024 | 1.7 | Create customer support post-confirmation forecast model |
| Flynn, Matthew | 4/17/2024 | 0.8 | Draft process for secondary claims holder KYC framework |
| Gibbs, Connor | 4/17/2024 | 3.1 | Continue development of distribution waterfall calculation for request 1620 |
| Gonzalez, Johnny | 4/17/2024 | 2.2 | Modify the $10k threshold for alternate waterfall modeling for convenience class scenarios |
| Gonzalez, Johnny | 4/17/2024 | 1.9 | Call with J. Gonzalez and B. Tenney (A&M) to modify the customer entitlement claims modeling |
| Gonzalez, Johnny | 4/17/2024 | 3.1 | Modify the customer entitlements database for claims settlements |
| Gonzalez, Johnny | 4/17/2024 | 2.4 | Update the $50k threshold for alternate waterfall modeling for convenience class scenarios |
| Heath, Peyton | 4/17/2024 | 0.3 | Review plan recovery analysis presentation for claims team comments |
| Heath, Peyton | 4/17/2024 | 1.1 | Review UCC comments to the draft disclosure statement |
| Kearney, Kevin | 4/17/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss analysis of remaining contract entitlements to support plan contingency |
| Konig, Louis | 4/17/2024 | 1.8 | Presentation and summary of output related to distributions model creation and updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 4/17/2024 | 2.3 | Develop new method for calculating distributions catch-up payment model |
| Krautheim, Sean | 4/17/2024 | 2.2 | Develop code base for distributions calculations |
| Kuruvilla, Daniel | 4/17/2024 | 1.4 | Analysis of the corporate separateness argument to support the FTX Debtors plan to pool assets for distribution to creditors |
| Lucas, Emmet | 4/17/2024 | 0.4 | Call with E. Lucas, G. Walia (A&M) to discuss adjustments to claims per withdrawal analysis |
| Lucas, Emmet | 4/17/2024 | 1.4 | Build reconciliation template for USD verification from FTX Customer portal to claimant level detail |
| Lucas, Emmet | 4/17/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claimant balances included in USD reconciliation model |
| Lucas, Emmet | 4/17/2024 | 0.6 | Update supplementary price appreciation slide for comments received from A. Dietderich (S&C) |
| Lucas, Emmet | 4/17/2024 | 0.3 | Call with E. Lucas, A. Mohammed (A&M) to portal outputs, reconciliation mechanics in supporting model |
| Lucas, Emmet | 4/17/2024 | 0.5 | Call with E. Lucas, A. Mohammed (A&M) to discuss process for reconciling USD values in FTX customer portal |
| Lucas, Emmet | 4/17/2024 | 2.4 | Build withdrawal analysis model to reconcile amounts to scheduled claims balances |
| Lucas, Emmet | 4/17/2024 | 2.2 | Reconcile claimant level balances by token to total balances reflected in distribution model |
| Lucas, Emmet | 4/17/2024 | 1.1 | Analyze claimant level details for analysis in validating balances provided in FTX Customer Portal |
| Mennie, James | 4/17/2024 | 2.4 | Review inputs from venture investments used in Plan of Reorganization |
| Mohammed, Azmat | 4/17/2024 | 0.5 | Call with E. Lucas, A. Mohammed (A&M) to discuss process for reconciling USD values in FTX customer portal |
| Mohammed, Azmat | 4/17/2024 | 0.3 | Call with E. Lucas, A. Mohammed (A&M) to portal outputs, reconciliation mechanics in supporting model |
| Mohammed, Azmat | 4/17/2024 | 1.3 | Supervise efforts related to distributions engineering efforts including user story grooming, defining requirements, and timing efforts |
| Mosley, Ed | 4/17/2024 | 1.4 | Review of and prepare responses to AHG mark-up of disclosure statement |
| Mosley, Ed | 4/17/2024 | 0.3 | Discuss Convenience Class analysis with E. Mosley and H. Trent (A&M) |
| Mosley, Ed | 4/17/2024 | 1.8 | Review of and prepare comments to current draft of disclosure statement and flow charts included |
| Mosley, Ed | 4/17/2024 | 2.1 | Review of and prepare responses to UCC mark-up of disclosure statement |
| Myers, Claire | 4/17/2024 | 1.7 | Analyze list of possible bidders to assist with sale of debtors and assets |
| Ramanathan, Kumanan | 4/17/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition withdrawals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 4/17/2024 | 1.8 | Review of most recent plan and disclosure statement |
| Ramanathan, Kumanan | 4/17/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution timeline |
| Ramanathan, Kumanan | 4/17/2024 | 0.1 | Call with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream |
| Ribman, Tucker | 4/17/2024 | 0.7 | Update the Binance seized asset tagging in the crypto database |
| Ribman, Tucker | 4/17/2024 | 1.3 | Reconcile the Galaxy assumptions pricing formula in the Digital asset database |
| Ribman, Tucker | 4/17/2024 | 1.1 | Update admin expense call outs values in the Plan deck |
| Ribman, Tucker | 4/17/2024 | 1.6 | Incorporate comments from S. Witherspoon (A&M) into the Plan deck |
| Ribman, Tucker | 4/17/2024 | 2.2 | Update Galaxy assumptions in the Plan deck appendix to reflect updated pricing calculation |
| Ribman, Tucker | 4/17/2024 | 0.7 | Reconcile tokens receivable based on non-Liquidation token balances |
| Ribman, Tucker | 4/17/2024 | 1.2 | Reconcile the customer entitlement build up calculation in the Plan Deck |
| Selwood, Alexa | 4/17/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss WRSS shortfall analysis database |
| Selwood, Alexa | 4/17/2024 | 1.3 | Research token mapping changes from 10/13 to 3/31 for WRSS shortfall analysis |
| Simoneaux, Nicole | 4/17/2024 | 0.8 | Discuss Disclosure Statement inputs with C. Brantley, N. Simoneaux, and H. Trent (A&M) |
| Simoneaux, Nicole | 4/17/2024 | 0.9 | Incorporate additional redlines from Alix Partners team on the Disclosure Statement draft prior to distributing to S&C re: litigation and avoidance action recoveries |
| Simoneaux, Nicole | 4/17/2024 | 1.4 | Incorporate additional redlines from A&M team on the Disclosure Statement draft prior to distributing to S&C |
| Sivapalu, Anan | 4/17/2024 | 0.4 | Write SQL code to summarize day-by-day close reference rate price data |
| Sivapalu, Anan | 4/17/2024 | 2.7 | Write code to calculate metrics using all variety of pricing sources |
| Sivapalu, Anan | 4/17/2024 | 2.4 | Write SQL code to group coin data from all providers against galaxy trade execution data |
| Sivapalu, Anan | 4/17/2024 | 2.8 | Incorporate ticker coin map across all data providers to compare prices |
| Sivapalu, Anan | 4/17/2024 | 1.9 | Write SQL code to produce intermediate calculations for galaxy trade executions using initial summary of data using all pricing data providers |
| Sivapalu, Anan | 4/17/2024 | 0.8 | Write SQL code to summarize day-by-day CG close price data for comparison purposes |
| Sivapalu, Anan | 4/17/2024 | 1.9 | Investigate inexplicable price deviation when comparing coin prices across all data providers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 4/17/2024 | 0.9 | Write SQL code to summarize minute-by-minute reference rate price data |
| Sivapalu, Anan | 4/17/2024 | 0.8 | Write SQL code to summarize day-by-day CMC close price data |
| Stockmeyer, Cullen | 4/17/2024 | 0.4 | Prepare summary of commentary for plan recoveries report related to venture token receivables |
| Stockmeyer, Cullen | 4/17/2024 | 1.1 | Analyze plan recoveries report for accuracy related to venture token receivables recoveries |
| Tenney, Bridger | 4/17/2024 | 1.2 | Update fund flow charts for use in disclosure statement and plan recovery analysis |
| Tenney, Bridger | 4/17/2024 | 0.8 | Review recovery assumptions by investment and cash proceeds |
| Tenney, Bridger | 4/17/2024 | 0.9 | Review disclosure statement flow charts for updated detail |
| Tenney, Bridger | 4/17/2024 | 1.9 | Call with J. Gonzalez and B. Tenney (A&M) to modify the customer entitlement claims modeling |
| Tenney, Bridger | 4/17/2024 | 1.8 | Prepare comparison to Plan recovery exhibit for liquidation write-up |
| Tenney, Bridger | 4/17/2024 | 0.5 | Prepare midpoint to midpoint recovery comparison for Plan and Liquidation |
| Trent, Hudson | 4/17/2024 | 0.8 | Discuss Disclosure Statement inputs with C. Brantley, N. Simoneaux, and H. Trent (A&M) |
| Trent, Hudson | 4/17/2024 | 2.2 | Prepare summary of excluded and separate subsidiaries for contextual information in the Plan |
| Trent, Hudson | 4/17/2024 | 1.9 | Conduct detailed review of latest draft of Disclosure Statement |
| Trent, Hudson | 4/17/2024 | 2.1 | Prepare analysis of impact of pending dismissals on Plan recovery estimates |
| Trent, Hudson | 4/17/2024 | 0.3 | Discuss Convenience Class analysis with E. Mosley and H. Trent (A&M) |
| Walia, Gaurav | 4/17/2024 | 2.3 | Review the coins report and compare against the post-petition activity |
| Walia, Gaurav | 4/17/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition withdrawals |
| Walia, Gaurav | 4/17/2024 | 2.8 | Assess the impact of the post-petition withdrawals to the shortfall analysis |
| Walia, Gaurav | 4/17/2024 | 0.4 | Call with E. Lucas, G. Walia (A&M) to discuss adjustments to claims per withdrawal analysis |
| Walia, Gaurav | 4/17/2024 | 0.1 | Call with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream |
| Walia, Gaurav | 4/17/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution timeline |
| Walia, Gaurav | 4/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) to discuss voting for secondary claims holders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/17/2024 | 1.6 | Review the latest plan deck and provide feedback |
| Witherspoon, Samuel | 4/17/2024 | 1.2 | Update detailed timeline on asset sale requirements of bidders with edits from A&M team |
| Witherspoon, Samuel | 4/17/2024 | 1.6 | Analyze crypto scanners for specific transactions on or around the petition date for WRSS |
| Witherspoon, Samuel | 4/17/2024 | 2.1 | Analyze crypto scanners for specific transactions on or around the petition date for FTX Trading Ltd |
| Witherspoon, Samuel | 4/17/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claimant balances included in USD reconciliation model |
| Witherspoon, Samuel | 4/17/2024 | 1.6 | Review latest Plan materials for discrepancies in assumptions and summaries |
| Witherspoon, Samuel | 4/17/2024 | 2.4 | Update the distribution model bridge for asset movements between legal entity pools |
| Witherspoon, Samuel | 4/17/2024 | 1.8 | Create detailed timeline of asset sale requirements of bidders |
| Blanks, David | 4/18/2024 | 0.4 | Review plan recovery analysis comments from the digital assets team |
| Blanks, David | 4/18/2024 | 0.4 | Review tokens receivable team's comments to the plan recovery analysis |
| Blanks, David | 4/18/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss digital asset and tokens related comments to the plan recovery analysis |
| Blanks, David | 4/18/2024 | 0.8 | Review locked token reconciliation discounts in plan vs liquidation |
| Blanks, David | 4/18/2024 | 1.6 | Review revised draft of the plan marked against prior version from 4/11 |
| Brantley, Chase | 4/18/2024 | 0.8 | Review comments from team on Plan Recovery analysis presentation |
| Brantley, Chase | 4/18/2024 | 0.9 | Continue to review revised convenience and PPI analysis and variance to recovery analysis |
| Brantley, Chase | 4/18/2024 | 0.8 | Correspond with team on convenience and PPI analysis and review assumptions |
| Brantley, Chase | 4/18/2024 | 0.6 | Review summary of stakeholder comments on the Disclosure Statement |
| Brantley, Chase | 4/18/2024 | 0.6 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss a convenience class analysis for alternate thresholds |
| Brantley, Chase | 4/18/2024 | 0.7 | Review revised draft of Plan updated for discussions during the week |
| Chamma, Leandro | 4/18/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Clayton, Lance | 4/18/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: venture sales plan support binder |
| Clayton, Lance | 4/18/2024 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: discussion over changes to venture plan binder support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 4/18/2024 | 0.5 | Call with L. Clayton and B. Tenney (A&M) re: venture investments recovery summary |
| Coverick, Steve | 4/18/2024 | 1.9 | Review and provide comments on revised draft of Plan incorporating feedback from UCC / AHC |
| Ernst, Reagan | 4/18/2024 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: discussion over changes to venture plan binder support |
| Ernst, Reagan | 4/18/2024 | 2.6 | Call with J. Gonzalez, R. Ernst (A&M) re: reconciliation of ventures inputs into updated plan deck |
| Ernst, Reagan | 4/18/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: venture sales plan support binder |
| Flynn, Matthew | 4/18/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M), C. Alviarez and others (SumSub) to discuss tax solution commercial terms |
| Flynn, Matthew | 4/18/2024 | 0.4 | Review tax fee proposal from third-party vendor |
| Flynn, Matthew | 4/18/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn, A. Mohammed (A&M), T. Shea, S. Poloner, T. Ferris, J. Scott (EY) to discuss tax implications on clams distributions |
| Flynn, Matthew | 4/18/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss assumptions for distribution fee calculation for supporting vendors |
| Flynn, Matthew | 4/18/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 4/18/2024 | 0.6 | Review red-line changes to NDA template for potential distribution agent |
| Flynn, Matthew | 4/18/2024 | 0.1 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest tax solution status |
| Flynn, Matthew | 4/18/2024 | 1.1 | Review and edit latest tax vendor agreement for S&C |
| Flynn, Matthew | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed, E. Lucas (A&M), J. Ray and others (FTX), T. Shea and others (EY) to discuss distribution tax reporting requirements |
| Gibbs, Connor | 4/18/2024 | 2.6 | Continue development of distribution waterfall for request 1620 |
| Gibbs, Connor | 4/18/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Gonzalez, Johnny | 4/18/2024 | 2.3 | Prepare a summary presentation for convenience class claims with updated PPI |
| Gonzalez, Johnny | 4/18/2024 | 0.6 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss a convenience class analysis for alternate thresholds |
| Gonzalez, Johnny | 4/18/2024 | 0.8 | Call with H. Trent, J. Gonzalez (A&M) to prepare an alternate PPI analysis |
| Gonzalez, Johnny | 4/18/2024 | 1.1 | Prepare a PPI calculator for the annualized PPI alternate scenario |
| Gonzalez, Johnny | 4/18/2024 | 1.9 | Prepare a summary for admin costs scavenging at a $10 dollar convenience class threshold |
| Gonzalez, Johnny | 4/18/2024 | 1.3 | Prepare a summary for admin costs scavenging at a $5k convenience class threshold |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/18/2024 | 2.6 | Call with J. Gonzalez, R. Ernst (A&M) re: reconciliation of ventures inputs into updated plan deck |
| Gonzalez, Johnny | 4/18/2024 | 1.6 | Update the convenience class stratification table for the inclusion of other thresholds |
| Gonzalez, Johnny | 4/18/2024 | 1.7 | Prepare a summary for admin costs scavenging at a $1k convenience class threshold |
| Gordon, Robert | 4/18/2024 | 0.9 | Review hopeless commingling of assets analysis covering alameda debtors |
| Gordon, Robert | 4/18/2024 | 0.8 | Review hopeless entanglement analysis covering alameda debtors |
| Gordon, Robert | 4/18/2024 | 1.4 | Edit entanglement of assets appendix covering FTX Trading and subsidiaries |
| Gordon, Robert | 4/18/2024 | 1.5 | Edit commingling of assets analysis covering FTX Trading and subsidiaries |
| Heath, Peyton | 4/18/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss digital asset and tokens related comments to the plan recovery analysis |
| Heath, Peyton | 4/18/2024 | 0.7 | Review plan recovery analysis presentation for crypto team comments |
| Heath, Peyton | 4/18/2024 | 1.1 | Review liquidation analysis exhibit summary tables |
| Heath, Peyton | 4/18/2024 | 1.9 | Conduct detailed review of plan recovery analysis presentation against waterfall |
| Heath, Peyton | 4/18/2024 | 0.5 | Review plan recovery analysis presentation for ventures team comments |
| Konig, Louis | 4/18/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Konig, Louis | 4/18/2024 | 0.6 | Call with L. Konig, G. Walia (A&M) to discuss post-petition withdrawals |
| Konig, Louis | 4/18/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Krautheim, Sean | 4/18/2024 | 2.6 | Develop update to distributions logic |
| Kuruvilla, Daniel | 4/18/2024 | 2.3 | Review of corporate separateness case precedent for the application to FTX Debtors |
| Kwan, Peter | 4/18/2024 | 0.4 | Call with E. Lucas, A. Mohammed, P. Kwan (A&M), D. Chiu, O. Weinberger, N. Molina (FTX) to discuss reconciliation of USD balances in customer portal |
| Kwan, Peter | 4/18/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/18/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to the gross claims summary deck |
| Lucas, Emmet | 4/18/2024 | 1.1 | Reconcile discount methodology used by Galaxy on pre-effective sales to source data used in plan recoveries |
| Lucas, Emmet | 4/18/2024 | 0.8 | Update gross denominated claims slide for revised charts, updated reduction assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/18/2024 | 0.4 | Review gross claims summary deck to provide comments to S. Witherspoon (A&M) |
| Lucas, Emmet | 4/18/2024 | 1.6 | Update price sales forecast model for output schedules to provide build up to proceeds calculations to reconcile against plan values |
| Lucas, Emmet | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed, E. Lucas (A&M), J. Ray and others (FTX), T. Shea and others (EY) to discuss distribution tax reporting requirements |
| Lucas, Emmet | 4/18/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss assumptions for distribution fee calculation for supporting vendors |
| Lucas, Emmet | 4/18/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn, A. Mohammed (A&M), T. Shea, S. Poloner, T. Ferris, J. Scott (EY) to discuss tax implications on clams distributions |
| Lucas, Emmet | 4/18/2024 | 0.4 | Call with E. Lucas, A. Mohammed, P. Kwan (A&M), D. Chiu, O. Weinberger, N. Molina (FTX) to discuss reconciliation of USD balances in customer portal |
| Lucas, Emmet | 4/18/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/18/2024 | 2.1 | Build slide for internal discussion on cost implications for various tax service provider options |
| Lucas, Emmet | 4/18/2024 | 1.7 | Build model to estimate tax coverage costs for multiple vendors to analyze cost comparisons |
| Lucas, Emmet | 4/18/2024 | 0.4 | Update cost comparison slide for advisor review costs per comments from K. Ramanathan |
| Lucas, Emmet | 4/18/2024 | 1.9 | Reconcile claimant level balances for unreconciled customers based on updates in portal data |
| Mohammed, Azmat | 4/18/2024 | 0.4 | Call with E. Lucas, A. Mohammed, P. Kwan (A&M), D. Chiu, O. Weinberger, N. Molina (FTX) to discuss reconciliation of USD balances in customer portal |
| Mohammed, Azmat | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed, E. Lucas (A&M), J. Ray and others (FTX), T. Shea and others (EY) to discuss distribution tax reporting requirements |
| Mohammed, Azmat | 4/18/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M), C. Alviarez and others (SumSub) to discuss tax solution commercial terms |
| Mohammed, Azmat | 4/18/2024 | 0.1 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest tax solution status |
| Mohammed, Azmat | 4/18/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn, A. Mohammed (A&M), T. Shea, S. Poloner, T. Ferris, J. Scott (EY) to discuss tax implications on clams distributions |
| Mohammed, Azmat | 4/18/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 4/18/2024 | 1.3 | Review wire frames and designs for distributions screens and provide requirements and feedback on functionality |
| Mosley, Ed | 4/18/2024 | 1.3 | Review of and prepare comments to draft of plan scenario analysis in connection with creditor plan negotiations |
| Mosley, Ed | 4/18/2024 | 1.8 | Review of and prepare comments to current draft of disclosure statement exhibit for financial projections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/18/2024 | 1.6 | Discuss Plan with J. Ray (FTX), S&C (A.Dietderich, A.Kranzley, J.Croke, others), and A&M (E. Mosley, H. Trent) |
| Ramanathan, Kumanan | 4/18/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed, E. Lucas (A&M), J. Ray and others (FTX), T. Shea and others (EY) to discuss distribution tax reporting requirements |
| Ramanathan, Kumanan | 4/18/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition withdrawals |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Call with F. Weinberg (S&C) to discuss plan and disclosure statement comments |
| Ramanathan, Kumanan | 4/18/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn, A. Mohammed (A&M), T. Shea, S. Poloner, T. Ferris, J. Scott (EY) to discuss tax implications on clams distributions |
| Ribman, Tucker | 4/18/2024 | 1.3 | Update the executive summary of the Plan Confirmation Timeline deck based on legal proceedings schedule |
| Ribman, Tucker | 4/18/2024 | 1.2 | Reconcile the locked token high case discounts within the crypto database |
| Ribman, Tucker | 4/18/2024 | 1.4 | Refresh the Plan confirmation Timeline deck T-Minus schedules based on updated deliverable timelines |
| Ribman, Tucker | 4/18/2024 | 1.4 | Update the Plan Confirmation timeline deck with workstream inputs for week end 4/19 |
| Ribman, Tucker | 4/18/2024 | 1.6 | Incorporate tokens receivable related comments from C. Stockmeyer (A&M) into the Plan Analysis deck |
| Ribman, Tucker | 4/18/2024 | 0.9 | Call with B. Tenney and T. Ribman (A&M) re: update asset monetization status summary |
| Ribman, Tucker | 4/18/2024 | 1.8 | Incorporate digital asset related comments from D. Sagen (A&M) into the Plan Analysis deck |
| Sagen, Daniel | 4/18/2024 | 2.1 | Review updated Plan recovery distribution materials for accuracy, provide feedback to team for updates |
| Sagen, Daniel | 4/18/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss asset base for shortfall analysis |
| Sielinski, Jeff | 4/18/2024 | 0.5 | Call with G. Walia, D. Lewandowski, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Sivapalu, Anan | 4/18/2024 | 0.9 | Export coin data metrics for galaxy trade executions / recheck code for any discrepancies |
| Sivapalu, Anan | 4/18/2024 | 1.4 | Check results of coin metrics (VWAP, TWAP) calculations against select manual calculations to verify results |
| Tenney, Bridger | 4/18/2024 | 0.9 | Review key plan assumptions summary in comparison to asset inputs |
| Tenney, Bridger | 4/18/2024 | 0.5 | Call with L. Clayton and B. Tenney (A&M) re: venture investments recovery summary |
| Tenney, Bridger | 4/18/2024 | 0.8 | Prepare legal entity listing for internal distribution |
| Tenney, Bridger | 4/18/2024 | 0.9 | Call with B. Tenney and T. Ribman (A&M) re: update asset monetization status summary |
| Tenney, Bridger | 4/18/2024 | 1.1 | Prepare financial projections exhibit for use in disclosure statement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/18/2024 | 0.7 | Update creditor recovery summary structure and data |
| Tenney, Bridger | 4/18/2024 | 2.4 | Update venture investment analysis and revise corresponding illustrative pie chart |
| Tenney, Bridger | 4/18/2024 | 1.1 | Build ventures investment summary table for use in Plan Recovery support |
| Tenney, Bridger | 4/18/2024 | 1.2 | Review and incorporate comments from internal team on Plan recovery analysis |
| Trent, Hudson | 4/18/2024 | 0.8 | Call with H. Trent, J. Gonzalez (A&M) to prepare an alternate PPI analysis |
| Trent, Hudson | 4/18/2024 | 2.9 | Develop dynamic sensitivity analysis related to treatment of certain assets in Plan analysis |
| Trent, Hudson | 4/18/2024 | 0.6 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss a convenience class analysis for alternate thresholds |
| Trent, Hudson | 4/18/2024 | 2.6 | Prepare detailed analysis of Government seized assets based on Debtor advisor questions |
| Trent, Hudson | 4/18/2024 | 1.6 | Discuss Plan with J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley and H. Trent (A&M) |
| Walia, Gaurav | 4/18/2024 | 0.6 | Call with L. Konig, G. Walia (A&M) to discuss post-petition withdrawals |
| Walia, Gaurav | 4/18/2024 | 2.1 | Update the shortfall analysis based on the additional post-petition activity |
| Walia, Gaurav | 4/18/2024 | 0.9 | Prepare a summary schedule of all spot pricing utilized in the Estimation Motion |
| Walia, Gaurav | 4/18/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition withdrawals |
| Walia, Gaurav | 4/18/2024 | 2.8 | Review the spot pricing analysis and provide feedback |
| Walia, Gaurav | 4/18/2024 | 0.7 | Update the distribution timeline based on feedback received |
| Walia, Gaurav | 4/18/2024 | 0.8 | Call with M. Flynn, G. Walia (A&M) to discuss post-petition deposit AWS reconciliation |
| Walia, Gaurav | 4/18/2024 | 1.2 | Review the claims transfers data and provide feedback |
| Walia, Gaurav | 4/18/2024 | 0.9 | Update the distribution timeline for the latest thinking |
| Walia, Gaurav | 4/18/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn, A. Mohammed (A&M), T. Shea, S. Poloner, T. Ferris, J. Scott (EY) to discuss tax implications on clams distributions |
| Walia, Gaurav | 4/18/2024 | 1.9 | Incorporate the post-petition deposits activity into the latest shortfall analysis |
| Witherspoon, Samuel | 4/18/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Witherspoon, Samuel | 4/18/2024 | 1.8 | Update summary of crypto transactions that were completed on the petition date |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/18/2024 | 0.8 | Update spot pricing for revised ticker estimates on gross claims |
| Witherspoon, Samuel | 4/18/2024 | 0.3 | Update distribution model inputs tab for reserve balance input sources |
| Witherspoon, Samuel | 4/18/2024 | 1.4 | Summarize the impact of spot pricing on petition date gross claims |
| Witherspoon, Samuel | 4/18/2024 | 0.7 | Create summary slides of gross claims appreciation including settled claims and excluding settled claims |
| Witherspoon, Samuel | 4/18/2024 | 2.4 | Create analysis of customer entitlement claims priced at spot petition date |
| Witherspoon, Samuel | 4/18/2024 | 0.5 | Call with G. Walia, D. Lewandowski, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 4/18/2024 | 1.4 | Create alternative timeline of token sale requirements |
| Witherspoon, Samuel | 4/18/2024 | 1.9 | Analyze digital asset loans payable petition date summary for settlements and loan collateral |
| Witherspoon, Samuel | 4/18/2024 | 1.8 | Analyze impact of spot pricing of petition date claims versus estimation motion pricing |
| Witherspoon, Samuel | 4/18/2024 | 1.4 | Create summary of transferred customer claims for FTX Trading Ltd and WRSS |
| Zatz, Jonathan | 4/18/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 4/18/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Blanks, David | 4/19/2024 | 0.4 | Discuss tax administration costs with S. Coverick and D. Blanks (A&M) |
| Blanks, David | 4/19/2024 | 0.7 | Review updated t-minus schedules in the weekly dashboard presentation |
| Blanks, David | 4/19/2024 | 1.9 | Review detailed substantive consolidation support executive summary |
| Brantley, Chase | 4/19/2024 | 0.7 | Review revised gross claims analysis presentation and update question list for team |
| Brantley, Chase | 4/19/2024 | 0.5 | Continue to review comments from team on Plan recovery analysis presentation and outline next steps for updates |
| Brantley, Chase | 4/19/2024 | 0.4 | Review gross claims analysis presentation and outline questions |
| Brantley, Chase | 4/19/2024 | 0.4 | Correspond with team re: updates to the financial projections exhibit |
| Brantley, Chase | 4/19/2024 | 0.4 | Correspond with team re: comments on the financial projections exhibit |
| Brantley, Chase | 4/19/2024 | 0.8 | Review updated draft of the financial projections exhibit before distributing |
| Chan, Jon | 4/19/2024 | 0.6 | Teleconference with C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss outstanding items regarding distributions calculation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 4/19/2024 | 0.5 | Call with M. Roche, C. Dixon, L. Cornetta (A&M) to discuss customer portal integration |
| Coverick, Steve | 4/19/2024 | 0.4 | Discuss UCC / AHC feedback on plan with E. Mosley (A&M) |
| Coverick, Steve | 4/19/2024 | 1.7 | Review and provide comments on analysis of postpetition interest scenarios per UCC / AHC feedback |
| Coverick, Steve | 4/19/2024 | 2.1 | Review and provide comments on analysis preferred equity claims for DOJ |
| Coverick, Steve | 4/19/2024 | 0.2 | Discuss changes to shortfall claim calculation with K. Ramanathan (A&M) |
| Coverick, Steve | 4/19/2024 | 1.6 | Review and provide comments on analysis of convenience class structures per UCC / AHC feedback |
| Dixon, Cody | 4/19/2024 | 0.5 | Call with M. Roche, C. Dixon, L. Cornetta (A&M) to discuss customer portal integration |
| Flynn, Matthew | 4/19/2024 | 0.7 | Review tax vendor cost comparison for management |
| Flynn, Matthew | 4/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss customer portal integration |
| Flynn, Matthew | 4/19/2024 | 0.7 | Review galaxy investment incurred cost and fee forecast for plan |
| Flynn, Matthew | 4/19/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), T. Shea and others (EY) to discuss tax form integration |
| Flynn, Matthew | 4/19/2024 | 0.6 | Review tax vendor JSON integration reporting requirements for management |
| Gibbs, Connor | 4/19/2024 | 0.6 | Teleconference with C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss outstanding items regarding distributions calculation |
| Gibbs, Connor | 4/19/2024 | 1.1 | Review updated plan deck for request 1620 |
| Gonzalez, Johnny | 4/19/2024 | 3.2 | Build a bridge for postpetition interest related to the compounding effects |
| Gordon, Robert | 4/19/2024 | 1.2 | Edit appendix of ICFR analysis covering FTX Trading and subsidiaries |
| Gordon, Robert | 4/19/2024 | 0.9 | Review ICFR analysis appendix covering Alameda debtors |
| Heath, Peyton | 4/19/2024 | 1.2 | Review latest draft plan document and redline |
| Krautheim, Sean | 4/19/2024 | 0.6 | Teleconference with C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss outstanding items regarding distributions calculation |
| Krautheim, Sean | 4/19/2024 | 0.6 | Develop distributions catch-up payment rolling method |
| Lucas, Emmet | 4/19/2024 | 1.3 | Build slide for historical pricing assumptions on total claims for impacts of 2022 market changes |
| Lucas, Emmet | 4/19/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss updates to loan claims for summary deck |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/19/2024 | 1.4 | Build schedule to calculated historical pricing for total claims to illustrate hypothetical value of claims |
| Lucas, Emmet | 4/19/2024 | 1.1 | Update claims summary slide in price comparison deck for updated assumptions surrounding loan claims |
| Lucas, Emmet | 4/19/2024 | 1.3 | Build comparison slide of claims appreciation to index returns to determine delta in potential claims values |
| Lucas, Emmet | 4/19/2024 | 0.7 | Update price appreciation model for new claims, index assumptions for refresh of slide |
| Lucas, Emmet | 4/19/2024 | 2.8 | Build slides per corporate silo for price appreciation analysis of claims values prepetition |
| Mohammed, Azmat | 4/19/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), T. Shea and others (EY) to discuss tax form integration |
| Mohammed, Azmat | 4/19/2024 | 1.3 | Supervise software development tasks related to distributions workflows including user story grooming, UX design updates, tax data collection integration |
| Mohammed, Azmat | 4/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss customer portal integration |
| Mosley, Ed | 4/19/2024 | 0.9 | Review of and prepare comments to draft of convenience class scenarios in connection with creditor plan negotiations |
| Mosley, Ed | 4/19/2024 | 0.3 | Discuss Plan items with E. Mosley and H. Trent (A&M) |
| Mosley, Ed | 4/19/2024 | 0.8 | Review of and prepare comments to draft of gross claim scenarios in connection with government negotiations of the plan |
| Mosley, Ed | 4/19/2024 | 0.4 | Discuss UCC / AHC feedback on plan with E. Mosley and S. Coverick (A&M) |
| Mosley, Ed | 4/19/2024 | 0.7 | Review of UCC proposal for plan changes to settle disagreements |
| Ramanathan, Kumanan | 4/19/2024 | 0.2 | Discuss changes to shortfall claim calculation with K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 4/19/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss spot pricing analysis |
| Ramanathan, Kumanan | 4/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss customer portal integration |
| Ramanathan, Kumanan | 4/19/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), T. Shea and others (EY) to discuss tax form integration |
| Ramanathan, Kumanan | 4/19/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss digital asset tracing for plan |
| Ribman, Tucker | 4/19/2024 | 1.4 | Refresh the T-Minus schedules in the weekly dashboard section of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/19/2024 | 1.6 | Incorporate claims slide inputs into the Plan Confirmation Timeline deck |
| Roche, Matthew | 4/19/2024 | 0.5 | Call with M. Roche, C. Dixon, L. Cornetta (A&M) to discuss customer portal integration |
| Simoneaux, Nicole | 4/19/2024 | 1.6 | Investigate digital asset monetization reconciliation for bridging to prior forecasts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/19/2024 | 1.9 | Continue to refresh plan digital asset bridging to 3/22 analysis |
| Tenney, Bridger | 4/19/2024 | 0.7 | Review share purchase agreements for information on preferred equity holders |
| Tenney, Bridger | 4/19/2024 | 0.4 | Review internal summary of findings related to preferred equity interests |
| Tenney, Bridger | 4/19/2024 | 0.7 | Review correspondence relating to preferred equity interest |
| Tenney, Bridger | 4/19/2024 | 0.8 | Research preferred equity holders in shared database |
| Tenney, Bridger | 4/19/2024 | 0.9 | Continue review of share purchase agreements for status of preferred equity holders |
| Trent, Hudson | 4/19/2024 | 2.9 | Prepare detailed analysis of prepetition email traffic to approximate certain prepetition transfers |
| Trent, Hudson | 4/19/2024 | 2.1 | Develop analysis of potential Plan negotiation points with creditors |
| Trent, Hudson | 4/19/2024 | 1.3 | Incorporate updated Shortfall claim amounts following additional reconciliation into recovery analysis |
| Trent, Hudson | 4/19/2024 | 0.3 | Discuss Plan items with E. Mosley and H. Trent (A&M) |
| Trent, Hudson | 4/19/2024 | 2.6 | Prepare analysis regarding open Plan issues for advisor review |
| Trent, Hudson | 4/19/2024 | 0.4 | Discuss tax administration costs with S. Coverick and D. Blanks (A&M) |
| Walia, Gaurav | 4/19/2024 | 2.4 | Prepare a one-pager summary of the shortfall calculation adjustments |
| Walia, Gaurav | 4/19/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss updates to loan claims for summary deck |
| Walia, Gaurav | 4/19/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss spot pricing analysis |
| Walia, Gaurav | 4/19/2024 | 0.9 | Compare the negative balance ticker-level data to previous iterations of the data |
| Walia, Gaurav | 4/19/2024 | 0.7 | Compare the zero balance ticker-level data to previous iterations of the data |
| Walia, Gaurav | 4/19/2024 | 1.3 | Prepare a one-pager bridge from the spot pricing claims figure to the net claims figure |
| Walia, Gaurav | 4/19/2024 | 1.4 | Review the token-level bridge for asset liquidation discounts to the claims figures and provide feedback |
| Walia, Gaurav | 4/19/2024 | 2.7 | Review the updated claims pricing analysis based on the updated figures |
| Walia, Gaurav | 4/19/2024 | 2.8 | Update the spot pricing analysis deck for latest pricing figures |
| Witherspoon, Samuel | 4/19/2024 | 2.1 | Analyze impact of spot pricing on claims fully discounted as of the Estimation Motion on total customer entitlements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/19/2024 | 1.1 | Create summary of top token appreciation from Petition Date to March 2024 |
| Witherspoon, Samuel | 4/19/2024 | 1.4 | Finalize and distribute gross claims appreciation summary to internal team |
| Witherspoon, Samuel | 4/19/2024 | 0.9 | Update digital asset loans payable for updated loan collateral pricing as of the Petition Date |
| Witherspoon, Samuel | 4/19/2024 | 1.8 | Update gross claims as of the petition date by illiquidity adjustments and potential claims reductions |
| Witherspoon, Samuel | 4/19/2024 | 1.5 | Update gross claims pricing for the removal of net negative claim balances |
| Witherspoon, Samuel | 4/19/2024 | 2.3 | Update gross claims summary for revised output on claims appreciation using crypto market indexes |
| Witherspoon, Samuel | 4/19/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss updates to loan claims for summary deck |
| Witherspoon, Samuel | 4/19/2024 | 0.8 | Update claims pricing for convenience class claims to March 2024 |
| Brantley, Chase | 4/20/2024 | 1.3 | Review latest draft of comments on Plan and Financial Projections exhibit |
| Brantley, Chase | 4/20/2024 | 0.4 | Review waterfall comparison of shortfall claim adjustment analysis |
| Gonzalez, Johnny | 4/20/2024 | 0.3 | Collaborate with H. Trent, J. Gonzalez (A&M) for the updated customer claims shortfall calculation |
| Gonzalez, Johnny | 4/20/2024 | 3.1 | Update the shortfall calculation in the March 31 version of the plan recovery analysis |
| Gonzalez, Johnny | 4/20/2024 | 1.3 | Modify the waterfall variance for the updated shortfall calculation |
| Gonzalez, Johnny | 4/20/2024 | 1.2 | Prepare a summary variance for the updated shortfall calculation |
| Lucas, Emmet | 4/20/2024 | 0.7 | Update bridging slides in claims summary deck for additional assumptions surrounding historical valuations of claims |
| Mosley, Ed | 4/20/2024 | 1.2 | Review of customer shortfall calculation scenarios and prepare comments |
| Mosley, Ed | 4/20/2024 | 0.9 | Review of and prepare comments to draft of potential shortfall claim adjustments |
| Ramanathan, Kumanan | 4/20/2024 | 1.1 | Review of shortfall bridge analysis and provide comments |
| Simoneaux, Nicole | 4/20/2024 | 0.4 | Modify plan recovery analysis output for latest thinking on asset recoveries re: government seized assets |
| Simoneaux, Nicole | 4/20/2024 | 1.8 | Incorporate latest waterfall schematic into plan output model re: updated naming conventions and treatment of government claims |
| Simoneaux, Nicole | 4/20/2024 | 0.8 | Refine commentary on Disclosure Statement analysis outputs re: filed claims, claims reconciliation, and associated KYC / distribution costs |
| Simoneaux, Nicole | 4/20/2024 | 0.9 | Continue to refine commentary on Disclosure Statement analysis outputs re: filed claims, claims reconciliation, and associated KYC / distribution costs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/20/2024 | 0.3 | Collaborate with H. Trent, J. Gonzalez (A&M) for the updated customer claims shortfall calculation |
| Trent, Hudson | 4/20/2024 | 2.2 | Prepare visuals related to crypto-denominated claims analysis for advisor review |
| Walia, Gaurav | 4/20/2024 | 1.1 | Review the updated plan figures for the shortfall adjustment and provide feedback |
| Walia, Gaurav | 4/20/2024 | 1.7 | Incorporate feedback into the shortfall one-pager |
| Walia, Gaurav | 4/20/2024 | 1.3 | Review the one-pager summary of the spot pricing analysis and provide feedback |
| Witherspoon, Samuel | 4/20/2024 | 1.8 | Create revised summary of gross claims including the Estimation Motion illiquidity adjustment and excluding the adjustment |
| Witherspoon, Samuel | 4/20/2024 | 1.0 | Analyze impact of digital asset loan settlements on total digital asset denominated claims |
| Witherspoon, Samuel | 4/20/2024 | 1.3 | Update claims appreciation summary with comments on formatting and structure |
| Brantley, Chase | 4/21/2024 | 0.6 | Review latest draft of Financial Projections exhibit ahead of sharing with creditor advisors |
| Brantley, Chase | 4/21/2024 | 0.7 | Review analysis of convenience claims and gross claims summary |
| Coverick, Steve | 4/21/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss claims pricing analysis |
| Coverick, Steve | 4/21/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss convenience class mechanics |
| Lucas, Emmet | 4/21/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss updates to presentation for transferred claims |
| Lucas, Emmet | 4/21/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to walk through updated charts in gross claims summary presentation |
| Lucas, Emmet | 4/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, G. Walia (A&M) to discuss revised presentation of transferred claims in deck |
| Lucas, Emmet | 4/21/2024 | 1.7 | Update historical pricing schedules in claims presentation per updated assumptions surrounding loans |
| Lucas, Emmet | 4/21/2024 | 1.9 | Update transferred claims slides for presentation commentary, formatting per internal discussion |
| Mosley, Ed | 4/21/2024 | 0.8 | Review of draft response to UCC regarding plan and provide comments |
| Mosley, Ed | 4/21/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss convenience class mechanics |
| Ramanathan, Kumanan | 4/21/2024 | 1.7 | Review of gross claims presentation materials and provide comments and revise materials |
| Ramanathan, Kumanan | 4/21/2024 | 0.3 | Call with K. Ramanathan and G. Walia (A&M) to discuss claims pricing analysis |
| Ramanathan, Kumanan | 4/21/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss claims pricing analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/21/2024 | 2.2 | Conduct detailed review of digital asset loans payable analysis |
| Trent, Hudson | 4/21/2024 | 1.2 | Prepare supporting background for reconciliation of loans payable claims |
| Walia, Gaurav | 4/21/2024 | 0.3 | Call with K. Ramanathan and G. Walia (A&M) to discuss claims pricing analysis |
| Walia, Gaurav | 4/21/2024 | 1.4 | Review the latest spot pricing analysis and provide feedback |
| Walia, Gaurav | 4/21/2024 | 1.3 | Review the latest claims transfers data and incorporate into the analysis |
| Walia, Gaurav | 4/21/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss claims pricing analysis |
| Walia, Gaurav | 4/21/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss updates to presentation for transferred claims |
| Walia, Gaurav | 4/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, G. Walia (A&M) to discuss revised presentation of transferred claims in deck |
| Walia, Gaurav | 4/21/2024 | 2.1 | Review the pre-settlement loans figures and incorporate into the spot pricing analysis |
| Walia, Gaurav | 4/21/2024 | 2.9 | Update the spot pricing analysis based on feedback received |
| Witherspoon, Samuel | 4/21/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to walk through updated charts in gross claims summary presentation |
| Witherspoon, Samuel | 4/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, G. Walia (A&M) to discuss revised presentation of transferred claims in deck |
| Witherspoon, Samuel | 4/21/2024 | 1.6 | Update digital asset loan claims to include all settled claim amounts |
| Witherspoon, Samuel | 4/21/2024 | 2.6 | Update digital assets loans and customer claims appreciation deck with additional comments from A&M team |
| Witherspoon, Samuel | 4/21/2024 | 1.8 | Update transferred customer claims summary for settled loans payable amounts |
| Arnett, Chris | 4/22/2024 | 2.4 | Review and comment on further revised substantive consolidation report |
| Arnett, Chris | 4/22/2024 | 0.5 | Teleconference with R. Gordon, C. Arnett, D. Blanks, K. Kearney(A&M) to walkthrough Subcon presentation |
| Beretta, Matthew | 4/22/2024 | 0.3 | Call with K. Kearney, M. Beretta, and A. Stolyar (A&M) to discuss data aggregation for plan analysis requests |
| Beretta, Matthew | 4/22/2024 | 1.2 | Prepare Subcon Report sourcing for Slides 8-9 to verify calculated figures for Entanglement of Assets |
| Beretta, Matthew | 4/22/2024 | 2.8 | Prepare Subcon Report sourcing for Slides 1-4 to verify figures for absence of corporate separateness |
| Beretta, Matthew | 4/22/2024 | 2.9 | Prepare Subcon Report sourcing for Slides 5-7 to verify figures for fraud statistics |
| Blanks, David | 4/22/2024 | 2.9 | Review substantive consolidation history and case precedent slides in the detailed subcon report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/22/2024 | 2.9 | Review entity level subcon detailed presentation slides and comment on the same |
| Blanks, David | 4/22/2024 | 1.9 | Review latest subcon motion and expert report |
| Blanks, David | 4/22/2024 | 0.7 | Review plan confirmation timeline presentation |
| Blanks, David | 4/22/2024 | 0.6 | Review updated shortfall claim calculation for plan recovery analysis |
| Blanks, David | 4/22/2024 | 0.5 | Teleconference with R. Gordon, C. Arnett, D. Blanks, K. Kearney(A&M) to walkthrough Subcon presentation |
| Brantley, Chase | 4/22/2024 | 0.9 | Call with S. Coverick, C. Brantley, H. Trent (A&M) to discuss side by side of UCC and AHC Plan comments |
| Brantley, Chase | 4/22/2024 | 0.8 | Review Digital Assets Estimation Motion and Order and prepare commentary on open items re: token prices |
| Brantley, Chase | 4/22/2024 | 0.3 | Discuss further edits to financial projections exhibit with S. Coverick and C. Brantley (A&M) |
| Brantley, Chase | 4/22/2024 | 1.6 | Begin reviewing the subcon presentation ahead of call with team |
| Brantley, Chase | 4/22/2024 | 0.4 | Review analysis of digital assets held at petition date compared to customer entitlements |
| Brantley, Chase | 4/22/2024 | 1.2 | Correspond with team on latest revisions to the Financial Projections exhibit and incorporate edits |
| Brantley, Chase | 4/22/2024 | 0.8 | Review latest draft of the Plan ahead of sharing with UCC and AHC |
| Brantley, Chase | 4/22/2024 | 0.8 | Correspond with S&C and team re: proposed edits to the Financial Projections exhibit |
| Brantley, Chase | 4/22/2024 | 1.4 | Review Plan comments from UCC and AHC and outline summary of open items |
| Brantley, Chase | 4/22/2024 | 0.3 | Call with C. Brantley, H. Trent (A&M) to discuss summary of Plan comments |
| Brantley, Chase | 4/22/2024 | 0.3 | Review latest draft of shortfall claim analysis |
| Broskay, Cole | 4/22/2024 | 0.2 | Correspondence with R. Gordon (A&M) regarding adjustments to internal controls analysis |
| Coverick, Steve | 4/22/2024 | 1.8 | Review and provide comments to Plan communications package |
| Coverick, Steve | 4/22/2024 | 1.1 | Review and provide comments to revised plan draft for UCC / AHC |
| Coverick, Steve | 4/22/2024 | 1.0 | Discuss Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 4/22/2024 | 0.8 | Discuss updates to plan re: UCC / AHC feedback with E. Mosley (A&M) |
| Coverick, Steve | 4/22/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding potential plan updates and impact |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/22/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding plan negotiation summary for management and board |
| Coverick, Steve | 4/22/2024 | 0.3 | Discuss further edits to financial projections exhibit with C. Brantley (A&M) |
| Coverick, Steve | 4/22/2024 | 1.6 | Review and provide comments to revised analysis of preferred equity claims for DOJ |
| Ernst, Reagan | 4/22/2024 | 2.1 | Create package for B. Tenney (A&M) re: FTX Trading equity exit interest |
| Flynn, Matthew | 4/22/2024 | 0.6 | Review tax form commercial agreement for S&C |
| Flynn, Matthew | 4/22/2024 | 0.4 | Review KYC/KYB cash forecast and plan to be included in cash budget |
| Flynn, Matthew | 4/22/2024 | 0.6 | Call with M. Flynn, S. Saif and others (SumSub) to discuss customer portal integration timeline |
| Flynn, Matthew | 4/22/2024 | 0.9 | Review and summarize crypto distribution process issues with KYC from docket filings |
| Flynn, Matthew | 4/22/2024 | 2.9 | Review and summarize crypto distribution process issues with verification from docket filings comparable cases |
| Gibbs, Connor | 4/22/2024 | 1.5 | Meeting with C. Gibbs and S. Witherspoon (A&M) to discuss distribution waterfall calculation |
| Gibbs, Connor | 4/22/2024 | 0.3 | Teleconference with A. Mohammed, R. Johnson, C. Gibbs (A&M), D. Longan, and J. McKimm (Metalab) to discuss data coordination for distributions |
| Gibbs, Connor | 4/22/2024 | 0.8 | Create documentation for waterfall distribution pipeline |
| Gibbs, Connor | 4/22/2024 | 0.4 | Call with C. Gibbs, S. Witherspoon, G. Walia, and E. Lucas (A&M) to discuss distributions calculation details |
| Gonzalez, Johnny | 4/22/2024 | 2.3 | Modify the shortfall claim figures from the customer claims database reconciliation |
| Gonzalez, Johnny | 4/22/2024 | 1.6 | Call with J. Gonzalez and B. Tenney (A&M) re: recovery waterfall shortfall claim update |
| Gonzalez, Johnny | 4/22/2024 | 2.8 | Call with J. Gonzalez and N. Simoneaux (A&M) re: Disclosure Statement plan recovery analysis inputs and comments |
| Gonzalez, Johnny | 4/22/2024 | 2.7 | Modify the customer claims database for the latest claims reductions reconciliation |
| Gordon, Robert | 4/22/2024 | 2.1 | Edit executive summary for substantive consolidation report draft |
| Gordon, Robert | 4/22/2024 | 0.5 | Teleconference with R. Gordon, C. Arnett, D. Blanks, K. Kearney(A&M) to walkthrough Subcon presentation |
| Hainline, Drew | 4/22/2024 | 0.8 | Respond to open questions on supporting documentation to support figures in executive summary for plan analysis |
| Hainline, Drew | 4/22/2024 | 0.4 | Review source files for corporate separateness arguments to support open questions for plan |
| Heath, Peyton | 4/22/2024 | 0.3 | Review updated shortfall calculation in connection with the plan recovery analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/22/2024 | 0.9 | Review distributions support pricing materials |
| Heath, Peyton | 4/22/2024 | 1.2 | Review latest substantive consolidation analysis presentation |
| Heath, Peyton | 4/22/2024 | 0.3 | Review updated plan and liquidation waterfalls for revised shortfall calculation |
| Johnson, Robert | 4/22/2024 | 0.3 | Teleconference with A. Mohammed, R. Johnson, C. Gibbs (A&M), D. Longan, and J. McKimm (Metalab) to discuss data coordination for distributions |
| Kearney, Kevin | 4/22/2024 | 0.5 | Teleconference with R. Gordon, C. Arnett, D. Blanks, K. Kearney(A&M) to walkthrough Subcon presentation |
| Kearney, Kevin | 4/22/2024 | 0.3 | Call with K. Kearney, M. Beretta, and A. Stolyar (A&M) to discuss data aggregation for plan analysis requests |
| Krautheim, Sean | 4/22/2024 | 2.1 | Develop code refactor for distributions waterfall codebase |
| Kuruvilla, Daniel | 4/22/2024 | 2.1 | Review of entanglement of assets case precedent for the application to FTX Debtors |
| Lucas, Emmet | 4/22/2024 | 1.4 | Build executive summary section for approach and coverage of valuation agents in asset liquidation methodology presentation |
| Lucas, Emmet | 4/22/2024 | 1.7 | Build slide in asset liquidation methodology presentation describing market impacts, bid/ask spread in post-effective sales pricing |
| Lucas, Emmet | 4/22/2024 | 2.3 | Update model mechanics in plan sales forecast model for refined calculations, new reconciliation outputs |
| Lucas, Emmet | 4/22/2024 | 0.6 | Review petition time pricing to current reconciliation schedule ahead of discussion with S. Witherspoon (A&M) |
| Lucas, Emmet | 4/22/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss additional updates to asset comparison model |
| Lucas, Emmet | 4/22/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updated slides for asset liquidation methodology presentation |
| Lucas, Emmet | 4/22/2024 | 1.2 | Build slide in asset liquidation methodology presentation detailing inputs, outputs for Galaxy's recovery analysis |
| Lucas, Emmet | 4/22/2024 | 1.3 | Build slide in asset liquidation methodology presentation detailing key components, presentation of calculation of discounts |
| Lucas, Emmet | 4/22/2024 | 0.4 | Call with C. Gibbs, S. Witherspoon, G. Walia, and E. Lucas (A&M) to discuss distributions calculation details |
| Lucas, Emmet | 4/22/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss updates to asset comparison model |
| Lucas, Emmet | 4/22/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss inputs into reconciliation of petition date assets to customer entitlements |
| Lucas, Emmet | 4/22/2024 | 0.4 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to reconcile outputs in asset comparison schedule to filed information |
| Mohammed, Azmat | 4/22/2024 | 0.3 | Teleconference with A. Mohammed, R. Johnson, C. Gibbs (A&M), Dave Longan, and Jared McKimm (Metalab) to discuss data coordination for distributions |
| Mosley, Ed | 4/22/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding potential plan updates and impact |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/22/2024 | 1.0 | Participate in call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, F.Weinberg, others), and A&M (E.Mosley, S.Coverick, H.Trent) regarding upcoming board meeting and plan negotiations with UCC and AHG |
| Mosley, Ed | 4/22/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding plan negotiation summary for management and board |
| Mosley, Ed | 4/22/2024 | 0.8 | Discuss updates to plan re: UCC / AHC feedback with E. Mosley (A&M) |
| Mosley, Ed | 4/22/2024 | 0.7 | Participate in board meeting with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, E.Simpson), board members (R.Jain, J.Farnan, M.Doheny, M.Rosenberg, M.Sonkin), S.Rand (Quinn), and A&M (E.Mosley, S.Coverick, H.Trent) |
| Mosley, Ed | 4/22/2024 | 0.4 | Participate in meeting with J.Ray (FTX) regarding open plan items |
| Ramanathan, Kumanan | 4/22/2024 | 0.9 | Review of updated exchange short filled materials and provide comments |
| Ramanathan, Kumanan | 4/22/2024 | 0.3 | Review of digital asset valuation materials |
| Ramanathan, Kumanan | 4/22/2024 | 0.3 | Review of updated government claim analysis |
| Ramanathan, Kumanan | 4/22/2024 | 0.6 | Provide commentary on master ballot for solicitation purposes and review of materials |
| Ramanathan, Kumanan | 4/22/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss shortfall calculation |
| Ramanathan, Kumanan | 4/22/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updated slides for asset liquidation methodology presentation |
| Ribman, Tucker | 4/22/2024 | 1.4 | Call with B. Tenney and T. Ribman (A&M) re: update shortfall claim in Plan recovery materials |
| Ribman, Tucker | 4/22/2024 | 1.7 | Update the T-Minus schedules in the appendix of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/22/2024 | 1.3 | Incorporate feedback into the Disclosure Statement Slide in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/22/2024 | 1.0 | Incorporate comments from S. Coverick (A&M) into the Plan Confirmation Timeline Deck |
| Ribman, Tucker | 4/22/2024 | 0.8 | Update the pool claims slide within the Plan Recovery Analysis based on latest thinking forecast |
| Ribman, Tucker | 4/22/2024 | 0.8 | Reconcile the customer entitlement figure's in the Plan Confirmation Timeline Deck |
| Ribman, Tucker | 4/22/2024 | 2.1 | Meeting with N. Simoneaux and T. Ribman (A&M) re: Update the claims portion of the Plan Recovery Analysis deck |
| Sagen, Daniel | 4/22/2024 | 1.2 | Call with D. Sagen and A. Selwood (A&M) to discuss adjustments to WRSS and COM shortfall analysis database |
| Selwood, Alexa | 4/22/2024 | 1.2 | Call with D. Sagen and A. Selwood (A&M) to discuss adjustments to WRSS and COM shortfall analysis database |
| Simoneaux, Nicole | 4/22/2024 | 1.7 | Update Disclosure Statement figures tracker into binder with linked supporting analyses |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/22/2024 | 1.3 | Call with N. Simoneaux and B. Tenney (A&M) re: Plan recovery assumption updates |
| Simoneaux, Nicole | 4/22/2024 | 2.1 | Meeting with N. Simoneaux and T. Ribman (A&M) re: Update the claims portion of the Plan Recovery Analysis deck |
| Simoneaux, Nicole | 4/22/2024 | 2.8 | Call with J. Gonzalez and N. Simoneaux (A&M) re: Disclosure Statement plan recovery analysis inputs and comments |
| Sivapalu, Anan | 4/22/2024 | 2.8 | Debug code to correct for API error related to empty data returns |
| Sivapalu, Anan | 4/22/2024 | 3.1 | Write preliminary code to test API connection to data provider to retrieve hourly reference rate price |
| Sivapalu, Anan | 4/22/2024 | 1.2 | Check on price retrieval process to gauge status in order to calculate token prices |
| Sivapalu, Anan | 4/22/2024 | 2.5 | Reconcile reference rate price data against publicly available sources for select tokens |
| Sivapalu, Anan | 4/22/2024 | 2.8 | Create database to host hourly reference rate price to test preliminary data |
| Sivapalu, Anan | 4/22/2024 | 0.3 | Update pricing averaging model with latest price data |
| Stolyar, Alan | 4/22/2024 | 0.3 | Call with M. Beretta, and A. Stolyar (A&M) to discuss work delegation and information consolidation for plan analysis requests |
| Stolyar, Alan | 4/22/2024 | 0.9 | Document intercompany inaccuracies factor 2 related to net activity journal entries for substantive consolidation request |
| Stolyar, Alan | 4/22/2024 | 1.1 | Document intercompany inaccuracies factor 1 related to customer deposits and withdrawals for substantive consolidation request |
| Stolyar, Alan | 4/22/2024 | 1.3 | Document absence of contemporaneous documentation factor 1 related to the ambiguity of eligible transactions for substantive consolidation request |
| Stolyar, Alan | 4/22/2024 | 0.3 | Call with K. Kearney, M. Beretta, and A. Stolyar (A&M) to discuss data aggregation for plan analysis requests |
| Stolyar, Alan | 4/22/2024 | 1.2 | Document intercompany inaccuracies factor 3 related to bank accounts outside of FTX used to process customer funds for substantive consolidation request |
| Stolyar, Alan | 4/22/2024 | 0.8 | Document absence of contemporaneous documentation factor 2 for subcon request |
| Tenney, Bridger | 4/22/2024 | 0.5 | Review Plan Recovery Analysis deck for changes to claim structure |
| Tenney, Bridger | 4/22/2024 | 1.6 | Call with J. Gonzalez and B. Tenney (A&M) re: recovery waterfall shortfall claim update |
| Tenney, Bridger | 4/22/2024 | 1.4 | Call with B. Tenney and T. Ribman (A&M) re: update shortfall claim in Plan recovery materials |
| Tenney, Bridger | 4/22/2024 | 1.3 | Call with N. Simoneaux and B. Tenney (A&M) re: Plan recovery assumption updates |
| Tenney, Bridger | 4/22/2024 | 1.2 | Update Dotcom customer shortfall claim calculation in support model |
| Tenney, Bridger | 4/22/2024 | 0.9 | Update claim roll-up structure in supporting recovery model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/22/2024 | 0.9 | Revise Plan recovery summary waterfalls for use in Recovery deliverable |
| Tenney, Bridger | 4/22/2024 | 0.8 | Provide updated list of changes for analysis as of 3/31 |
| Trent, Hudson | 4/22/2024 | 0.9 | Call with S. Coverick, C. Brantley, H. Trent (A&M) to discuss side by side of UCC and AHC Plan comments |
| Trent, Hudson | 4/22/2024 | 1.0 | Discuss Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 4/22/2024 | 0.3 | Call with C. Brantley, H. Trent (A&M) to discuss summary of Plan comments |
| Walia, Gaurav | 4/22/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss updates to asset comparison model |
| Walia, Gaurav | 4/22/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss inputs into reconciliation of petition date assets to customer entitlements |
| Walia, Gaurav | 4/22/2024 | 0.4 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to reconcile outputs in asset comparison schedule to filed information |
| Walia, Gaurav | 4/22/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss shortfall calculation |
| Walia, Gaurav | 4/22/2024 | 1.4 | Review the customer portal support document and provide feedback |
| Walia, Gaurav | 4/22/2024 | 0.4 | Call with C. Gibbs, S. Witherspoon, G. Walia, and E. Lucas (A&M) to discuss distributions calculation details |
| Walia, Gaurav | 4/22/2024 | 2.6 | Update the shortfall calculation based on additional updates |
| Walia, Gaurav | 4/22/2024 | 0.7 | Update the shortfall one-pager for the latest thinking |
| Witherspoon, Samuel | 4/22/2024 | 1.4 | Finalize and distribute summary of BTC and ETH holdings as of the petition date |
| Witherspoon, Samuel | 4/22/2024 | 2.0 | Create summary of BTC and ETH customer claims as a percentage of exchange assets |
| Witherspoon, Samuel | 4/22/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss inputs into reconciliation of petition date assets to customer entitlements |
| Witherspoon, Samuel | 4/22/2024 | 0.4 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to reconcile outputs in asset comparison schedule to filed information |
| Witherspoon, Samuel | 4/22/2024 | 1.9 | Create detailed bridge of claim value from the Petition Date to mid April 2024 |
| Witherspoon, Samuel | 4/22/2024 | 1.5 | Meeting with C. Gibbs and S. Witherspoon (A&M) to discuss distribution waterfall calculation |
| Witherspoon, Samuel | 4/22/2024 | 1.2 | Update claim price appreciation to exclude convenience class claims |
| Witherspoon, Samuel | 4/22/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss additional updates to asset comparison model |
| Witherspoon, Samuel | 4/22/2024 | 1.6 | Update revised exchange asset figures as of the Petition Date to update the customer entitlements shortfall calculation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/22/2024 | 2.1 | Analyze crypto token price appreciation from March 2024 month end to mid April 2024 |
| Witherspoon, Samuel | 4/22/2024 | 0.4 | Call with C. Gibbs, S. Witherspoon, G. Walia, and E. Lucas (A&M) to discuss distributions calculation details |
| Arnett, Chris | 4/23/2024 | 0.8 | Review and comment on additional subcon case support from A. Kranzley (S&C) |
| Arnett, Chris | 4/23/2024 | 0.2 | Debrief on subcon walkthrough to determine required updates with R. Gordon, C. Arnett(A&M) |
| Arnett, Chris | 4/23/2024 | 1.1 | Teleconference with K. Kearney, C. Arnett, C. Brantley, S. Coverick(A&M) to discuss SubCon framework |
| Beretta, Matthew | 4/23/2024 | 2.9 | Edit Subcon internal navigation to reflect new slides for entities with under 5M in damages |
| Beretta, Matthew | 4/23/2024 | 2.3 | Perform final content and style edits for text mistakes throughout the Subcon Deck |
| Beretta, Matthew | 4/23/2024 | 2.9 | Edit Subcon internal report navigation to reflect new slides for major entities |
| Beretta, Matthew | 4/23/2024 | 3.1 | Edit Subcon internal report navigation to reflect new slides for entities with under 10M in damages |
| Blanks, David | 4/23/2024 | 2.6 | Review notes from precedent subcon expert reports and court rulings from 3rd circuit |
| Blanks, David | 4/23/2024 | 0.3 | Call with D. Blanks, D. Johnston, K. Ramanathan (A&M) to discuss distribution plan |
| Blanks, David | 4/23/2024 | 2.9 | Review latest subcon report content outline and make comments to the same |
| Blanks, David | 4/23/2024 | 1.2 | Participate in discussion of findings regarding substantive consolidation with A&M (E.Mosley, S.Coverick, R.Gordon, C.Arnett, C.Brantley, D.Blanks, K.Kerney) |
| Blanks, David | 4/23/2024 | 0.2 | Review updated draft of the plan of reorganization from S&C |
| Blanks, David | 4/23/2024 | 1.1 | Teleconference with R. Gordon, D. Blanks, E. Mosley(A&M) to review SubCon analysis |
| Brantley, Chase | 4/23/2024 | 0.4 | Correspond with S&C re: additional markups to the Disclosure Statement |
| Brantley, Chase | 4/23/2024 | 1.2 | Participate in discussion of findings regarding substantive consolidation with A&M (E.Mosley, S.Coverick, R.Gordon, C.Arnett, C.Brantley, D.Blanks, K.Kerney) |
| Brantley, Chase | 4/23/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure statement commentary and binder diligence |
| Brantley, Chase | 4/23/2024 | 0.3 | Call with S. Coverick, C. Brantley (A&M) to discuss updates to the Financial Projections Exhibit |
| Brantley, Chase | 4/23/2024 | 0.3 | Prepare summary of materials and discussion points to share with team ahead of call |
| Brantley, Chase | 4/23/2024 | 0.4 | Begin to incorporate comments from S&C into the Financial Projections exhibit |
| Brantley, Chase | 4/23/2024 | 0.4 | Call with C. Brantley, H. Trent (A&M) to discuss updates to Financial Projections exhibit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 4/23/2024 | 1.2 | Continue to update Financial Projections exhibit for latest draft of Disclosure Statement |
| Brantley, Chase | 4/23/2024 | 1.1 | Teleconference with K. Kearney, C. Arnett, C. Brantley, S. Coverick(A&M) to discuss SubCon framework |
| Brantley, Chase | 4/23/2024 | 0.7 | Call with S. Coverick, C. Brantley (A&M) to discuss revisions to the Disclosure Statement |
| Brantley, Chase | 4/23/2024 | 0.5 | Review latest draft of the Disclosure Statement ahead of call with team to discuss binder |
| Brantley, Chase | 4/23/2024 | 0.6 | Call with C. Brantley, C. Wiltgen (A&M) regarding introduction to plan and disclosure statement workstream |
| Brantley, Chase | 4/23/2024 | 0.6 | Call with C. Brantley and N. Simoneaux (A&M) re: Disclosure statement input tracking and binder preparation |
| Brantley, Chase | 4/23/2024 | 0.5 | Prepare markup to the latest draft of the Disclosure Statement and share with S&C |
| Broskay, Cole | 4/23/2024 | 0.9 | Identify components of the Internal Controls/Fraud sections of the substantive consolidation report for additional support in revised expert report |
| Broskay, Cole | 4/23/2024 | 0.7 | Call to align and plan for asset entanglement analysis with R. Gordon, K. Kearney, C. Broskay (A&M) |
| Chamma, Leandro | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, L. Chamma, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Cornetta, Luke | 4/23/2024 | 1.0 | Call with T. Ferris and others (EY) and K. Ramanathan, L. Cornetta, M. Flynn, A.Mohammed (A&M) to discuss technical integration of tax form generating software |
| Cornetta, Luke | 4/23/2024 | 0.2 | Call with M. Roche and L. Cornetta (A&M) to discuss tax form generating software |
| Coverick, Steve | 4/23/2024 | 2.4 | Review and provide comments on revised draft of disclosure statement as of 4/23 |
| Coverick, Steve | 4/23/2024 | 0.9 | Review and provide comments on analysis of crypto price changes and related impact to plan recoveries |
| Coverick, Steve | 4/23/2024 | 1.1 | Discussion with E. Mosley, S.Coverick (A&M) regarding plan of reorganization changes and filing timing |
| Coverick, Steve | 4/23/2024 | 1.1 | Teleconference with K. Kearney, C. Arnett, C. Brantley, S. Coverick(A&M) to discuss SubCon framework |
| Coverick, Steve | 4/23/2024 | 0.7 | Call with S. Coverick, C. Brantley (A&M) to discuss revisions to the Disclosure Statement |
| Coverick, Steve | 4/23/2024 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M) to discuss digital asset pricing matters |
| Coverick, Steve | 4/23/2024 | 0.4 | Review and provide comments on analysis of potential distribution issues and mitigation strategies |
| Coverick, Steve | 4/23/2024 | 0.9 | Review and provide comments on revised draft of plan as of 4/23 |
| Coverick, Steve | 4/23/2024 | 0.7 | Discuss revisions to disclosure statement with E. Mosley (A&M) |
| Coverick, Steve | 4/23/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) to address subcon test prongs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/23/2024 | 0.3 | Call with S. Coverick, C. Brantley (A&M) to discuss updates to the Financial Projections Exhibit |
| Flynn, Matthew | 4/23/2024 | 0.4 | Review red-line edits for NDA for potential distribution party #4 |
| Flynn, Matthew | 4/23/2024 | 1.2 | Create monitoring/ review plan slide for distribution presentation |
| Flynn, Matthew | 4/23/2024 | 2.6 | Prepare distribution comparison presentation for Management |
| Flynn, Matthew | 4/23/2024 | 1.0 | Call with T. Ferris and others (EY) and K. Ramanathan, L. Cornetta, M. Flynn, A.Mohammed (A&M) to discuss technical integration of tax form generating software |
| Flynn, Matthew | 4/23/2024 | 0.9 | Create an executive summary for the distribution issues case comparison for management |
| Flynn, Matthew | 4/23/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Mohammed, R. Johnson, and J. Zatz (A&M) to discuss distributions data aspects |
| Gibbs, Connor | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, J. Zatz, C. Gibbs, R. Johnson (A&M) re: claims integration with AWS workplan discussion |
| Gibbs, Connor | 4/23/2024 | 0.3 | Call with P. Kwan and C. Gibbs (A&M) to discuss distributions data aspects |
| Gonzalez, Johnny | 4/23/2024 | 2.1 | Call with J. Gonzalez, and N. Simoneaux (A&M) re: Disclosure Statement recovery input reconciliation and binder considerations |
| Gonzalez, Johnny | 4/23/2024 | 0.4 | Call with J. Gonzalez, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure Statement modifications and shortfall claim considerations |
| Gonzalez, Johnny | 4/23/2024 | 2.3 | Prepare a summary for the reconciled claims at the US pool |
| Gonzalez, Johnny | 4/23/2024 | 2.5 | Prepare a summary for the reconciled claims at the Dotcom pool |
| Gonzalez, Johnny | 4/23/2024 | 2.8 | Develop a bridge for convenience class claims from the 12/31 analysis to the 3/31 analysis |
| Gordon, Robert | 4/23/2024 | 1.6 | Prepare for subcon discussion by reviewing prong analysis details |
| Gordon, Robert | 4/23/2024 | 0.7 | Call to align and plan for asset entanglement analysis with R. Gordon, K. Kearney, C. Broskay (A&M) |
| Gordon, Robert | 4/23/2024 | 0.2 | Debrief on subcon walkthrough to determine required updates with R. Gordon, C. Arnett(A&M) |
| Gordon, Robert | 4/23/2024 | 0.3 | Debrief on plan analysis to determine required updates with R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 4/23/2024 | 1.4 | Prepare for substantive consolidation discussion by reviewing case precedent materials |
| Gordon, Robert | 4/23/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) to resolve subcon test prongs |
| Gordon, Robert | 4/23/2024 | 1.1 | Teleconference with R. Gordon, D. Blanks, E. Mosley(A&M) to review SubCon analysis |
| Hainline, Drew | 4/23/2024 | 0.4 | Continue to review source files for corporate separateness arguments to support open questions for plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/23/2024 | 0.6 | Review sources and uses analysis to confirm entities involved with customer funds to support plan analysis |
| Heath, Peyton | 4/23/2024 | 0.3 | Review updated financial projections exhibit tables |
| Johnson, Robert | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, J. Zatz, C. Gibbs, R. Johnson (A&M) re: claims integration with AWS workplan discussion |
| Johnson, Robert | 4/23/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Mohammed, R. Johnson, and J. Zatz (A&M) to discuss distributions data aspects |
| Johnston, David | 4/23/2024 | 0.3 | Call with D. Blanks, D. Johnston, K. Ramanathan (A&M) to discuss distribution plan |
| Kearney, Kevin | 4/23/2024 | 0.7 | Call to align and plan for asset entanglement analysis with R. Gordon, K. Kearney, C. Broskay (A&M) |
| Kearney, Kevin | 4/23/2024 | 0.3 | Debrief on plan analysis to determine required updates with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 4/23/2024 | 1.1 | Teleconference with K. Kearney, C. Arnett, C. Brantley, S. Coverick(A&M) to discuss SubCon framework |
| Kuruvilla, Daniel | 4/23/2024 | 2.3 | Application of corporate separateness case precedent for the FTX Debtors plan |
| Kwan, Peter | 4/23/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Mohammed, R. Johnson, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/23/2024 | 0.3 | Call with P. Kwan and C. Gibbs (A&M) to discuss distributions data aspects |
| Lewandowski, Douglas | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, J. Zatz, C. Gibbs, R. Johnson (A&M) re: claims integration with AWS workplan discussion |
| Lewandowski, Douglas | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, L. Chamma, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Lucas, Emmet | 4/23/2024 | 1.6 | Build slide in asset liquidation methodology presentation for standard deviation impacts on recovery pricing |
| Lucas, Emmet | 4/23/2024 | 1.2 | Prepare analysis of spot pricing on other tokens not previously questioned on pricing reconciliation schedule |
| Lucas, Emmet | 4/23/2024 | 0.6 | Prepare pricing schedule for Analysis Group to validate range of outcomes in plan recoveries for certain tokens |
| Lucas, Emmet | 4/23/2024 | 0.9 | Reconcile discounts in plan to calculations in plan sales forecast model to respond to ad hoc group inquiries |
| Lucas, Emmet | 4/23/2024 | 0.3 | Call with J. Sielinski and E. Lucas (A&M) re: claims integration with AWS workplan discussion |
| Lucas, Emmet | 4/23/2024 | 0.9 | Update language in distribution agent request for proposal for KYC, indemnification comments received from A. Kranzley (S&C) |
| Lucas, Emmet | 4/23/2024 | 1.3 | Create scenario testing in plan sales forecast model for plan comparison updates per conversation with K. Ramanathan (A&M) |
| Lucas, Emmet | 4/23/2024 | 2.2 | Build reconciliation output of plan proceeds remarked for prior day closing spot per ad hoc committee request |
| Lucas, Emmet | 4/23/2024 | 2.4 | Update model mechanics in plan sales forecast model for spot pricing updates per comments from K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/23/2024 | 1.1 | Update model mechanics in plan sales forecast model for updated spot pricing reconciliations |
| Lucas, Emmet | 4/23/2024 | 1.2 | Update crypto market volatility presentation for updated data assumptions, additional comments from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/23/2024 | 1.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss digital asset pricing analysis |
| Lucas, Emmet | 4/23/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Mohammed, R. Johnson, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/23/2024 | 0.9 | Prepare executive summary slides for spot pricing to plan presentation |
| Lucas, Emmet | 4/23/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss post-effective range impacts on reconciliation of spot pricing to plan |
| Lucas, Emmet | 4/23/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss updated pricing assumptions to include in plan reconciliation analysis |
| Lucas, Emmet | 4/23/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slides to prepare for reconciliation analysis on pricing |
| Mohammed, Azmat | 4/23/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Mohammed, R. Johnson, J. Zatz and P. Kwan (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 4/23/2024 | 1.0 | Call with T. Ferris and others (EY) and K. Ramanathan, L. Cornetta, M. Flynn, A.Mohammed (A&M) to discuss technical integration of tax form generating software |
| Mosley, Ed | 4/23/2024 | 1.1 | Discussion with S.Coverick (A&M) regarding plan of reorganization changes and filing timing |
| Mosley, Ed | 4/23/2024 | 1.2 | Participate in discussion of findings regarding substantive consolidation with A&M (E.Mosley, S.Coverick, R.Gordon, C.Arnett, C.Brantley, D.Blanks, K.Kerney) |
| Mosley, Ed | 4/23/2024 | 0.7 | Discuss revisions to disclosure statement with E. Mosley (A&M) |
| Mosley, Ed | 4/23/2024 | 1.3 | Review of and provide comments to updated version of the disclosure statement |
| Ramanathan, Kumanan | 4/23/2024 | 1.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss digital asset pricing analysis |
| Ramanathan, Kumanan | 4/23/2024 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M) to discuss digital asset pricing matters |
| Ramanathan, Kumanan | 4/23/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slippage rates, tokens in pricing reconciliation analysis |
| Ramanathan, Kumanan | 4/23/2024 | 0.8 | Review of digital asset valuation model including recent updates from crypto team |
| Ramanathan, Kumanan | 4/23/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss post-effective range impacts on reconciliation of spot pricing to plan |
| Ramanathan, Kumanan | 4/23/2024 | 0.3 | Call with D. Blanks, D. Johnston, K. Ramanathan (A&M) to discuss distribution plan |
| Ramanathan, Kumanan | 4/23/2024 | 1.9 | Prepare presentation materials for digital asset market pricing analysis |
| Ramanathan, Kumanan | 4/23/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slides to prepare for reconciliation analysis on pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 4/23/2024 | 1.0 | Call with T. Ferris and others (EY) and K. Ramanathan, L. Cornetta, M. Flynn, A.Mohammed (A&M) to discuss technical integration of tax form generating software |
| Ribman, Tucker | 4/23/2024 | 0.7 | Refresh the Pool Claims table in the Plan deck to reflect updated Shortfall calculation |
| Ribman, Tucker | 4/23/2024 | 0.9 | Reconcile net loan amounts to reflect loans that have been repaid |
| Ribman, Tucker | 4/23/2024 | 1.9 | Reconcile the digital asset loans payable values in the loans database to reflect recent collateral changes |
| Ribman, Tucker | 4/23/2024 | 1.4 | Correspond with external workstreams regarding Plan Confirmation Timeline deliverables for weekend and 4/26 |
| Ribman, Tucker | 4/23/2024 | 1.2 | Bridge Loans payable figures from the Jan 31 deck to 3/31 values |
| Ribman, Tucker | 4/23/2024 | 1.0 | Create a loans schedule that builds to the crypto/usd denominated loan totals |
| Roche, Matthew | 4/23/2024 | 0.2 | Call with M. Roche and L. Cornetta (A&M) to discuss tax form generating software |
| Sagen, Daniel | 4/23/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss updated pricing assumptions to include in plan reconciliation analysis |
| Sielinski, Jeff | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, L. Chamma, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Sielinski, Jeff | 4/23/2024 | 0.3 | Call with J. Sielinski and E. Lucas (A&M) re: claims integration with AWS workplan discussion |
| Simoneaux, Nicole | 4/23/2024 | 0.9 | Review all inputs from both S&C and A&M in Disclosure Statement draft to ensure all commentary is included in latest |
| Simoneaux, Nicole | 4/23/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure statement commentary and binder diligence |
| Simoneaux, Nicole | 4/23/2024 | 0.3 | Summarize outstanding items for Disclosure statement diligence with S&C |
| Simoneaux, Nicole | 4/23/2024 | 0.4 | Call with J. Gonzalez, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure Statement modifications and shortfall claim considerations |
| Simoneaux, Nicole | 4/23/2024 | 0.6 | Call with C. Brantley and N. Simoneaux (A&M) re: Disclosure statement input tracking and binder preparation |
| Simoneaux, Nicole | 4/23/2024 | 1.1 | Update disbursement actuals for mid-month payroll disbursements for FTX US and Dotcom |
| Simoneaux, Nicole | 4/23/2024 | 1.6 | Modify Disclosure Statement binder to reflect latest thinking on treatment of claims |
| Simoneaux, Nicole | 4/23/2024 | 1.7 | Incorporate additional commentary on treatment of claims in the Disclosure Statement redline |
| Simoneaux, Nicole | 4/23/2024 | 2.1 | Call with J. Gonzalez, and N. Simoneaux (A&M) re: Disclosure Statement recovery input reconciliation and binder considerations |
| Simoneaux, Nicole | 4/23/2024 | 0.4 | Merge S&C and A&M redlines of Disclosure Statement draft |
| Sivapalu, Anan | 4/23/2024 | 0.5 | Modify API script related to hourly reference rate retrieval to holistically search all available dates for BTC/ETH token only |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 4/23/2024 | 1.4 | Monitor hourly reference rate API calls related to initial set of sample data as its stored in database |
| Sivapalu, Anan | 4/23/2024 | 1.8 | Change database structure to accept UTC based time format |
| Sivapalu, Anan | 4/23/2024 | 0.7 | Manually detect missing dates within the BTC/ETH hourly reference rate price data |
| Sivapalu, Anan | 4/23/2024 | 0.8 | Compare date-time within hourly reference rate price data for BTC/ETH to gauge reliability of API calls |
| Sivapalu, Anan | 4/23/2024 | 1.3 | Develop script to format API call related to hourly reference rate data to conform to database structure |
| Sivapalu, Anan | 4/23/2024 | 0.5 | Write SQL code to detect missing dates related to hourly reference rate data stored in database |
| Sivapalu, Anan | 4/23/2024 | 2.8 | Reconcile all ticker date-time with verified date-time data for BTC/ETH |
| Sivapalu, Anan | 4/23/2024 | 1.9 | Refine reference rate hourly API code to take in appropriate date-time for each call |
| Stolyar, Alan | 4/23/2024 | 1.1 | Document absence of contemporaneous documentation factor 3 related to entities lacking financial records for substantive consolidation request |
| Stolyar, Alan | 4/23/2024 | 0.9 | Document lack of records of funds factor 1 related to Alameda's combined division for substantive consolidation request |
| Stolyar, Alan | 4/23/2024 | 1.3 | Document lack of records of funds factor 2 related to lack of monthly account reconciliations for substantive consolidation request |
| Stolyar, Alan | 4/23/2024 | 1.4 | Document absence of commingling of funds factor 2 related to payments made to employees using customer funds for substantive consolidation request |
| Stolyar, Alan | 4/23/2024 | 1.2 | Document absence of commingling of funds factor 1 related to funds used to cover deficits for substantive consolidation request |
| Tenney, Bridger | 4/23/2024 | 0.3 | Update org chart for recently dismissed and non-debtor entities |
| Trent, Hudson | 4/23/2024 | 1.4 | Prepare bridge of specific entity wind down analysis to Separate Subsidiary estimate |
| Trent, Hudson | 4/23/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure statement commentary and binder diligence |
| Trent, Hudson | 4/23/2024 | 0.3 | Call with C. Brantley, H. Trent (A&M) to discuss updates to Financial Projections exhibit |
| Trent, Hudson | 4/23/2024 | 1.8 | Prepare summary of updates to latest turn of Plan following incorporation of creditor comments |
| Trent, Hudson | 4/23/2024 | 2.1 | Update shortfall claim amount in Plan recovery analysis and DS |
| Walia, Gaurav | 4/23/2024 | 0.5 | Discuss diligence items with L. Munoz and others (Rothschild), E. Tu and others (PWP), G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, J. Zatz, C. Gibbs, R. Johnson (A&M) re: claims integration with AWS workplan discussion |
| Walia, Gaurav | 4/23/2024 | 2.9 | Review the pricing of several tickers in the plan liquidation assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 4/23/2024 | 1.3 | Review the claims reconciliation process one-pager and provide feedback |
| Walia, Gaurav | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, L. Chamma, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Walia, Gaurav | 4/23/2024 | 2.4 | Review the latest plan waterfall to update the distribution model |
| Wiltgen, Charles | 4/23/2024 | 1.6 | Revise 3.31.24 plan recovery analysis deck executive summary and plan overview for go forward usage |
| Wiltgen, Charles | 4/23/2024 | 1.8 | Revise 3.31.24 plan recovery analysis non substantively consolidated entities and plan assumptions for future use |
| Wiltgen, Charles | 4/23/2024 | 2.4 | Update 3.31.24 plan recovery analysis winddown budget and estimated claims support for supplemental deck |
| Wiltgen, Charles | 4/23/2024 | 2.9 | Review and tie out 3.31.24 plan recovery analysis recovery waterfalls and distributable proceeds support |
| Wiltgen, Charles | 4/23/2024 | 0.4 | Call with J. Gonzalez, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure Statement modifications and shortfall claim considerations |
| Wiltgen, Charles | 4/23/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, and N. Simoneaux (A&M) re: Disclosure statement commentary and binder diligence |
| Wiltgen, Charles | 4/23/2024 | 0.6 | Call with C. Brantley & C. Wiltgen (A&M) regarding introduction to plan and disclosure statement workstream |
| Witherspoon, Samuel | 4/23/2024 | 1.5 | Create illustrative assumptions slide for potential reconciliation issues between the distribution agent and claims agent |
| Witherspoon, Samuel | 4/23/2024 | 1.4 | Finalize and distribute claims price appreciation summary as of mid April 2024 |
| Witherspoon, Samuel | 4/23/2024 | 2.0 | Update distribution model for latest claims appreciation impacts to claims recoveries |
| Witherspoon, Samuel | 4/23/2024 | 1.3 | Update claims price appreciation summary with comments from A&M team |
| Witherspoon, Samuel | 4/23/2024 | 0.8 | Update digital asset loans payable for pricing as of mid April 2024 |
| Zatz, Jonathan | 4/23/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Mohammed, R. Johnson, and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 4/23/2024 | 0.3 | Call with G. Walia, D. Lewandowski, J. Zatz, C. Gibbs, R. Johnson (A&M) re: claims integration with AWS workplan discussion |
| Arnett, Chris | 4/24/2024 | 1.6 | Review and comment on latest Plan recovery analysis at request of A&M Plan team |
| Arnett, Chris | 4/24/2024 | 0.7 | Review and comment on draft subcon report outline |
| Blanks, David | 4/24/2024 | 1.4 | Review responses to claims distributions tax related questions and follow-up with D. Johnston (A&M) on the same |
| Blanks, David | 4/24/2024 | 2.1 | Review updated disclosure statement redline from S&C |
| Blanks, David | 4/24/2024 | 1.7 | Review updated Plan of Reorganization redline from S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/24/2024 | 0.5 | Call to discuss updates to the prong analysis to support plan with C. Broskay, K. Kearney, J. Steers, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 4/24/2024 | 1.2 | Review arguments included in substantive consolidation workbook for inclusion in report |
| Braatelien, Troy | 4/24/2024 | 1.1 | Review previous draft substantive consolidation expert report for plan support analysis |
| Braatelien, Troy | 4/24/2024 | 0.6 | Review Plan & Disclosure statement for discussion regarding substantive consolidation procedures |
| Braatelien, Troy | 4/24/2024 | 0.6 | Review law review article regarding substantive consolidation Third Circuit ruling for background regarding plan structure |
| Brantley, Chase | 4/24/2024 | 0.9 | Finalize and share redline of Financial Projections exhibit with team ahead of sharing with S&C |
| Brantley, Chase | 4/24/2024 | 0.2 | Review docket for Settlement Procedure Order notices and outline summary for team |
| Brantley, Chase | 4/24/2024 | 1.7 | Finalize and share redline of Disclosure Statement with final figures and other edits with S&C |
| Brantley, Chase | 4/24/2024 | 1.4 | Continue to update Disclosure Statement redline for final review of figures and other items |
| Brantley, Chase | 4/24/2024 | 0.6 | Discuss DS input regarding settlements to date with C. Brantley, D. Slay, B. Tenney, H. Trent (A&M) |
| Brantley, Chase | 4/24/2024 | 1.1 | Review final workbook of Disclosure Statement figure tracker and binder |
| Brantley, Chase | 4/24/2024 | 0.8 | Review summary of settlements and comparison to cash receipts and share with team |
| Brantley, Chase | 4/24/2024 | 0.6 | Correspond with team re: certain figures quoted in the Disclosure Statement |
| Brantley, Chase | 4/24/2024 | 0.9 | Begin final review of Disclosure Statement figures and prepare redline to share with S&C |
| Brantley, Chase | 4/24/2024 | 0.2 | Review responses from team re: monthly settlement procedure notices and compare to internal analysis |
| Broskay, Cole | 4/24/2024 | 0.9 | Provide commentary on revised outline for substantive consolidation expert report specific to history / background section |
| Broskay, Cole | 4/24/2024 | 0.5 | Call to discuss updates to the prong analysis to support plan with C. Broskay, K. Kearney, J. Steers, T. Braatelien and K. Zabcik (A&M) |
| Broskay, Cole | 4/24/2024 | 0.3 | Correspondence with K. Zabcik (A&M) regarding approach to incorporate previously docketed information into background section of the plan analysis |
| Clayton, Lance | 4/24/2024 | 0.4 | Discussion with C. Stockmeyer (A&M) regarding venture token detail for plan receivables |
| Coverick, Steve | 4/24/2024 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M) to discuss digital asset pricing matters |
| Coverick, Steve | 4/24/2024 | 0.9 | Review and provide comments on revised analysis of plan distribution considerations |
| Coverick, Steve | 4/24/2024 | 1.2 | Review and provide comments on revisions to financial projections exhibit re: government claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/24/2024 | 0.2 | Discuss updates to disclosure statement with A. Kranzley (S&C) |
| Coverick, Steve | 4/24/2024 | 1.8 | Review and provide comments on revisions to disclosure statement re: recovery estimates |
| Coverick, Steve | 4/24/2024 | 0.7 | Discuss plan feedback from DOJ with E. Mosley, S. Coverick (A&M) |
| Duncan, Ryan | 4/24/2024 | 1.6 | Amend wind-down budget commentary to reflect latest assumptions |
| Duncan, Ryan | 4/24/2024 | 1.2 | Input latest received actuals to wind-down budget for upcoming model / deck refresh |
| Flynn, Matthew | 4/24/2024 | 2.3 | Update distribution comparison presentation based on comments received |
| Flynn, Matthew | 4/24/2024 | 0.8 | Review latest NFT distribution presentation for management |
| Flynn, Matthew | 4/24/2024 | 1.0 | Call with M. Flynn, J. Henness (A&M) to discuss KYC and claim deliverables and project timeline |
| Flynn, Matthew | 4/24/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss distribution comparison edits |
| Gonzalez, Johnny | 4/24/2024 | 2.8 | Call with J. Gonzalez and N. Simoneaux (A&M) re: Disclosure Statement outstanding items and input confirmations |
| Gonzalez, Johnny | 4/24/2024 | 1.8 | Prepare a summary for the reconciled PropCo Claims at FTX DM |
| Gonzalez, Johnny | 4/24/2024 | 2.5 | Modify the disclosure statement inputs for the latest from S&C |
| Hainline, Drew | 4/24/2024 | 0.6 | Review and provide feedback on current plan analysis outline |
| Hainline, Drew | 4/24/2024 | 0.5 | Call to discuss lack of corporate separateness analysis with D. Hainline, D. Kuruvilla, and M. Mirando (A&M) |
| Hainline, Drew | 4/24/2024 | 0.7 | Review current draft of plan analysis and previous versions to confirm next steps and open items |
| Hainline, Drew | 4/24/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) regarding next steps for corporate separateness analysis to support plan |
| Hainline, Drew | 4/24/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss resourcing and next steps to support plan |
| Heath, Peyton | 4/24/2024 | 0.4 | Gather information and draft responses to L. Laposta (A&M) regarding plan recovery analysis questions |
| Heath, Peyton | 4/24/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis adjustments |
| Heath, Peyton | 4/24/2024 | 1.4 | Call with P. Heath, J. LeGuen (A&M) to discuss plan recovery analysis and cashflow connections |
| Henness, Jonathan | 4/24/2024 | 0.6 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims analysis |
| Henness, Jonathan | 4/24/2024 | 1.0 | Call with M. Flynn, J. Henness (A&M) to discuss KYC and claim deliverables and project timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 4/24/2024 | 0.3 | Call with A. Sivapalu, J. Henness (A&M) to discuss crypto currency pricing |
| Henness, Jonathan | 4/24/2024 | 0.8 | Call with G. Walia, J. Henness (A&M) to discuss claims analysis |
| Henness, Jonathan | 4/24/2024 | 0.8 | Call with G. Walia, J. Henness (A&M) to review crypto clams pricing, quantities and analyses |
| Henness, Jonathan | 4/24/2024 | 2.2 | Review latest thinking claims updates, discount summary, FTX debtors and pricing master schedules |
| Kearney, Kevin | 4/24/2024 | 0.5 | Call to discuss updates to the prong analysis to support plan with C. Broskay, K. Kearney, J. Steers, T. Braatelien and K. Zabcik (A&M) |
| Kearney, Kevin | 4/24/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss resourcing and next steps to support plan |
| Kearney, Kevin | 4/24/2024 | 0.3 | Call to discuss next steps for creditor reliance analysis with K. Kearney and K. Zabcik (A&M) |
| Krautheim, Sean | 4/24/2024 | 2.7 | Develop code refactor for distributions waterfall codebase |
| Kuruvilla, Daniel | 4/24/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) regarding next steps for corporate separateness analysis to support plan |
| Kuruvilla, Daniel | 4/24/2024 | 0.5 | Call to discuss lack of corporate separateness analysis with D. Hainline, D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 4/24/2024 | 1.5 | Application of entanglement of assets case precedent for the FTX Debtors plan |
| Kwan, Peter | 4/24/2024 | 0.5 | Call with P. Kwan, J. Zatz, J. Henness (A&M) to discuss crypto claims database |
| LeGuen, Jonathon | 4/24/2024 | 1.4 | Call with P. Heath, J. LeGuen (A&M) to discuss plan recovery analysis and cashflow connections |
| Lucas, Emmet | 4/24/2024 | 0.9 | Prepare schedule analyzing tokens to be sold post-effective date to plan values based on pricing methodologies |
| Lucas, Emmet | 4/24/2024 | 1.3 | Update spot reconciliation presentation for adjustments to token analysis, associated commentary updates |
| Lucas, Emmet | 4/24/2024 | 1.4 | Adjust model mechanics in plan sales forecast model for sensitivity calculations on stablecoins and currencies |
| Lucas, Emmet | 4/24/2024 | 1.3 | Build slide in valuation deck to summarize key drivers of plan value compared to spot price |
| Lucas, Emmet | 4/24/2024 | 0.7 | Build workplan for crypto team to for assignment of roles and workstreams for upcoming deliverables |
| Lucas, Emmet | 4/24/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss reconciliation of pre-effective sales from plan documents |
| Lucas, Emmet | 4/24/2024 | 1.6 | Update plan reconciliation model for revised treatment of tokens, applicable discounts per internal discussion |
| Lucas, Emmet | 4/24/2024 | 1.1 | Update sensitivity scenarios in plan sales forecast model to estimate additional market impacts to spot pricing to plan |
| Lucas, Emmet | 4/24/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss historical assumptions driving pricing returns in plan to individual tokens |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 4/24/2024 | 0.8 | Update market volatility calculations to determine updated metrics to include in presentation per comments from S. Coverick (A&M) |
| Mirando, Michael | 4/24/2024 | 0.5 | Call to discuss lack of corporate separateness analysis with D. Hainline, D. Kuruvilla, and M. Mirando (A&M) |
| Mosley, Ed | 4/24/2024 | 0.7 | Discuss plan feedback from DOJ with E. Mosley, S. Coverick (A&M) |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims analysis |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M) to discuss digital asset pricing matters |
| Ramanathan, Kumanan | 4/24/2024 | 0.6 | Provide guidance to team on customer entitlement analytics for claims process and plan recovery process |
| Ramanathan, Kumanan | 4/24/2024 | 2.8 | Review of digital asset pricing sensitivity and provide comments |
| Ramanathan, Kumanan | 4/24/2024 | 1.1 | Review of distribution issues presentation from comparable cases and provide revisions |
| Ribman, Tucker | 4/24/2024 | 0.7 | Call with N. Simoneaux and T. Ribman (A&M) re: Plan Confirmation Timeline deliverables |
| Ribman, Tucker | 4/24/2024 | 0.3 | Incorporate forensic accounting deliverables into the Plan Confirmation Timeline deck |
| Sagen, Daniel | 4/24/2024 | 0.7 | Prepare summary of select token Plan recovery pricing and market metrics per requests from UCC and AHC |
| Sagen, Daniel | 4/24/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss reconciliation of pre-effective sales from plan documents |
| Selwood, Alexa | 4/24/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss distribution comparison edits |
| Selwood, Alexa | 4/24/2024 | 1.6 | Prepare reconciliation of cash data to coin report fiat received from trading activity |
| Simoneaux, Nicole | 4/24/2024 | 2.8 | Call with J. Gonzalez and N. Simoneaux (A&M) re: Disclosure Statement outstanding items and input confirmations |
| Simoneaux, Nicole | 4/24/2024 | 0.7 | Call with N. Simoneaux and T. Ribman (A&M) re: Plan Confirmation Timeline deliverables |
| Simoneaux, Nicole | 4/24/2024 | 1.1 | Reconcile A&M claims inputs with S&C commentary on Disclosure Statement redline |
| Sivapalu, Anan | 4/24/2024 | 2.7 | Write python script to retrieve ticker/date-time combination |
| Sivapalu, Anan | 4/24/2024 | 1.1 | Test script to gauge date-time combination within hourly reference rate prices within database |
| Sivapalu, Anan | 4/24/2024 | 0.3 | Call with A. Sivapalu, J. Henness (A&M) to discuss crypto currency pricing |
| Sivapalu, Anan | 4/24/2024 | 2.2 | Monitor API call for retrieving hourly prices for token |
| Slay, David | 4/24/2024 | 0.6 | Discuss DS input regarding settlements to date with C. Brantley, D. Slay, B. Tenney, H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/24/2024 | 1.8 | Prepare analysis related to contract level venture token recoveries |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Discussion with L. Clayton (A&M) regarding venture token detail for plan receivables |
| Tenney, Bridger | 4/24/2024 | 0.6 | Discuss DS input regarding settlements to date with C. Brantley, D. Slay, B. Tenney, H. Trent (A&M) |
| Tenney, Bridger | 4/24/2024 | 1.1 | Prepare small estate claim settlement value summary |
| Tenney, Bridger | 4/24/2024 | 1.3 | Prepare beginning cash reconciliation bridge in support model |
| Tenney, Bridger | 4/24/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis adjustments |
| Titus, Adam | 4/24/2024 | 1.4 | Review plan recovery analysis vs collections to date to ensure timing of receipt is consistent with values |
| Trent, Hudson | 4/24/2024 | 0.6 | Discuss DS input regarding settlements to date with C. Brantley, D. Slay, B. Tenney, H. Trent (A&M) |
| Walia, Gaurav | 4/24/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss historical assumptions driving pricing returns in plan to individual tokens |
| Walia, Gaurav | 4/24/2024 | 0.8 | Call with G. Walia, J. Henness (A&M) to discuss claims analysis |
| Walia, Gaurav | 4/24/2024 | 0.8 | Call with G. Walia, J. Henness (A&M) to review crypto clams pricing, quantities and analyses |
| Wiltgen, Charles | 4/24/2024 | 1.9 | Revise latest confirmation timeline deck operational workstream summaries |
| Wiltgen, Charles | 4/24/2024 | 1.9 | Revise 3.31.24 plan recovery analysis subcon and convenience and de minimis claims analysis for may deck |
| Wiltgen, Charles | 4/24/2024 | 1.7 | Update distribution waterfall with 3.31.24 plan recovery analysis DM GSA |
| Wiltgen, Charles | 4/24/2024 | 1.1 | Compare plan recovery 3.31 vs 12.31 and begin to create variance analysis deck |
| Wiltgen, Charles | 4/24/2024 | 1.1 | Update latest confirmation deck timeline and deliverables, along with pre disclosure statement workstream summaries |
| Wiltgen, Charles | 4/24/2024 | 0.4 | Revise token recovery assumptions from 3.31 plan recovery model |
| Zabcik, Kathryn | 4/24/2024 | 2.9 | Create new substantive consolidation report outline including working assignments |
| Zabcik, Kathryn | 4/24/2024 | 0.3 | Call to discuss next steps for creditor reliance analysis with K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 4/24/2024 | 2.6 | Review previous substantive consolidation work products for use in new substantive consolidation report outline |
| Zabcik, Kathryn | 4/24/2024 | 0.5 | Call to discuss updates to the prong analysis to support plan with C. Broskay, K. Kearney, J. Steers, T. Braatelien and K. Zabcik (A&M) |
| Bell, Erik | 4/25/2024 | 0.3 | Call with K. Ramanathan, E. Bell, J. Henness (A&M) to discuss customer analytics workstream, upcoming deadlines |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/25/2024 | 2.1 | Review pre-effective date digital asset sale tracker and bridge |
| Blanks, David | 4/25/2024 | 1.9 | Review 3/31 plan recovery analysis cash reconciliation and identify significant bridging items |
| Blanks, David | 4/25/2024 | 0.8 | Discuss plan recovery analysis and cash flow reconciliation items with D. Blanks and P. Heath (A&M) |
| Blanks, David | 4/25/2024 | 1.8 | Review and edit FTX plan input review checklist from H. Trent (A&M) |
| Braatelien, Troy | 4/25/2024 | 1.5 | Draft outline for analysis regarding asset entanglement for plan structure support |
| Braatelien, Troy | 4/25/2024 | 0.9 | Review Owens Corning appellate ruling regarding substantive consolidation for inclusion in principles analysis |
| Braatelien, Troy | 4/25/2024 | 0.6 | Call to discuss overview of asset entanglement analysis with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 4/25/2024 | 1.3 | Draft introduction section for analysis regarding asset entanglement for plan structure support |
| Brantley, Chase | 4/25/2024 | 0.7 | Prepare question list and open items to be included in reconciliation tracker of Plan recovery model |
| Brantley, Chase | 4/25/2024 | 0.6 | Correspond with team re: treatment of certain asset class in Plan recovery model |
| Brantley, Chase | 4/25/2024 | 0.6 | Review latest draft of small estate claim settlement reconciliation and provide comments to team |
| Brantley, Chase | 4/25/2024 | 1.1 | Review cash inputs to Plan recovery waterfall and prepare list of questions for team |
| Brantley, Chase | 4/25/2024 | 0.7 | Review Plan recovery model feeder workbook updated for adjustment to certain asset class |
| Brantley, Chase | 4/25/2024 | 0.4 | Correspond with team and respond to questions from S&C on latest draft of the Disclosure Statement |
| Brantley, Chase | 4/25/2024 | 1.7 | Review Plan recovery waterfall with update to treatment of certain asset class |
| Brantley, Chase | 4/25/2024 | 0.2 | Review Plan input review checklist ahead of sharing with broader team |
| Brantley, Chase | 4/25/2024 | 0.5 | Discussion with C. Brantley and B. Tenney (A&M) re: small estate claim settlement summary |
| Brantley, Chase | 4/25/2024 | 0.5 | Call with C. Brantley, B. Tenney, and R. Duncan (A&M) to review small estate claim settlement reconciliation |
| Broskay, Cole | 4/25/2024 | 1.1 | Provide commentary on data sources used for newly added components of the substantive consolidation expert report |
| Broskay, Cole | 4/25/2024 | 1.7 | Review of draft additions to the history / background section of the substantive consolidation expert report |
| Chamma, Leandro | 4/25/2024 | 0.3 | Call with D. Lewandowski, L. Chamma, M. Flynn and J. Sielinski (A&M) to discuss distribution planning |
| Cornetta, Luke | 4/25/2024 | 0.2 | Call with L. Cornetta, C. Dixon, A.Mohammed (A&M) to discuss follow-up items on tax technology integration |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 4/25/2024 | 0.5 | Call with R. Guarnieri (Tax provider #1) and M. Roche, C. Dixon, L. Cornetta, A.Mohammed (A&M) to discuss tax solution integration |
| Dixon, Cody | 4/25/2024 | 0.2 | Call with L. Cornetta, C. Dixon, A.Mohammed (A&M) to discuss follow-up items on tax technology integration |
| Dixon, Cody | 4/25/2024 | 0.5 | Call with R. Guarnieri (Tax provider #1) and M. Roche, C. Dixon, L. Cornetta, A.Mohammed (A&M) to discuss tax solution integration |
| Duncan, Ryan | 4/25/2024 | 1.3 | Prepare secondary comments on small claims cash inflow variances for plan settlements analysis |
| Duncan, Ryan | 4/25/2024 | 0.5 | Call with C. Brantley, B. Tenney, and R. Duncan (A&M) to review small estate claim settlement reconciliation |
| Duncan, Ryan | 4/25/2024 | 0.8 | Call with D. Slay, B. Tenney and R. Duncan (A&M) to settlement and donation return details of counterparties |
| Duncan, Ryan | 4/25/2024 | 1.1 | Discussion with B. Tenney and R. Duncan (A&M) re: summary reconciliation of small estate claim settlements |
| Duncan, Ryan | 4/25/2024 | 1.4 | Discussion with B. Tenney and R. Duncan (A&M) re: small estate claims comparison to Cash receipts |
| Duncan, Ryan | 4/25/2024 | 1.2 | Prepare cash to claims file comparison of small estate claims values for plan analysis |
| Ernst, Reagan | 4/25/2024 | 2.4 | Meeting with J. Gonzalez, R. Ernst (A&M) re: reconciliation of ventures proceeds for plan statement exhibits |
| Ernst, Reagan | 4/25/2024 | 1.5 | Meeting with J. Gonzalez, R. Ernst, and T. Ribman (A&M) re: review Plan venture investment figures |
| Flynn, Matthew | 4/25/2024 | 0.4 | Call with M. Flynn, C. Alviarez (SumSub) to discuss commercial agreement |
| Flynn, Matthew | 4/25/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Selwood (A&M) to discuss case updates, plan related deliverables |
| Flynn, Matthew | 4/25/2024 | 0.3 | Call with D. Lewandowski, L. Chamma, M. Flynn and J. Sielinski (A&M) to discuss distribution planning |
| Gonzalez, Johnny | 4/25/2024 | 2.8 | Modify the cash and monetized asset assumptions in the plan support model for an alternate scenario |
| Gonzalez, Johnny | 4/25/2024 | 1.5 | Meeting with J. Gonzalez, R. Ernst, and T. Ribman (A&M) re: review Plan venture investment figures |
| Gonzalez, Johnny | 4/25/2024 | 2.4 | Meeting with J. Gonzalez, R. Ernst (A&M) re: reconciliation of ventures proceeds for plan statement exhibits |
| Hainline, Drew | 4/25/2024 | 0.4 | Update support documentation related to absence of corporate separateness to support plan |
| Hainline, Drew | 4/25/2024 | 2.6 | Draft support documentation related to comingled operations to support plan |
| Hainline, Drew | 4/25/2024 | 1.6 | Draft support documentation related to lack of arm's length dealings to support plan |
| Hainline, Drew | 4/25/2024 | 0.6 | Review updated draft of plan analysis content outline to confirm scope and next steps |
| Hainline, Drew | 4/25/2024 | 1.4 | Draft support documentation related to inobservance of corporate formalities to support plan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/25/2024 | 0.5 | Prepare monetized digital asset plan to cash comparison |
| Heath, Peyton | 4/25/2024 | 0.6 | Review plan input review checklist and provide feedback re: same |
| Heath, Peyton | 4/25/2024 | 0.3 | Review alternative scenario plan recovery analysis waterfall |
| Heath, Peyton | 4/25/2024 | 0.8 | Discuss plan recovery analysis and cash flow reconciliation items with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 4/25/2024 | 1.9 | Meeting with H. Trent and P. Heath (A&M) to discuss plan recovery analysis and cash reconciling items |
| Henness, Jonathan | 4/25/2024 | 0.3 | Call with K. Ramanathan, E. Bell, J. Henness (A&M) to discuss customer analytics workstream, upcoming deadlines |
| Kearney, Kevin | 4/25/2024 | 0.6 | Call to discuss overview of asset entanglement analysis with K. Kearney and T. Braatelien (A&M) |
| Kuruvilla, Daniel | 4/25/2024 | 2.9 | Compilation of the third circuit court case precedent that is similar to the FTX debtors scenario |
| Kwan, Peter | 4/25/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, and J. Zatz  (A&M) to discuss distributions data aspects |
| Kwan, Peter | 4/25/2024 | 0.5 | Call with E. Lucas, A. Mohammed, P. Kwan, and J. Zatz (A&M) to discuss distributions data aspects |
| Lewandowski, Douglas | 4/25/2024 | 0.3 | Call with D. Lewandowski, L. Chamma, M. Flynn and J. Sielinski (A&M) to discuss distribution planning |
| Lucas, Emmet | 4/25/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss spot pricing inputs required for forecast variance model |
| Lucas, Emmet | 4/25/2024 | 1.8 | Build model for discussion with valuation provider to supplement assumptions in valuation deck discussing methodology |
| Lucas, Emmet | 4/25/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Selwood (A&M) to discuss case updates, plan related deliverables |
| Lucas, Emmet | 4/25/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, and J. Zatz (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/25/2024 | 2.1 | Update valuation reconciliation model for calculations to validate post-effective sales estimates in plan |
| Lucas, Emmet | 4/25/2024 | 1.7 | Update model mechanics is sales variance tracker for auction results, reconciliation to token level detail |
| Lucas, Emmet | 4/25/2024 | 0.8 | Build output charts for presentation to report sales activity compared to plan figures |
| Lucas, Emmet | 4/25/2024 | 2.3 | Build new output schedules in in sales variance tracker for go forward sensitivity analyses for proceeds actualized against plan |
| Lucas, Emmet | 4/25/2024 | 2.6 | Build slides for sales proceeds variance to plan for internal presentation |
| Mohammed, Azmat | 4/25/2024 | 0.5 | Call with R. Guarnieri (Tax provider #1) and M. Roche, C. Dixon, L. Cornetta, A.Mohammed (A&M) to discuss tax solution integration |
| Mohammed, Azmat | 4/25/2024 | 0.2 | Call with L. Cornetta, C. Dixon, A.Mohammed (A&M) to discuss follow-up items on tax technology integration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/25/2024 | 1.4 | Review requirements and timeline for distributions efforts |
| Mohammed, Azmat | 4/25/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, and J. Zatz (A&M) to discuss distributions data aspects |
| Myers, Claire | 4/25/2024 | 1.0 | Discussion with C. Arnett, R. Esposito, A. Mohammed, C. Myers (A&M), A. Kranzley (and others from S&C), J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Ramanathan, Kumanan | 4/25/2024 | 0.3 | Call with K. Ramanathan, E. Bell, J. Henness (A&M) to discuss customer analytics workstream, upcoming deadlines |
| Ramanathan, Kumanan | 4/25/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to review distribution agent comparable case matters |
| Ribman, Tucker | 4/25/2024 | 0.8 | Update the Disclosure Statement value tracker to reflect the latest shortfall claim figures |
| Ribman, Tucker | 4/25/2024 | 2.2 | Reconcile the unlocked Solana amounts included in the Plan support model |
| Ribman, Tucker | 4/25/2024 | 1.8 | Update pre-effective digital asset proceeds bridge in the crypto database |
| Ribman, Tucker | 4/25/2024 | 1.5 | Meeting with J. Gonzalez, R. Ernst, and T. Ribman (A&M) re: review Plan venture investment figures |
| Roche, Matthew | 4/25/2024 | 0.5 | Call with R. Guarnieri (Tax provider #1) and M. Roche, C. Dixon, L. Cornetta, A.Mohammed (A&M) to discuss tax solution integration |
| Sagen, Daniel | 4/25/2024 | 0.6 | Prepare bridge of 3/31 coin report to digital asset Plan recovery estimates per request from FTI |
| Selwood, Alexa | 4/25/2024 | 0.3 | Call with E. Lucas, M. Flynn, A. Selwood (A&M) to discuss case updates, plan related deliverables |
| Sielinski, Jeff | 4/25/2024 | 0.3 | Call with D. Lewandowski, L. Chamma, M. Flynn and J. Sielinski (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 4/25/2024 | 0.7 | Update shortfall considerations in Plan Recovery Analysis outputs for latest thinking |
| Sivapalu, Anan | 4/25/2024 | 2.1 | Add script to capture errors related to empty API call retrievals |
| Sivapalu, Anan | 4/25/2024 | 2.9 | Add script to fill data gap by calling API for each missing hour within the reference rate price database |
| Sivapalu, Anan | 4/25/2024 | 3.1 | Write script to check for gaps within date-time for each ticker within hourly reference rate price database |
| Sivapalu, Anan | 4/25/2024 | 2.3 | Check through gap-filled data in the hourly reference rate price data to ensure no further gap in data |
| Slay, David | 4/25/2024 | 0.8 | Call with D. Slay, B. Tenney and R. Duncan (A&M) to settlement and donation return details of counterparties |
| Steers, Jeff | 4/25/2024 | 0.3 | Review Subcon Report outline for roles and responsibilities |
| Steers, Jeff | 4/25/2024 | 1.1 | Review case precedent, history of FTX and entity level scoping of the plan analysis to support next steps |
| Steers, Jeff | 4/25/2024 | 0.9 | Review executive summary section of the plan analysis to assess required updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/25/2024 | 2.2 | Revise small estate claim settlement analysis with revise cash receipts |
| Tenney, Bridger | 4/25/2024 | 1.4 | Discussion with B. Tenney and R. Duncan (A&M) re: small estate claims comparison to Cash receipts |
| Tenney, Bridger | 4/25/2024 | 0.5 | Call with C. Brantley, B. Tenney, and R. Duncan (A&M) to review small estate claim settlement reconciliation |
| Tenney, Bridger | 4/25/2024 | 1.9 | Prepare summary of small estate claim settlements from multiple sources |
| Tenney, Bridger | 4/25/2024 | 0.5 | Discussion with C. Brantley and B. Tenney (A&M) re: small estate claim settlement summary |
| Tenney, Bridger | 4/25/2024 | 1.1 | Discussion with B. Tenney and R. Duncan (A&M) re: summary reconciliation of small estate claim settlements |
| Tenney, Bridger | 4/25/2024 | 1.1 | Create data mapping mechanism for small estate claim files |
| Tenney, Bridger | 4/25/2024 | 0.8 | Call with D. Slay, B. Tenney and R. Duncan (A&M) to settlement and donation return details of counterparties |
| Tenney, Bridger | 4/25/2024 | 0.9 | Review cash transaction data for settlement transactions |
| Trent, Hudson | 4/25/2024 | 1.3 | Review docketed items related to settlements for confirmation of DS inputs |
| Trent, Hudson | 4/25/2024 | 1.6 | Prepare summary of incremental cushion in Plan recovery analysis |
| Trent, Hudson | 4/25/2024 | 1.9 | Meeting with H. Trent and P. Heath (A&M) to discuss plan recovery analysis and cash reconciling items |
| Trent, Hudson | 4/25/2024 | 2.3 | Prepare analysis of cash reconciliation items between recovery analysis and other inputs |
| Wiltgen, Charles | 4/25/2024 | 1.7 | Review substantive consolidation history and entity level scoping for liquidation analysis deck updates |
| Wiltgen, Charles | 4/25/2024 | 1.9 | Utilize substantive consolidation executive summary and case precedents to update variance assumptions |
| Wiltgen, Charles | 4/25/2024 | 1.4 | Use chapter 11 plan of reorganization contract and distributions treatment to build additional waterfall |
| Wiltgen, Charles | 4/25/2024 | 0.2 | Review chapter 11 plan of reorganization claims admin procedure and settlement provisions for use in may deck |
| Wiltgen, Charles | 4/25/2024 | 2.8 | Review and change chapter 11 plan of reorganization claims treatment and plan implementation for updated assumptions |
| Zabcik, Kathryn | 4/25/2024 | 2.3 | Create Microsoft word version of substantive consolidation outline |
| Zabcik, Kathryn | 4/25/2024 | 2.7 | Review First and Second interim reports for FTX background excerpts for substantive consolidation report |
| Zabcik, Kathryn | 4/25/2024 | 2.1 | Create timeline for FTX background section for substantive consolidation report |
| Zabcik, Kathryn | 4/25/2024 | 1.4 | Format table of contents for substantive consolidation outline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 4/25/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, and J. Zatz (A&M) to discuss distributions data aspects |
| Blanks, David | 4/26/2024 | 0.8 | Review notes from Celsius debtors' subcon motion |
| Blanks, David | 4/26/2024 | 0.9 | Review plan confirmation presentation t-minus schedules for the executive summary |
| Blanks, David | 4/26/2024 | 2.9 | Research substantive consolidation memos and expert reports for consideration of 5 the Third Circuit's five principles for subcon in re: Owens Corning |
| Blanks, David | 4/26/2024 | 1.1 | Review notes from Celsius UCC subcon motion |
| Braatelien, Troy | 4/26/2024 | 1.9 | Draft executive summary section for analysis regarding asset entanglement for plan structure support |
| Braatelien, Troy | 4/26/2024 | 2.9 | Draft intercompany disarray section for analysis regarding asset entanglement for plan structure support |
| Brantley, Chase | 4/26/2024 | 0.6 | Prepare open items summary of small estate claim settlement reconciliation and share with team |
| Brantley, Chase | 4/26/2024 | 0.3 | Review and finalize small estate claim settlement reconciliation ahead of updating Disclosure Statement |
| Brantley, Chase | 4/26/2024 | 0.2 | Provide responses to S&C re: remaining open items in the Disclosure Statement |
| Brantley, Chase | 4/26/2024 | 0.4 | Review comments from the Company re: small estate claim settlement and discuss with team |
| Brantley, Chase | 4/26/2024 | 1.6 | Continue to review bridging items related to certain asset classes in the Plan recovery waterfall |
| Broskay, Cole | 4/26/2024 | 0.4 | Call with C. Broskay and K. Zabcik regarding next steps on the Internal controls section of the subcon report |
| Chamma, Leandro | 4/26/2024 | 1.1 | Call with K. Pestano, L. Chamma (A&M), C. Alviarez and A. Gryaznov (SumSub) to discuss the AML screening in the scope of distribution process |
| Coverick, Steve | 4/26/2024 | 0.9 | Discuss upcoming workplan for DS / Plan filing with E. Mosley, S. Coverick (A&M) |
| Ernst, Reagan | 4/26/2024 | 2.7 | Meeting with J. Gonzalez, N. Simoneaux, R. Ernst (A&M) re: reconcile bridge for venture inputs from March to April |
| Ernst, Reagan | 4/26/2024 | 1.3 | Meeting with R. Ernst and T. Ribman (A&M) re: reconcile ventures cash amounts included in the Plan |
| Ernst, Reagan | 4/26/2024 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, R. Ernst (A&M) re: review venture inputs for latest plan updates |
| Flynn, Matthew | 4/26/2024 | 0.3 | Review potential distribution agent #5 commercial terms |
| Flynn, Matthew | 4/26/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss case comparison update presentation |
| Flynn, Matthew | 4/26/2024 | 1.2 | Update distribution presentation for management based on comments received |
| Gonzalez, Johnny | 4/26/2024 | 0.4 | Call with H. Trent, J. Gonzalez (A&M) to discuss potential updates to the plan analysis waterfall |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/26/2024 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, R. Ernst (A&M) re: review venture inputs for latest plan updates |
| Gonzalez, Johnny | 4/26/2024 | 2.7 | Meeting with J. Gonzalez, N. Simoneaux, R. Ernst (A&M) re: reconcile bridge for venture inputs from March to April |
| Hainline, Drew | 4/26/2024 | 0.6 | Review summarized examples related to creditor view to support plan analysis |
| Hainline, Drew | 4/26/2024 | 0.8 | Continue to draft support documentation related to inobservance of corporate formalities to support plan |
| Hainline, Drew | 4/26/2024 | 1.2 | Draft support documentation related to overlap of governance to support plan |
| Hainline, Drew | 4/26/2024 | 0.4 | Continue to draft support documentation related to lack of arm's length dealings to support plan |
| Heath, Peyton | 4/26/2024 | 0.7 | Review convenience class analysis and draft response to claims questions from J. Leguen (A&M) |
| Lucas, Emmet | 4/26/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss case comparison update presentation |
| Lucas, Emmet | 4/26/2024 | 1.4 | Update model mechanics in plan sales forecast model to incorporate digital asset sales for roll forward of remaining quantities |
| Lucas, Emmet | 4/26/2024 | 1.3 | Build new outputs in plan sales forecast model to calculate actual vs forecast proceeds variance to plan |
| Lucas, Emmet | 4/26/2024 | 1.6 | Build reconciliation schedule in plan sales forecast model to validate variance schedules tie to plan recovery figures |
| Lucas, Emmet | 4/26/2024 | 0.7 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of token sales into forecast variance model |
| Lucas, Emmet | 4/26/2024 | 0.4 | Call with E. Lucas (A&M), J. Barnwell, D. Anasova (AG) to discuss validation of post-effective sales |
| Lucas, Emmet | 4/26/2024 | 1.1 | Update sales proceeds variance slide for updated summary schedules, adjusted commentary for drivers |
| Mohammed, Azmat | 4/26/2024 | 1.1 | Supervise software development tasks related to distributions workflows including user story grooming, UX design updates, and tax data collection integration |
| Mosley, Ed | 4/26/2024 | 0.9 | Discuss upcoming workplan for DS / Plan filing with E. Mosley, S. Coverick (A&M) |
| Paolinetti, Sergio | 4/26/2024 | 1.8 | Compare investment proposals with issuer in dispute against plan recovery estimates |
| Pestano, Kyle | 4/26/2024 | 1.1 | Call with K. Pestano, L. Chamma (A&M), C. Alviarez and A. Gryaznov (Sumsub) to discuss the AML screening in the scope of distribution process |
| Ramanathan, Kumanan | 4/26/2024 | 1.1 | Review of digital asset bridge for plan recovery estimate and provide comments |
| Ribman, Tucker | 4/26/2024 | 2.2 | Incorporate workstream slide deliverables into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/26/2024 | 1.1 | Update the executive summary T-minus schedules for the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/26/2024 | 1.3 | Meeting with R. Ernst and T. Ribman (A&M) re: reconcile ventures cash amounts included in the Plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/26/2024 | 1.2 | Update the digital asset database re: Analysis Group Chapter 7 assumptions tab |
| Ribman, Tucker | 4/26/2024 | 0.6 | Reconcile digital asset cash proceed from low scenario in the digital asset database |
| Ribman, Tucker | 4/26/2024 | 1.6 | Call with B. Tenney and T. Ribman (A&M) re: reconcile Solana values in the Plan support master |
| Sagen, Daniel | 4/26/2024 | 0.6 | Incorporate feedback from K. Ramanathan (A&M) into digital asset Plan recovery bridge request from FTI |
| Sagen, Daniel | 4/26/2024 | 0.7 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of token sales into forecast variance model |
| Simoneaux, Nicole | 4/26/2024 | 2.7 | Meeting with J. Gonzalez, N. Simoneaux, R. Ernst (A&M) re: reconcile bridge for venture inputs from March to April |
| Simoneaux, Nicole | 4/26/2024 | 0.9 | Review latest Disclosure Statements for updated case timeline |
| Simoneaux, Nicole | 4/26/2024 | 1.2 | Prepare plan refresh reconciliation tracker for continued refinement of Disclosure Statement recovery estimates |
| Simoneaux, Nicole | 4/26/2024 | 1.9 | Continue to build Disclosure Statement support binder with available support |
| Simoneaux, Nicole | 4/26/2024 | 2.1 | Build Disclosure Statement support binder with available support |
| Simoneaux, Nicole | 4/26/2024 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, R. Ernst (A&M) re: review venture inputs for latest plan updates |
| Sivapalu, Anan | 4/26/2024 | 2.3 | Write script to detect gap in daily OHLCV data from database |
| Sivapalu, Anan | 4/26/2024 | 1.8 | Add script to fill gap in daily OHLCV data from data provider |
| Sivapalu, Anan | 4/26/2024 | 3.0 | Refine script to detect gap in daily OHLCV data from database |
| Steers, Jeff | 4/26/2024 | 0.3 | Coordinate requests for access to the documents used in each section of the report |
| Tenney, Bridger | 4/26/2024 | 2.1 | Prepare estate claim settlement analysis for use in disclosure statement |
| Tenney, Bridger | 4/26/2024 | 1.6 | Call with B. Tenney and T. Ribman (A&M) re: reconcile Solana values in the Plan support master |
| Tenney, Bridger | 4/26/2024 | 0.9 | Review Plan transaction data for use in estate claim reconciliation |
| Tenney, Bridger | 4/26/2024 | 0.8 | Update support model feeder for revised naming conventions |
| Tenney, Bridger | 4/26/2024 | 0.6 | Review cash detail for settlement payments received in previous week |
| Tenney, Bridger | 4/26/2024 | 0.7 | Review docketed settlement items for use in estate claim analysis |
| Tenney, Bridger | 4/26/2024 | 0.8 | Prepare summary of updates regarding small estate claims analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/26/2024 | 1.7 | Update small estate claim settlement reconciliation |
| Trent, Hudson | 4/26/2024 | 0.4 | Call with H. Trent, J. Gonzalez (A&M) to discuss potential updates to the plan analysis waterfall |
| Trent, Hudson | 4/26/2024 | 1.9 | Prepare updated Plan input reconciliation process outline for go forward analyses |
| Trent, Hudson | 4/26/2024 | 2.2 | Prepare analysis of certain token receivables assumptions utilized in the Plan recovery analysis |
| Wiltgen, Charles | 4/26/2024 | 2.6 | Build question list on financial projections assumptions |
| Wiltgen, Charles | 4/26/2024 | 0.3 | Review chapter 11 plan of reorganization claims admin procedure and settlement provisions for use in updating waterfall assumptions |
| Wiltgen, Charles | 4/26/2024 | 2.1 | Verify inputs into disclosure statements before external dissemination |
| Wiltgen, Charles | 4/26/2024 | 2.1 | Review disclosure statement summary of the plan for information on background of case |
| Wiltgen, Charles | 4/26/2024 | 0.9 | Review disclosure statement executive summary before internal discussion |
| Zabcik, Kathryn | 4/26/2024 | 0.4 | Call with C. Broskay and K. Zabcik regarding next steps on the Internal controls section of the subcon report |
| Zabcik, Kathryn | 4/26/2024 | 1.2 | Review management and governance internal controls section for substantive consolidation report |
| Zabcik, Kathryn | 4/26/2024 | 1.4 | Review finance and accounting internal controls section for substantive consolidation report |
| Zabcik, Kathryn | 4/26/2024 | 1.8 | Search in relativity for additional account control breakdown examples for substantive consolidation report |
| Zabcik, Kathryn | 4/26/2024 | 2.3 | Search in QuickBooks for additional account control breakdown examples for substantive consolidation report |
| Zabcik, Kathryn | 4/26/2024 | 1.6 | Review digital and cyber security internal controls section for substantive consolidation report |
| Gibbs, Connor | 4/28/2024 | 2.3 | Create sample data to replicate distribution waterfall model for request 1620 |
| Gibbs, Connor | 4/28/2024 | 1.1 | Investigate discrepancies in waterfall output for request 1620 |
| Gibbs, Connor | 4/28/2024 | 2.7 | Continue development of distribution waterfall model for request 1620 |
| Gibbs, Connor | 4/28/2024 | 2.6 | Reconcile discrepancies in waterfall output for request 1620 |
| Hainline, Drew | 4/28/2024 | 0.5 | Review current draft for executive summary information to support plan |
| Hainline, Drew | 4/28/2024 | 0.6 | Review and update workplan for drafting corporate separateness plan analysis |
| Blanks, David | 4/29/2024 | 0.3 | Call with D. Blanks, J. Gonzalez (A&M) to discuss next steps for plan analysis model development |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/29/2024 | 0.4 | Call with C. Brantley, H. Trent and D. Blanks (A&M) to discuss changes to Plan recovery model and team member responsibilities |
| Blanks, David | 4/29/2024 | 2.9 | Outline restructuring of Plan team responsibilities and updated model structure |
| Blanks, David | 4/29/2024 | 2.9 | Review and edit updated substantive consolidation report outline |
| Braatelien, Troy | 4/29/2024 | 2.9 | Draft commingled assets section for analysis regarding asset entanglement for plan structure support |
| Braatelien, Troy | 4/29/2024 | 1.3 | Continue drafting contemporaneous documentation section for analysis regarding asset entanglement for plan structure support |
| Braatelien, Troy | 4/29/2024 | 1.2 | Continue drafting intercompany disarray section for analysis regarding asset entanglement for plan structure support |
| Braatelien, Troy | 4/29/2024 | 2.4 | Draft contemporaneous documentation section for analysis regarding asset entanglement for plan structure support |
| Brantley, Chase | 4/29/2024 | 1.6 | Begin to outline reconciliation tracker of Plan recovery model |
| Brantley, Chase | 4/29/2024 | 0.5 | Discuss crypto refresh timing with C. Brantley, D. Sagen and H. Trent (A&M) |
| Brantley, Chase | 4/29/2024 | 0.2 | Call with C. Brantley, C. Wiltgen (A&M) regarding Plan model reconciliation exercise |
| Brantley, Chase | 4/29/2024 | 0.4 | Call with C. Brantley, H. Trent and D. Blanks (A&M) to discuss changes to Plan recovery model and team member responsibilities |
| Brantley, Chase | 4/29/2024 | 0.3 | Call with C. Brantley, C. Wiltgen (A&M) regarding convenience class threshold analysis |
| Brantley, Chase | 4/29/2024 | 0.6 | Review original Plan recovery model update timeline ahead of discussion with team |
| Broskay, Cole | 4/29/2024 | 1.2 | Identify overlap sections within substantive consolidation support documentation between the Internal Controls section and the Creditor Reliance / Corporate Separateness sections |
| Broskay, Cole | 4/29/2024 | 1.6 | Provide feedback on updated examples noted in Internal Controls section of the substantive consolidation expert report |
| Clayton, Lance | 4/29/2024 | 2.1 | Prepare comments and next steps for R. Ernst (A&M) re: cure costs on equity investments |
| Cornetta, Luke | 4/29/2024 | 0.9 | Call with T. Ferris and others (EY) K. Ramanathan, L. Cornetta, M. Flynn, A. Mohammed (A&M) and D. Longan and others (ML) to discuss technical integration of tax form generating software |
| Coverick, Steve | 4/29/2024 | 0.4 | Discuss revised plan filing timeline with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 4/29/2024 | 0.6 | Call with E. Mosley, S. Coverick (A&M) to discuss plan recovery analysis timeline |
| Coverick, Steve | 4/29/2024 | 0.6 | Call with J. Sielinski, S. Coverick (A&M) to discuss plan solicitation timeline |
| Coverick, Steve | 4/29/2024 | 1.8 | Review and provide comments on revised plan recovery variance analysis |
| Ernst, Reagan | 4/29/2024 | 0.3 | Call with R. Ernst, C. Wiltgen (A&M) re: venture recovery assumptions included in plan model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/29/2024 | 0.9 | Review potential tax form vendor agreement for management |
| Flynn, Matthew | 4/29/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M) to discuss status updates for potential distribution agents |
| Flynn, Matthew | 4/29/2024 | 0.3 | Call with E. Lucas, M. Flynn, D. Sagen (A&M) to walk through assets sales tracking deliverables |
| Flynn, Matthew | 4/29/2024 | 0.9 | Call with T. Ferris and others (EY) K. Ramanathan, L. Cornetta, M. Flynn, A. Mohammed (A&M) and D. Longan and others (ML) to discuss technical integration of tax form generating software |
| Flynn, Matthew | 4/29/2024 | 1.3 | Review updated post-petition token transaction analysis details |
| Flynn, Matthew | 4/29/2024 | 0.4 | Review potential distribution agent NDA terms |
| Flynn, Matthew | 4/29/2024 | 0.3 | Review potential tax form provider technology process flow for FTX developer assessment |
| Gibbs, Connor | 4/29/2024 | 0.3 | Teleconference with C. Gibbs, S. Witherspoon, E. Lucas, and J. Zatz (A&M) to discuss progress on distribution waterfall model |
| Gibbs, Connor | 4/29/2024 | 0.9 | Teleconference with C. Gibbs and S. Witherspoon (A&M) to discuss progress on distribution waterfall model |
| Gibbs, Connor | 4/29/2024 | 2.6 | Reconstruct first three steps of distribution waterfall model for request 1620 |
| Gibbs, Connor | 4/29/2024 | 0.4 | Call with C. Gibbs, J. Zatz, S. Witherspoon, and E. Lucas (A&M) to analyze detail distributions calculation model |
| Gibbs, Connor | 4/29/2024 | 0.4 | Export sample of distribution waterfall output for review |
| Gibbs, Connor | 4/29/2024 | 1.9 | Develop steps four and five of the distribution waterfall model for request 1620 |
| Gonzalez, Johnny | 4/29/2024 | 1.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: summary waterfall model mechanics |
| Gonzalez, Johnny | 4/29/2024 | 0.3 | Call with D. Blanks, J. Gonzalez (A&M) to discuss next steps for plan analysis model development |
| Gonzalez, Johnny | 4/29/2024 | 2.6 | Modify the inputs sheet of the deconsolidated plan analysis model |
| Gonzalez, Johnny | 4/29/2024 | 1.5 | Review and provide commentary for the proposed FTX Plan press release |
| Gordon, Robert | 4/29/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to case precedent analysis |
| Hainline, Drew | 4/29/2024 | 0.7 | Update workplan and open items for absence of corporate separateness factors to support plan analysis |
| Hainline, Drew | 4/29/2024 | 2.1 | Draft updated language in plan analysis related to comingled operations |
| Hainline, Drew | 4/29/2024 | 1.6 | Draft introductory narratives and themes for plan analysis related to creditors view |
| Hainline, Drew | 4/29/2024 | 1.2 | Review support and examples for creditor reliance and fraudulent reporting to support plan analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/29/2024 | 1.2 | Draft support sections in plan analysis related to creditor view |
| Hainline, Drew | 4/29/2024 | 0.8 | Review and update detailed analysis for director overlap to support factors for corporate governance |
| Hainline, Drew | 4/29/2024 | 0.7 | Review examples to support draft plan analysis related to creditor view |
| Hainline, Drew | 4/29/2024 | 0.4 | Update consolidated draft plan analysis for corporate separateness and creditor reliance sections |
| Hainline, Drew | 4/29/2024 | 0.2 | Review supporting documentation to document examples of overlap of governance for plan analysis |
| Hainline, Drew | 4/29/2024 | 0.4 | Call with K. Zabcik, D. Hainline (A&M) regarding next steps for drafting creditor reliance analysis |
| Hainline, Drew | 4/29/2024 | 0.6 | Draft detailed examples for plan analysis related to inobservance of corporate formalities |
| Heath, Peyton | 4/29/2024 | 0.4 | Call with P. Heath, D. Sagen and T. Ribman (A&M) to discuss Ledger Prime cash reconciliation |
| Heath, Peyton | 4/29/2024 | 2.2 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) re: reconcile the LedgerPrime amounts included in monetized digital assets |
| Heath, Peyton | 4/29/2024 | 1.3 | Review trade sales file in connection with digital asset reconciliation |
| Henness, Jonathan | 4/29/2024 | 2.4 | Review initial database query provided by CMS team |
| Henness, Jonathan | 4/29/2024 | 1.8 | Review previously distributed materials & support schedules regarding pricing analytics (gross claims, spot, indices, illiquidity, etc.) |
| Henness, Jonathan | 4/29/2024 | 2.6 | Organize and summarize initial database query provided by CMS team |
| Henness, Jonathan | 4/29/2024 | 0.7 | Call with E. Lucas, J. Henness, S. Witherspoon (A&M) pricing updates workstreams, upcoming deliverables |
| Kearney, Kevin | 4/29/2024 | 0.4 | Review write-up and applicability of Lehman case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 0.6 | Review write-up and applicability of HH Liquidation case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 0.7 | Review write-up and applicability of SIRVA case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 0.8 | Review write-up and applicability of Vecco case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to case precedent analysis |
| Kearney, Kevin | 4/29/2024 | 1.3 | Review write-up and applicability of Augie/Restivo case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 1.7 | Review write-up and applicability of Celsius case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 2.1 | Review write-up and applicability of Woodbridge case precedent analysis for Subcon analysis and arguments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 4/29/2024 | 2.8 | Review write-up and applicability of Owens Corning case precedent analysis for Subcon analysis and arguments |
| Kearney, Kevin | 4/29/2024 | 0.4 | Review write-up and applicability of Sampsell case precedent analysis for Subcon analysis and arguments |
| Konig, Louis | 4/29/2024 | 1.2 | Quality control and review related to distribution model input file creation |
| Konig, Louis | 4/29/2024 | 1.6 | Presentation and summary of results related to distribution model input file creation |
| Konig, Louis | 4/29/2024 | 1.3 | Database scripting related to distribution model input file creation |
| LaPosta, Logan | 4/29/2024 | 1.3 | Prepare work plan for refresh of the plan cash output |
| LeGuen, Jonathon | 4/29/2024 | 2.6 | Detail review of wind down budget after walkthrough and create working list of updates required |
| Lucas, Emmet | 4/29/2024 | 0.3 | Teleconference with C. Gibbs, S. Witherspoon, E. Lucas, and J. Zatz (A&M) to discuss progress on distribution waterfall model |
| Lucas, Emmet | 4/29/2024 | 1.6 | Update sales proceeds variance slide for new charts, updated sales data provided |
| Lucas, Emmet | 4/29/2024 | 0.6 | Call with E. Lucas, M. Flynn, D. Sagen (A&M) to walk through assets sales tracking deliverables |
| Lucas, Emmet | 4/29/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss distribution workstream, case timeline updates |
| Lucas, Emmet | 4/29/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M) to discuss status updates for potential distribution agents |
| Lucas, Emmet | 4/29/2024 | 0.6 | Update crypto team workplan for comments received from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/29/2024 | 0.7 | Call with E. Lucas, J. Henness, S. Witherspoon (A&M) pricing updates workstreams, upcoming deliverables |
| Lucas, Emmet | 4/29/2024 | 1.7 | Update sales variance outputs for bifurcation of liquid versus illiquid tokens per comments received from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/29/2024 | 1.3 | Update methodology outputs in asset liquidation comparison presentation for comments received from K. Ramanathan (A&M) |
| Lucas, Emmet | 4/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slides describing different asset liquidation methodologies |
| Mennie, James | 4/29/2024 | 1.8 | Respond to email from K. Montague (A&M) re: contract assumptions and cure costs on equity positions |
| Mennie, James | 4/29/2024 | 0.9 | Email correspondence with L. Clayton (A&M) re: cure costs on equity investments |
| Mirando, Michael | 4/29/2024 | 2.4 | Search Box for documents to support FTX Trading Ltd history timeline |
| Mirando, Michael | 4/29/2024 | 2.8 | Search Relativity for contract for legal services |
| Mirando, Michael | 4/29/2024 | 2.9 | Review timeline from Rule 1006 Binder to collect support for subcon report executive summary |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 4/29/2024 | 1.2 | Call to discuss case precedent analysis and next steps with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Mohammed, Azmat | 4/29/2024 | 0.4 | Review distribution efforts user stories and groom backlog |
| Mohammed, Azmat | 4/29/2024 | 0.9 | Call with T. Ferris and others (EY) K. Ramanathan, L. Cornetta, M. Flynn, A. Mohammed (A&M) and D. Longan and others (ML) to discuss technical integration of tax form generating software |
| Mosley, Ed | 4/29/2024 | 0.4 | Discuss revised plan filing timeline with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 4/29/2024 | 0.4 | Discussion with J.Ray (FTX) regarding disclosure statement timeline changes |
| Ramanathan, Kumanan | 4/29/2024 | 0.3 | Review of most recent status update on FTX Australia distribution matters |
| Ramanathan, Kumanan | 4/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slides describing different asset liquidation methodologies |
| Ramanathan, Kumanan | 4/29/2024 | 0.9 | Call with T. Ferris and others (EY) K. Ramanathan, L. Cornetta, M. Flynn, A. Mohammed (A&M) and D. Longan and others (ML) to discuss technical integration of tax form generating software |
| Ramanathan, Kumanan | 4/29/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss slippage assumption presentation |
| Ramanathan, Kumanan | 4/29/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset refresh cadence for Plan materials |
| Ribman, Tucker | 4/29/2024 | 1.1 | Incorporate comments from H. Trent (A&M) into Plan Confirmation Timeline Deck |
| Ribman, Tucker | 4/29/2024 | 1.0 | Incorporate latest legal proceedings and docket updates into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 4/29/2024 | 0.4 | Call with P. Heath, D. Sagen and T. Ribman (A&M) to discuss Ledger Prime cash reconciliation |
| Ribman, Tucker | 4/29/2024 | 1.2 | Reconcile the effective date LedgerPrime amounts included in the 3/31 digital asset database |
| Ribman, Tucker | 4/29/2024 | 2.2 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) re: reconcile the LedgerPrime amounts included in monetized digital assets |
| Ribman, Tucker | 4/29/2024 | 1.6 | Update the appendix T-minus schedules in the Plan Confirmation Timeline deck to reflect latest workstream deliverables |
| Ribman, Tucker | 4/29/2024 | 1.9 | Create a breakdown of entities included in our Plan separate subsidiaries figure |
| Sagen, Daniel | 4/29/2024 | 0.4 | Discuss crypto refresh timing with D. Sagen and H. Trent (A&M) |
| Sagen, Daniel | 4/29/2024 | 0.6 | Call with E. Lucas, M. Flynn, D. Sagen (A&M) to walk through assets sales tracking deliverables |
| Sagen, Daniel | 4/29/2024 | 1.3 | Prepare workplan process summary for digital asset Plan recovery inputs to review with team |
| Sagen, Daniel | 4/29/2024 | 0.5 | Discuss crypto refresh timing with C. Brantley, D. Sagen and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/29/2024 | 0.4 | Call with P. Heath, D. Sagen and T. Ribman (A&M) to discuss Ledger Prime cash reconciliation |
| Sagen, Daniel | 4/29/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset refresh cadence for Plan materials |
| Sagen, Daniel | 4/29/2024 | 0.7 | Review digital asset refresh timelines and provide feedback to H. Trent (A&M) |
| Sielinski, Jeff | 4/29/2024 | 0.6 | Call with J. Sielinski, S. Coverick (A&M) to discuss plan solicitation timeline |
| Simoneaux, Nicole | 4/29/2024 | 2.1 | Refresh plan recovery analysis and disclosure statement timeline based on commentary from S&C |
| Simoneaux, Nicole | 4/29/2024 | 0.3 | Review email chains with A&M and S&C re: timeline for Disclosure Statement filings, associated objection / solicitation periods, and confirmation |
| Simoneaux, Nicole | 4/29/2024 | 1.9 | Refine plan refresh reconciliation tracker to incorporate latest commentary and inputs |
| Simoneaux, Nicole | 4/29/2024 | 0.5 | Call with C. Wiltgen and N. Simoneaux (A&M) re: Plan distributable proceeds reconciliation analysis |
| Sivapalu, Anan | 4/29/2024 | 0.4 | Generate prices for specific digital asset for various intervals |
| Sivapalu, Anan | 4/29/2024 | 2.9 | Check through data retrieved using newly created OHLCV for CMC API calls |
| Sivapalu, Anan | 4/29/2024 | 2.8 | Check through hourly reference rate prices to gauge gaps in data for all tokens |
| Sivapalu, Anan | 4/29/2024 | 2.6 | Spot check gaps in OHLCV daily data from CMC using randomly chosen crypto tokens |
| Steers, Jeff | 4/29/2024 | 0.7 | Research sources of repurchase and funding events on the corporate timeline to add to the draft appendix |
| Steers, Jeff | 4/29/2024 | 2.4 | Research sources related to events included on the corporate timeline to add to the draft appendix |
| Steers, Jeff | 4/29/2024 | 1.1 | Read first interim report to learn about background detail to be used in appendix for each section |
| Steers, Jeff | 4/29/2024 | 0.6 | Create outline for citing sources of the corporate timeline events within Appendix |
| Steers, Jeff | 4/29/2024 | 1.2 | Call to discuss case precedent analysis and next steps with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Tenney, Bridger | 4/29/2024 | 1.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: summary waterfall model mechanics |
| Tenney, Bridger | 4/29/2024 | 0.6 | Prepare summary of motion support binders for internal distribution |
| Tenney, Bridger | 4/29/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) re: responses to creditor questions and support analysis |
| Tenney, Bridger | 4/29/2024 | 2.2 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) re: reconcile the LedgerPrime amounts included in monetized digital assets |
| Trent, Hudson | 4/29/2024 | 2.1 | Prepare summary of Plan recovery update needs following ongoing discussions with advisors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/29/2024 | 1.1 | Conduct detailed review of Plan / DS following incremental updates |
| Trent, Hudson | 4/29/2024 | 0.4 | Discuss crypto refresh timing with D. Sagen and H. Trent (A&M) |
| Trent, Hudson | 4/29/2024 | 0.4 | Call with C. Brantley, H. Trent and D. Blanks (A&M) to discuss changes to Plan recovery model and team member responsibilities |
| Trent, Hudson | 4/29/2024 | 0.5 | Discuss crypto refresh timing with C. Brantley, D. Sagen and H. Trent (A&M) |
| Wiltgen, Charles | 4/29/2024 | 1.6 | Continue to build question listed based on review of DS confirmation requirements and voting procedures |
| Wiltgen, Charles | 4/29/2024 | 0.2 | Call with C. Brantley, C. Wiltgen (A&M) regarding Plan model reconciliation exercise |
| Wiltgen, Charles | 4/29/2024 | 0.3 | Call with C. Brantley & C. Wiltgen (A&M) regarding convenience class threshold analysis |
| Wiltgen, Charles | 4/29/2024 | 0.3 | Call with R. Ernst, C. Wiltgen (A&M) re: venture recovery assumptions included in plan model |
| Wiltgen, Charles | 4/29/2024 | 0.5 | Call with C. Wiltgen and N. Simoneaux (A&M) re: Plan distributable proceeds reconciliation analysis |
| Wiltgen, Charles | 4/29/2024 | 0.6 | Incorporate additional mapping into rollup based on alternatives review |
| Wiltgen, Charles | 4/29/2024 | 0.7 | Build rollup mapping based on DS financial projections review |
| Wiltgen, Charles | 4/29/2024 | 1.3 | Revise variance model structure based on support master rollup |
| Wiltgen, Charles | 4/29/2024 | 1.6 | Revise venture recovery assumptions within plan model and associated outputs |
| Wiltgen, Charles | 4/29/2024 | 1.2 | Revise recovery estimate variance deck to include latest updates |
| Witherspoon, Samuel | 4/29/2024 | 1.5 | Update distribution model calculation mechanics for latest post-petition interest calculation |
| Witherspoon, Samuel | 4/29/2024 | 0.7 | Call with E. Lucas, J. Henness, S. Witherspoon (A&M) pricing updates workstreams, upcoming deliverables |
| Witherspoon, Samuel | 4/29/2024 | 2.2 | Create update digital asset loans payable pricing file to remove stale data |
| Witherspoon, Samuel | 4/29/2024 | 0.9 | Teleconference with C. Gibbs and S. Witherspoon (A&M) to discuss progress on distribution waterfall model |
| Witherspoon, Samuel | 4/29/2024 | 1.3 | Update distribution model calculation for changing assumptions on initial distribution to convenience class |
| Witherspoon, Samuel | 4/29/2024 | 1.0 | Analyze impact of convenience class distribution on total recoveries to customer claims classes |
| Witherspoon, Samuel | 4/29/2024 | 1.8 | Update distribution model outputs to input into AWS for individual claimant allocation |
| Witherspoon, Samuel | 4/29/2024 | 0.9 | Compile master token pricing list for consistency across pricing analyses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/29/2024 | 0.4 | Call with C. Gibbs, J. Zatz, S. Witherspoon, and E. Lucas (A&M) to analyze detail distributions calculation model |
| Witherspoon, Samuel | 4/29/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss distribution workstream, case timeline updates |
| Zabcik, Kathryn | 4/29/2024 | 2.3 | Add additional control examples to the management, governance and organizational controls section of substantive consolidation report |
| Zabcik, Kathryn | 4/29/2024 | 2.5 | Add additional control examples to the digital asset security controls section of substantive consolidation report |
| Zabcik, Kathryn | 4/29/2024 | 0.4 | Call with K. Zabcik, D. Hainline (A&M) regarding next steps for drafting creditor reliance analysis |
| Zabcik, Kathryn | 4/29/2024 | 1.2 | Call to discuss case precedent analysis and next steps with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Zabcik, Kathryn | 4/29/2024 | 2.8 | Add additional control examples to accounting and finance controls section of substantive consolidation report |
| Zatz, Jonathan | 4/29/2024 | 0.3 | Teleconference with C. Gibbs, S. Witherspoon, E. Lucas, and J. Zatz (A&M) to discuss progress on distribution waterfall model |
| Arnett, Chris | 4/30/2024 | 0.4 | Review and comment on proposed case timeline and required deliverables dictated by same |
| Baker, Kevin | 4/30/2024 | 0.4 | Emails & correspondence with K. Braker, J. Henness (A&M) regarding database, metadata and claims |
| Baker, Kevin | 4/30/2024 | 1.1 | Teleconference with K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss distributions workflow status |
| Baker, Kevin | 4/30/2024 | 0.4 | Call with K. Baker, J. Henness (A&M) to discuss database pulls & analytics |
| Blanks, David | 4/30/2024 | 0.6 | Call with D. Blanks, C. Brantley, H. Trent, and P. Heath (A&M) re: Discuss upcoming Plan deliverables |
| Blanks, David | 4/30/2024 | 0.9 | Review updated t-minus schedule for plan and disclosure statement deliverables |
| Blanks, David | 4/30/2024 | 0.4 | Email correspondence with plan team regarding timing of 4/30 update by asset class |
| Blanks, David | 4/30/2024 | 0.6 | Review updated plan recovery analysis presentation updated for revised plan effective date |
| Blanks, David | 4/30/2024 | 0.7 | Review updated case timeline and workplan from H. Trent (A&M) |
| Blanks, David | 4/30/2024 | 0.8 | Review plan inputs refresh matrix for Plan recovery analysis update |
| Blanks, David | 4/30/2024 | 1.1 | Review updated plan inputs refresh matrix and comment on the same |
| Blanks, David | 4/30/2024 | 2.9 | Review consolidated plan inputs and recovery model and suggest edits to the same |
| Braatelien, Troy | 4/30/2024 | 0.8 | Call to discuss next steps for the executive summary and case precedent analysis with D. Kuruvilla, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 4/30/2024 | 0.6 | Call to discuss next steps regarding asset entanglement documentation with K. Kearney and T. Braatelien (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 4/30/2024 | 0.3 | Review draft asset entanglement report for preparation prior to initial review call |
| Braatelien, Troy | 4/30/2024 | 0.7 | Draft outline of "lack of records" section and examples for asset entanglement support |
| Braatelien, Troy | 4/30/2024 | 1.6 | Continue drafting commingled assets section for analysis regarding asset entanglement for plan structure support |
| Braatelien, Troy | 4/30/2024 | 1.3 | Draft structural updates to asset entanglement report based on initial review call |
| Braatelien, Troy | 4/30/2024 | 0.2 | Draft review comments regarding initial draft of asset entanglement plan support analysis |
| Braatelien, Troy | 4/30/2024 | 0.4 | Call to discuss current status of asset entanglement documentation with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 4/30/2024 | 2.2 | Draft lack of records section for analysis regarding asset entanglement for plan structure support |
| Brantley, Chase | 4/30/2024 | 1.2 | Outline list of open items to include in reconciliation tracker of Plan recovery model |
| Brantley, Chase | 4/30/2024 | 1.1 | Correspond with team re: updates to the Financial Projections exhibit |
| Brantley, Chase | 4/30/2024 | 0.8 | Review outline of Plan team structure and prepare workplan for team |
| Brantley, Chase | 4/30/2024 | 0.3 | Respond to questions re: revisions to the Disclosure Statement |
| Brantley, Chase | 4/30/2024 | 0.4 | Call with C. Brantley, J. Gonzalez (A&M) to discuss a next steps in the Plan Analysis refresh |
| Brantley, Chase | 4/30/2024 | 0.6 | Call with D. Blanks, C. Brantley, H. Trent, and P. Heath (A&M) re: Discuss upcoming Plan deliverables |
| Brantley, Chase | 4/30/2024 | 1.8 | Review Disclosure Statement and update Financial Projections exhibit for changes to latest draft |
| Brantley, Chase | 4/30/2024 | 0.7 | Continue to update workplan and incorporate comments from team |
| Brantley, Chase | 4/30/2024 | 0.3 | Call with D. Johnston, C. Brantley (A&M) to discuss cash updates for the Plan recovery model |
| Broskay, Cole | 4/30/2024 | 0.8 | Call to discuss next steps for the plan and prong analysis with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Broskay, Cole | 4/30/2024 | 0.4 | Call with C. Broskay and K. Zabcik regarding next steps on the Internal controls section of the subcon report |
| Broskay, Cole | 4/30/2024 | 0.9 | Review incremental adjustments to the executive summary section of the substantive consolidation expert report |
| Chamma, Leandro | 4/30/2024 | 0.3 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Chan, Jon | 4/30/2024 | 1.1 | Teleconference with C. Gibbs, L. Konig, and J. Chan (A&M) to discuss distributions waterfall requirements |
| Coverick, Steve | 4/30/2024 | 0.5 | Discuss developments to plan filing timeline with E. Mosley, S. Coverick (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/30/2024 | 1.8 | Review and provide comments on revised forecast schedule for financial projections |
| Coverick, Steve | 4/30/2024 | 1.4 | Research email issue re: plan solicitation timeline |
| Flynn, Matthew | 4/30/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form reporting |
| Flynn, Matthew | 4/30/2024 | 0.8 | Call with C. Alviarez and others (SumSub), M. Flynn, A.Mohammed (A&M) to discuss data sharing requirements with tax form vendor |
| Flynn, Matthew | 4/30/2024 | 0.3 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 4/30/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax reporting vendor services and offerings |
| Flynn, Matthew | 4/30/2024 | 2.3 | Prepare tax form cost model for management |
| Gibbs, Connor | 4/30/2024 | 1.1 | Teleconference with C. Gibbs, L. Konig, and J. Chan (A&M) to discuss distributions waterfall requirements |
| Gibbs, Connor | 4/30/2024 | 0.3 | Call with S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss integration of claims items with AWS |
| Gibbs, Connor | 4/30/2024 | 1.1 | Conduct unit tests on the new distributable asset calculation for request 1620 |
| Gibbs, Connor | 4/30/2024 | 3.1 | Reconcile issue regarding distributable asset calculation for request 1620 |
| Gibbs, Connor | 4/30/2024 | 0.4 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Gibbs, Connor | 4/30/2024 | 2.7 | Investigate issue regarding distributable asset calculation for request 1620 |
| Gonzalez, Johnny | 4/30/2024 | 2.3 | Integrate the plan recovery analysis with the plan support model |
| Gonzalez, Johnny | 4/30/2024 | 2.9 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to incorporate separate subsidiary inputs into the support model |
| Gonzalez, Johnny | 4/30/2024 | 2.1 | Replace the toggles in the updated plan recovery analysis model |
| Gonzalez, Johnny | 4/30/2024 | 2.1 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to discuss updates to Plan recovery analysis model |
| Gonzalez, Johnny | 4/30/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the Plan Analysis support model |
| Gonzalez, Johnny | 4/30/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss the latest Plan timeline updates |
| Gonzalez, Johnny | 4/30/2024 | 0.4 | Call with C. Brantley, J. Gonzalez (A&M) to discuss a next steps in the Plan Analysis refresh |
| Gonzalez, Johnny | 4/30/2024 | 0.2 | Discussion with J. Gonzalez, L. LaPosta (A&M) re: the cash inputs for the 4/30 Plan refresh |
| Gordon, Robert | 4/30/2024 | 0.8 | Call to discuss next steps for the plan and prong analysis with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 4/30/2024 | 0.6 | Update exhibits in draft plan analysis related to absence of corporate separateness |
| Hainline, Drew | 4/30/2024 | 0.9 | Call with D. Hainline, S. Kolodny (A&M) to review open items and next steps for director matrix analysis to support plan |
| Hainline, Drew | 4/30/2024 | 0.8 | Call to discuss next steps for the plan and prong analysis with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 4/30/2024 | 0.6 | Continue to draft introductory narratives and themes for plan analysis related to creditors view |
| Hainline, Drew | 4/30/2024 | 0.6 | Review support binder against current draft language to assess gaps in reported figures |
| Hainline, Drew | 4/30/2024 | 0.7 | Draft list of open items and next steps to gather key information related to overlap of governance to support plan analysis |
| Hainline, Drew | 4/30/2024 | 1.1 | Update exhibits and examples section of the plan analysis related to absence of corporate separateness |
| Hainline, Drew | 4/30/2024 | 1.3 | Draft additional sections in the plan analysis related to inobservance of corporate formalities |
| Hainline, Drew | 4/30/2024 | 1.4 | Draft additional sections in the plan analysis related to commingled operations |
| Hainline, Drew | 4/30/2024 | 0.6 | Continue to review and update detailed analysis for director overlap to support factors for corporate governance |
| Heath, Peyton | 4/30/2024 | 0.4 | Review and provide comments on plan inputs matrix in connection with plan recovery analysis refresh |
| Heath, Peyton | 4/30/2024 | 0.6 | Call with D. Blanks, C. Brantley, H. Trent, and P. Heath (A&M) re: Discuss upcoming Plan deliverables |
| Heath, Peyton | 4/30/2024 | 0.9 | Review latest cash flow model in connection with the plan recovery analysis |
| Heath, Peyton | 4/30/2024 | 1.5 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery model and structure and waterfall changes |
| Henness, Jonathan | 4/30/2024 | 0.4 | Call with K. Baker, J. Henness (A&M) to discuss database pulls & analytics |
| Henness, Jonathan | 4/30/2024 | 0.7 | Review dockets 2505 and 7090 related to customer claims and summary schedules |
| Henness, Jonathan | 4/30/2024 | 0.6 | Analyze token and fiat listing report for any updates or adjustments |
| Henness, Jonathan | 4/30/2024 | 0.6 | Review gross claims summary and customer claims pricing discount summary schedules |
| Henness, Jonathan | 4/30/2024 | 0.4 | Review mid-month coin reports for month of April to identify month to month variance |
| Henness, Jonathan | 4/30/2024 | 0.6 | Call with K. Ramanathan, J. Henness (A&M) to discuss token analysis & modeling needs |
| Henness, Jonathan | 4/30/2024 | 0.4 | Emails & correspondence with K. Braker, J. Henness (A&M) regarding database, metadata and claims |
| Henness, Jonathan | 4/30/2024 | 0.4 | Prepare database query request for CMS team |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 4/30/2024 | 0.6 | Emails & correspondence with D. Sagen, J. Henness (A&M) regarding pricing, coins and claims |
| Henness, Jonathan | 4/30/2024 | 0.4 | Call with D. Sagen, J. Henness (A&M) to review crypto clams pricing, quantities and analyses |
| Henness, Jonathan | 4/30/2024 | 1.4 | Prepare for Call with K. Ramanathan regarding token analysis & modeling needs |
| Kearney, Kevin | 4/30/2024 | 0.7 | Review of Third Circuit 5 principles analysis for subcon argument and write-up for principle 3 |
| Kearney, Kevin | 4/30/2024 | 1.3 | Review of Third Circuit 5 principles analysis for subcon argument and write-up for principle 2 |
| Kearney, Kevin | 4/30/2024 | 0.8 | Call to discuss next steps for the plan and prong analysis with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Kearney, Kevin | 4/30/2024 | 0.6 | Call to discuss next steps regarding asset entanglement documentation with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 4/30/2024 | 1.8 | Review of Third Circuit 5 principles analysis for subcon argument and write-up for principle 4 |
| Kearney, Kevin | 4/30/2024 | 1.2 | Review of Third Circuit 5 principles analysis for subcon argument and write-up for principle 1 |
| Kearney, Kevin | 4/30/2024 | 0.7 | Review of Third Circuit 5 principles analysis for subcon argument and write-up for principle 5 |
| Kearney, Kevin | 4/30/2024 | 0.4 | Call to discuss current status of asset entanglement documentation with K. Kearney and T. Braatelien (A&M) |
| Kolodny, Steven | 4/30/2024 | 0.9 | Call with D. Hainline, S. Kolodny (A&M) to review open items and next steps for director matrix analysis to support plan |
| Konig, Louis | 4/30/2024 | 1.6 | Presentation and summary of results related to distribution model summary reporting |
| Konig, Louis | 4/30/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 4/30/2024 | 0.8 | Database scripting related to distribution model summary reporting |
| Konig, Louis | 4/30/2024 | 1.2 | Quality control and review related to distribution model summary reporting |
| Konig, Louis | 4/30/2024 | 1.1 | Teleconference with C. Gibbs, L. Konig, and J. Chan (A&M) to discuss distributions waterfall requirements |
| Konig, Louis | 4/30/2024 | 0.3 | Call with S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss integration of claims items with AWS |
| Krautheim, Sean | 4/30/2024 | 1.1 | Teleconference with K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss distributions workflow status |
| Kuruvilla, Daniel | 4/30/2024 | 0.8 | Call to discuss next steps for the executive summary and case precedent analysis with D. Kuruvilla, T. Braatelien, and K. Zabcik (A&M) |
| Kwan, Peter | 4/30/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 4/30/2024 | 1.1 | Review model mechanics behind the plan cash output supporting inputs prior to the planned refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 4/30/2024 | 1.1 | Prepare summary reconciliation of plan operating and non-operating expense assumption based on latest thinking |
| LaPosta, Logan | 4/30/2024 | 0.2 | Discussion with J. Gonzalez, L. LaPosta (A&M) re: the cash inputs for the 4/30 Plan refresh |
| LaPosta, Logan | 4/30/2024 | 0.9 | Prepare schedule of supporting input requirements prior to the refresh of the plan cash output |
| LaPosta, Logan | 4/30/2024 | 0.7 | Prepare for meeting outlining next steps to align with the plan tracker and timeline |
| LaPosta, Logan | 4/30/2024 | 0.1 | Coordinate review of the plan cash output |
| LaPosta, Logan | 4/30/2024 | 0.5 | Call with L. LaPosta, S. Witherspoon (A&M) re: to discuss cash bridge between Plan and TWCF |
| Lewandowski, Douglas | 4/30/2024 | 0.3 | Call with E. Lucas, D. Lewandowski, J. Zatz (A&M) to discuss claims updates for distribution model |
| Lewandowski, Douglas | 4/30/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Lucas, Emmet | 4/30/2024 | 1.1 | Analyze data provided by Analysis Group to determine approach to validate simulation outputs to reconcile to plan figures |
| Lucas, Emmet | 4/30/2024 | 0.2 | Call with E. Lucas, D. Sagen, (A&M) to discuss updates to valuation model, reconciliation to previous data outputs |
| Lucas, Emmet | 4/30/2024 | 0.3 | Call with E. Lucas, D. Lewandowski, J. Zatz (A&M) to discuss claims updates for distribution model |
| Lucas, Emmet | 4/30/2024 | 1.9 | Build new outputs in plan sales forecast model for extension of proceeds timeline, new pre-effective sales assumptions |
| Lucas, Emmet | 4/30/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 4/30/2024 | 0.4 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M) to discuss updates to pricing model for plan based on updated data received from third parties |
| Mirando, Michael | 4/30/2024 | 2.9 | Create appendix for forecasted Alameda silo timeline |
| Mirando, Michael | 4/30/2024 | 2.1 | Review results of Box Search for documents to support FTX Trading Ltd history timeline |
| Mirando, Michael | 4/30/2024 | 2.6 | Review appendix for the subcon report to ensure accuracy of company timeline |
| Mirando, Michael | 4/30/2024 | 0.6 | Call to discuss case precedent analysis and next steps with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Mohammed, Azmat | 4/30/2024 | 1.3 | Review distributions work loads and tickets, groom backlog, and update user stories |
| Mohammed, Azmat | 4/30/2024 | 1.2 | Review distribution support pricing materials from tax vendor |
| Mohammed, Azmat | 4/30/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax reporting vendor services and offerings |
| Mohammed, Azmat | 4/30/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/30/2024 | 0.8 | Call with C. Alviarez and others (Sumsub), M. Flynn, A.Mohammed (A&M) to discuss data sharing requirements with tax form vendor |
| Mosley, Ed | 4/30/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding updates to plan recoveries analysis to align with updated disclosure statement timeline |
| Ramanathan, Kumanan | 4/30/2024 | 0.6 | Call with K. Ramanathan, J. Henness (A&M) to discuss token analysis & modeling needs |
| Ramanathan, Kumanan | 4/30/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form reporting |
| Ramanathan, Kumanan | 4/30/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss distribution planning |
| Ramanathan, Kumanan | 4/30/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss disclosure statement filing timelines |
| Ramanathan, Kumanan | 4/30/2024 | 0.4 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M) to discuss updates to pricing model for plan based on updated data received from third parties |
| Ribman, Tucker | 4/30/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss the latest Plan timeline updates |
| Ribman, Tucker | 4/30/2024 | 0.4 | Coordinate external workstream deliverables for the Plan Confirmation timeline deck |
| Ribman, Tucker | 4/30/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the Plan Analysis support model |
| Ribman, Tucker | 4/30/2024 | 1.3 | Update the Plan Analysis Deck to reflect changes to the effective date |
| Ribman, Tucker | 4/30/2024 | 2.9 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to incorporate separate subsidiary inputs into the support model |
| Ribman, Tucker | 4/30/2024 | 2.1 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to discuss updates to Plan recovery analysis model |
| Ribman, Tucker | 4/30/2024 | 1.4 | Create a t-minus schedule to reflect upcoming Plan & Disclosure Statement deliverables |
| Sagen, Daniel | 4/30/2024 | 0.4 | Call with D. Sagen, J. Henness (A&M) to review crypto clams pricing, quantities and analyses |
| Sagen, Daniel | 4/30/2024 | 1.7 | Update 4/12 coin report database for trade activity through 4/30 for Plan recovery token quantity estimates |
| Sagen, Daniel | 4/30/2024 | 0.4 | Respond to questions from C. Stockmeyer (A&M) regarding Plan recovery updates |
| Sagen, Daniel | 4/30/2024 | 1.3 | Prepare legal entity allocation summary of Galaxy trade activity through 4/30 |
| Sagen, Daniel | 4/30/2024 | 2.2 | Prepare category B token sales quantity template to review with Galaxy for Plan recovery estimates |
| Sagen, Daniel | 4/30/2024 | 0.8 | Correspondence with AG team regarding planning and preparation for Plan recovery assumption updates |
| Sagen, Daniel | 4/30/2024 | 0.2 | Call with E. Lucas, D. Sagen, (A&M) to discuss updates to valuation model, reconciliation to previous data outputs |
| Sagen, Daniel | 4/30/2024 | 0.2 | Call with D. Sagen and H. Trent (A&M) to discuss digital asset update process for Plan recovery analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 4/30/2024 | 0.4 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M) to discuss updates to pricing model for plan based on updated data received from third parties |
| Sielinski, Jeff | 4/30/2024 | 0.5 | Update solicitation timeline and workplan; incorporate claim class adjustments |
| Sielinski, Jeff | 4/30/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 4/30/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the Plan Analysis support model |
| Simoneaux, Nicole | 4/30/2024 | 2.1 | Reimagine plan timeline based on updated filing date and inputs from claims reconciliation team |
| Simoneaux, Nicole | 4/30/2024 | 0.5 | Call with C. Wiltgen and N. Simoneaux (A&M) re: Plan LTF bridging considerations |
| Simoneaux, Nicole | 4/30/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss the latest Plan timeline updates |
| Sivapalu, Anan | 4/30/2024 | 2.8 | Rerun code to check for discrepancy in date between open/close in OHLCV data |
| Sivapalu, Anan | 4/30/2024 | 2.6 | Create new data table to store data using UTC time offsets with OHLCV data |
| Sivapalu, Anan | 4/30/2024 | 2.7 | Rewrite code to force UTC time into database instead of automatic conversion to EST |
| Steers, Jeff | 4/30/2024 | 0.6 | Call to discuss case precedent analysis and next steps with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Steers, Jeff | 4/30/2024 | 2.6 | Research sources of various entity incorporation and launch dates on the corporate timeline to add to the draft appendix |
| Stockmeyer, Cullen | 4/30/2024 | 0.9 | Call with A. Titus, C. Stockmeyer (A&M) regarding valuation schedules for April plan update |
| Stockmeyer, Cullen | 4/30/2024 | 1.7 | Begin preparing receivable token schedule for April plan update for hedge fund entity |
| Stockmeyer, Cullen | 4/30/2024 | 1.7 | Prepare vesting schedule for alameda related to valuation for plan as of April |
| Stockmeyer, Cullen | 4/30/2024 | 2.1 | Begin preparing receivable token schedule for April plan update for alameda |
| Stockmeyer, Cullen | 4/30/2024 | 0.6 | Correspondence with J. Mennie (A&M) regarding plan deliverables for venture token receivables |
| Stockmeyer, Cullen | 4/30/2024 | 1.3 | Prepare vesting schedule for hedge fund entity related to valuation for plan as of April |
| Tenney, Bridger | 4/30/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the Plan Analysis support model |
| Tenney, Bridger | 4/30/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss the latest Plan timeline updates |
| Tenney, Bridger | 4/30/2024 | 1.1 | Review recovery waterfall to be integrated into support model |
| Tenney, Bridger | 4/30/2024 | 1.5 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery model and structure and waterfall changes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/30/2024 | 2.1 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to discuss updates to Plan recovery analysis model |
| Tenney, Bridger | 4/30/2024 | 2.9 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to incorporate separate subsidiary inputs into the support model |
| Tenney, Bridger | 4/30/2024 | 0.9 | Review waterfall modeling mechanics for use in support model |
| Trent, Hudson | 4/30/2024 | 0.3 | Call with H. Trent, S. Witherspoon (A&M) re: convenience class threshold impacts on initial distribution |
| Trent, Hudson | 4/30/2024 | 0.6 | Call with D. Blanks, C. Brantley, H. Trent, and P. Heath (A&M) re: Discuss upcoming Plan deliverables |
| Trent, Hudson | 4/30/2024 | 1.3 | Conduct detailed review / markup of draft press release for filing of Plan / DS |
| Trent, Hudson | 4/30/2024 | 1.6 | Coordinate team wide Plan recovery analysis updates and timeline |
| Trent, Hudson | 4/30/2024 | 2.2 | Conduct detailed review of Plan recovery analysis support related to venture investments |
| Trent, Hudson | 4/30/2024 | 2.3 | Prepare proposed incremental Plan recovery analysis materials for subsequent updates |
| Trent, Hudson | 4/30/2024 | 0.2 | Call with D. Sagen and H. Trent (A&M) to discuss digital asset update process for Plan recovery analysis |
| Wilson, David | 4/30/2024 | 1.1 | Teleconference with K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss distributions workflow status |
| Wiltgen, Charles | 4/30/2024 | 0.5 | Call with C. Wiltgen and N. Simoneaux (A&M) re: Plan LTF bridging considerations |
| Wiltgen, Charles | 4/30/2024 | 2.1 | Update excel plan support master tracker with latest effective date thoughts |
| Wiltgen, Charles | 4/30/2024 | 1.8 | Revise FTX PPT Model rollup bridges based on updated rollup figures |
| Wiltgen, Charles | 4/30/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss the latest Plan timeline updates |
| Wiltgen, Charles | 4/30/2024 | 1.9 | Compare convenience claims threshold analysis to prior |
| Wiltgen, Charles | 4/30/2024 | 0.8 | Revise crypto quantity bridge march 31 - dec 31 for digital asset updates |
| Wiltgen, Charles | 4/30/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the Plan Analysis support model |
| Witherspoon, Samuel | 4/30/2024 | 1.3 | Update claims pricing analysis for updated claim quantities excluding settled claim amounts and claim reductions |
| Witherspoon, Samuel | 4/30/2024 | 0.7 | Update distribution model for latest estimates of unliquidated claim reserve amount |
| Witherspoon, Samuel | 4/30/2024 | 1.6 | Update allocable administrative expenses summary by expense type |
| Witherspoon, Samuel | 4/30/2024 | 0.5 | Call with L. LaPosta, S. Witherspoon (A&M) re: to discuss cash bridge between Plan and TWCF |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 4/30/2024 | 0.3 | Call with H. Trent, S. Witherspoon (A&M) re: convenience class threshold impacts on initial distribution |
| Witherspoon, Samuel | 4/30/2024 | 0.8 | Update distribution model for latest estimates of unreconciled claims |
| Witherspoon, Samuel | 4/30/2024 | 1.1 | Update the distribution model allocation model for incremental allowed claims in subsequent distributions |
| Witherspoon, Samuel | 4/30/2024 | 2.7 | Analyze digital asset loans payable by individual lender for impacts to claim value with updated collateral pricing |
| Zabcik, Kathryn | 4/30/2024 | 2.3 | Add additional fraud examples to the pervasive fraud section of the substantive consolidation report |
| Zabcik, Kathryn | 4/30/2024 | 0.4 | Call with C. Broskay and K. Zabcik regarding next steps on the Internal controls section of the subcon report |
| Zabcik, Kathryn | 4/30/2024 | 0.9 | Reformat substantive consolidation report draft and appendix for alignment, fonts, and spacing |
| Zabcik, Kathryn | 4/30/2024 | 2.2 | Review internal controls section of substantive consolidation report for additional historical context |
| Zabcik, Kathryn | 4/30/2024 | 0.8 | Call to discuss next steps for the executive summary and case precedent analysis with D. Kuruvilla, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 4/30/2024 | 0.6 | Call to discuss case precedent analysis and next steps with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Zabcik, Kathryn | 4/30/2024 | 1.1 | Draft sample for appendix examples for substantive consolidation report |
| Zatz, Jonathan | 4/30/2024 | 0.3 | Call with E. Lucas, D. Lewandowski, J. Zatz (A&M) to discuss claims updates for distribution model |
| Zatz, Jonathan | 4/30/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |

| **Subtotal** | | **3,649.9** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/1/2024 | 0.4 | Draft correspondence with debtor (FTX) to request approval to share open diligence items |
| Duncan, Ryan | 4/1/2024 | 0.7 | Prepare correspondence with legal counsel (S&C) regarding approval to share outstanding diligence items with third parties |
| Ernst, Reagan | 4/1/2024 | 1.6 | Search on relativity for funding confirmation of unconfirmed equity and token venture investments |
| Ernst, Reagan | 4/1/2024 | 0.9 | Call with R. Ernst, S. Paolinetti (A&M) to search for refund confirmation on certain venture investments |
| Francis, Luke | 4/1/2024 | 1.2 | Review of company books and records based on diligence request for creditor history with Debtors |
| Paolinetti, Sergio | 4/1/2024 | 0.9 | Call with R. Ernst, S. Paolinetti (A&M) to search for refund confirmation on certain venture investments |
| Stockmeyer, Cullen | 4/1/2024 | 0.4 | Prepare document related to locked token sales for share with creditors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/1/2024 | 0.9 | Correspondence with A. Kranzley (S&C) regarding diligence request related to claims |
| Titus, Adam | 4/1/2024 | 0.8 | Review diligence details prior to seeking approval for posting |
| Duncan, Ryan | 4/2/2024 | 0.4 | Prepare summary of outstanding diligence items 4/2 for diligence team meeting |
| Duncan, Ryan | 4/2/2024 | 0.6 | Revise draft correspondence to include late additions to approval queue for diligence items |
| Duncan, Ryan | 4/2/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) to request approval to share claims/KYC related diligence request items |
| Konig, Louis | 4/2/2024 | 0.2 | Call with A. Titus, L. Konig, C. Stockmeyer (A&M) regarding diligence request for JOL |
| Stockmeyer, Cullen | 4/2/2024 | 0.4 | Review diligence update tracker prepared by R. Duncan (A&M) for status updates |
| Stockmeyer, Cullen | 4/2/2024 | 0.3 | Prepare document related to upcoming motions for share with AHC |
| Stockmeyer, Cullen | 4/2/2024 | 0.3 | Prepare document related to upcoming motions for share with UCC |
| Stockmeyer, Cullen | 4/2/2024 | 0.2 | Call with A. Titus, L. Konig, C. Stockmeyer (A&M) regarding diligence request for JOL |
| Stockmeyer, Cullen | 4/2/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) regarding additional claims requests |
| Stockmeyer, Cullen | 4/2/2024 | 0.6 | Update AHC diligence tracker based on recently provided requests |
| Stockmeyer, Cullen | 4/2/2024 | 0.6 | Update UCC diligence tracker based on recently provided requests |
| Stockmeyer, Cullen | 4/2/2024 | 0.4 | Prepare notice for committees regarding latest provided documents |
| Titus, Adam | 4/2/2024 | 0.2 | Call with A. Titus, L. Konig, C. Stockmeyer (A&M) regarding diligence request for JOL |
| Duncan, Ryan | 4/3/2024 | 0.4 | Build summary of latest diligence requests for workstream leads update 4/3 |
| Duncan, Ryan | 4/3/2024 | 0.9 | Prepare correspondence with debtor / legal counsel to request approval to share outstanding diligence items with 3rd parties |
| Stockmeyer, Cullen | 4/3/2024 | 0.7 | Correspondence with A. Kranzley (S&C) regarding claims processing for JOL |
| Stockmeyer, Cullen | 4/3/2024 | 1.1 | Review draft management summary report of diligence process prepared by R. Duncan (A&M) |
| Titus, Adam | 4/3/2024 | 0.9 | Review diligence files related to request from JOL prior including rationale for information |
| Coverick, Steve | 4/4/2024 | 1.3 | Review and provide comments on analysis of estimated plan proceeds for DOJ |
| Duncan, Ryan | 4/4/2024 | 0.4 | Update diligence tracking models to include latest custodial and ventures related requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/4/2024 | 0.3 | Prepare daily summary of open diligence items to be furnished to team leads update meeting |
| Stockmeyer, Cullen | 4/4/2024 | 0.2 | Prepare document related to ongoing court motions for share with AHC |
| Stockmeyer, Cullen | 4/4/2024 | 0.2 | Make updates to JOL diligence tracker for latest requests |
| Stockmeyer, Cullen | 4/4/2024 | 0.4 | Review updated draft management summary report of diligence process prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 4/4/2024 | 0.2 | Prepare document related to ongoing court motions for share with UCC |
| Stockmeyer, Cullen | 4/4/2024 | 0.4 | Make updates to UCC diligence tracker for latest requests |
| Stockmeyer, Cullen | 4/4/2024 | 0.6 | Make updates to AHC diligence tracker for latest requests |
| Stockmeyer, Cullen | 4/4/2024 | 0.7 | Finalize summary report for management presentation related to diligence process |
| Stockmeyer, Cullen | 4/4/2024 | 0.8 | Prepare documents related to claims for share with JOL |
| Stockmeyer, Cullen | 4/4/2024 | 0.9 | Correspondence with A. Kranzley (S&C) regarding updated response for diligence request |
| Stockmeyer, Cullen | 4/4/2024 | 1.4 | Summarize changes related to updated response for claims diligence request |
| Stockmeyer, Cullen | 4/4/2024 | 0.3 | Review diligence tracker for historical date of certain claims documents |
| Coverick, Steve | 4/5/2024 | 0.9 | Review and provide comments on response to DOJ diligence request |
| Duncan, Ryan | 4/5/2024 | 2.1 | Prepare summary presentation of latest updates to progress / status on key asset sale-related motions and order |
| Duncan, Ryan | 4/5/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) to request approval to share KYC related diligence items with third parties |
| Duncan, Ryan | 4/5/2024 | 0.6 | Post recently approved diligence items to virtual data room for sharing with UCC / AHC |
| Stockmeyer, Cullen | 4/5/2024 | 0.6 | Update diligence dataroom for UCC based on latest trading reports |
| Stockmeyer, Cullen | 4/5/2024 | 0.4 | Update diligence dataroom for AHC based on latest coin report documents |
| Stockmeyer, Cullen | 4/5/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding claims diligence request |
| Stockmeyer, Cullen | 4/5/2024 | 0.6 | Update diligence dataroom for AHC based on latest trading reports |
| Stockmeyer, Cullen | 4/5/2024 | 0.4 | Update diligence dataroom for UCC based on latest coin report documents |
| Stockmeyer, Cullen | 4/5/2024 | 0.3 | Prepare committee notices for documents provided on 4/5 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/5/2024 | 0.3 | Correspondence with S. Paolinetti (A&M) re: 3/31 coin report review |
| Stockmeyer, Cullen | 4/5/2024 | 0.6 | Correspondence with R. Duncan (A&M) re: various diligence items to be shared with UCC and AHC |
| Titus, Adam | 4/5/2024 | 0.8 | Review claims detail including review of process prior to requesting approval |
| Titus, Adam | 4/5/2024 | 0.7 | Email diligence requests for posting to J. Ray [FTX] related to claims processing details |
| Arnett, Chris | 4/8/2024 | 1.4 | Review and comment on counterparty diligence request re: SOFA and SOALs |
| Chambers, Henry | 4/8/2024 | 0.3 | Call with H. Chambers and A.Mohammed (A&M) to discuss code base logic sharing and code comparison study |
| Duncan, Ryan | 4/8/2024 | 0.3 | Prepare summary of outstanding diligence items for diligence team update 4/8 |
| Duncan, Ryan | 4/8/2024 | 0.4 | Prepare diligence tracking models to include updated request / status changes from prior week |
| Duncan, Ryan | 4/8/2024 | 1.1 | Prepare correspondence with legal counsel to acquire approval to share custodial diligence responses with third parties / committees |
| Mohammed, Azmat | 4/8/2024 | 0.4 | Call with M. Itallie (Sema) and A.Mohammed (A&M) to discuss code scan capabilities and offerings for asset sales |
| Mohammed, Azmat | 4/8/2024 | 0.3 | Call with H. Chambers and A.Mohammed (A&M) to discuss code base logic sharing and code comparison study |
| Stockmeyer, Cullen | 4/8/2024 | 0.9 | Correspondence with A. Kranzley (S&C) re: diligence request related to wallet balances reconciliation |
| Stockmeyer, Cullen | 4/8/2024 | 0.7 | Update AHC diligence tracker based on latest requests as of 4/8 |
| Stockmeyer, Cullen | 4/8/2024 | 0.6 | Update UCC diligence tracker based on latest requests as of 4/8 |
| Stockmeyer, Cullen | 4/8/2024 | 0.3 | Prepare document related to claims reporting for share with UCC |
| Stockmeyer, Cullen | 4/8/2024 | 0.3 | Prepare document related to claims reporting for share with AHC |
| Stockmeyer, Cullen | 4/8/2024 | 0.2 | Prepare locked tokens summary report for share with UCC |
| Stockmeyer, Cullen | 4/8/2024 | 0.2 | Prepare locked tokens summary report for share with AHC |
| Duncan, Ryan | 4/9/2024 | 0.6 | Update diligence tracking models to include latest requests from AHC / UCC parties related to DS and plan |
| Duncan, Ryan | 4/9/2024 | 0.4 | Prepare summary of open diligence items for team lead meeting |
| Stockmeyer, Cullen | 4/9/2024 | 0.2 | Prepare AHC dataroom for latest diligence documents related to Japan |
| Stockmeyer, Cullen | 4/9/2024 | 0.2 | Prepare UCC dataroom for latest diligence documents related to Japan |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/9/2024 | 0.3 | Prepare notices for committees regarding latest provided documents |
| Stockmeyer, Cullen | 4/9/2024 | 0.3 | Update AHC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 4/9/2024 | 0.3 | Update UCC diligence tracker based on latest provided documents |
| Titus, Adam | 4/9/2024 | 0.5 | Provide email request for approval to J. Ray [FTX] for diligence posting details |
| Duncan, Ryan | 4/10/2024 | 0.7 | Prepare summary slides and commentary regarding recent diligence requests for workstream leads presentation |
| Stockmeyer, Cullen | 4/10/2024 | 0.7 | Provide commentary on management presentation regarding diligence workstream update to R. Duncan (A&M) |
| Stockmeyer, Cullen | 4/10/2024 | 0.2 | Prepare document related to coin reconciliation for share with AHC |
| Stockmeyer, Cullen | 4/10/2024 | 0.2 | Prepare document related to coin reconciliation for share with UCC |
| Stockmeyer, Cullen | 4/10/2024 | 0.2 | Provide comments on summary of diligence request statuses prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 4/10/2024 | 0.3 | Update AHC diligence tracker based on latest request statuses |
| Stockmeyer, Cullen | 4/10/2024 | 0.3 | Update UCC diligence tracker based on latest request statuses |
| Coverick, Steve | 4/11/2024 | 1.4 | Review and provide comments on analysis of convenience class impact on distributions per AHC request |
| Duncan, Ryan | 4/11/2024 | 0.2 | Prepare summary of open diligence items for team leads meeting |
| Stockmeyer, Cullen | 4/12/2024 | 0.7 | Finalize diligence summary report sheet for management presentation |
| Stockmeyer, Cullen | 4/12/2024 | 0.6 | Update UCC Diligence tracker based on latest request statuses |
| Stockmeyer, Cullen | 4/12/2024 | 0.5 | Update AHC Diligence tracker based on latest request statuses |
| Titus, Adam | 4/12/2024 | 0.4 | Review details of diligence request to formulate response prior to posting |
| Stockmeyer, Cullen | 4/14/2024 | 0.4 | Update UCC dataroom based on latest provided information |
| Stockmeyer, Cullen | 4/14/2024 | 0.3 | Prepare document related to claims filing for share with committees |
| Stockmeyer, Cullen | 4/14/2024 | 0.4 | Update AHC dataroom based on latest provided information |
| Stockmeyer, Cullen | 4/14/2024 | 0.4 | Prepare document related to coin report bridge for share with committees |
| Stockmeyer, Cullen | 4/14/2024 | 0.3 | Prepare notices for committees related to latest provided documents |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/14/2024 | 0.3 | Prepare document related to Japan entity for share with committees |
| Duncan, Ryan | 4/15/2024 | 0.7 | Update UCC and AHC tracking models to include responses provided during prior weekend period |
| Duncan, Ryan | 4/15/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and other items 4/15 |
| Glustein, Steven | 4/15/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and other items 4/15 |
| Stockmeyer, Cullen | 4/15/2024 | 0.4 | Update AHC diligence tracker based on latest status updates for diligence requests |
| Stockmeyer, Cullen | 4/15/2024 | 0.4 | Update UCC diligence tracker based on latest status updates for diligence requests |
| Stockmeyer, Cullen | 4/15/2024 | 0.7 | Correspondence with A. Kranzley (S&C) regarding note for ventures fund information |
| Stockmeyer, Cullen | 4/15/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding note for plan recovery item approval |
| Stockmeyer, Cullen | 4/15/2024 | 1.3 | Prepare correspondence with J. Ray (FTX) regarding venture fund information request |
| Stockmeyer, Cullen | 4/15/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and other items 4/15 |
| Titus, Adam | 4/15/2024 | 0.8 | Review diligence items prior to requesting approval for posting |
| Titus, Adam | 4/15/2024 | 0.5 | Draft email for J. Ray [FTX] related to updated diligence items for posting |
| Titus, Adam | 4/15/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and other items 4/15 |
| Duncan, Ryan | 4/16/2024 | 0.7 | Prepare draft correspondence with J. Ray (FTX) to request approval to share outstanding diligence responses with third parties |
| Duncan, Ryan | 4/16/2024 | 0.3 | Update diligence tracking models with latest status changes |
| Duncan, Ryan | 4/16/2024 | 0.2 | Prepare summary of open diligence items for morning meeting |
| Duncan, Ryan | 4/16/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan to request approval to share diligence items 4/16 |
| Glustein, Steven | 4/16/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan to request approval to share diligence items 4/16 |
| Stockmeyer, Cullen | 4/16/2024 | 0.8 | Prepare correspondence with J. Ray (FTX) regarding diligence request for additional plan recoveries information |
| Stockmeyer, Cullen | 4/16/2024 | 0.3 | Update AHC internal diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 4/16/2024 | 0.3 | Update AHC dataroom based on latest provided documents |
| Stockmeyer, Cullen | 4/16/2024 | 0.2 | Prepare document related to capital call notice for share with UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/16/2024 | 0.2 | Prepare document related to capital call notice for share with AHC |
| Stockmeyer, Cullen | 4/16/2024 | 0.2 | Prepare document for plan recoveries detail for share with UCC |
| Stockmeyer, Cullen | 4/16/2024 | 0.2 | Prepare document for plan recoveries detail for share with AHC |
| Stockmeyer, Cullen | 4/16/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan to request approval to share diligence items 4/16 |
| Stockmeyer, Cullen | 4/16/2024 | 0.3 | Update UCC dataroom based on latest provided documents |
| Stockmeyer, Cullen | 4/16/2024 | 0.3 | Update UCC internal diligence tracker based on latest provided documents |
| Titus, Adam | 4/16/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan to request approval to share diligence items 4/16 |
| Duncan, Ryan | 4/18/2024 | 0.8 | Draft update slide communicating recent trends / requests for diligence items and current position summary |
| Duncan, Ryan | 4/18/2024 | 0.8 | Draft correspondence with legal counsel (S&C) to request approval to share diligence items with UCC / AHC |
| Duncan, Ryan | 4/18/2024 | 0.4 | Prepare summary of open diligence items 4/18 for team meeting |
| Stockmeyer, Cullen | 4/18/2024 | 0.2 | Prepare venture investment bidders list for updated auction processing for AHC |
| Stockmeyer, Cullen | 4/18/2024 | 0.2 | Update AHC dataroom trackers for latest provided documents as of 4/18 |
| Stockmeyer, Cullen | 4/18/2024 | 0.3 | Prepare venture investment bidders list for updated auction processing for UCC |
| Stockmeyer, Cullen | 4/18/2024 | 0.6 | Make updates to diligence project management summary for board update |
| Stockmeyer, Cullen | 4/18/2024 | 0.4 | Prepare notices for committees related to recently provided diligence requests |
| Stockmeyer, Cullen | 4/18/2024 | 0.4 | Update UCC diligence request list for additional provided document on 4/18 |
| Stockmeyer, Cullen | 4/18/2024 | 0.4 | Update UCC dataroom trackers for latest provided documents as of 4/18 |
| Stockmeyer, Cullen | 4/18/2024 | 0.3 | Review summary of diligence items prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 4/18/2024 | 0.5 | Update AHC diligence request list for additional provided document on 4/18 |
| Titus, Adam | 4/18/2024 | 1.4 | Review detail coin report schedules prior to posting for approval provided by S. Paolinetti [A&M] |
| Stockmeyer, Cullen | 4/19/2024 | 0.6 | Prepare debtor coin report for 4/12 for share with AHC |
| Stockmeyer, Cullen | 4/19/2024 | 0.4 | Update UCC dataroom trackers for latest provided documents as of 4/19 |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/19/2024 | 0.7 | Update internal UCC diligence tracker based on latest provided documents as of 4/19 |
| Stockmeyer, Cullen | 4/19/2024 | 0.4 | Prepare debtor coin report for 4/12 for share with UCC |
| Stockmeyer, Cullen | 4/19/2024 | 0.6 | Update internal AHC diligence tracker based on latest provided documents as of 4/19 |
| Stockmeyer, Cullen | 4/19/2024 | 0.3 | Prepare vendor management report for 4/12 for share with AHC |
| Stockmeyer, Cullen | 4/19/2024 | 0.2 | Prepare vendor management report for 4/12 for share with UCC |
| Stockmeyer, Cullen | 4/19/2024 | 0.2 | Prepare and summarize advisor fees report for share with UCC |
| Stockmeyer, Cullen | 4/19/2024 | 0.2 | Prepare and summarize advisor fees report for share with AHC |
| Stockmeyer, Cullen | 4/19/2024 | 0.3 | Update AHC dataroom trackers for latest provided documents as of 4/19 |
| Titus, Adam | 4/19/2024 | 0.7 | Review diligence details related to sale token positions from crypto team prior to posting |
| Titus, Adam | 4/19/2024 | 0.9 | Review diligence detail schedules prior to posting for approval requested by crypto team |
| Duncan, Ryan | 4/22/2024 | 2.1 | Develop tracking model to be used for RAAMO diligence request fulfillment process |
| Duncan, Ryan | 4/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence process and status updates |
| Glustein, Steven | 4/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence process and status updates |
| Mosley, Ed | 4/22/2024 | 0.9 | Review of and prepare comments to updated draft of responses from government diligence questions around plan of reorganization |
| Stockmeyer, Cullen | 4/22/2024 | 0.6 | Provide list of individuals to be added to the RAAM dataroom for D. Work (A&M) |
| Stockmeyer, Cullen | 4/22/2024 | 0.9 | Prepare document related to locked token auction parties for share with RAAM |
| Stockmeyer, Cullen | 4/22/2024 | 1.7 | Prepare new dataroom for restricted auction approval process members related to locked token auctions |
| Titus, Adam | 4/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence process and status updates |
| Coverick, Steve | 4/23/2024 | 1.8 | Review and provide comments on response to diligence request list from UCC on financial projections exhibit |
| Coverick, Steve | 4/23/2024 | 1.3 | Review and provide comments on response to diligence request list from AHC on financial projections exhibit |
| Coverick, Steve | 4/23/2024 | 0.3 | Discuss information requests re: plan recovery analysis from UCC with E. Mosley, S. Coverick (A&M) |
| Duncan, Ryan | 4/23/2024 | 0.4 | Revise UCC / AHC diligence trackers to include new asset sales requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/23/2024 | 0.3 | Discuss information requests re: plan recovery analysis from UCC with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 4/23/2024 | 1.2 | Review of and prepare responses to counsel diligence questions for plan of reorganization |
| Mosley, Ed | 4/23/2024 | 1.9 | Review of and prepare responses to FTI diligence questions for disclosure statement |
| Stockmeyer, Cullen | 4/23/2024 | 0.3 | Prepare document related to auction process for share with approval members |
| Stockmeyer, Cullen | 4/23/2024 | 0.4 | Review diligence request related to certain subsidiary investment for reasonableness to share |
| Stockmeyer, Cullen | 4/23/2024 | 1.2 | Prepare correspondence with J. Ray (FTX) regarding diligence request for subsidiary capital raise |
| Stockmeyer, Cullen | 4/23/2024 | 1.4 | Correspondence with A. Kranzley (S&C) regarding diligence request for subsidiary capital raise |
| Stockmeyer, Cullen | 4/23/2024 | 0.3 | Correspondence with E. Tu (PWP) regarding diligence request for subsidiary capital raise |
| Titus, Adam | 4/23/2024 | 0.8 | Review diligence request details provided for posting prior to approval process |
| Titus, Adam | 4/23/2024 | 0.5 | Draft email for J. Ray [FTX] related to updated diligence items for posting |
| Brantley, Chase | 4/24/2024 | 0.3 | Discuss creditor diligence requests re: plan recoveries with S. Coverick and C. Brantley (A&M) |
| Coverick, Steve | 4/24/2024 | 0.3 | Discuss creditor diligence requests re: plan recoveries with C. Brantley (A&M) |
| Duncan, Ryan | 4/24/2024 | 0.7 | Prepare draft correspondence with S&C regarding approval to share recent diligence responses |
| Duncan, Ryan | 4/24/2024 | 0.6 | Prepare draft correspondence with FTX to acquire final approval to distribute recently developed diligence responses with third parties |
| Duncan, Ryan | 4/24/2024 | 0.3 | Revise correspondence with S&C re: approval to share diligence items in response to diligence team review comments |
| Mosley, Ed | 4/24/2024 | 1.4 | Review of proposed responses to UCC and AHG diligence requests for the disclosure statement |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Prepare document related to locked token sales for share with restricted auction approval members |
| Stockmeyer, Cullen | 4/24/2024 | 0.7 | Review access to restricted dataroom prior to sharing auction related document |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Update diligence tracker for AHC based on requests for further support for March 31 Plan |
| Stockmeyer, Cullen | 4/24/2024 | 0.3 | Update diligence tracker related to restricted auction approval members |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Update diligence tracker for UCC based on requests for further support for March 31 Plan |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Provide documents as of 4/25 related to locked token auctions to the restricted dataroom |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/25/2024 | 0.3 | Discuss responses to UST diligence request list with A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) |
| Duncan, Ryan | 4/25/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: process for approval of outstanding diligence requests 4/25 |
| Duncan, Ryan | 4/25/2024 | 0.3 | Revise diligence trackers to include new requests and status changes to existing items |
| Duncan, Ryan | 4/25/2024 | 0.4 | Prepare summary of open diligence requests for team meeting |
| Glustein, Steven | 4/25/2024 | 0.2 | Call with A. Titus, S. Glustein, C.Stockmeyer, R. Duncan (A&M) re: process for approval of outstanding diligence requests 4/25 |
| Stockmeyer, Cullen | 4/25/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: process for approval of outstanding diligence requests 4/25 |
| Stockmeyer, Cullen | 4/25/2024 | 0.3 | Update restricted auction approval members diligence tracker for latest provided documents |
| Stockmeyer, Cullen | 4/25/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding diligence request for subject of sale financials |
| Stockmeyer, Cullen | 4/25/2024 | 0.6 | Update AHC diligence tracker for latest provided documents related to plan recoveries |
| Stockmeyer, Cullen | 4/25/2024 | 0.7 | Update UCC diligence tracker for latest provided documents related to plan recoveries |
| Stockmeyer, Cullen | 4/25/2024 | 0.9 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence requests |
| Stockmeyer, Cullen | 4/25/2024 | 1.8 | Review and update diligence tracker summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 4/25/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) re: diligence requests for venture financials |
| Titus, Adam | 4/25/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) re: diligence requests for venture financials |
| Titus, Adam | 4/25/2024 | 0.4 | Draft email to J. Ray [FTX] related to diligence approval process for related documents for sale process |
| Titus, Adam | 4/25/2024 | 0.2 | Call with A. Titus, S. Glustein, C.Stockmeyer, R. Duncan (A&M) re: process for approval of outstanding diligence requests 4/25 |
| Mosley, Ed | 4/26/2024 | 0.4 | Review of questions regarding FTX.US exchange and petition time shortfall |
| Stockmeyer, Cullen | 4/26/2024 | 0.2 | Prepare documents related to venture capital raise for share with AHC |
| Stockmeyer, Cullen | 4/26/2024 | 0.2 | Prepare documents related to venture capital raise for share with UCC |
| Stockmeyer, Cullen | 4/26/2024 | 0.3 | Prepare documents related to subject of sale proposal for share with AHC |
| Stockmeyer, Cullen | 4/26/2024 | 0.3 | Prepare documents related to subject of sale proposal for share with UCC |
| Stockmeyer, Cullen | 4/26/2024 | 0.4 | Prepare notices for committees related to recently provided documents as of week ending 4/26 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/26/2024 | 0.6 | Update internal UCC diligence tracker based on latest request statuses as of 4/26 |
| Stockmeyer, Cullen | 4/26/2024 | 0.7 | Update internal AHC diligence tracker based on latest request statuses as of 4/26 |
| Stockmeyer, Cullen | 4/26/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding request related to certain venture investment |
| Stockmeyer, Cullen | 4/26/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) regarding adjustments to report related to certain venture investment |
| Titus, Adam | 4/26/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) regarding adjustments to report related to certain venture investment |
| Titus, Adam | 4/26/2024 | 0.4 | Draft of email for diligence related requests prior to seeking approval for posting for J. Ray [FTX] |
| Mosley, Ed | 4/28/2024 | 1.1 | Review of and provide comments to draft of balance sheet due diligence for management in connection with the Examiner diligence |
| Mosley, Ed | 4/29/2024 | 0.8 | Review of additional UCC diligence questions in connection with the plan recovery analysis |
| Stockmeyer, Cullen | 4/29/2024 | 0.3 | Prepare document related to auction parties for share with auction approval members |
| Stockmeyer, Cullen | 4/29/2024 | 0.2 | Update internal tracker related to restricted auction approval dataroom to incorporate latest request statuses |
| Stockmeyer, Cullen | 4/29/2024 | 0.7 | Review latest requests received for distribution related to plan as of March 31 |
| Stockmeyer, Cullen | 4/29/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding request for venture token news |
| Duncan, Ryan | 4/30/2024 | 0.3 | Update diligence tracking models to included new requests received 4/29 |
| Duncan, Ryan | 4/30/2024 | 0.7 | Draft correspondence with S&C to request approval to share diligence items 4/30 |
| Duncan, Ryan | 4/30/2024 | 0.6 | Prepare draft correspondence with J. Ray (FTX) to request approval to share diligence items |
| Duncan, Ryan | 4/30/2024 | 0.4 | Prepare summary of diligence items outstanding as of 4/30 for team meeting |
| Mohammed, Azmat | 4/30/2024 | 0.6 | Identify user experience code and assets that may need to be reviewed |
| Mosley, Ed | 4/30/2024 | 1.2 | Review of outstanding UCC diligence requests relating to plan recovery analysis and proposed responses |
| **Subtotal** | | **123.5** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/1/2024 | 0.3 | Correspond with K. Schultea (FTX) re: Dotcom non-debtor payroll funding |
| Coverick, Steve | 4/2/2024 | 0.3 | Call with J. Ray (FTX), A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) re: management matter at FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/2/2024 | 0.3 | Call with J. Ray (FTX), A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) re: management matter at FTX Japan |
| Simoneaux, Nicole | 4/3/2024 | 2.8 | Prepare Dotcom payroll analysis for 2022 Japan KK to accommodate inquiries on severance claims |
| Simoneaux, Nicole | 4/3/2024 | 2.9 | Prepare FTX US payroll analysis for 2022 West Realm Shires to accommodate inquiries on severance claims |
| Arnett, Chris | 4/4/2024 | 0.3 | Correspond with J. Kapoor (S&C) re: status of settlement discussion with former employee |
| Simoneaux, Nicole | 4/4/2024 | 0.3 | Summarize findings in 2022 payroll analyses for potential severance liability considerations |
| Simoneaux, Nicole | 4/4/2024 | 2.2 | Further develop estimates and assumptions re: FTX claims-related payroll request |
| Simoneaux, Nicole | 4/4/2024 | 2.1 | Prepare additional diligence re: FTX claims-related payroll history request |
| Simoneaux, Nicole | 4/4/2024 | 2.4 | Prepare diligence re: Japan KK potential severance claim, tax obligations, and jurisdictional statutory requirements |
| Simoneaux, Nicole | 4/5/2024 | 0.9 | Assess headcount functionality groups per request from FTI on the cash budget payroll forecast |
| Simoneaux, Nicole | 4/5/2024 | 0.3 | Correspond with K. Schultea (FTX) re: Japan KK employee claim and diligence |
| Arnett, Chris | 4/6/2024 | 0.4 | Review and comment on write up regarding employee and contractor status for J. Ray (FTX) |
| Arnett, Chris | 4/7/2024 | 0.6 | Review and comment on revised write up regarding employee and contractor status for J. Ray (FTX) |
| Simoneaux, Nicole | 4/8/2024 | 0.3 | Prepare monthly payroll disbursement calendar based on latest thinking |
| Simoneaux, Nicole | 4/8/2024 | 0.6 | Update disbursement calendar for payroll & benefits in April |
| Simoneaux, Nicole | 4/8/2024 | 0.9 | Review support provided by M. Kagimoto (FTX) for Japan KK April payroll |
| Simoneaux, Nicole | 4/10/2024 | 0.4 | Verify Japan KK and Quoine payroll support for approval by K. Schultea (FTX) |
| Simoneaux, Nicole | 4/10/2024 | 0.4 | Summarize Japan KK and Quoine payroll actuals for review by K. Schultea (FTX) |
| Bolduc, Jojo | 4/12/2024 | 1.4 | Review Blockfolio contractor active customer service members and provide month pay` |
| Arnett, Chris | 4/15/2024 | 0.6 | Research status of various employees and contractors at request of K. Schultea (RLKS) |
| Simoneaux, Nicole | 4/16/2024 | 0.6 | Respond to payroll claims-related diligence inquiries for FTX Services Solutions contractors |
| Simoneaux, Nicole | 4/16/2024 | 0.8 | Prepare follow-up payroll claims-related diligence on Dotcom foreign contractors |
| Simoneaux, Nicole | 4/17/2024 | 2.9 | Prepare diligence analysis for employee and contractor contract assumptions and postpetition headcount assumptions |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/18/2024 | 0.4 | Analyze and request Quoine Pte payroll disbursement approval from K. Schultea (FTX) |
| Simoneaux, Nicole | 4/26/2024 | 0.4 | Analyze support regarding S&C diligence requests for prepetition consultants |
| Arnett, Chris | 4/29/2024 | 0.3 | Research KERP obligations required to be paid upon termination of employee |
| Simoneaux, Nicole | 4/29/2024 | 0.4 | Review KERP participant contracts for associated damages |
| Simoneaux, Nicole | 4/29/2024 | 1.6 | Prepare APAC (Japan KK, Cottonwood Grove, etc.) diligence request for accounting and employment records |
| Simoneaux, Nicole | 4/29/2024 | 0.7 | Provide feedback on headcount rationalization latest thinking re: KERP participants and redundancy |
| Trent, Hudson | 4/29/2024 | 2.2 | Prepare summary of employee base for ongoing review of worldwide operations |
| Arnett, Chris | 4/30/2024 | 0.3 | Research status / work streams of certain employee at request of S. Wheeler (S&C) |
| Simoneaux, Nicole | 4/30/2024 | 0.3 | Update payroll disbursement calendar for end-of-month actuals |

| **Subtotal** | | **31.6** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/12/2024 | 0.6 | Prepare a summary of paid expenses for the March Fee Application |
| Grussing, Bernice | 4/12/2024 | 3.2 | Review March expense raw data and review for language and category |
| Gonzalez, Johnny | 4/17/2024 | 0.5 | Review the latest March 2024 expenses in the current version of the draft fee application |
| Gonzalez, Johnny | 4/22/2024 | 0.4 | Call with J. Gonzalez and N. Simoneaux (A&M) re: March Fee Application and Exhibit development |
| Grussing, Bernice | 4/22/2024 | 2.3 | Format data set and create March exhibits A-D, forward to team for review |
| Grussing, Bernice | 4/22/2024 | 1.2 | Format data set and create March exhibits E-F, forward to team for review |
| Simoneaux, Nicole | 4/22/2024 | 0.4 | Call with J. Gonzalez and N. Simoneaux (A&M) re: March Fee Application and Exhibit development |
| Coverick, Steve | 4/23/2024 | 0.6 | Review and provide comments on March fee statement |
| Coverick, Steve | 4/25/2024 | 0.3 | Discussion with J. Stegenga, S. Coverick (A&M) re: UST's late objection to our 5th interim fee app and next steps |
| Gonzalez, Johnny | 4/25/2024 | 2.3 | Prepare the March 2024 fee statement exhibits for review |
| Stegenga, Jeffery | 4/25/2024 | 0.3 | Discussion w/ Steve Coverick (A&M) re: UST's late objection to our 5th interim fee app and next steps |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2024 through April 30, 2024_**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 4/30/2024 | 1.1 | Prepare responses, diligence, and support related to the 5th interim fee report |
| **Subtotal** | | **13.2** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/1/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream item updates including action plan |
| Glustein, Steven | 4/1/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss token related follow up related to responses form venture assets |
| Stockmeyer, Cullen | 4/1/2024 | 1.4 | Call with C. Stockmeyer, S. Glustein and A Titus [A&M] to discuss token receivable bridge |
| Titus, Adam | 4/1/2024 | 0.4 | Email correspondence with token issuer to setup diligence inquires related to position |
| Titus, Adam | 4/1/2024 | 0.6 | Review next steps of token process by S. Glustein [A&M] |
| Titus, Adam | 4/1/2024 | 1.4 | Call with C. Stockmeyer, S. Glustein and A Titus [A&M] to discuss token receivable bridge |
| Titus, Adam | 4/1/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream item updates including action plan |
| Titus, Adam | 4/1/2024 | 0.4 | Draft updated narrative of key variances of valuation plan information related to venture items |
| Titus, Adam | 4/1/2024 | 1.3 | Review draft of venture related collaboration of achievements for disclosure statement |
| Titus, Adam | 4/1/2024 | 1.4 | Build bullet details related to venture related goals for recent updates |
| Titus, Adam | 4/1/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss token related follow up related to responses form venture assets |
| Titus, Adam | 4/1/2024 | 0.5 | Provide comments to S. Glustein [A&M] on token position next steps |
| Clayton, Lance | 4/2/2024 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture investment communication updates |
| Glustein, Steven | 4/2/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss token related follow up related to responses form venture assets |
| Titus, Adam | 4/2/2024 | 0.4 | Draft comment email to C. Stockmeyer [A&M] related to coin report updates |
| Titus, Adam | 4/2/2024 | 0.6 | Review forms required for closing for processing with S. Glustein [A&M] |
| Titus, Adam | 4/2/2024 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture investment communication updates |
| Titus, Adam | 4/2/2024 | 0.8 | Review file by C. Stockmeyer [A&M] related to coin report updates |
| Titus, Adam | 4/2/2024 | 1.1 | Develop action plan for closing schedule to deliver to S. Glustein [A&M] for execution of requirements for funding |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/2/2024 | 1.1 | Draft overview of details on token position to send back to S. Paolinetti (A&M) for changes |
| Titus, Adam | 4/2/2024 | 1.4 | Draft plan for past due token amounts based on recent rebuttals by token issuer |
| Titus, Adam | 4/3/2024 | 0.8 | Review token details for launch including claiming instructions |
| Titus, Adam | 4/3/2024 | 0.6 | Review market making loan details of token schedule provided by S. Paolinetti [A&M] |
| Titus, Adam | 4/3/2024 | 0.9 | Draft email to S. Glustein [A&M] with advancements of token position dialogue |
| Titus, Adam | 4/3/2024 | 1.1 | Draft overview of portfolio investment proposal against notes within investment tracker for details surrounding asset detail |
| Titus, Adam | 4/3/2024 | 1.3 | Review overview token materials from S. Paolinetti [A&M] for consideration of proposals |
| Titus, Adam | 4/3/2024 | 0.9 | Revise overview token materials based on files provided by S. Paolinetti [A&M] with changes to notes details |
| Titus, Adam | 4/3/2024 | 1.2 | Update draft of achievements for disclosure statement based on feedback form E. Mosley [A&M] |
| Glustein, Steven | 4/4/2024 | 1.9 | Review tearsheet update summary relating to recently ICO token investment |
| Glustein, Steven | 4/4/2024 | 0.4 | Update confirmation timeline venture slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 4/4/2024 | 1.9 | Update confirmation timeline venture slides regarding recent Alameda token investment updates |
| Glustein, Steven | 4/4/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] to discuss venture related plan deliverables |
| Glustein, Steven | 4/4/2024 | 0.8 | Update confirmation timeline venture slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 4/4/2024 | 0.8 | Provide comments on tearsheet update summary relating to recently ICO token investment |
| Glustein, Steven | 4/4/2024 | 0.6 | Update confirmation timeline venture slides regarding LedgerPrime updates |
| Titus, Adam | 4/4/2024 | 0.9 | Update investment tracker for latest weekly findings related to equity positions |
| Titus, Adam | 4/4/2024 | 1.3 | Update token tracker for latest weekly findings related to token positions |
| Titus, Adam | 4/4/2024 | 0.3 | Draft overview of equity investment with overview of contract agreement based on response related to undelivered position |
| Titus, Adam | 4/4/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] to discuss venture related plan deliverables |
| Titus, Adam | 4/4/2024 | 1.6 | Revise latest draft of confirmation timeline for inclusion of details related to past due tokens |
| Titus, Adam | 4/4/2024 | 0.8 | Review latest draft of confirmation timeline provided by S. Glustein [A&M] |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/4/2024 | 0.5 | Review certain token issuer in preparation for collection of token allocation owed to the Debtors |
| Titus, Adam | 4/4/2024 | 1.1 | Review contract details of venture asset to ensure considerations for token quantities is complete |
| Titus, Adam | 4/4/2024 | 1.1 | Update confirmation timeline equity investment details for recent changes to positions |
| Clayton, Lance | 4/5/2024 | 0.8 | Call with A. Titus, L. Clayton and S. Glustein [A&M] to discuss equity plan details |
| Glustein, Steven | 4/5/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture related token deliverables |
| Glustein, Steven | 4/5/2024 | 0.8 | Call with A. Titus L. Clayton and S. Glustein [A&M] to discuss equity plan details |
| Titus, Adam | 4/5/2024 | 1.6 | Update hedge fund detail presentation related to recent token events within portfolio |
| Titus, Adam | 4/5/2024 | 1.4 | Draft detailed situational overview of token issuer proposal based on feedback response from call with issuer |
| Titus, Adam | 4/5/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture related token deliverables |
| Titus, Adam | 4/5/2024 | 0.9 | Update workstream leadership tracker for latest hedge fund and venture workstream updates |
| Titus, Adam | 4/5/2024 | 1.3 | Respond to token issuer for details related to next steps on transaction |
| Titus, Adam | 4/5/2024 | 0.8 | Call with A. Titus, L. Clayton and S. Glustein [A&M] to discuss equity plan details |
| Mennie, James | 4/6/2024 | 0.6 | Call with J. Mennie and A Titus (A&M) to discuss venture portfolio including next steps on process |
| Titus, Adam | 4/6/2024 | 0.6 | Call with J. Mennie and A Titus [A&M] to discuss venture portfolio including next steps on process |
| Clayton, Lance | 4/8/2024 | 0.4 | Call with A. Titus, L. Clayton and S. Glustein [A&M] to discuss venture plan details |
| Glustein, Steven | 4/8/2024 | 0.3 | Call with A. Titus, S. Glustein, and J. Mennie [A&M] to review upcoming deliverables relating to venture workstream |
| Glustein, Steven | 4/8/2024 | 0.4 | Call with A. Titus, L. Clayton and S. Glustein [A&M] to discuss venture plan details |
| Glustein, Steven | 4/8/2024 | 1.1 | Update draft recovery analysis model relating to indicative bids received |
| Glustein, Steven | 4/8/2024 | 0.8 | Call with A. Titus, and S. Glustein [A&M] to review upcoming deliverables relating to venture workstream |
| Mennie, James | 4/8/2024 | 0.3 | Call with A. Titus, S. Glustein, and J. Mennie [A&M] to review upcoming deliverables relating to venture workstream |
| Titus, Adam | 4/8/2024 | 0.3 | Call with A. Titus, S. Glustein, and J. Mennie [A&M] to review upcoming deliverables relating to venture workstream |
| Titus, Adam | 4/8/2024 | 0.4 | Call with A. Titus, L. Clayton and S. Glustein [A&M] to discuss venture plan details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/8/2024 | 0.6 | Review updated token collection wallet details prior to request transfer |
| Titus, Adam | 4/8/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] on token analysis comments vs plan analysis |
| Titus, Adam | 4/8/2024 | 0.8 | Call with A. Titus, and S. Glustein [A&M] to review upcoming deliverables relating to venture workstream |
| Titus, Adam | 4/8/2024 | 1.2 | Draft write up of restructuring agreements to determine position to executing agreements |
| Titus, Adam | 4/8/2024 | 0.9 | Review restructuring agreement documents provided by equity issuer |
| Titus, Adam | 4/8/2024 | 1.4 | Review latest draft of plan to received token analysis provided by C. Stockmeyer [A&M] |
| Titus, Adam | 4/8/2024 | 1.6 | Update confirmation timeline equity investment details for recent changes to positions to include in weekly updates |
| Titus, Adam | 4/8/2024 | 0.9 | Review updated market making loan details of token schedule provided by S. Paolinetti [A&M] prior to call |
| Glustein, Steven | 4/9/2024 | 1.2 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding items relating to token investments |
| Glustein, Steven | 4/9/2024 | 2.1 | Prepare situation overview summary relating to investment company restructuring |
| Glustein, Steven | 4/9/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding restructuring request relating to venture investment company |
| Titus, Adam | 4/9/2024 | 1.1 | Draft overview of capital distribution from portfolio company based on agreement details |
| Titus, Adam | 4/9/2024 | 1.1 | Review token overview of investment details based on proposal for return of capital by issuer |
| Titus, Adam | 4/9/2024 | 0.4 | Review diligence details provided by equity issuer ensure details are consistent with requested details |
| Titus, Adam | 4/9/2024 | 1.2 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding items relating to token investments |
| Titus, Adam | 4/9/2024 | 0.4 | Review diligence details prior to seeking approval for posting including sub schedules |
| Titus, Adam | 4/9/2024 | 0.7 | Review request for capital distribution documents from issuer prior to |
| Titus, Adam | 4/9/2024 | 1.6 | Review token overview presentation to ensure updates are consistent with weekly details regarding updates and collections |
| Titus, Adam | 4/9/2024 | 1.3 | Develop action plan for closing schedule to deliver to J. Mennie [A&M] for execution of requirements for funding |
| Titus, Adam | 4/9/2024 | 0.7 | Review email provided by S. Glustein [A&M] related to token investment details for S&C legal review |
| Titus, Adam | 4/9/2024 | 0.8 | Build analysis related to achievement of plan token monetization from venture assets to plan for cadence |
| Glustein, Steven | 4/10/2024 | 0.6 | Provide comments on cash flow forecast budget relating to venture investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 4/10/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture token collections |
| Glustein, Steven | 4/10/2024 | 1.4 | Review cash flow forecast budget relating to venture investments |
| Mennie, James | 4/10/2024 | 0.6 | Call with J. Mennie and A Titus (A&M) re: venture portfolio status update |
| Titus, Adam | 4/10/2024 | 0.4 | Respond to request from token issuer to schedule call to discuss transaction |
| Titus, Adam | 4/10/2024 | 0.4 | Review token claiming bifurcation approach details from S. Glustein [A&M] to ensure claimed tokens amounts are vested |
| Titus, Adam | 4/10/2024 | 0.5 | Draft response for follow up on restructuring proposal to equity portfolio company related to agreement |
| Titus, Adam | 4/10/2024 | 0.6 | Call with J. Mennie and A Titus (A&M) re: venture portfolio status update |
| Titus, Adam | 4/10/2024 | 1.1 | Draft revised confirmation timeline details for venture detail updates for weekly updates |
| Titus, Adam | 4/10/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture token collections |
| Titus, Adam | 4/10/2024 | 1.3 | Update token investment tracker for details of responses from respondents to follow up requests |
| Titus, Adam | 4/10/2024 | 0.8 | Review response from token issuer on SAFE agreement including token warrants to determine contract agreement mutuality |
| Titus, Adam | 4/10/2024 | 0.9 | Review recovery details of value ranges sent by H. Trent [A&M] to ensure final details are correct |
| Titus, Adam | 4/10/2024 | 0.9 | Build venture equity detail bridge for receipt of equity positions within plan vs potential sale |
| Titus, Adam | 4/10/2024 | 0.6 | Respond to detailed request for information from token investment company related to request for amendment |
| Titus, Adam | 4/10/2024 | 1.2 | Update hedge fund entity equity position details based on process information received from outreach process |
| Glustein, Steven | 4/11/2024 | 0.4 | Update confirmation timeline venture slides relating to sale investment closing and dissolution updates |
| Glustein, Steven | 4/11/2024 | 0.8 | Update confirmation timeline venture slides relating to active sale process relating to equity investments |
| Glustein, Steven | 4/11/2024 | 1.9 | Update confirmation timeline venture slides relating to recent token investment updates |
| Glustein, Steven | 4/11/2024 | 2.4 | Review binder regarding disclosure statement figures relating to venture investments |
| Glustein, Steven | 4/11/2024 | 0.7 | Update confirmation timeline venture slides relating to LedgerPrime updates |
| Titus, Adam | 4/11/2024 | 0.4 | Draft email to S. Glustein [A&M] related to equity investment next steps |
| Titus, Adam | 4/11/2024 | 1.3 | Review investment tracker to ensure updated for latest weekly details |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/11/2024 | 1.2 | Draft whitepaper overview on token plan recovery assumptions related to comparison between values of coin report and plan |
| Titus, Adam | 4/11/2024 | 0.4 | Process request from token issuer of hedge fund entity based on potential launch |
| Titus, Adam | 4/11/2024 | 0.6 | Review resolution documents sent by portfolio investment to ensure proper processing |
| Titus, Adam | 4/11/2024 | 0.7 | Update investment tracker with additional update details from week |
| Titus, Adam | 4/12/2024 | 0.9 | Review token issuer response to tokens owed including detailed vesting schedule to confirm against token details |
| Titus, Adam | 4/12/2024 | 1.2 | Draft details of key updates for description update for hedge fund entity for leadership workstream update |
| Titus, Adam | 4/12/2024 | 0.9 | Review token updates related to hedge fund entity positions |
| Titus, Adam | 4/12/2024 | 0.7 | Review email from token issuer on request for details to receive token purchase proposal |
| Titus, Adam | 4/12/2024 | 1.7 | Draft overview of position including details from review of TSA on investment |
| Titus, Adam | 4/12/2024 | 1.4 | Review TSA related to token agreement to determine details of position |
| Titus, Adam | 4/12/2024 | 0.6 | Refine analysis of token based on research related to token launch |
| Glustein, Steven | 4/14/2024 | 0.7 | Review claims filed relating to market maker loans |
| Titus, Adam | 4/14/2024 | 1.3 | Review updated disclosure statement to ensure details including updated figures are accurate |
| Titus, Adam | 4/15/2024 | 1.8 | Review updated coin report bridge provided by S. Paolinetti (A&M) |
| Titus, Adam | 4/15/2024 | 1.1 | Build equity overview details including recent details, updates on next steps |
| Mennie, James | 4/16/2024 | 0.1 | Call with J. Mennie and A Titus (A&M) re: venture portfolio status update |
| Titus, Adam | 4/16/2024 | 0.1 | Call with J. Mennie and A Titus (A&M) re: venture portfolio status update |
| Titus, Adam | 4/16/2024 | 0.6 | Review letter to portfolio companies prior to execution of name change |
| Titus, Adam | 4/16/2024 | 0.6 | Review responses from token issuers confirmation of name change details |
| Titus, Adam | 4/16/2024 | 0.7 | Review capital call notice received from fund which was not accurate |
| Titus, Adam | 4/16/2024 | 0.9 | Provide comments to S. Paolinetti [A&M] related to details of coin report bridge |
| Titus, Adam | 4/16/2024 | 1.2 | Review cash receipts forecast provided by R. Ernst [A&M] to ensure latest closing and funding schedule is accurate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/16/2024 | 1.2 | Review hedge fund entity settlement letter associated with claim |
| Titus, Adam | 4/16/2024 | 0.2 | Review draft of coin report bridge detailing changes between reports by S. Paolinetti [A&M] |
| Titus, Adam | 4/16/2024 | 1.6 | Develop execution strategy for J. Mennie [A&M] related to next steps on equity position |
| Titus, Adam | 4/16/2024 | 0.4 | Prepare for call with F. Weinberg [S&C] related to details on settlement letter |
| Glustein, Steven | 4/17/2024 | 2.2 | Review draft settlement stipulation document relating to LedgerPrime |
| Glustein, Steven | 4/17/2024 | 1.3 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream deliverables |
| Glustein, Steven | 4/17/2024 | 1.6 | Review token receivable bridge relating to updated coin report |
| Glustein, Steven | 4/17/2024 | 1.1 | Correspondence with J. Croke (S&C) regarding plan relating to recently ICO'd token investment |
| Glustein, Steven | 4/17/2024 | 0.6 | Provide comments on draft settlement stipulation document relating to LedgerPrime |
| Glustein, Steven | 4/17/2024 | 0.6 | Provide comments on box folder clean-up relating to select token investments |
| Glustein, Steven | 4/17/2024 | 0.8 | Provide comments on token receivable bridge relating to updated coin report |
| Glustein, Steven | 4/17/2024 | 0.4 | Correspondence with token issuer regarding signature packet relating to token claim statement |
| Titus, Adam | 4/17/2024 | 1.6 | Build new slide for confirmation timeline presentation on token details for recent transaction details |
| Titus, Adam | 4/17/2024 | 1.3 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream deliverables |
| Titus, Adam | 4/17/2024 | 0.5 | Prepare for weekly call with agenda points for group call on venture workstream |
| Titus, Adam | 4/17/2024 | 1.1 | Review updated confirmation timeline presentation provided by S. Glustein [A&M] |
| Titus, Adam | 4/17/2024 | 0.9 | Update confirmation timeline presentation provided by S. Glustein [A&M] for latest details on token |
| Titus, Adam | 4/17/2024 | 0.9 | Review token claim statement related to claim of vested tokens and hold back of unvested portion |
| Titus, Adam | 4/17/2024 | 0.8 | Draft issues list of token claim statement for preparation for legal review |
| Titus, Adam | 4/17/2024 | 0.7 | Revise confirmation timeline presentation provided by S. Glustein [A&M] for latest details on equity details |
| Titus, Adam | 4/17/2024 | 0.6 | Draft discussion points including details for questions in preparation for call with portfolio company |
| Titus, Adam | 4/17/2024 | 1.2 | Review variance to coin report from prior version to draft explanations of variances of token receivable |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/17/2024 | 0.4 | Write narrative to variances to token receivables details related to pricing and quantity |
| Titus, Adam | 4/17/2024 | 0.4 | Develop write-up with details to ensure capital call notice received is updated to be accurate based on funding details |
| Glustein, Steven | 4/18/2024 | 2.7 | Review plan recovery analysis relating to venture investment amounts |
| Glustein, Steven | 4/18/2024 | 1.9 | Update confirmation timeline regarding venture slides relating to Alameda token investment updates |
| Glustein, Steven | 4/18/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] on venture past due token materials including discussion over prior comments |
| Titus, Adam | 4/18/2024 | 0.7 | Update workstream leadership deliverables with recent changes |
| Titus, Adam | 4/18/2024 | 1.4 | Revise hedge fund entity investment details based on recent proposal revised from portfolio company including diligence details |
| Titus, Adam | 4/18/2024 | 1.3 | Update token tracker for latest weekly collections including past due changes |
| Titus, Adam | 4/18/2024 | 0.9 | Update investment tracker for latest weekly findings related to token and equity positions |
| Titus, Adam | 4/18/2024 | 0.7 | Provide response to S. Glustein [A&M] on next steps for processing de minimis offer on equity position |
| Titus, Adam | 4/18/2024 | 0.6 | Read closing statement related to dissolution of entity including no asset detail to compare with investment tracking details |
| Titus, Adam | 4/18/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] on venture past due token materials including discussion over prior comments |
| Glustein, Steven | 4/19/2024 | 0.4 | Update fund tracking schedule relating to recent NAV valuations |
| Glustein, Steven | 4/19/2024 | 0.4 | Update confirmation timeline venture slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 4/19/2024 | 0.6 | Update confirmation timeline venture slides regarding LedgerPrime updates |
| Glustein, Steven | 4/19/2024 | 0.9 | Review investor statements relating to fund investments |
| Glustein, Steven | 4/19/2024 | 0.8 | Update confirmation timeline venture slides relating to active Alameda sale process |
| Glustein, Steven | 4/19/2024 | 1.1 | Prepare summary for PWP team regarding capital calls funded relating to venture investments |
| Glustein, Steven | 4/19/2024 | 1.7 | Prepare summary for PWP team regarding distributions received relating to venture investments |
| Titus, Adam | 4/19/2024 | 0.6 | Review shareholder notice including details to amendment for potential dilution |
| Titus, Adam | 4/19/2024 | 1.3 | Revise presentation on token receivables for details on vesting schedule |
| Titus, Adam | 4/19/2024 | 1.1 | Update investment tracker for latest details on amendments including review of dissolutions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/19/2024 | 1.1 | Draft situation overview of token position post ICO to include potential valuation of token position |
| Titus, Adam | 4/19/2024 | 0.8 | Schedule details of amendment notice to determine potential dilution including updating tracker for information |
| Titus, Adam | 4/19/2024 | 0.8 | Review details of overview of token ICO event from S. Paolinetti [A&M] |
| Titus, Adam | 4/19/2024 | 0.7 | Instruct L. Clayton [A&M] with process steps to organize equity position details for k-1 |
| Titus, Adam | 4/19/2024 | 0.7 | Provide comments to return analysis provided by C. Stockmeyer [A&M] |
| Glustein, Steven | 4/22/2024 | 0.4 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Glustein, Steven | 4/22/2024 | 1.3 | Prepare summary of vesting schedule relating to token issuer |
| Glustein, Steven | 4/22/2024 | 1.3 | Draft weekend update summary regarding weekly accomplishments relating to venture workstream |
| Glustein, Steven | 4/22/2024 | 1.1 | Prepare summary of quantity of tokens held in wallet relating to select token investment |
| Glustein, Steven | 4/22/2024 | 0.8 | Review progress report regarding name change and contact update letter confirmations relating to LedgerPrime |
| Glustein, Steven | 4/22/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding NDA relating to venture sale process |
| Glustein, Steven | 4/22/2024 | 0.8 | Process next steps on token investment with follow up conversation with S. Glustein and A. Titus [A&M] |
| Titus, Adam | 4/22/2024 | 0.4 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Titus, Adam | 4/22/2024 | 1.1 | Review overview on locked position to confirm amounts of token allocation including details provided by S. Paolinetti [A&M] |
| Titus, Adam | 4/22/2024 | 0.9 | Draft situation overview of token investment including time period for potential ICO based on feedback from market |
| Titus, Adam | 4/22/2024 | 0.8 | Process next steps on token investments with follow up conversation with S. Glustein and A. Titus [A&M] |
| Titus, Adam | 4/22/2024 | 0.8 | Process next steps on token investment with follow up conversation with S. Glustein and A. Titus [A&M] |
| Titus, Adam | 4/22/2024 | 0.5 | Review requested NDA document from portfolio company to determine next steps |
| Titus, Adam | 4/22/2024 | 1.6 | Construct analysis sale requested schedule with insight related to legal, process and execution of potential token purchase agreements |
| Titus, Adam | 4/22/2024 | 0.8 | Diligence request from token issuer to determine next steps related to position |
| Titus, Adam | 4/23/2024 | 0.9 | Research market details of token position details related to timing of ICO for inclusion in summary overview |
| Titus, Adam | 4/23/2024 | 0.4 | Prepare for discussion with portfolio company through review of diligence details of token investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/23/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] on updated analysis of token positions |
| Titus, Adam | 4/23/2024 | 0.7 | Respond to request from D. Johnston [A&M] on request for potential fee instruction letters |
| Titus, Adam | 4/23/2024 | 1.1 | Draft memo note on token position executive summary based on market research including ICO dynamics |
| Titus, Adam | 4/23/2024 | 0.9 | Review updated analysis provided by C. Stockmeyer [A&M] related to token positions |
| Titus, Adam | 4/23/2024 | 0.4 | Confirm wire details provided by purchaser are correct for closing of fund transaction including funding |
| Titus, Adam | 4/23/2024 | 1.2 | Build analysis on token positions related to timing of vesting schedule sales against plan for cushion and variance reporting |
| Titus, Adam | 4/23/2024 | 1.2 | Update investment tracker for weekly details related to equity positions changes in assessment |
| Titus, Adam | 4/23/2024 | 1.3 | Draft overview of token position to provide feedback to concept offer received from token issuer |
| Stockmeyer, Cullen | 4/24/2024 | 0.4 | Call with C. Stockmeyer and A Titus [A&M] to discuss investment details |
| Titus, Adam | 4/24/2024 | 1.5 | Update summary overview of economic points for proposal prior to discussion with issuer |
| Titus, Adam | 4/24/2024 | 1.3 | Review confirmation timeline material changes for weekly update based on latest venture items |
| Titus, Adam | 4/24/2024 | 1.1 | Review investment overview details relating to equity position prior to call with investee |
| Titus, Adam | 4/24/2024 | 0.8 | Provide comments to S. Glustein [A&M] on confirmation timeline material changes related to token investments |
| Titus, Adam | 4/24/2024 | 0.4 | Call with C. Stockmeyer and A Titus [A&M] to discuss investment details |
| Glustein, Steven | 4/25/2024 | 1.3 | Debrief call with A. Titus and S. Glustein [A&M] post discussion to work through next steps on process for proposal received |
| Glustein, Steven | 4/25/2024 | 2.4 | Review token tracing presentation regarding select token investment relating to historical token receipts |
| Glustein, Steven | 4/25/2024 | 0.6 | Provide comments on token tracing presentation regarding select token investment relating to historical token receipts |
| Titus, Adam | 4/25/2024 | 1.4 | Update token details related to hedge fund position including notes on recent reporting |
| Titus, Adam | 4/25/2024 | 0.7 | Provide edits to workstream leadership with weekly updates to deliverables |
| Titus, Adam | 4/25/2024 | 1.2 | Update hedge fund detail presentation related to recent token events |
| Titus, Adam | 4/25/2024 | 1.7 | Update pricing details on position overview for consideration of token pricing changes related to value\ |
| Titus, Adam | 4/25/2024 | 1.3 | Debrief call with A. Titus and S. Glustein [A&M] post discussion to work through next steps on process for proposal received |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/25/2024 | 0.7 | Provide comments to S. Glustein [A&M] on draft of proposal considerations from presentation to the BOD |
| Glustein, Steven | 4/26/2024 | 0.4 | Update venture confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 4/26/2024 | 0.6 | Update venture confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 4/26/2024 | 1.1 | Update venture confirmation timeline slides regarding recent Alameda token investment updates |
| Glustein, Steven | 4/26/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture related token investment |
| Glustein, Steven | 4/26/2024 | 0.3 | Update venture confirmation timeline slides regarding LedgerPrime updates |
| Titus, Adam | 4/26/2024 | 0.6 | Draft executive summary write up of analysis based on findings related to token investment details |
| Titus, Adam | 4/26/2024 | 0.7 | Review token agreement details for drafting overview of token position |
| Titus, Adam | 4/26/2024 | 0.5 | Update token investment tracker for latest weekly updates related to claiming progress |
| Titus, Adam | 4/26/2024 | 0.7 | Send email to J. Croke [S&C] related to counter proposal overview |
| Titus, Adam | 4/26/2024 | 0.8 | Review counter proposal document provided by token issuer |
| Titus, Adam | 4/26/2024 | 1.3 | Update analysis for changes to vesting periods including discounts for potential extension of milestone tokens |
| Titus, Adam | 4/26/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture related token investment |
| Stockmeyer, Cullen | 4/28/2024 | 0.4 | Call with A. Titus, C. Stockmeyer (A&M) regarding commentary for venture investment negotiation report |
| Titus, Adam | 4/28/2024 | 0.6 | Call with A. Titus, C. Stockmeyer (A&M) regarding commentary for venture investment negotiation report |
| Titus, Adam | 4/28/2024 | 0.8 | Build summary of counter offer proposal based on current market price |
| Titus, Adam | 4/28/2024 | 1.2 | Revise analysis based on feedback received from S. Coverick [A&M] on token investment overview |
| Titus, Adam | 4/28/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] on token analysis |
| Titus, Adam | 4/28/2024 | 1.1 | Review latest draft of bridge chart provided by C. Stockmeyer [A&M] |
| Mennie, James | 4/29/2024 | 0.3 | Call with A. Titus and J. Mennie [A&M] to discuss E&Y tax related requests |
| Paolinetti, Sergio | 4/29/2024 | 1.2 | Call with A Titus C. Stockmeyer and S. Paolinetti [A&M] to walk through presentation of token investment |
| Paolinetti, Sergio | 4/29/2024 | 0.9 | Calls with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) regarding venture investment negotiation report adjustments |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 4/29/2024 | 0.9 | Calls with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) regarding venture investment negotiation report adjustments |
| Stockmeyer, Cullen | 4/29/2024 | 1.2 | Call with A Titus C. Stockmeyer and S. Paolinetti [A&M] to walk through presentation of token investment |
| Stockmeyer, Cullen | 4/29/2024 | 0.9 | Call with C. Stockmeyer and A Titus [A&M] to discuss revisions to proposal draft |
| Titus, Adam | 4/29/2024 | 0.3 | Call with A. Titus and J. Mennie (A&M) to discuss E&Y tax related requests |
| Titus, Adam | 4/29/2024 | 1.3 | Build detailed analysis of token investment through review of SAFT and diligence materials |
| Titus, Adam | 4/29/2024 | 0.4 | Draft email to J. Ray [FTX] for posting including approval of diligence materials |
| Titus, Adam | 4/29/2024 | 1.2 | Call with A Titus C. Stockmeyer and S. Paolinetti [A&M] to walk through presentation of token investment |
| Titus, Adam | 4/29/2024 | 1.1 | Revise analysis based on comments received by E. Mosley [A&M] related to bridge analysis of token investments |
| Titus, Adam | 4/29/2024 | 0.9 | Calls with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) regarding venture investment negotiation report adjustments |
| Titus, Adam | 4/29/2024 | 0.4 | Draft email to J. Ray [FTX] summary of proposal presentation |
| Titus, Adam | 4/29/2024 | 0.9 | Call with C. Stockmeyer and A Titus [A&M] to discuss revisions to proposal presentation draft |
| Titus, Adam | 4/29/2024 | 0.8 | Review token returns analysis for updated pricing details of receivable values provided by C. Stockmeyer [A&M] |
| Titus, Adam | 4/29/2024 | 0.6 | Update token investment details based on recent details from token issuers |
| Titus, Adam | 4/29/2024 | 0.8 | Review schedule provided by E&Y tax to confirm details within schedule for call |
| Titus, Adam | 4/29/2024 | 1.4 | Ensure financial details of schedule are correct provided by C. Stockmeyer [A&M] |
| Clayton, Lance | 4/30/2024 | 0.9 | Call with A. Titus, J. Mennie, L. Clayton (A&M) re: investor communications equity updates |
| Paolinetti, Sergio | 4/30/2024 | 1.3 | Review token investments funding dates at legal counsel request |
| Paolinetti, Sergio | 4/30/2024 | 0.2 | Review token investment contracts for funding provisions at request of legal counsel |
| Titus, Adam | 4/30/2024 | 0.7 | Review details provided via email from token issuer related to collection of tokens to confirm transaction details for remainder of tokens receivable owed |
| Titus, Adam | 4/30/2024 | 1.6 | Update token receivable recovery analysis for recent token details from diligence findings from accounting schedules |
| Titus, Adam | 4/30/2024 | 1.3 | Build overview of token investment for potential sale of locked position including current pricing with discount trends |
| Titus, Adam | 4/30/2024 | 1.2 | Review equity investment details to confirm requested information needed for tax request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 4/30/2024 | 1.1 | Review token bridge schedule provided by C. Stockmeyer |
| Titus, Adam | 4/30/2024 | 0.9 | Call with A. Titus, C. Stockmeyer (A&M) regarding valuation schedules for April plan update |
| Titus, Adam | 4/30/2024 | 0.8 | Review accounting changes to token investments related to recent funding details including contract details |
| Titus, Adam | 4/30/2024 | 0.7 | Deliver action details for plan update that align with responsibilities and timing needed for version update |
| Titus, Adam | 4/30/2024 | 0.4 | email J. Mennie [A&M] details related to prior responses to ensure request for closing out position is detailed |
| Titus, Adam | 4/30/2024 | 0.8 | Review token investment details to confirm requested information needed for tax request |
| **Subtotal** | | **246.9** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 4/1/2024 | 1.1 | Presentation and summary of output related to transaction analysis related to subpoena requests |
| Konig, Louis | 4/1/2024 | 1.1 | Call with L. Konig, P. Kwan, (A&M), P. Lavin, B. Harsch (S&C), N. Molina (FTX) re: data extract research related to subpoena |
| Konig, Louis | 4/1/2024 | 0.7 | Database scripting related to transaction analysis related to subpoena requests |
| Konig, Louis | 4/1/2024 | 0.7 | Quality control and review of script output related to transaction analysis related to subpoena requests |
| Kwan, Peter | 4/1/2024 | 1.1 | Call with L. Konig, P. Kwan (A&M), P. Lavin, B Harsch (S&C), N. Molina (FTX) re: data extract walkthrough related to subpoena follow up questions |
| Karnik, Noorita | 4/2/2024 | 0.6 | Send acknowledgement to new DSRs received on the privacy mailboxes and add them to the tracker |
| Karnik, Noorita | 4/2/2024 | 1.2 | Progress and close verified data subject requests and log on tracker |
| Grosvenor, Robert | 4/3/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and updates in the privacy workstreams |
| Karnik, Noorita | 4/3/2024 | 0.9 | Draft email regarding deactivation of accounts as per deletion and consent withdrawal tracker to Customer Services team |
| Karnik, Noorita | 4/3/2024 | 0.7 | Update the deletion and consent withdrawal tracker with closed request |
| Karnik, Noorita | 4/3/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and updates in the privacy workstreams |
| Lowe, Sam | 4/3/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and updates in the privacy workstreams |
| Flynn, Matthew | 4/4/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 4/4/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and privacy workstreams |
| Grosvenor, Robert | 4/4/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Karnik, Noorita | 4/4/2024 | 0.9 | Update the DSR dashboard with updates from the privacy mailboxes |
| Karnik, Noorita | 4/4/2024 | 0.4 | Draft discussion points to be raised during call with Raj |
| Karnik, Noorita | 4/4/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Karnik, Noorita | 4/4/2024 | 0.4 | Updates to the process flow of third party requests with the approved wording |
| Karnik, Noorita | 4/4/2024 | 0.4 | Email to Customer services about account deletion process |
| Konig, Louis | 4/4/2024 | 1.4 | Call with L. Konig, P. Kwan (A&M), P. Lavin, B Harsch (S&C), N. Molina (FTX) re: data extract and logic walkthrough related to subpoena follow up questions and case preparation |
| Kwan, Peter | 4/4/2024 | 1.4 | Call with L. Konig, P. Kwan (A&M), P. Lavin, B Harsch (S&C), N. Molina (FTX) re: data extract and logic walkthrough related to subpoena follow up questions and case preparation |
| Lowe, Sam | 4/4/2024 | 1.3 | Review approach to handling customer privacy requests |
| Lowe, Sam | 4/4/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Karnik, Noorita | 4/5/2024 | 0.8 | Call with A. Mohammed, S. Lowe and N. Karnik (A&M) and R. Navarro (FTX) to discuss handling of account deletion requests |
| Karnik, Noorita | 4/5/2024 | 2.7 | Update the deletion and consent withdrawal tracker as discussed with Azmat and Renee |
| Karnik, Noorita | 4/5/2024 | 0.7 | Email to Or about deactivating accounts as per the deletion and consent withdrawal tracker |
| Karnik, Noorita | 4/5/2024 | 1.4 | Correspondence with Renee and Pef regarding the updates and access rights to the Deletion and Consent Withdrawal tracker |
| Lowe, Sam | 4/5/2024 | 0.8 | Call with A. Mohammed, S. Lowe and N. Karnik (A&M) and R. Navarro (FTX) to discuss handling of account deletion requests |
| Lowe, Sam | 4/5/2024 | 1.1 | Update tracker for management of privacy requests |
| Mohammed, Azmat | 4/5/2024 | 0.8 | Call with A. Mohammed, S. Lowe and N. Karnik (A&M) and R. Navarro (FTX) to discuss handling of account deletion requests |
| Karnik, Noorita | 4/8/2024 | 1.2 | Update the DSR Log with new assessments received |
| Karnik, Noorita | 4/8/2024 | 0.3 | Call with S. Lowe and N. Karnik (A&M) regarding updates on ongoing data subject requests |
| Karnik, Noorita | 4/8/2024 | 0.1 | Send email to Renee about account deletion requests handled by the A&M Privacy team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 4/8/2024 | 0.9 | Send closing email to ongoing verified requests |
| Lowe, Sam | 4/8/2024 | 0.6 | Review approach to handling customer privacy requests |
| Lowe, Sam | 4/8/2024 | 0.3 | Call with S. Lowe and N. Karnik (A&M) regarding updates on ongoing data subject requests |
| Karnik, Noorita | 4/9/2024 | 0.4 | Review suggested closing macros for account deletion |
| Grosvenor, Robert | 4/10/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and updates in the privacy workstreams |
| Karnik, Noorita | 4/10/2024 | 0.8 | Prepare the DSR dashboard with the open requests |
| Karnik, Noorita | 4/10/2024 | 0.6 | Prepare discussion points for the weekly meeting with Raj |
| Karnik, Noorita | 4/10/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss ongoing data subject requests and updates in the privacy workstreams |
| Lowe, Sam | 4/10/2024 | 0.7 | Review customer request received to privacy mailbox |
| Lowe, Sam | 4/10/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and updates in the privacy workstreams |
| Faett, Jack | 4/11/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss additional SEC subpoena request for providing relativity IDs for all relevant investment and loan agreements |
| Faett, Jack | 4/11/2024 | 0.9 | Review relativity document IDs for SEC subpoena request agreements |
| Flynn, Matthew | 4/11/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data deletion requests received on the privacy mailboxes and updates on privacy matters |
| Flynn, Matthew | 4/11/2024 | 0.3 | Call with M. Flynn, R. Grosvenor (A&M) to discuss JOL privacy procedures |
| Grosvenor, Robert | 4/11/2024 | 0.4 | Call with A. Mohammed, R. Grosvenor, S. Lowe, N. Karnik (A&M), A. Sadon, I. Nacmias, R. Goldberg (Sygnia), R. Logan (S&C) and R. Perubhatla (FTX) to discuss a customer request regarding account deletion |
| Grosvenor, Robert | 4/11/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data deletion requests received on the privacy mailboxes and updates on privacy matters |
| Karnik, Noorita | 4/11/2024 | 0.7 | Send suggested closing macros to S&C for their approval with reference document |
| Karnik, Noorita | 4/11/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data deletion requests received on the privacy mailboxes and updates on privacy matters |
| Karnik, Noorita | 4/11/2024 | 0.4 | Call with A. Mohammed, R. Grosvenor, S. Lowe, N. Karnik (A&M), A. Sadon, I. Nacmias, R. Goldberg (Sygnia), R. Logan (S&C) and R. Perubhatla (FTX) to discuss a customer request regarding account deletion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 4/11/2024 | 2.0 | Prepare document with suggested closing macros along with reference closing templates |
| Kearney, Kevin | 4/11/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss additional SEC subpoena request for providing relativity IDs for all relevant investment and loan agreements |
| Lowe, Sam | 4/11/2024 | 0.4 | Call with A. Mohammed, R. Grosvenor, S. Lowe, N. Karnik (A&M), A. Sadon, I. Nacmias, R. Goldberg (Sygnia), R. Logan (S&C) and R. Perubhatla (FTX) to discuss a customer request regarding account deletion |
| Lowe, Sam | 4/11/2024 | 0.1 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data deletion requests received on the privacy mailboxes and updates on privacy matters |
| Lowe, Sam | 4/11/2024 | 0.8 | Prepare information for meeting to discuss customer privacy request |
| Mohammed, Azmat | 4/11/2024 | 0.4 | Call with A. Mohammed, R. Grosvenor, S. Lowe, N. Karnik (A&M), A. Sadon, I. Nacmias, R. Goldberg (Sygnia), R. Logan (S&C) and R. Perubhatla (FTX) to discuss a customer request regarding account deletion |
| Flynn, Matthew | 4/12/2024 | 0.5 | Call with A. Mohammed, M, Flynn, R. Grosvenor, S. Lowe, N. Karnik (A&M), J. Parry, L. Groth, S. Underwood (PwC) to discuss handling of data subject requests |
| Grosvenor, Robert | 4/12/2024 | 0.5 | Call with A. Mohammed, M, Flynn, R. Grosvenor, S. Lowe, N. Karnik (A&M), J. Parry, L. Groth, S. Underwood (PwC) to discuss handling of data subject requests |
| Karnik, Noorita | 4/12/2024 | 0.5 | Call with A. Mohammed, M, Flynn, R. Grosvenor, S. Lowe, N. Karnik (A&M), J. Parry, L. Groth, S. Underwood (PwC) to discuss handling of data subject requests |
| Lowe, Sam | 4/12/2024 | 0.5 | Call with A. Mohammed, M, Flynn, R. Grosvenor, S. Lowe, N. Karnik (A&M), J. Parry, L. Groth, S. Underwood (PwC) to discuss handling of data subject requests |
| Lowe, Sam | 4/12/2024 | 0.8 | Review wording for response to customer privacy request |
| Mohammed, Azmat | 4/12/2024 | 0.5 | Call with A. Mohammed, M, Flynn, R. Grosvenor, S. Lowe, N. Karnik (A&M), J. Parry, L. Groth, S. Underwood (PwC) to discuss handling of data subject requests |
| Karnik, Noorita | 4/15/2024 | 1.8 | Review the privacy mailboxes and progress open requests and conduct follow up where information is needed |
| Karnik, Noorita | 4/15/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) on progressing new requests received on the privacy mailboxes |
| Lowe, Sam | 4/15/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) on progressing new requests received on the privacy mailboxes |
| Grosvenor, Robert | 4/16/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and privacy workstreams |
| Karnik, Noorita | 4/16/2024 | 0.4 | Confirm customer verification details with FTX Customer Services team |
| Karnik, Noorita | 4/16/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and privacy workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 4/16/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) on handling of deletion requests received on the privacy mailboxes |
| Lowe, Sam | 4/16/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data subject requests and privacy workstreams |
| Karnik, Noorita | 4/17/2024 | 0.1 | Update the process flow for information on responding to third party requests |
| Flynn, Matthew | 4/18/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on DSRs received and discuss privacy matters |
| Grosvenor, Robert | 4/18/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on DSRs received and discuss privacy matters |
| Karnik, Noorita | 4/18/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on DSRs received and discuss privacy matters |
| Karnik, Noorita | 4/18/2024 | 0.8 | Prepare discussion points to be reviewed with Raj in weekly meeting |
| Karnik, Noorita | 4/18/2024 | 1.1 | Update the status report dashboard for DSRs received on the privacy mailbox |
| Lowe, Sam | 4/18/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on DSRs received and discuss privacy matters |
| Lowe, Sam | 4/19/2024 | 0.4 | Review response to customer privacy request |
| Baker, Kevin | 4/22/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, K. Dusendschon and K. Baker (A&M) to discuss reporting of external data requests |
| Dusendschon, Kora | 4/22/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, K. Dusendschon and K. Baker (A&M) to discuss reporting of external data requests |
| Grosvenor, Robert | 4/22/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, K. Dusendschon and K. Baker (A&M) to discuss reporting of external data requests |
| Karnik, Noorita | 4/22/2024 | 0.4 | Confirm verification details of DSRs received with the Customer Services Team |
| Karnik, Noorita | 4/22/2024 | 0.8 | Progress ongoing DSRs received on the privacy mailboxes |
| Karnik, Noorita | 4/22/2024 | 0.1 | Redirect third-party data requests as per process flow |
| Karnik, Noorita | 4/22/2024 | 0.4 | Send acknowledgement to new DSRs received on the privacy inboxes |
| Lowe, Sam | 4/22/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, K. Dusendschon and K. Baker (A&M) to discuss reporting of external data requests |
| Lowe, Sam | 4/23/2024 | 0.4 | Review of third-party requests received to privacy mailboxes |
| Chan, Jon | 4/24/2024 | 2.8 | Investigate activity for subpoena request for council relating to specific transactions |
| Chan, Jon | 4/24/2024 | 2.6 | Investigate activity for subpoena request for council relating to specific emails and names |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 4/24/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, Q. Zhang, B. Teo, C. Tong (A&M) to discuss the data privacy and sharing protocols |
| Karnik, Noorita | 4/24/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of data subject requests and updates on privacy matters |
| Lowe, Sam | 4/24/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of data subject requests and updates on privacy matters |
| Lowe, Sam | 4/24/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, Q. Zhang, B. Teo, and C. Tong (A&M) to discuss the data privacy and sharing protocols |
| Chan, Jon | 4/25/2024 | 2.7 | Investigate activity for subpoena request for council related to two individuals and transaction hashes |
| Chan, Jon | 4/25/2024 | 2.7 | Investigate activity for subpoena request for council related to bank wire transaction |
| Flynn, Matthew | 4/25/2024 | 0.2 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on open DSRs and third party requests |
| Grosvenor, Robert | 4/25/2024 | 0.2 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on open DSRs and third party requests |
| Karnik, Noorita | 4/25/2024 | 0.2 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to provide updates on open DSRs and third party requests |
| Karnik, Noorita | 4/25/2024 | 1.3 | Prepare Status Report and discussion points for weekly update meeting |
| Karnik, Noorita | 4/25/2024 | 0.4 | Update the Deletion and Consent Withdrawal tracker |
| Chan, Jon | 4/26/2024 | 2.6 | Investigate additional activity related to subpoena request from council related to two individuals and transaction hashes |
| Grosvenor, Robert | 4/29/2024 | 1.0 | Analysis of consolidated third party data access requests |
| Lowe, Sam | 4/29/2024 | 0.6 | Review approach to handling customer privacy requests |
| Mosley, Ed | 4/29/2024 | 0.8 | Participate in call regarding Friedberg litigation with S&C (E.Simpson, S.Clarke, O.DeVito Piscicelli, T.Hill, others), and A&M (E.Mosley, S.Coverick, D.Johnston, M.VanDenBelt, L.Dalgleish) |
| Chan, Jon | 4/30/2024 | 2.1 | Investigate activity for counsel related to specific entity that has activity on the exchange |
| Lowe, Sam | 4/30/2024 | 0.8 | Review third-party requests reporting materials |

| **Subtotal** | | **80.0** | |
|---|---|---|---|

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/2/2024 | 1.1 | Coordinate matters for London meetings with Bahamas Joint Official Liquidators |
| Coverick, Steve | 4/3/2024 | 0.4 | Call with P. Greaves (JOL) to discuss workplan for London meetings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/5/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to coordinate upcoming JOL meetings |
| Mosley, Ed | 4/5/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to coordinate upcoming JOL meetings |
| Trent, Hudson | 4/7/2024 | 1.8 | Prepare analysis ahead of discussions regarding Plan recovery matters with JOLs |
| Coverick, Steve | 4/8/2024 | 2.4 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding claim reconciliation process |
| Coverick, Steve | 4/8/2024 | 3.0 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding plan recoveries and plan timelines |
| Esposito, Rob | 4/8/2024 | 1.2 | Claims process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 4/8/2024 | 1.8 | Discuss valuations and recovery matters at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Flynn, Matthew | 4/8/2024 | 1.1 | Review KYC and customer portal overview presentation for JOL |
| Hertzberg, Julie | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) |
| Hertzberg, Julie | 4/8/2024 | 1.2 | Claims process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski, J. Hertzberg, and J. Sielinski (A&M) |
| Johnston, David | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Johnston, David | 4/8/2024 | 2.4 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding claim reconciliation process |
| Johnston, David | 4/8/2024 | 3.0 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding plan recoveries and plan timelines |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) |
| Lewandowski, Douglas | 4/8/2024 | 1.8 | Discuss valuations and recovery matters at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski and J. Sielinski (A&M) |
| Lewandowski, Douglas | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski, J. Sielinski (A&M) |
| Lewandowski, Douglas | 4/8/2024 | 1.2 | Claims process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski, J. Hertzberg, and J. Sielinski (A&M) |
| Mosley, Ed | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 4/8/2024 | 1.8 | Discuss valuations and recovery matters at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 4/8/2024 | 1.2 | Claims process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Ramanathan, Kumanan | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Ramanathan, Kumanan | 4/8/2024 | 1.8 | Discuss valuations and recovery matters at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Ramanathan, Kumanan | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Ramanathan, Kumanan | 4/8/2024 | 1.2 | Claims process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Sielinski, Jeff | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) |
| Sielinski, Jeff | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski, J. Sielinski (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/8/2024 | 1.2 | Claims process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski, J. Hertzberg, and J. Sielinski (A&M) |
| Sielinski, Jeff | 4/8/2024 | 1.8 | Discuss valuations and recovery matters at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), D. Lewandowski and J. Sielinski (A&M) |
| Trent, Hudson | 4/8/2024 | 0.9 | Discuss Plan structure at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 4/8/2024 | 1.2 | Process overview at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 4/8/2024 | 1.8 | Discuss valuations and recovery matters at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 4/8/2024 | 2.1 | Discuss claims reconciliation process at JOL / Debtors London meetings with P. Greaves, B. Simms and others (JOLs), J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 4/8/2024 | 0.0 | Participate in meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding plan recoveries and plan timelines |
| Trent, Hudson | 4/8/2024 | 0.0 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding claim reconciliation process |
| Coverick, Steve | 4/9/2024 | 0.8 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding Bahamas properties sale process |
| Coverick, Steve | 4/9/2024 | 0.7 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution agent considerations |
| Coverick, Steve | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding select asset recovery process |
| Coverick, Steve | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding NFT claims |
| Coverick, Steve | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution modeling |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 4/9/2024 | 0.8 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding Bahamas properties sale process |
| Esposito, Rob | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding select asset recovery process |
| Esposito, Rob | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding NFT claims |
| Esposito, Rob | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution modeling |
| Esposito, Rob | 4/9/2024 | 0.7 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution agent considerations |
| Flynn, Matthew | 4/9/2024 | 0.6 | Call with M. Flynn (A&M), J. Gunter and others (PwC) to discuss distribution process |
| Johnston, David | 4/9/2024 | 0.8 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding Bahamas properties sale process |
| Johnston, David | 4/9/2024 | 0.5 | Participate in meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding select asset recovery process |
| Johnston, David | 4/9/2024 | 0.7 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution agent considerations |
| Johnston, David | 4/9/2024 | 0.5 | Participate in meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution modeling |
| Johnston, David | 4/9/2024 | 0.5 | Participate in meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding NFT claims |
| Konig, Louis | 4/9/2024 | 0.9 | Quality control and review of script output related to customer claims research for JOL process |
| Konig, Louis | 4/9/2024 | 0.7 | Presentation and summary of output related to customer claims research for JOL process |
| Konig, Louis | 4/9/2024 | 1.2 | Database scripting related to customer claims research for JOL process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/9/2024 | 0.7 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution agent considerations |
| Mosley, Ed | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding select asset recovery process |
| Mosley, Ed | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding NFT claims |
| Mosley, Ed | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution modeling |
| Mosley, Ed | 4/9/2024 | 0.8 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding Bahamas properties sale process |
| Ramanathan, Kumanan | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P. Greaves, B.Simms), PWC (J. Gunter, various), J. Ray (FTX), and A&M (E.Mosley, S.Coverick, D. Johnston, K.Ramanathan, R.Esposito, H. Trent) regarding distribution modeling |
| Ramanathan, Kumanan | 4/9/2024 | 0.8 | Participate in morning meetings with JOL (P. Greaves, B.Simms), PWC (J. Gunter, various), J. Ray (FTX), and A&M (E.Mosley, S.Coverick, D. Johnston, K.Ramanathan, R.Esposito, H. Trent) regarding Bahamas properties sale process |
| Ramanathan, Kumanan | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P. Greaves, B.Simms), PWC (J. Gunter, various), J. Ray (FTX), and A&M (E.Mosley, S.Coverick, D. Johnston, K.Ramanathan, R.Esposito, H. Trent) regarding NFT claims |
| Ramanathan, Kumanan | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P. Greaves, B.Simms), PWC (J. Gunter, various), J. Ray (FTX), and A&M (E.Mosley, S.Coverick, D. Johnston, K.Ramanathan, R.Esposito, H. Trent) regarding select asset recovery process |
| Ramanathan, Kumanan | 4/9/2024 | 0.7 | Participate in morning meetings with JOL (P. Greaves, B.Simms), PWC (J. Gunter, various), J. Ray (FTX), and A&M (E.Mosley, S.Coverick, D. Johnston, K.Ramanathan, R.Esposito, H. Trent) regarding distribution agent considerations |
| Trent, Hudson | 4/9/2024 | 0.9 | Review JOLs feedback on Bahamas PropCo recovery estimates for incorporation into analysis |
| Trent, Hudson | 4/9/2024 | 1.1 | Prepare summary of Plan recovery analysis estimates reflecting JOL values for review during London meetings |
| Trent, Hudson | 4/9/2024 | 2.8 | Reconcile Bahamas properties estimates with latest thinking from JOLs during London meetings |
| Trent, Hudson | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding NFT claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/9/2024 | 0.8 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding Bahamas properties sale process |
| Trent, Hudson | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding select asset recovery process |
| Trent, Hudson | 4/9/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution modeling |
| Trent, Hudson | 4/9/2024 | 0.7 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), J.Ray (FTX), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding distribution agent considerations |
| Chambers, Henry | 4/10/2024 | 2.4 | Call with H. Chambers, L. Chamma, Q. Zhang and C. Tong (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Chamma, Leandro | 4/10/2024 | 2.4 | H. Chambers, L. Chamma, Q. Zhang and C. Tong (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Chamma, Leandro | 4/10/2024 | 0.2 | Review key takeaways and action items further to KYC related JOL meeting |
| Coverick, Steve | 4/10/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding KYC protocols |
| Esposito, Rob | 4/10/2024 | 2.4 | M. Flynn, A. Mohammed, R. Esposito and K. Ramanathan (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Flynn, Matthew | 4/10/2024 | 2.4 | M. Flynn, A. Mohammed, R. Esposito and K. Ramanathan (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Flynn, Matthew | 4/10/2024 | 0.4 | Draft action items for KYC/AML JOL meeting |
| Johnson, Robert | 4/10/2024 | 0.5 | Call with P. Kwan, R. Johnson, L. Konig (A&M) to discuss JOL meeting planning in preparation for diligences on claims process |
| Johnston, David | 4/10/2024 | 0.5 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding KYC protocols |
| Konig, Louis | 4/10/2024 | 0.5 | Call with P. Kwan, R. Johnson, L. Konig (A&M) to discuss JOL meeting planning in preparation for diligences on claims process |
| Kwan, Peter | 4/10/2024 | 0.5 | Call with P. Kwan, R. Johnson, L. Konig (A&M) to discuss JOL meeting planning in preparation for diligences on claims process |
| Kwan, Peter | 4/10/2024 | 1.5 | Draft summary talking points related to data coordination in relation to upcoming JOL meetings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/10/2024 | 2.4 | M. Flynn, A. Mohammed, R. Esposito and K. Ramanathan (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Mosley, Ed | 4/10/2024 | 0.3 | Participate in morning meetings with JOL (P.Greaves, B.Simms), PWC (J.Gunter, various), and A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, R.Esposito, H.Trent) regarding KYC protocols |
| Ramanathan, Kumanan | 4/10/2024 | 2.4 | M. Flynn, A. Mohammed, R. Esposito and K. Ramanathan (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Tong, Crystal | 4/10/2024 | 2.4 | H. Chambers, L. Chamma, Q. Zhang and C. Tong (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Zhang, Qi | 4/10/2024 | 2.4 | H. Chambers, L. Chamma, Q. Zhang and C. Tong (A&M), B. Sellors and others (PWC), B. Simms and others (JOL) to discuss KYC related matters in the scope of the JOL meetings |
| Esposito, Rob | 4/11/2024 | 2.1 | Discussion with D. Lewandowski, R. Esposito (A&M), M. Clutterbuck (PWC) re: FTX DM portal |
| Esposito, Rob | 4/11/2024 | 1.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, R. Esposito, D. Lewandowski (A&M), L. Groth and others (PWC) re: claim coordination between the two estates |
| Konig, Louis | 4/11/2024 | 1.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, R. Esposito, D. Lewandowski (A&M), L. Groth and others (PWC) re: claim coordination between the two estates |
| Konig, Louis | 4/11/2024 | 2.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, J. Sielinski (A&M), J. Gunter (PWC) re: claims portal/adjudication walk through and coordination |
| Kwan, Peter | 4/11/2024 | 2.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, J. Sielinski (A&M), J. Gunter (PWC) re: claims portal/adjudication walk through and coordination |
| Kwan, Peter | 4/11/2024 | 0.9 | Draft summary to cover main talking points, primary takeaways from JOL data coordination meeting |
| Kwan, Peter | 4/11/2024 | 0.6 | Draft communication covering topics with takeaways from the JOL claims portal discussion |
| Lewandowski, Douglas | 4/11/2024 | 2.1 | Discussion with D. Lewandowski, R. Esposito (A&M), M. Clutterbuck (PWC) re: FTX DM portal |
| Lewandowski, Douglas | 4/11/2024 | 1.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, R. Esposito, D. Lewandowski (A&M), L. Groth and others (PWC) re: claim coordination between the two estates |
| Ramanathan, Kumanan | 4/11/2024 | 2.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, J. Sielinski (A&M), J. Gunter (PWC) re: claims portal/adjudication walk through and coordination |
| Sielinski, Jeff | 4/11/2024 | 2.1 | Discussion with L. Konig, K. Ramanathan, P. Kwan, J. Sielinski (A&M), J. Gunter (PWC) re: claims portal/adjudication walk through and coordination |
| Coverick, Steve | 4/16/2024 | 1.7 | Review and provide comments on JOL markup of plan |
| Trent, Hudson | 4/18/2024 | 0.7 | Review Bahamas property conveyance inquiry from local Bahamas counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 4/19/2024 | 0.4 | Meeting with K. Dennison, H. Trent, A. Titus, R. Ernst, (A&M), B. Simms (JOLs) re: Bahamian property conveyance discussion |
| Ernst, Reagan | 4/19/2024 | 0.6 | Summarize key points and updates from call discussing Bahamian property conveyance and next steps |
| Ernst, Reagan | 4/19/2024 | 0.4 | Meeting with K. Dennison, H. Trent, A. Titus, R. Ernst, (A&M), B. Simms (JOLs) re: Bahamian property conveyance discussion |
| Lewandowski, Douglas | 4/19/2024 | 2.1 | Prepare summary of claims related to FTX DM portal main account IDs |
| Titus, Adam | 4/19/2024 | 0.4 | Meeting with K. Dennison, H. Trent, A. Titus, R. Ernst, (A&M), B. Simms (JOLs) re: Bahamian property conveyance discussion |
| Trent, Hudson | 4/19/2024 | 0.4 | Meeting with K. Dennison, H. Trent, A. Titus, R. Ernst, (A&M), B. Simms (JOLs) re: Bahamian property conveyance discussion |
| Flynn, Matthew | 4/21/2024 | 0.6 | Review customer portal FAQ documentation for JOL integration |
| Johnston, David | 4/22/2024 | 0.4 | Call with L. Groth, J. Gunter, C. Conboy (PwC), D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer claims |
| Trent, Hudson | 4/22/2024 | 2.1 | Prepare consolidated summary of JOL comments on Plan recovery analysis, DS, and Plan |
| Trent, Hudson | 4/22/2024 | 1.4 | Prepare analysis / responses for JOL feedback on Plan / DS |
| van den Belt, Mark | 4/22/2024 | 0.4 | Call with L. Groth, J. Gunter, C. Conboy (PwC), D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer claims |
| Esposito, Rob | 4/23/2024 | 0.5 | Call with S. Underwood and others (PWC) and M. Flynn, K. Ramanathan, R. Esposito (A&M) to discuss communication coordination |
| Flynn, Matthew | 4/23/2024 | 0.5 | Call with S. Underwood and others (PWC) and M. Flynn, K. Ramanathan, R. Esposito (A&M) to discuss communication coordination |
| Lewandowski, Douglas | 4/23/2024 | 0.5 | Call with S. Underwood and others (PWC) and D. Lewandowski, A.Mohammed (A&M) to discuss communication coordination |
| Mohammed, Azmat | 4/23/2024 | 0.5 | Call with S. Underwood and others (PWC) and D. Lewandowski, A.Mohammed (A&M) to discuss communication coordination |
| Ramanathan, Kumanan | 4/23/2024 | 0.5 | Call with S. Underwood and others (PWC) and M. Flynn, K. Ramanathan, R. Esposito (A&M) to discuss communication coordination |
| Flynn, Matthew | 4/25/2024 | 0.6 | Review JPL data sharing process for management |
| Flynn, Matthew | 4/25/2024 | 0.2 | Call with M. Flynn, R. Johnson (A&M) to discuss JPL schedule |
| Johnson, Robert | 4/25/2024 | 0.2 | Call with M. Flynn, R. Johnson (A&M) to discuss JPL schedule |
| Ramanathan, Kumanan | 4/25/2024 | 0.4 | Review of data sharing parameters with JOL for distribution of claims process |
| Flynn, Matthew | 4/29/2024 | 0.8 | Review JOL claims AWS mapping analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2024 through April 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 4/29/2024 | 0.4 | Review JOL communications plan provided |
| Johnston, David | 4/29/2024 | 0.3 | Discuss FDM cash processes with M. Cilia (FTX), F. Weinberg-Crocco and others (S&C), D. Johnston, E. Taraba, and H. Trent (A&M) |
| Taraba, Erik | 4/29/2024 | 0.3 | Discuss FDM cash processes with M. Cilia (FTX), F. Weinberg-Crocco and others (S&C), D. Johnston, E. Taraba, and H. Trent (A&M) |
| Trent, Hudson | 4/29/2024 | 0.3 | Discuss FDM cash processes with M. Cilia (FTX), F. Weinberg-Crocco and others (S&C), D. Johnston, E. Taraba, and H. Trent (A&M) |
| Esposito, Rob | 4/30/2024 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, M. Flynn (A&M), L. Groth (and others from PWC), R. Navarro (FTX) re: communications coordination with FTX DM team |
| Flynn, Matthew | 4/30/2024 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, M. Flynn (A&M), L. Groth (and others from PWC), R. Navarro (FTX) re: communications coordination with FTX DM team |
| Lewandowski, Douglas | 4/30/2024 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, M. Flynn (A&M), L. Groth (and others from PWC), R. Navarro (FTX) re: communications coordination with FTX DM team |
| Mohammed, Azmat | 4/30/2024 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, M. Flynn (A&M), L. Groth (and others from PWC), R. Navarro (FTX) re: communications coordination with FTX DM team |
| Sielinski, Jeff | 4/30/2024 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, M. Flynn (A&M), L. Groth (and others from PWC), R. Navarro (FTX) re: communications coordination with FTX DM team |
| **Subtotal** | | **145.3** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/3/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss latest recovery ranges in the liquidation analysis |
| Gonzalez, Johnny | 4/3/2024 | 1.9 | Prepare an updated liquidation model waterfall for updated postpetition interest changes |
| Heath, Peyton | 4/3/2024 | 0.2 | Review pre-ico tokens receivable recovery assumptions |
| Heath, Peyton | 4/3/2024 | 1.7 | Update liquidation analysis exhibit write-up structure for latest thinking |
| Heath, Peyton | 4/3/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss latest recovery ranges in the liquidation analysis |
| Coverick, Steve | 4/4/2024 | 0.6 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding revised liquidation analysis asset assumptions |
| Heath, Peyton | 4/4/2024 | 0.9 | Review liquidation analysis support model and waterfall for revised low to high digital asset assumptions |
| Heath, Peyton | 4/4/2024 | 0.7 | Update liquidation analysis support model for revised administrative expense assumptions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/4/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis comparison to Plan |
| Heath, Peyton | 4/4/2024 | 0.8 | Prepare liquidation analysis comparison to plan outputs for revised digital asset assumption updates |
| Heath, Peyton | 4/4/2024 | 0.6 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding revised liquidation analysis asset assumptions |
| Heath, Peyton | 4/4/2024 | 1.2 | Revise liquidation analysis presentation commentary for 3/31 as of date assumption change |
| Tenney, Bridger | 4/4/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis comparison to Plan |
| Trent, Hudson | 4/4/2024 | 0.6 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding revised liquidation analysis asset assumptions |
| Blanks, David | 4/5/2024 | 1.6 | Review notes and comments from recent liquidation analysis presentation review meeting |
| Gonzalez, Johnny | 4/5/2024 | 1.7 | Continue model changes to the remission fund waterfall |
| Gonzalez, Johnny | 4/5/2024 | 1.9 | Update the liquidation analysis model for updated treatment of the remission fund |
| Heath, Peyton | 4/5/2024 | 2.2 | Update liquidation analysis presentation support sections for comments from leadership |
| Heath, Peyton | 4/5/2024 | 1.8 | Update liquidation analysis presentation executive summary for comments from leadership |
| Gonzalez, Johnny | 4/7/2024 | 0.5 | Call with J. Gonzalez & P. Heath (A&M) re: updates to the liquidation analysis waterfall |
| Heath, Peyton | 4/7/2024 | 0.5 | Call with J. Gonzalez & P. Heath (A&M) re: updates to the liquidation analysis waterfall |
| Blanks, David | 4/8/2024 | 1.2 | Review and edit Analysis Group chapter 7 discount methodology slides |
| Blanks, David | 4/8/2024 | 1.7 | Review updated liquidation analysis asset recovery slides and edit footnotes |
| Blanks, David | 4/8/2024 | 0.9 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: Chapter 7 liquidation impact to distributable proceeds |
| Blanks, David | 4/8/2024 | 0.8 | Review liquidation analysis digital asset value discounts to plan and variance analysis |
| Gonzalez, Johnny | 4/8/2024 | 2.8 | Update the mechanics in the liquidation analysis for the changes to the separate subsidiary rollup |
| Gonzalez, Johnny | 4/8/2024 | 1.6 | Collaborate with P. Heath & J. Gonzalez (A&M) for updates to the liquidation waterfall |
| Gonzalez, Johnny | 4/8/2024 | 2.5 | Modify the claims categorization for the liquidation compared to the plan analysis |
| Gonzalez, Johnny | 4/8/2024 | 1.8 | Prepare an updated liquidation model waterfall for changes to the separate subsidiaries |
| Heath, Peyton | 4/8/2024 | 2.6 | Update liquidation analysis exhibit structure and commentary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/8/2024 | 2.1 | Update liquidation analysis executive summary for latest waterfall and 3/31 assumption updates |
| Heath, Peyton | 4/8/2024 | 0.9 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: Chapter 7 liquidation impact to distributable proceeds |
| Heath, Peyton | 4/8/2024 | 0.7 | Review liquidation analysis model feeder and waterfall outputs for digital asset and other recovery assumption changes |
| Heath, Peyton | 4/8/2024 | 1.6 | Collaborate with P. Heath & J. Gonzalez (A&M) for updates to the liquidation waterfall |
| Heath, Peyton | 4/8/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: liquidation analysis comparison analysis |
| Heath, Peyton | 4/8/2024 | 1.2 | Review separate subsidiaries and ledger prime analysis in connection with the liquidation analysis refresh recovery assumptions |
| Heath, Peyton | 4/8/2024 | 0.9 | Discussion with P. Heath and B. Tenney (A&M) re: chapter 7 liquidation impact on recoveries |
| Heath, Peyton | 4/8/2024 | 2.3 | Review and revise liquidation analysis presentation support sections for latest waterfall and assumptions |
| Ribman, Tucker | 4/8/2024 | 1.2 | Update the Plan versus Liquidation digital asset slide for the Liquidation deck |
| Ribman, Tucker | 4/8/2024 | 1.1 | Update the ventures slides in the Liquidation deck to reflect the latest thinking forecast |
| Ribman, Tucker | 4/8/2024 | 0.7 | Update the government seized asset slides in the Liquidation deck |
| Ribman, Tucker | 4/8/2024 | 0.7 | Refresh the pool asset slide in the Liquidation deck to reflect latest thinking forecast |
| Ribman, Tucker | 4/8/2024 | 1.2 | Reconcile the Liquidation high scenario values in the crypto database |
| Ribman, Tucker | 4/8/2024 | 0.8 | Refresh the tokens receivable slide for the Liquidation deck |
| Ribman, Tucker | 4/8/2024 | 1.3 | Update AG chapter 7 discounts slides in the Liquidation deck appendix |
| Tenney, Bridger | 4/8/2024 | 0.8 | Rebuild liquidation analysis exhibit table for use in comparison deck |
| Tenney, Bridger | 4/8/2024 | 0.5 | Adjust illustrative pool asset overview slide in liquidation analysis deck |
| Tenney, Bridger | 4/8/2024 | 0.7 | Update best interest test comparison analysis and corresponding slide |
| Tenney, Bridger | 4/8/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: liquidation analysis comparison analysis |
| Tenney, Bridger | 4/8/2024 | 0.9 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: Chapter 7 liquidation impact to distributable proceeds |
| Tenney, Bridger | 4/8/2024 | 0.9 | Discussion with P. Heath and B. Tenney (A&M) re: chapter 7 liquidation impact on recoveries |
| Tenney, Bridger | 4/8/2024 | 1.2 | Build Plan to Liquidation net proceeds comparison and illustrative bridge |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/8/2024 | 1.2 | Modify Plan recovery to liquidation analysis recovery comparison |
| Tenney, Bridger | 4/8/2024 | 1.4 | Modify governance cost comparison analysis and illustrative bridge |
| Tenney, Bridger | 4/8/2024 | 0.9 | Prepare liquidation analysis summary claims waterfall to compare to Plan mechanics |
| Tenney, Bridger | 4/8/2024 | 1.4 | Rebuild liquidation analysis asset waterfall for revised recoveries |
| Tenney, Bridger | 4/8/2024 | 0.4 | Adjust estate professional fees comparison and illustrative bridge |
| Tenney, Bridger | 4/8/2024 | 0.8 | Create liquidation write-up exhibit to explain recoveries by creditor group |
| Tenney, Bridger | 4/8/2024 | 1.3 | Prepare key gross asset recoveries comparison bridge |
| Blanks, David | 4/9/2024 | 1.2 | Discussion with D. Blanks, P. Heath, B. Tenney (A&M) re: liquidation analysis exhibit summary tables |
| Blanks, David | 4/9/2024 | 2.4 | Review and edit liquidation analysis presentation support slides |
| Blanks, David | 4/9/2024 | 0.9 | Review and edit the introduction to the liquidation analysis exhibit |
| Blanks, David | 4/9/2024 | 1.1 | Meeting with P. Heath and D. Blanks (A&M) to review and edit liquidation analysis exhibit |
| Blanks, David | 4/9/2024 | 1.1 | Review and edit the basis of presentation section of the liquidation analysis exhibit |
| Blanks, David | 4/9/2024 | 2.3 | Review and edit the assumptions and notes section of the liquidation analysis exhibit |
| Blanks, David | 4/9/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to discuss updated liquidation analysis presentation |
| Blanks, David | 4/9/2024 | 1.2 | Review and edit liquidation analysis presentation executive summary |
| Blanks, David | 4/9/2024 | 1.6 | Review and edit the liquidation process section of the liquidation analysis exhibit |
| Brantley, Chase | 4/9/2024 | 2.9 | Review and provide comments to team on Liquidation Analysis deck |
| Coverick, Steve | 4/9/2024 | 1.1 | Review and provide comment on revised draft of liquidation analysis with updated government claims structure |
| Gonzalez, Johnny | 4/9/2024 | 1.9 | Modify the liquidation analysis model based on the latest tax settlement with the IRS |
| Gonzalez, Johnny | 4/9/2024 | 1.4 | Refresh the separate subsidiary asset recovery estimates in the liquidation analysis |
| Gonzalez, Johnny | 4/9/2024 | 1.3 | Update the recovery memo section of the liquidation analysis based on different tax treatment |
| Heath, Peyton | 4/9/2024 | 1.2 | Discussion with D. Blanks, P. Heath, B. Tenney (A&M) re: liquidation analysis exhibit summary tables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/9/2024 | 1.1 | Meeting with P. Heath and D. Blanks (A&M) to discuss updated liquidation analysis presentation |
| Heath, Peyton | 4/9/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to review and edit liquidation analysis exhibit |
| Heath, Peyton | 4/9/2024 | 0.8 | Revise liquidation analysis executive summary recovery comparison slide |
| Heath, Peyton | 4/9/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: revise liquidation analysis summary presentation |
| Heath, Peyton | 4/9/2024 | 1.4 | Update liquidation analysis presentation for comments from C. Brantley (A&M) |
| Heath, Peyton | 4/9/2024 | 0.7 | Update liquidation analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 4/9/2024 | 1.5 | Review and revise liquidation analysis presentation for latest claims classes and government changes |
| Heath, Peyton | 4/9/2024 | 2.2 | Review liquidation analysis presentation and provide comments re: same |
| Heath, Peyton | 4/9/2024 | 1.9 | Update liquidation analysis presentation to reflect latest comments |
| Ribman, Tucker | 4/9/2024 | 1.6 | Update the Plan to Liquidation comparison slides in the Liquidation Deck |
| Ribman, Tucker | 4/9/2024 | 0.7 | Update the Plan to Liquidation comparison for tokens receivable for the Liquidation deck |
| Ribman, Tucker | 4/9/2024 | 0.3 | Update the IRS slide in the Liquidation deck for new creditor classes |
| Ribman, Tucker | 4/9/2024 | 0.5 | Update quantity amounts in the Analysis Group Liquidation appendix |
| Ribman, Tucker | 4/9/2024 | 0.6 | Standardize Liquidation deck headers prior to A&M leadership review |
| Ribman, Tucker | 4/9/2024 | 0.6 | Update the net cash by pool bridge for the Liquidation deck |
| Tenney, Bridger | 4/9/2024 | 1.2 | Discussion with D. Blanks, P. Heath, B. Tenney (A&M) re: liquidation analysis exhibit summary tables |
| Tenney, Bridger | 4/9/2024 | 1.5 | Prepare liquidation recovery waterfall for revised Plan mechanics |
| Tenney, Bridger | 4/9/2024 | 1.2 | Modify liquidation write-up exhibits for assets and claims at each pool |
| Tenney, Bridger | 4/9/2024 | 1.1 | Update liquidation analysis exhibit tables in liquidation summary deck |
| Tenney, Bridger | 4/9/2024 | 0.9 | Revise liquidation analysis pool asset summary table |
| Tenney, Bridger | 4/9/2024 | 0.8 | Prepare summary of chapter 7 impact on recoveries |
| Tenney, Bridger | 4/9/2024 | 0.8 | Prepare gross asset recovery comparison for liquidation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/9/2024 | 0.7 | Incorporate edits from D. Blanks (A&M) re: liquidation analysis presentation |
| Tenney, Bridger | 4/9/2024 | 0.6 | Update digital asset assumption slides in liquidation deck |
| Tenney, Bridger | 4/9/2024 | 0.4 | Review edits and commentary from D. Blanks on liquidation analysis presentation |
| Tenney, Bridger | 4/9/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: revise liquidation analysis summary presentation |
| Blanks, David | 4/10/2024 | 0.6 | Prepare for liquidation analysis review with Counsel |
| Blanks, David | 4/10/2024 | 0.3 | Review comparable liquidation discounts related to certain plan assets for the liquidation analysis |
| Blanks, David | 4/10/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to review midpoint liquidation analysis to plan net proceeds bridge |
| Blanks, David | 4/10/2024 | 0.7 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley and B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Blanks, C. Brantley, H. Trent and P. Heath (A&M) to review liquidation analysis presentation |
| Blanks, David | 4/10/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss updates to the liquidation analysis presentation |
| Blanks, David | 4/10/2024 | 0.8 | Call with S&C (A. Dietderich, A. Kranzley, B. Glueckstein), A&M (E. Mosley, S. Coverick, D. Blanks, C. Brantley) to discuss liquidation analysis structural assumptions |
| Blanks, David | 4/10/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) to discuss liquidation analysis structure |
| Blanks, David | 4/10/2024 | 1.2 | Call with E. Mosley, S. Coverick, D. Blanks and C. Brantley (A&M) to review draft liquidation analysis presentation |
| Blanks, David | 4/10/2024 | 0.5 | Review and edit updated liquidation analysis mid (plan) to Mid (liquidation) and high (plan) to low (liquidation) bridge slides and associated footnotes |
| Blanks, David | 4/10/2024 | 0.4 | Review and edit the introduction to the liquidation analysis exhibit per comments from the Plan team |
| Brantley, Chase | 4/10/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) to discuss liquidation analysis structure |
| Brantley, Chase | 4/10/2024 | 0.8 | Call with S&C (A. Dietderich, A. Kranzley, B. Glueckstein), A&M (E. Mosley, S. Coverick, D. Blanks, C. Brantley) to discuss liquidation analysis structural assumptions |
| Brantley, Chase | 4/10/2024 | 0.4 | Respond to questions from team re: comments on the Liquidation Analysis presentation |
| Brantley, Chase | 4/10/2024 | 0.7 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley and B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Blanks, C. Brantley, H. Trent and P. Heath (A&M) to review liquidation analysis presentation |
| Coverick, Steve | 4/10/2024 | 0.8 | Call with S&C (A. Dietderich, A. Kranzley, B. Glueckstein), A&M (E. Mosley, S. Coverick, D. Blanks, C. Brantley) to discuss liquidation analysis structural assumptions |
| Coverick, Steve | 4/10/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) to discuss liquidation analysis structure |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/10/2024 | 0.3 | Review liquidation analysis waterfall and variance outputs |
| Heath, Peyton | 4/10/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss updates to the liquidation analysis presentation |
| Heath, Peyton | 4/10/2024 | 1.2 | Call with P. Heath and H. Trent (A&M) to review updated liquidation analysis presentation |
| Heath, Peyton | 4/10/2024 | 0.8 | Review and revise liquidation analysis exhibit notes for revised exhibit table |
| Heath, Peyton | 4/10/2024 | 0.7 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley and B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Blanks, C. Brantley, H. Trent and P. Heath (A&M) to review liquidation analysis presentation |
| Heath, Peyton | 4/10/2024 | 0.5 | Update support model for liquidation analysis asset recovery assumption changes |
| Heath, Peyton | 4/10/2024 | 0.5 | Update liquidation analysis presentation for midpoint comparison bridge and commentary |
| Heath, Peyton | 4/10/2024 | 0.3 | Review support model with B. Tenney and P. Heath (A&M) for asset recovery assumption updates |
| Heath, Peyton | 4/10/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to review midpoint liquidation analysis to plan net proceeds bridge |
| Mosley, Ed | 4/10/2024 | 0.8 | Call with S&C (A. Dietderich, A. Kranzley, B. Glueckstein), A&M (E. Mosley, S. Coverick, D. Blanks, C. Brantley) to discuss liquidation analysis structural assumptions |
| Mosley, Ed | 4/10/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) to discuss liquidation analysis structure |
| Ribman, Tucker | 4/10/2024 | 0.9 | Update Plan to Liquidation bridges to compare midpoint to midpoint recovery |
| Ribman, Tucker | 4/10/2024 | 0.6 | Refresh the Plan to Liquidation governance slide to reflect a midpoint comparison |
| Tenney, Bridger | 4/10/2024 | 1.1 | Review and incorporate edits to pre-conversion asset sales |
| Tenney, Bridger | 4/10/2024 | 0.8 | Revise asset roll-up for changes to asset assumptions |
| Tenney, Bridger | 4/10/2024 | 1.4 | Prepare mid-case recovery comparison between Plan and Liquidation analysis |
| Tenney, Bridger | 4/10/2024 | 1.4 | Update liquidation analysis asset and claim roll-up for asset assumption adjustments |
| Tenney, Bridger | 4/10/2024 | 0.3 | Review support model with B. Tenney and P. Heath (A&M) for asset recovery assumption updates |
| Tenney, Bridger | 4/10/2024 | 1.9 | Revise asset slides in liquidation analysis for recovery changes |
| Trent, Hudson | 4/10/2024 | 0.7 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley and B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Blanks, C. Brantley, H. Trent and P. Heath (A&M) to review liquidation analysis presentation |
| Trent, Hudson | 4/10/2024 | 1.2 | Call with P. Heath and H. Trent (A&M) to review updated liquidation analysis presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/11/2024 | 0.4 | Update liquidation analysis avoidance actions summary for comments from D. Blanks (A&M) |
| Blanks, David | 4/11/2024 | 0.4 | Call with J. Croke (S&C), P. Heath and D. Blanks (A&M) to discuss chapter 7 avoidance action forecast |
| Blanks, David | 4/11/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss updated liquidation analysis results |
| Blanks, David | 4/11/2024 | 0.4 | Review updated administrative expense impact on liquidation cash bridge |
| Blanks, David | 4/11/2024 | 2.1 | Review FTX 3rd party asset holdings and liquidation discounts from J. Barnwell (AG) |
| Blanks, David | 4/11/2024 | 1.2 | Meeting with P. Heath and D. Blanks A&M to discuss updates to liquidation analysis based on revised chapter 7 discounts from AG |
| Blanks, David | 4/11/2024 | 2.3 | Review update FTX asset liquidation estimates and chapter 7 discounts from J. Barnwell (AG) |
| Blanks, David | 4/11/2024 | 0.8 | Review updated investments in subsidiaries value and associated chapter 7 discounts |
| Blanks, David | 4/11/2024 | 0.9 | Review updated liquidation analysis executive summary waterfall presentation slides |
| Coverick, Steve | 4/11/2024 | 1.8 | Review and provide comments on revised draft of liquidation analysis |
| Gonzalez, Johnny | 4/11/2024 | 1.2 | Prepare a liquidation analysis scenario with updated ventures investment recoveries |
| Heath, Peyton | 4/11/2024 | 0.4 | Update liquidation analysis avoidance actions summary for comments from D. Blanks (A&M) |
| Heath, Peyton | 4/11/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis operating expense comparison |
| Heath, Peyton | 4/11/2024 | 0.4 | Call with J. Croke (S&C), P. Heath and D. Blanks (A&M) to discuss chapter 7 avoidance action forecast |
| Heath, Peyton | 4/11/2024 | 2.8 | Review and revise liquidation analysis exhibit write-up for latest assumptions and comments |
| Heath, Peyton | 4/11/2024 | 0.7 | Update convenience class analysis for administrative cost updates in connection with the liquidation analysis |
| Heath, Peyton | 4/11/2024 | 0.9 | Develop liquidation analysis avoidance actions summary |
| Heath, Peyton | 4/11/2024 | 0.9 | Review FTX Australia analysis and materials in connection with the liquidation analysis |
| Heath, Peyton | 4/11/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to discuss updates to liquidation analysis based on revised chapter 7 discounts from AG |
| Heath, Peyton | 4/11/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) to revise liquidation analysis executive summary |
| Heath, Peyton | 4/11/2024 | 0.6 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis asset and claim roll-up |
| Heath, Peyton | 4/11/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss updated liquidation analysis results |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/11/2024 | 0.3 | Update the pool claims slide in the Liquidation deck |
| Ribman, Tucker | 4/11/2024 | 0.8 | Refresh the admin expenses in the Liquidation cash bridge |
| Ribman, Tucker | 4/11/2024 | 1.1 | Update the executive summary waterfalls in the Liquidation deck based on latest thinking forecast |
| Ribman, Tucker | 4/11/2024 | 1.2 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) revise pool asset summaries in Liquidation analysis |
| Ribman, Tucker | 4/11/2024 | 1.9 | Update asset slides in the Liquidation deck to reflect changes to Anthropic shares and aircraft value |
| Ribman, Tucker | 4/11/2024 | 2.6 | Meeting with B. Tenney and T. Ribman (A&M) to reconcile the executive summary of the Liquidation analysis deck |
| Simoneaux, Nicole | 4/11/2024 | 1.2 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) revise pool asset summaries in liquidation analysis |
| Tenney, Bridger | 4/11/2024 | 1.0 | Update cash balances by silo analysis in liquidation deck |
| Tenney, Bridger | 4/11/2024 | 0.6 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis asset and claim roll-up |
| Tenney, Bridger | 4/11/2024 | 1.2 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) revise pool asset summaries in liquidation analysis |
| Tenney, Bridger | 4/11/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) to revise liquidation analysis executive summary |
| Tenney, Bridger | 4/11/2024 | 2.6 | Meeting with B. Tenney and T. Ribman (A&M) to reconcile the executive summary of the Liquidation analysis deck |
| Tenney, Bridger | 4/11/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis operating expense comparison |
| Tenney, Bridger | 4/11/2024 | 0.8 | Review liquidation analysis before internal distribution |
| Blanks, David | 4/12/2024 | 2.9 | Edit liquidation analysis exhibit per updates from latest round of changes incorporated in the detailed presentation |
| Blanks, David | 4/12/2024 | 0.4 | Call with P. Heath, A. Titus, S. Glustein and D. Blanks (A&M) to discuss chapter 7 avoidance action discounts |
| Blanks, David | 4/12/2024 | 0.6 | Review updated chapter 7 digital assets inputs from T. Ribman (A&M) |
| Blanks, David | 4/12/2024 | 0.7 | Review and edit updated AG chapter 7 methodology slides from G. Walia (A&M) |
| Blanks, David | 4/12/2024 | 1.1 | Review and edit avoidance action chapter 7 discount sensitivity analysis from P. Heath (A&M) |
| Blanks, David | 4/12/2024 | 1.2 | Review updated liquidation analysis waterfall model from J. Gonzalez (A&M) |
| Blanks, David | 4/12/2024 | 1.6 | Review updated liquidation input model from B. Tenney (A&M) |
| Glustein, Steven | 4/12/2024 | 0.4 | Call with P. Heath, A. Titus, S. Glustein and D. Blanks (A&M) to discuss chapter 7 avoidance action discounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 4/12/2024 | 1.2 | Prepare a plan versus liquidation summary schedule to detail the key differences |
| Heath, Peyton | 4/12/2024 | 0.6 | Review updated liquidation analysis waterfall and variance outputs for asset assumption changes |
| Heath, Peyton | 4/12/2024 | 0.6 | Review layer zero valuation summary in connection with the liquidation analysis |
| Heath, Peyton | 4/12/2024 | 0.4 | Review updated digital asset methodology slides |
| Heath, Peyton | 4/12/2024 | 1.2 | Review liquidation analysis materials re: refreshed net distributable proceeds |
| Heath, Peyton | 4/12/2024 | 0.4 | Call with P. Heath, A. Titus, S. Glustein and D. Blanks (A&M) to discuss chapter 7 avoidance action discounts |
| Heath, Peyton | 4/12/2024 | 0.3 | Review updated liquidation analysis waterfall and variance outputs for wind down assumption updates |
| Heath, Peyton | 4/12/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: discuss potential crypto assumption update |
| Ribman, Tucker | 4/12/2024 | 1.2 | Incorporate the new CH7 assumptions from AG into the crypto database |
| Ribman, Tucker | 4/12/2024 | 1.8 | Update the low, mid, and high Liquidation tabs in the crypto database to reflect latest assumptions |
| Tenney, Bridger | 4/12/2024 | 0.7 | Review recovery waterfall for correct asset and claim mechanics |
| Tenney, Bridger | 4/12/2024 | 2.1 | Continue update of liquidation analysis asset and claims assumptions |
| Tenney, Bridger | 4/12/2024 | 1.4 | Rebuild liquidation analysis waterfall model feeder |
| Tenney, Bridger | 4/12/2024 | 1.3 | Compare midpoint proceeds for both Plan recovery and liquidation analysis |
| Tenney, Bridger | 4/12/2024 | 1.1 | Revise liquidation analysis asset and claim roll-up mechanics |
| Tenney, Bridger | 4/12/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: discuss potential crypto assumption update |
| Tenney, Bridger | 4/12/2024 | 0.9 | Continue Plan and liquidation variance recovery analysis |
| Tenney, Bridger | 4/12/2024 | 0.8 | Adjust liquidation analysis toggle in recovery model |
| Tenney, Bridger | 4/12/2024 | 0.9 | Edit plan and liquidation analysis variance recovery analysis |
| Titus, Adam | 4/12/2024 | 0.4 | Call with P. Heath, A. Titus, S. Glustein and D. Blanks (A&M) to discuss chapter 7 avoidance action discounts |
| Blanks, David | 4/13/2024 | 1.9 | Review updated avoidance action liquidation discounts and litigation costs |
| Blanks, David | 4/13/2024 | 2.9 | Review and edit updated liquidation analysis detail presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/13/2024 | 2.6 | Review and edit the liquidation analysis introduction and basis for analysis sections per comments from the team |
| Coverick, Steve | 4/13/2024 | 2.1 | Review and provide comments to revised draft of liquidation analysis |
| Heath, Peyton | 4/13/2024 | 0.2 | Review comments from C. Brantley (A&M) on the liquidation analysis exhibit |
| Blanks, David | 4/14/2024 | 2.2 | Review and edit liquidation analysis exhibit notes section |
| Blanks, David | 4/14/2024 | 0.6 | Call with P. Heath and D. Blanks to discuss comments to the Liquidation Analysis exhibit |
| Heath, Peyton | 4/14/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: update liquidation analysis exhibit tables |
| Heath, Peyton | 4/14/2024 | 0.6 | Call with P. Heath and D. Blanks to discuss comments to the Liquidation Analysis exhibit |
| Heath, Peyton | 4/14/2024 | 1.2 | Review and revise liquidation analysis exhibit language and values |
| Tenney, Bridger | 4/14/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: update liquidation analysis exhibit tables |
| Tenney, Bridger | 4/14/2024 | 1.1 | Revise liquidation analysis to exhibits to match disclosure statement |
| Blanks, David | 4/15/2024 | 0.7 | Discussion with P. Heath and D. Blanks (A&M) regarding chapter 7 avoidance actions recovery ranges |
| Blanks, David | 4/15/2024 | 0.8 | Discussion with P. Heath and D. Blanks (A&M) regarding remaining edits to the latest draft of the liquidation analysis exhibit |
| Blanks, David | 4/15/2024 | 1.3 | Create variance analysis for ventures assets chapter 7 discounts relative to February values |
| Blanks, David | 4/15/2024 | 2.3 | Review and edit liquidation analysis exhibit per comments from S. Coverick (A&M) |
| Blanks, David | 4/15/2024 | 0.2 | Correspondence with J. Croke (S&C) regarding chapter 7 avoidance action recovery range |
| Coverick, Steve | 4/15/2024 | 2.6 | Review and provide comments on draft of liquidation analysis exhibit to DS |
| Heath, Peyton | 4/15/2024 | 0.7 | Discussion with P. Heath and D. Blanks (A&M) regarding chapter 7 avoidance actions recovery ranges |
| Heath, Peyton | 4/15/2024 | 0.8 | Discussion with P. Heath and D. Blanks (A&M) regarding remaining edits to the latest draft of the liquidation analysis exhibit |
| Heath, Peyton | 4/15/2024 | 0.2 | Discuss liquidation analysis exhibit comparison table with B. Tenney and P. Heath (A&M) |
| Heath, Peyton | 4/15/2024 | 1.6 | Update liquidation analysis exhibit for comments from D. Blanks and others (A&M) |
| Ribman, Tucker | 4/15/2024 | 1.8 | Create a Plan vs. Liquidation Midpoint comparison chart in the crypto database |
| Tenney, Bridger | 4/15/2024 | 0.2 | Discuss liquidation analysis exhibit comparison table with B. Tenney and P. Heath (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/15/2024 | 0.4 | Review and incorporate comments on liquidation write-up and exhibits |
| Tenney, Bridger | 4/15/2024 | 1.4 | Rebuild claims mechanics in liquidation write-up exhibit |
| Tenney, Bridger | 4/15/2024 | 2.1 | Reconcile PWP ventures file with current liquidation analysis assumptions |
| Tenney, Bridger | 4/15/2024 | 1.2 | Prepare a comparison to Plan liquidation write-up exhibit |
| Tenney, Bridger | 4/15/2024 | 0.8 | Summarize bridging items between source file and current venture recoveries |
| Tenney, Bridger | 4/15/2024 | 1.4 | Update liquidation write-up exhibit tables and analysis |
| Tenney, Bridger | 4/15/2024 | 0.9 | Prepare summary bridge between source ventures file and current liquidation analysis figures |
| Blanks, David | 4/16/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to review proceeds and claim recovery table in the liquidation analysis exhibit |
| Blanks, David | 4/16/2024 | 0.5 | Call with P. Heath, D. Blanks (A&M) and J. Croke (S&C) to discuss liquidation analysis avoidance action proceeds methodology |
| Blanks, David | 4/16/2024 | 1.3 | Review updated liquidation analysis asset recovery bridges |
| Blanks, David | 4/16/2024 | 1.7 | Review updated liquidation analysis model feeder for claims class edits and notes to the exhibit tables |
| Blanks, David | 4/16/2024 | 0.6 | Call with B. Tenney and D. Blanks (A&M) to discuss notes to the recovery table in the liquidation analysis exhibit |
| Blanks, David | 4/16/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss liquidation analysis wind down litigation cost adjustment in the context of revised avoidance action proceeds methodology |
| Gonzalez, Johnny | 4/16/2024 | 1.7 | Call with J. Gonzalez and B. Tenney (A&M) to revise model feeder and asset roll-up |
| Gonzalez, Johnny | 4/16/2024 | 1.7 | Modify the cash and monetized asset assumptions in the plan support model for a liquidation scenario |
| Gonzalez, Johnny | 4/16/2024 | 2.2 | Modify the digital asset assumptions in the plan support model for a liquidation scenario |
| Gonzalez, Johnny | 4/16/2024 | 2.3 | Modify the ventures investment assumptions in the plan support model for a liquidation scenario |
| Gonzalez, Johnny | 4/16/2024 | 1.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: liquidation analysis asset recovery assumptions |
| Heath, Peyton | 4/16/2024 | 0.7 | Review liquidation analysis comparison to plan slides for assumption changes |
| Heath, Peyton | 4/16/2024 | 1.4 | Review updated liquidation analysis executive summary for assumption changes and revised waterfalls |
| Heath, Peyton | 4/16/2024 | 0.5 | Call with P. Heath, D. Blanks (A&M) and J. Croke (S&C) to discuss liquidation analysis avoidance action proceeds methodology |
| Heath, Peyton | 4/16/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss liquidation analysis wind down litigation cost adjustment in the context of revised avoidance action proceeds methodology |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/16/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to review proceeds and claim recovery table in the liquidation analysis exhibit |
| Heath, Peyton | 4/16/2024 | 1.1 | Review liquidation analysis support model outputs for updated asset and administrative cost assumptions |
| Heath, Peyton | 4/16/2024 | 1.4 | Call with P. Heath and B. Tenney (A&M) to update liquidation analysis asset recovery assumptions |
| Ribman, Tucker | 4/16/2024 | 1.1 | Refresh the Plan mid to Liquidation mid case bridges in the Liquidation Analysis deck |
| Ribman, Tucker | 4/16/2024 | 1.2 | Create a crypto support table showing asset Liquidation discounts from Analysis Group |
| Ribman, Tucker | 4/16/2024 | 1.2 | Refresh the Plan low to Liquidation high case bridges in the Liquidation Analysis deck |
| Ribman, Tucker | 4/16/2024 | 1.4 | Reconcile the Liquidation Midpoint tab in the crypto database based on latest thinking forecast |
| Ribman, Tucker | 4/16/2024 | 0.6 | Update the Plan to Liquidation comparison tabs in the PowerPoint feeder |
| Ribman, Tucker | 4/16/2024 | 2.1 | Reconcile Chapter 7 Governance and OpEx fees with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 4/16/2024 | 1.6 | Call with T. Ribman and B. Tenney (A&M) re: update Liquidation analysis bridge for estate professional fees |
| Tenney, Bridger | 4/16/2024 | 1.7 | Call with J. Gonzalez and B. Tenney (A&M) to revise model feeder and asset roll-up |
| Tenney, Bridger | 4/16/2024 | 1.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: liquidation analysis asset recovery assumptions |
| Tenney, Bridger | 4/16/2024 | 1.6 | Call with T. Ribman and B. Tenney (A&M) re: update liquidation analysis bridge for estate professional fees |
| Tenney, Bridger | 4/16/2024 | 1.4 | Call with P. Heath and B. Tenney (A&M) to update liquidation analysis asset recovery assumptions |
| Tenney, Bridger | 4/16/2024 | 0.6 | Call with B. Tenney and D. Blanks (A&M) to discuss notes to the recovery table in the liquidation analysis exhibit |
| Tenney, Bridger | 4/16/2024 | 2.1 | Reconcile Chapter 7 Governance and OpEx fees with B. Tenney and T. Ribman (A&M) |
| Blanks, David | 4/17/2024 | 1.4 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis recovery assumptions |
| Blanks, David | 4/17/2024 | 0.8 | Meeting with P. Heath and D. Blanks (A&M) to discuss progress on liquidation analysis refresh |
| Heath, Peyton | 4/17/2024 | 0.9 | Review and provide comments on updated liquidation analysis presentation comparison to plan sections |
| Heath, Peyton | 4/17/2024 | 1.4 | Review and provide comments on updated liquidation analysis presentation proceeds support section |
| Heath, Peyton | 4/17/2024 | 0.8 | Meeting with P. Heath and D. Blanks (A&M) to discuss progress on liquidation analysis refresh |
| Heath, Peyton | 4/17/2024 | 1.4 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis recovery assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/17/2024 | 0.7 | Review liquidation analysis presentation for all prior comments |
| Heath, Peyton | 4/17/2024 | 0.7 | Review and provide comments on updated liquidation analysis presentation claims section |
| Heath, Peyton | 4/17/2024 | 1.3 | Revise commentary in liquidation analysis presentation |
| Ribman, Tucker | 4/17/2024 | 0.9 | Update Liquidation deck cash bridge to reflect updated wind down costs |
| Tenney, Bridger | 4/17/2024 | 1.4 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis recovery assumptions |
| Tenney, Bridger | 4/17/2024 | 1.1 | Build plan recovery to liquidation analysis net proceeds bridge |
| Tenney, Bridger | 4/17/2024 | 0.8 | Revise cumulative claim recovery analysis in best interest test deliverable |
| Tenney, Bridger | 4/17/2024 | 0.8 | Prepare governance cost comparison analysis for use in liquidation deliverable |
| Tenney, Bridger | 4/17/2024 | 0.6 | Revise liquidation analysis recovery assumptions based on comments from leadership |
| Blanks, David | 4/18/2024 | 1.1 | Review and edit liquidation analysis exhibit for changes to avoidance action and litigation costs methodology |
| Blanks, David | 4/18/2024 | 1.7 | Review E&Y distributions support pricing presentation from J. Scott (E&Y) |
| Blanks, David | 4/18/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the liquidation analysis exhibit and E&Y distributions support pricing presentation |
| Blanks, David | 4/18/2024 | 2.9 | Review and Edit updated liquidation analysis presentation materials |
| Heath, Peyton | 4/18/2024 | 1.2 | Update liquidation analysis presentation for relevant comments to plan recovery analysis presentation |
| Heath, Peyton | 4/18/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the liquidation analysis exhibit and E&Y distributions support pricing presentation |
| Heath, Peyton | 4/18/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: liquidation analysis write-up and creditor recovery exhibit |
| Tenney, Bridger | 4/18/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: liquidation analysis write-up and creditor recovery exhibit |
| Tenney, Bridger | 4/18/2024 | 1.1 | Update liquidation analysis summary exhibit |
| Blanks, David | 4/19/2024 | 0.2 | Call with D. Blanks, J. Gonzalez, T. Ribman, and B. Tenney (A&M) to discuss separate subsidiary liquidation modeling |
| Blanks, David | 4/19/2024 | 0.3 | Discuss administrative cost updates to the liquidation analysis with D. Blanks and P. Heath (A&M) |
| Blanks, David | 4/19/2024 | 0.4 | Call with B. Tenney, T. Ribman and D. Blanks (A&M) to discuss edits to the Liquidation Analysis presentation |
| Blanks, David | 4/19/2024 | 0.6 | Discuss liquidation analysis updates with S. Coverick, D. Blanks, P. Heath (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 4/19/2024 | 0.7 | Call with D. Blanks, B. Tenney, and T. Ribman (A&M) to reconcile the liquidation investments in subs value |
| Blanks, David | 4/19/2024 | 1.2 | Call with D. Blanks and P. Heath (A&M) to discuss open items for the liquidation analysis and timetable for upcoming drafts of the liquidation exhibit and presentation |
| Blanks, David | 4/19/2024 | 0.4 | Email correspondence and follow-up with E&Y regarding incremental chapter 7 tax preparation costs |
| Coverick, Steve | 4/19/2024 | 0.6 | Discuss liquidation analysis updates with D. Blanks, P. Heath (A&M) |
| Gonzalez, Johnny | 4/19/2024 | 0.9 | Call with J. Gonzalez and B. Tenney (A&M) Plan recovery and liquidation analysis comparison |
| Gonzalez, Johnny | 4/19/2024 | 0.2 | Call with D. Blanks, J. Gonzalez, T. Ribman, and B. Tenney (A&M) to discuss separate subsidiary liquidation modeling |
| Heath, Peyton | 4/19/2024 | 0.9 | Revise notes to draft liquidation analysis exhibit for updated summary tables |
| Heath, Peyton | 4/19/2024 | 0.6 | Discuss liquidation analysis updates with D. Blanks, P. Heath (A&M) |
| Heath, Peyton | 4/19/2024 | 0.3 | Discuss administrative cost updates to the liquidation analysis with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 4/19/2024 | 1.2 | Call with D. Blanks and P. Heath (A&M) to discuss open items for the liquidation analysis and timetable for upcoming drafts of the liquidation exhibit and presentation |
| Ribman, Tucker | 4/19/2024 | 2.2 | Call with B. Tenney and T. Ribman (A&M) re: Refresh the Plan to Liquidation bridges in the Liquidation Analysis Deck |
| Ribman, Tucker | 4/19/2024 | 0.7 | Call with D. Blanks, B. Tenney, and T. Ribman (A&M) to reconcile the Liquidation investments in subs value |
| Ribman, Tucker | 4/19/2024 | 1.2 | Review digital asset slides in the Liquidation Analysis deck based on latest AG assumptions |
| Ribman, Tucker | 4/19/2024 | 1.1 | Reconcile the Liquidation asset slides with the latest thinking forecast Liquidation waterfall |
| Ribman, Tucker | 4/19/2024 | 0.8 | Update the Pool asset table in the Liquidation analysis deck |
| Ribman, Tucker | 4/19/2024 | 0.6 | Update the executive summary waterfalls in the Liquidation Analysis Deck |
| Ribman, Tucker | 4/19/2024 | 0.4 | Call with B. Tenney, T. Ribman and D. Blanks (A&M) to discuss edits to the Liquidation Analysis presentation |
| Ribman, Tucker | 4/19/2024 | 0.2 | Call with D. Blanks, J. Gonzalez, T. Ribman, and B. Tenney (A&M) to discuss separate subsidiary Liquidation modeling |
| Tenney, Bridger | 4/19/2024 | 1.4 | Update liquidation analysis asset and claims roll-up for updated wind-down budget |
| Tenney, Bridger | 4/19/2024 | 0.2 | Call with D. Blanks, J. Gonzalez, T. Ribman, and B. Tenney (A&M) to discuss separate subsidiary liquidation modeling |
| Tenney, Bridger | 4/19/2024 | 0.4 | Call with B. Tenney, T. Ribman and D. Blanks (A&M) to discuss edits to the Liquidation Analysis presentation |
| Tenney, Bridger | 4/19/2024 | 0.7 | Call with D. Blanks, B. Tenney, and T. Ribman (A&M) to reconcile the liquidation investments in subs value |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 4/19/2024 | 2.2 | Call with B. Tenney and T. Ribman (A&M) re: Refresh the Plan to LIQ bridges in the Liquidation Analysis Deck |
| Tenney, Bridger | 4/19/2024 | 0.9 | Call with J. Gonzalez and B. Tenney (A&M) Plan recovery and liquidation analysis comparison |
| Blanks, David | 4/22/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss distribution cost support and liquidation analysis next steps |
| Heath, Peyton | 4/22/2024 | 1.9 | Conduct detailed review of liquidation analysis support materials |
| Heath, Peyton | 4/22/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss distribution cost support and liquidation analysis next steps |
| Heath, Peyton | 4/22/2024 | 0.7 | Calculate alternative convenience class savings in connection with the liquidation analysis based on latest support |
| Blanks, David | 4/24/2024 | 1.0 | Call with D. Blanks, C. Brantley, S. Coverick (A&M) re: liquidation analysis timeline |
| Blanks, David | 4/24/2024 | 0.3 | Review Kroll claims transfer guidelines in the context of distribution agent / tax assumptions for liquidation wind down costs |
| Blanks, David | 4/24/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to discuss updates for the liquidation analysis and case timeline |
| Brantley, Chase | 4/24/2024 | 1.0 | Call with D. Blanks, C. Brantley, S. Coverick (A&M) re: liquidation analysis timeline |
| Coverick, Steve | 4/24/2024 | 1.0 | Call with D. Blanks, C. Brantley, S. Coverick (A&M) re: liquidation analysis timeline |
| Gonzalez, Johnny | 4/24/2024 | 2.2 | Modify the liquidation analysis inputs schedule for the plan support model |
| Gonzalez, Johnny | 4/24/2024 | 1.9 | Prepare a summary variance for the latest liquidation analysis inputs compared to the Plan analysis |
| Heath, Peyton | 4/24/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to discuss updates for the liquidation analysis and case timeline |
| Heath, Peyton | 4/24/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: liquidation analysis asset adjustments |
| Heath, Peyton | 4/24/2024 | 0.9 | Review support model for latest liquidation analysis assumption updates |
| Heath, Peyton | 4/24/2024 | 0.3 | Review updates regarding claims distribution tax items in connection with the plan and liquidation analysis |
| Heath, Peyton | 4/24/2024 | 0.2 | Review revised liquidation analysis model feeder for assumption updates |
| Heath, Peyton | 4/24/2024 | 0.4 | Review revised liquidation analysis waterfall for assumption updates |
| Ribman, Tucker | 4/24/2024 | 0.4 | Refresh the pool asset table in the Liquidation deck to reflect new avoidance actions figures |
| Ribman, Tucker | 4/24/2024 | 1.6 | Update the Plan to Liquidation bridges in the Liquidation deck to reflect latest avoidance actions |
| Ribman, Tucker | 4/24/2024 | 0.8 | Refresh the claim section of the Liquidation deck to reflect latest shortfall updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 4/24/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to update the executive summary of the Liquidation deck |
| Ribman, Tucker | 4/24/2024 | 1.3 | Update the net proceeds bridges in the Liquidation Deck to reflect new litigation cost assumptions |
| Tenney, Bridger | 4/24/2024 | 2.1 | Update liquidation analysis presentation with revised asset assumptions |
| Tenney, Bridger | 4/24/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to update the executive summary of the Liquidation deck |
| Tenney, Bridger | 4/24/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: liquidation analysis asset adjustments |
| Blanks, David | 4/25/2024 | 0.3 | Edit liquidation analysis exhibit and check values vs tracker |
| Blanks, David | 4/25/2024 | 1.5 | Meeting with D. Blanks and P. Heath (A&M) to review updated liquidation analysis presentation |
| Blanks, David | 4/25/2024 | 1.4 | Review and edit links in the liquidation exhibit value tracker from T. Ribman (A&M) |
| Heath, Peyton | 4/25/2024 | 0.9 | Review revised liquidation analysis presentation and provide comments to same |
| Heath, Peyton | 4/25/2024 | 0.7 | Review liquidation analysis exhibit value tracker |
| Heath, Peyton | 4/25/2024 | 1.5 | Meeting with D. Blanks and P. Heath (A&M) to review updated liquidation analysis presentation |
| Ribman, Tucker | 4/25/2024 | 2.4 | Create a Liquidation Exhibit value tracker for A&M leadership |
| Ribman, Tucker | 4/25/2024 | 1.2 | Refresh the Liquidation net cash bridge to include the latest admin costs |
| Ribman, Tucker | 4/25/2024 | 1.6 | Incorporate latest chapter 7 figures into the Liquidation Exhibit |
| Tenney, Bridger | 4/25/2024 | 0.7 | Update Liquidation analysis Administrative claims bridge and summary slide |
| Blanks, David | 4/26/2024 | 1.6 | Review chapter 7 digital asset pricing database |
| Blanks, David | 4/26/2024 | 1.1 | Review updated liquidation analysis 8/31 cash bridge |
| Heath, Peyton | 4/26/2024 | 1.7 | Review and revise liquidation analysis exhibit write-up for latest changes and exhibit tables |
| Heath, Peyton | 4/26/2024 | 2.3 | Review liquidation analysis comparable cases appendix and related research |
| Heath, Peyton | 4/26/2024 | 2.9 | Review and revise liquidation analysis presentation for latest changes and waterfall |
| Ribman, Tucker | 4/26/2024 | 0.9 | Refresh the Liquidation cash bridge re: admin and wind-down costs |
| Blanks, David | 4/30/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) re: liquidation analysis timeline and next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 4/30/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) re: liquidation analysis timeline and next steps |
| Heath, Peyton | 4/30/2024 | 1.2 | Review liquidation analysis presentation to identify effective date and assumption updates in upcoming refresh |
| Heath, Peyton | 4/30/2024 | 0.6 | Review and provide comments on plan inputs matrix in connection with liquidation analysis refresh |
| **Subtotal** | | **394.9** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 4/2/2024 | 0.4 | Prepare summary of MOR cash inputs for debtor entities listed in dismissal court motion |
| Fonteijne, Bas | 4/2/2024 | 2.2 | Prepare reconciliation of MOR cash balances and amount mentioned in the FTX dismissal entities motion |
| Hainline, Drew | 4/2/2024 | 0.9 | Review post petition general ledger entries for intercompany transactions to support open dismissal actions |
| Hainline, Drew | 4/2/2024 | 0.8 | Review request for intercompany transaction details for open dismissal actions |
| Hainline, Drew | 4/2/2024 | 2.2 | Draft summary of support for intercompany balances to support open dismissal actions |
| Hainline, Drew | 4/2/2024 | 1.4 | Review historical general ledger detail to support requests for open dismissal actions |
| Hainline, Drew | 4/2/2024 | 1.2 | Draft descriptions and open items for intercompany balance support for open dismissal actions |
| Hainline, Drew | 4/2/2024 | 0.3 | Call with D. Hainline and M. Jones (A&M) regarding post-petition intercompany detail request for dismissal of foreign entities |
| Hainline, Drew | 4/2/2024 | 0.4 | Call to discuss intercompany balances with D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 4/2/2024 | 0.4 | Call to discuss intercompany balances with D. Hainline, D. Kuruvilla, M. Jones, and M. Mirando (A&M) |
| Hainline, Drew | 4/2/2024 | 0.2 | Call with D. Hainline, D. Johnston, M. van den Belt (A&M) to discuss FTX rest of world intercompany positions in support of court motion |
| Hainline, Drew | 4/2/2024 | 0.4 | Draft requestions for information to support intercompany balances for open dismissal actions |
| Johnston, David | 4/2/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to discuss draft motion to dismiss certain entities |
| Johnston, David | 4/2/2024 | 0.2 | Call with D. Hainline, D. Johnston, M. van den Belt (A&M) to discuss FTX rest of world intercompany positions in support of court motion |
| Jones, Mackenzie | 4/2/2024 | 0.2 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla M. Jones, and M. Mirando (A&M) |
| Jones, Mackenzie | 4/2/2024 | 0.3 | Call with D. Hainline and M. Jones (A&M) regarding post-petition intercompany detail request for dismissal of foreign entities |
| Jones, Mackenzie | 4/2/2024 | 0.7 | Research additional detail from general ledger extracts related to foreign entities' post-petition intercompany balance request |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/2/2024 | 0.8 | Update post-petition payables detail for foreign entity balances prior to dismissal motion |
| Jones, Mackenzie | 4/2/2024 | 1.4 | Research post-petition intercompany transactions in preparation for dismissal of foreign entities |
| Jones, Mackenzie | 4/2/2024 | 1.6 | Layer in additional detail from general ledger extracts related to foreign entities' post-petition intercompany balances |
| Jones, Mackenzie | 4/2/2024 | 0.4 | Call to discuss intercompany balances with D. Hainline, D. Kuruvilla, M. Jones, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 4/2/2024 | 0.4 | Call to discuss intercompany balances with D. Hainline, D. Kuruvilla, M. Jones, and M. Mirando (A&M) |
| Mirando, Michael | 4/2/2024 | 1.1 | Review December MOR filing for cash payments made |
| Mirando, Michael | 4/2/2024 | 2.3 | Search Relativity for documentation related to capital contributions into Japan Services |
| Mirando, Michael | 4/2/2024 | 0.6 | Call to discuss intercompany balances with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 4/2/2024 | 0.4 | Call to discuss intercompany balances with D. Hainline, D. Kuruvilla, M. Jones, and M. Mirando (A&M) |
| Mirando, Michael | 4/2/2024 | 0.2 | Call to discuss updates to the claims reconciliation process with D. Hainline, D. Kuruvilla M. Jones, and M. Mirando (A&M) |
| Mirando, Michael | 4/2/2024 | 2.7 | Search Relativity for invoice support for intercompany charges |
| van den Belt, Mark | 4/2/2024 | 0.2 | Call with D. Hainline, D. Johnston, M. van den Belt (A&M) to discuss FTX rest of world intercompany positions in support of court motion |
| van den Belt, Mark | 4/2/2024 | 1.8 | Review revised motion in relation to FTX rest of world entities |
| van den Belt, Mark | 4/2/2024 | 1.3 | Prepare updated index of supporting evidence required for revised motion in relation to FTX rest of world entities |
| Burns, Zach | 4/3/2024 | 0.7 | Analyze documents confirming FTX Japan KK's change of name from Quoine Corporation for official purposes |
| Burns, Zach | 4/3/2024 | 0.9 | Analyze documents on Relativity related to Quoine India confirmation of ownership share certificates |
| Burns, Zach | 4/3/2024 | 1.2 | Analyze documents confirming FTX Japan Holdings KK's change of name from Liquid Group Inc |
| Burns, Zach | 4/3/2024 | 1.8 | Analyze documents on Relativity related to Quoine Vietnam confirmation of ownership share certificates |
| Fonteijne, Bas | 4/3/2024 | 2.9 | Prepare updated support binder for the FTX dismissal motion to include additional evidence |
| Hainline, Drew | 4/3/2024 | 0.3 | Review open questions regarding entity certifications to support open dismissal actions |
| Hainline, Drew | 4/3/2024 | 0.4 | Review available company records to resolve open questions for open dismissal actions |
| Johnston, David | 4/3/2024 | 0.3 | Call with S. Coverick, D. Johnston to discuss motion to dismiss certain entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 4/3/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss motion to dismiss certain entities |
| Johnston, David | 4/3/2024 | 2.1 | Review and update motion to dismiss certain entities and supporting declaration |
| Johnston, David | 4/3/2024 | 2.4 | Review supporting materials relating to motion to dismiss certain entities and supporting declaration |
| Mosley, Ed | 4/3/2024 | 2.1 | Review of and prepare comments on updated draft of declaration in connection with the dismissal motion |
| Mosley, Ed | 4/3/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss motion to dismiss certain entities |
| Mosley, Ed | 4/3/2024 | 1.8 | Review of and prepare comments on updated draft of dismissal motion |
| van den Belt, Mark | 4/3/2024 | 0.7 | Review FTX Japan court motion in relation to intercompany positions |
| van den Belt, Mark | 4/3/2024 | 3.1 | Review and amend updated motion in relation to FTX rest of world entities related to intercompany |
| van den Belt, Mark | 4/3/2024 | 3.1 | Review and amend updated supporting declaration in relation to FTX rest of world entities related to intercompany |
| Fonteijne, Bas | 4/4/2024 | 2.1 | Prepare updated support binder for the FTX dismissal motion for additional evidence |
| Fonteijne, Bas | 4/4/2024 | 1.4 | Prepare updated support binder of evidence for FTX Europe court motion to include additional evidence |
| Fonteijne, Bas | 4/4/2024 | 0.9 | Prepare comparison of introduction wording included in FTX Europe court motions |
| Hainline, Drew | 4/4/2024 | 0.3 | Review case updates and docketed references to support open dismissal actions |
| Johnston, David | 4/4/2024 | 0.4 | Review and update supporting materials for filed motion and provide comments on process to A&M team |
| Esposito, Rob | 4/8/2024 | 0.4 | Coordinate motion parties for service with Kroll team |
| Fonteijne, Bas | 4/8/2024 | 2.6 | Prepare updated support binder of evidence for FTX Europe court motion for updated evidence |
| Fonteijne, Bas | 4/8/2024 | 2.8 | Prepare updated support binder of evidence for FTX Europe court motion for update of the declaration and new evidence |
| Johnston, David | 4/8/2024 | 1.6 | Review and update supporting declaration in relation to draft settlement motion in relation to certain claims |
| Mosley, Ed | 4/8/2024 | 0.9 | Review of and prepare comments to draft of declaration in connection with FTX Europe restructuring settlement motion |
| Mosley, Ed | 4/8/2024 | 0.8 | Review of and prepare comments to draft of FTX Europe restructuring settlement motion |
| van den Belt, Mark | 4/8/2024 | 1.8 | Review motion in relation to FTX Europe asset sale |
| van den Belt, Mark | 4/8/2024 | 1.3 | Prepare index of supporting evidence required for motion in relation to FTX Europe asset sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/9/2024 | 1.2 | Review and provide comments on motion re: Binance / CM Equity settlement |
| Coverick, Steve | 4/9/2024 | 1.1 | Review and provide comments on declaration re: Binance / CM Equity settlement |
| Johnston, David | 4/9/2024 | 1.1 | Prepare updated analysis for inclusion in settlement motion in relation to certain claims |
| Johnston, David | 4/9/2024 | 2.4 | Review filing version of motion, supporting declaration and supporting files relating to settlement of certain claims |
| Fonteijne, Bas | 4/10/2024 | 1.2 | Prepare updated support binder of evidence for FTX Europe court motion for final update of the declaration wording |
| Hainline, Drew | 4/10/2024 | 0.4 | Review case updates to support open settlement actions with creditors |
| Johnston, David | 4/10/2024 | 0.6 | Review draft language for settlement of FTX Japan intercompany positions |
| Balmelli, Gioele | 4/11/2024 | 1.6 | Review FTX Europe AG Swiss sale motion for key updates against latest version |
| Coverick, Steve | 4/11/2024 | 0.9 | Review and provide comments on responses to UST questions re: dismissal motion |
| Hainline, Drew | 4/11/2024 | 0.2 | Continue to review case updates to support open settlement actions with creditors |
| Johnston, David | 4/12/2024 | 1.2 | Review and update intercompany settlement motion relating to certain entity |
| Johnston, David | 4/12/2024 | 2.3 | Research and prepare responses to questions relating to motion to dismiss various entities |
| van den Belt, Mark | 4/12/2024 | 0.7 | Review FTX Japan court motion on intercompany positions |
| Johnston, David | 4/13/2024 | 0.8 | Review and update draft intercompany settlement motion for certain FTX entity |
| Fonteijne, Bas | 4/16/2024 | 2.2 | Prepare support binder of evidence in relation to FTX Japan court motion |
| Johnston, David | 4/16/2024 | 1.2 | Review and update draft motion in relation to certain FTX entity intercompany positions |
| Mosley, Ed | 4/17/2024 | 0.7 | Review of and prepare responses to questions from UST regarding motion to dismiss 9 debtors |
| Johnston, David | 4/22/2024 | 0.4 | Review letter to counsel relating to certain motions filed on docket |
| Coverick, Steve | 4/24/2024 | 1.0 | Discuss deposition notice with E. Mosley, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 4/24/2024 | 1.1 | Prepare consolidation of evidence and information in relation to FTX Europe court motion |
| Johnston, David | 4/24/2024 | 2.1 | Review and update draft FTX Japan intercompany settlement motion and supporting materials |
| LaPosta, Logan | 4/24/2024 | 2.2 | Review cash management motion to identify covenant and timing requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/24/2024 | 1.6 | Review of motion from D.Friedberg and potential responses |
| Mosley, Ed | 4/24/2024 | 1.0 | Discuss deposition notice with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 4/24/2024 | 0.7 | Discussion with A&M (E.Mosley, S.Coverick, D.Johnston) regarding D.Friedberg motion and FTX EU |
| Esposito, Rob | 4/25/2024 | 0.2 | Review of motion to request notice parties from Kroll |
| Fonteijne, Bas | 4/25/2024 | 2.4 | Prepare presentation on the support evidence of the FTX Europe court motion |
| Fonteijne, Bas | 4/25/2024 | 2.8 | Prepare a support binder of evidence in relation to FTX Europe court motion |
| Coverick, Steve | 4/26/2024 | 0.3 | Call with D. Johnston, S. Coverick (A&M) to discuss FTX Europe filed motions |
| Fonteijne, Bas | 4/26/2024 | 2.1 | Prepare updated support binder of evidence in relation to FTX Europe court motion for updated wording and new subsections |
| Fonteijne, Bas | 4/26/2024 | 2.4 | Prepare updated support binder of evidence for FTX Europe court motion for new evidence |
| Johnston, David | 4/26/2024 | 1.5 | Review motions filed with court in relation to FTX Europe proposed restructuring |
| Johnston, David | 4/26/2024 | 0.3 | Call with D. Johnston, S. Coverick (A&M) to discuss FTX Europe filed motions |
| Mosley, Ed | 4/26/2024 | 0.6 | Review of debtors objection to Friedberg motion for impact on outstanding A&M declaration |
| Dalgleish, Elizabeth | 4/30/2024 | 1.3 | Prepare consolidation of supporting materials in relation to FTX Europe motion |
| Johnston, David | 4/30/2024 | 2.1 | Research and review available materials in relation to FTX Europe objection filed with court |
| Mosley, Ed | 4/30/2024 | 1.3 | Review of data requested by counsel in connection with motion objection to FTX EU |
| **Subtotal** | | **116.6** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 4/6/2024 | 4.5 | Client Travel to London from Dallas for JOL meetings at 50% billable time |
| Coverick, Steve | 4/7/2024 | 4.5 | Client Travel to London from Dallas for JOL meetings at 50% billable time |
| Esposito, Rob | 4/7/2024 | 4.5 | Client Travel to London from Tampa for JOL meetings at 50% billable time |
| Mosley, Ed | 4/7/2024 | 4.0 | Client Travel to London from Dallas for JOL meetings at 50% billable time |
| Ramanathan, Kumanan | 4/7/2024 | 4.5 | Client Travel to London from New York for JOL meetings at 50% billable time |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 4/11/2024 | 4.0 | Client Travel to Dallas from London for JOL meetings at 50% billable time |
| Esposito, Rob | 4/12/2024 | 4.5 | Client Travel to Tampa from London for JOL meetings at 50% billable time |
| Johnston, David | 4/12/2024 | 6.0 | Client Travel to Tokyo from London for FTX Japan meetings at 50% billable time |
| Ramanathan, Kumanan | 4/12/2024 | 4.5 | Client Travel to New York from London for JOL meetings at 50% billable time |
| Trent, Hudson | 4/12/2024 | 4.5 | Client Travel to Dallas from London for JOL meetings at 50% billable time |
| Coverick, Steve | 4/13/2024 | 6.0 | Client Travel to Tokyo from London for JOL meetings at 50% billable time |
| Coverick, Steve | 4/18/2024 | 6.0 | Client Travel to Dallas from Tokyo for JOL meetings at 50% billable time |
| Johnston, David | 4/18/2024 | 6.0 | Client Travel to London from Tokyo for FTX Japan meetings at 50% billable time |
| **Subtotal** | | **63.5** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 4/8/2024 | 2.2 | Review disclosure statement to ensure that adequate language has been included to manage KYC/AML considerations |
| Chambers, Henry | 4/9/2024 | 1.6 | Prepare updated language for inclusion in disclosure statement to ensure adequate KYC and AML coverage |
| Zatz, Jonathan | 4/11/2024 | 1.4 | Database scripting related to request to provide OTC activity for list of accounts |
| Zatz, Jonathan | 4/13/2024 | 2.7 | Database scripting to compare low decimal differences in schedule quantities between amendments |
| Zatz, Jonathan | 4/16/2024 | 2.1 | Test the inclusion of OTC impact flags for non-scheduled customers in master schedule tables |
| Zatz, Jonathan | 4/16/2024 | 2.8 | Database scripting to include OTC impact flags for non-scheduled customers in master schedule tables |
| Zatz, Jonathan | 4/17/2024 | 2.6 | Execute database script to revert to original scheduled quantities that were impacted by data type change in amendment |
| Zatz, Jonathan | 4/23/2024 | 1.2 | Database scripting related to request to identify schedules with tokenized equity |
| **Subtotal** | | **16.6** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/1/2024 | 0.4 | Research and provide Kroll latest contact and address information on some creditors for solicitation noticing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/1/2024 | 0.6 | Call with J. McKimm and others (MetaLab), A.Mohammed (A&M) to discuss progress and status of solicitation efforts |
| Mohammed, Azmat | 4/1/2024 | 1.9 | Supervise solicitation engineering portal efforts including Kroll integration, vote status, and preproduction infrastructure environment testing |
| Mohammed, Azmat | 4/2/2024 | 2.2 | Supervise solicitation engineering efforts including production deployment, Kroll integration, voter states, test users, environment configuration, wires reconciliation |
| Avdellas, Peter | 4/3/2024 | 1.2 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Claim plan classes |
| Mohammed, Azmat | 4/3/2024 | 0.3 | Oversee solicitation engineering efforts - vote status, test use cases, and production endpoint environment setup |
| Mohammed, Azmat | 4/3/2024 | 0.4 | Call with J. McKimm and others (MetaLab),D. Chiu (FTX) A.Mohammed (A&M) to discuss solicitation engineering efforts on weekly standup |
| Arnett, Chris | 4/4/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, R. Johnson (A&M), J. Daloia (and others from Kroll) re: solicitation status |
| Johnson, Robert | 4/4/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, R. Johnson (A&M), J. Daloia (and others from Kroll) re: solicitation status |
| Johnson, Robert | 4/4/2024 | 1.6 | Review logic for solicitation data for portal to identify any data gaps |
| Lewandowski, Douglas | 4/4/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, R. Johnson (A&M), J. Daloia (and others from Kroll) re: solicitation status |
| Mohammed, Azmat | 4/4/2024 | 0.5 | Discussion with A. Mohammed, C. Myers, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation status |
| Mohammed, Azmat | 4/4/2024 | 1.6 | Oversee the engineering tasks related to solicitations, including user experience design, wires reconciliation jobs, and security remediations |
| Myers, Claire | 4/4/2024 | 0.5 | Discussion with A. Mohammed, C. Myers, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation status |
| Sielinski, Jeff | 4/4/2024 | 0.9 | Demo solicitation and balloting platforms and identifying places for updates |
| Sielinski, Jeff | 4/4/2024 | 0.7 | Prepare updates to claim solicitation workplan and requirements prior to voting period |
| Sielinski, Jeff | 4/4/2024 | 0.5 | Discussion with A. Mohammed, C. Myers, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation status |
| Johnson, Robert | 4/5/2024 | 1.8 | Incorporate additional logic into solicitation data pull to correctly populate user_id for users |
| Mohammed, Azmat | 4/5/2024 | 2.3 | Oversee engineering efforts related to solicitation such as environment preparation, payments reconciliation flows testing, and updated, and Kroll integrations |
| Sielinski, Jeff | 4/5/2024 | 1.4 | Analysis of solicitation and voting details associated with customer and non-customer claims |
| Mohammed, Azmat | 4/8/2024 | 1.3 | Supervise solicitation engineering portal efforts including Kroll integration, vote status updates |
| Myers, Claire | 4/8/2024 | 1.8 | Review FDM claims to determine duplication status to assist with solicitation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 4/9/2024 | 1.9 | Supervise solicitation engineering efforts including production deployment, stress and integration testing, Kroll integration, vote statuses |
| Mohammed, Azmat | 4/10/2024 | 0.8 | Oversee solicitation engineering efforts - vote status, regression testing, and production endpoint environment setup |
| Arnett, Chris | 4/11/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, C. Arnett, D. Lewandowski, C. Myers (A&M) re: solicitation coordination call |
| Lewandowski, Douglas | 4/11/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, C. Arnett, D. Lewandowski, C. Myers (A&M) re: solicitation coordination call |
| Mohammed, Azmat | 4/11/2024 | 2.1 | Oversee the engineering tasks related to solicitations, including user experience design, wires reconciliation jobs, and regression testing and preparation for deployment to new environment |
| Mohammed, Azmat | 4/11/2024 | 0.5 | Call with E. Lucas, A. Mohammed, L. Konig, M. Flynn and P. Kwan (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 4/11/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, C. Arnett, D. Lewandowski, C. Myers (A&M) re: solicitation coordination call |
| Myers, Claire | 4/11/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, C. Arnett, D. Lewandowski, C. Myers (A&M) re: solicitation coordination call |
| Sielinski, Jeff | 4/11/2024 | 1.1 | Assessment and designation of claim class per current POR; review individual claims that contain unliquidated amounts |
| Mohammed, Azmat | 4/12/2024 | 2.3 | Oversee engineering efforts related to solicitation such as environment preparation, tickets bundling, and regression testing prep for new Solicitation environment |
| Sielinski, Jeff | 4/12/2024 | 0.4 | Plan and detail review associated with noticing of Plan and Disclosure Statement |
| Sielinski, Jeff | 4/12/2024 | 0.7 | Develop workplan and procedures related to solicitation notice and via email and mail |
| Mohammed, Azmat | 4/15/2024 | 2.1 | Supervise solicitation engineering portal efforts including Kroll integration, vote status updates, deployment and regression testing |
| Mohammed, Azmat | 4/16/2024 | 0.7 | Review solicitation testing plan and oversee regression testing in code freeze environment |
| Mohammed, Azmat | 4/16/2024 | 1.7 | Supervise solicitation engineering efforts including production deployment, stress and integration testing |
| Mohammed, Azmat | 4/16/2024 | 0.4 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation demo plans |
| Myers, Claire | 4/16/2024 | 0.9 | Analyze updated debtor list and current creditor matrix to find missing parties |
| Myers, Claire | 4/16/2024 | 0.9 | Discussion with J. Sielinski and C. Myers (A&M) re: solicitation notice diligence request |
| Myers, Claire | 4/16/2024 | 1.1 | Analyze sources for parties listed as interest parties and employee - unknown for matrix diligence request |
| Myers, Claire | 4/16/2024 | 1.1 | Analyze updated Banks list and current creditor matrix to find missing parties |
| Myers, Claire | 4/16/2024 | 1.4 | Analyze updated OCP list and current creditor matrix to find missing parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/16/2024 | 1.6 | Analyze updated 363 sale list and current creditor matrix to find missing parties |
| Myers, Claire | 4/16/2024 | 1.2 | Analyze updated professionals list and current creditor matrix to find missing parties |
| Myers, Claire | 4/16/2024 | 1.6 | Analyze updated transfer progress report to update transfer tracker |
| Sielinski, Jeff | 4/16/2024 | 0.4 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation demo plan |
| Sielinski, Jeff | 4/16/2024 | 1.2 | Update plan class voting amounts and scheduled amounts based on ordered objections and settlements |
| Sielinski, Jeff | 4/16/2024 | 0.9 | Discussion with J. Sielinski and C. Myers (A&M) re: solicitation notice diligence request |
| Esposito, Rob | 4/17/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski (A&M) to discuss process for voting for secondary claims holders |
| Flynn, Matthew | 4/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) to discuss voting for secondary claims holders |
| Lewandowski, Douglas | 4/17/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski (A&M) to discuss process for voting for secondary claims holders |
| Mohammed, Azmat | 4/17/2024 | 1.1 | Oversee solicitation engineering efforts - vote status, regression testing, and production data load and testing |
| Mohammed, Azmat | 4/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) to discuss voting for secondary claims holders |
| Mohammed, Azmat | 4/17/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), I. Weinberger (Sygnia) and A.Mohammed (A&M) to discuss solicitation related engineering progress and status update |
| Myers, Claire | 4/17/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: solicitation mailing diligence request |
| Myers, Claire | 4/17/2024 | 0.6 | Analyze updated professionals list and current creditor matrix to find missing parties |
| Myers, Claire | 4/17/2024 | 0.3 | Analyze updated Banks list and current creditor matrix to find missing parties |
| Myers, Claire | 4/17/2024 | 1.8 | Analyze updated disclosure statement to create updated solicitation review file |
| Myers, Claire | 4/17/2024 | 0.7 | Analyze updated OCP list and current creditor matrix to find missing parties |
| Myers, Claire | 4/17/2024 | 1.9 | Analyze updated ballot to create summary file |
| Myers, Claire | 4/17/2024 | 1.8 | Research document database for priority parties for DS mailing diligence request |
| Ramanathan, Kumanan | 4/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) to discuss voting for secondary claims holders |
| Sielinski, Jeff | 4/17/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: solicitation mailing diligence request |
| Sielinski, Jeff | 4/17/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski (A&M) to discuss process for voting for secondary claims holders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/17/2024 | 0.4 | Review updated creditor matrix in preparation of notice |
| Arnett, Chris | 4/18/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, D. Lewandowski, C. Arnett (A&M), A. Orchowski (and others from Kroll) re: voting portal open items and coordination |
| Arnett, Chris | 4/18/2024 | 0.7 | Review and comment on proposed ballot and draft solicitation procedures |
| Lewandowski, Douglas | 4/18/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, D. Lewandowski, C. Arnett (A&M), A. Orchowski (and others from Kroll) re: voting portal open items and coordination |
| Mohammed, Azmat | 4/18/2024 | 1.4 | Oversee the engineering tasks related to solicitations, including user experience design, Kroll integration, regression testing and preparation for deployment to new environment |
| Mohammed, Azmat | 4/18/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, D. Lewandowski, C. Arnett (A&M), A. Orchowski (and others from Kroll) re: voting portal open items and coordination |
| Myers, Claire | 4/18/2024 | 0.3 | Analyze difference between ballots for solicitation prep |
| Myers, Claire | 4/18/2024 | 1.8 | Compare monetized investments purchases to current creditor matrix to determine missing parties |
| Myers, Claire | 4/18/2024 | 1.8 | Analyze docket for addresses for OCP from declarations of disinterest for solicitation mailing diligence request |
| Myers, Claire | 4/18/2024 | 0.9 | Analyze monetized investments to create schedule of sale parties for solicitation |
| Myers, Claire | 4/18/2024 | 2.3 | Search relativity database for additional addresses of sale parties |
| Sielinski, Jeff | 4/18/2024 | 0.7 | Prepare updates to voting and solicitation workplan based on comments from solicitation agent |
| Sielinski, Jeff | 4/18/2024 | 1.2 | Analysis of solicitation and voting details associated with customer and non-customer claims |
| Sielinski, Jeff | 4/18/2024 | 0.9 | Analysis and comment on updated voting portal and customer portal interface |
| Sielinski, Jeff | 4/18/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, D. Lewandowski, C. Arnett (A&M), A. Orchowski (and others from Kroll) re: voting portal open items and coordination |
| Mohammed, Azmat | 4/19/2024 | 1.1 | Oversee engineering efforts related to solicitation such as deployment, Kroll integration, regression testing |
| Myers, Claire | 4/19/2024 | 1.3 | Review docket for order filings related to the monetization of investments |
| Myers, Claire | 4/19/2024 | 1.9 | Search relativity database for additional addresses of sale parties |
| Myers, Claire | 4/19/2024 | 1.1 | Review docket for affidavits filings related to the monetization of investments |
| Myers, Claire | 4/19/2024 | 0.3 | Review relativity searches related to trading of preferred equity |
| Sielinski, Jeff | 4/19/2024 | 0.6 | Analysis of equity holdings and asserted proofs of claim or interest as part of solicitation preparation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/21/2024 | 0.6 | Analysis of draft solicitation procedures and plan of reorg and identify impacts on specific voting classes |
| Sielinski, Jeff | 4/21/2024 | 0.8 | Analysis of large variance claims and prepare workplan for addresses to lessen impact on unjustified voting amounts during solicitation |
| Johnson, Robert | 4/22/2024 | 2.6 | Develop logic associated with providing voting classes to portal team to allow for appropriate display of voting classes |
| Johnson, Robert | 4/22/2024 | 1.6 | Review and adjust logic for populating solicitation details within customer portal |
| Mohammed, Azmat | 4/22/2024 | 2.1 | Supervise solicitation engineering portal efforts including Kroll integration, vote status updates, deployment and regression testing , and environment setup |
| Esposito, Rob | 4/23/2024 | 0.8 | Discussion with A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), S. Perry, J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Johnson, Robert | 4/23/2024 | 1.8 | Develop logic for providing voting classes to portal team |
| Lewandowski, Douglas | 4/23/2024 | 0.8 | Discussion with A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), S. Perry, J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Mohammed, Azmat | 4/23/2024 | 0.8 | Discussion with A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), S. Perry, J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Mohammed, Azmat | 4/23/2024 | 2.1 | Supervise solicitation engineering efforts including production deployment and new features (vote status) |
| Mohammed, Azmat | 4/23/2024 | 0.6 | Prepare for solicitation demo and coordinate test cases and demo script |
| Mohammed, Azmat | 4/23/2024 | 0.6 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss solicitation engineering and requirements |
| Myers, Claire | 4/23/2024 | 2.1 | Analyze updated ballots to determine necessary data points for review file |
| Myers, Claire | 4/23/2024 | 2.4 | Analyze new plan to assign plan classes to non-customer claims |
| Sielinski, Jeff | 4/23/2024 | 0.8 | Preparation for solicitation demonstration; assess voting portal and claimant interface |
| Sielinski, Jeff | 4/23/2024 | 0.9 | Analysis of customer plan class reporting detail for all 2 million customer claimants |
| Sielinski, Jeff | 4/23/2024 | 0.8 | Discussion with A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), S. Perry, J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Johnson, Robert | 4/24/2024 | 1.9 | Refine voting class logic to facilitate integration into the portal |
| Mohammed, Azmat | 4/24/2024 | 2.2 | Oversee solicitation engineering efforts - vote status, regression testing, UX updates, toggling features, and demo preparation |
| Mohammed, Azmat | 4/24/2024 | 0.6 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), I. Weinberger (Sygnia) and A.Mohammed (A&M) to discuss solicitation related engineering progress and status update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/24/2024 | 1.6 | Analysis and review of solicitation process model from initial mailings through voting and confirmation process |
| Arnett, Chris | 4/25/2024 | 1.0 | Discussion with C. Arnett, R. Esposito, A. Mohammed, C. Myers (A&M), A. Kranzley (and others from S&C), J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Esposito, Rob | 4/25/2024 | 1.0 | Discussion with C. Arnett, R. Esposito, A. Mohammed, C. Myers (A&M), A. Kranzley (and others from S&C), J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Johnson, Robert | 4/25/2024 | 1.7 | Modify logic related to listing voting classes within portal |
| Lewandowski, Douglas | 4/25/2024 | 1.0 | Teleconference with D. Lewandowski, K. Ramanathan, J. Sielinski (A&M), D. Fradin (and others from S&C), A. Orchowski (and others from Kroll) re: demo of solicitation portal and electronic voting |
| Mohammed, Azmat | 4/25/2024 | 0.6 | Prepare customer portal infrastructure environment for solicitations demo with S&C |
| Mohammed, Azmat | 4/25/2024 | 1.0 | Discussion with C. Arnett, R. Esposito, A. Mohammed, C. Myers (A&M), A. Kranzley (and others from S&C), J. Daloia (and others from Kroll) re: solicitation portal walk through |
| Mohammed, Azmat | 4/25/2024 | 1.8 | Update Solicitation requirements and tickets for feedback from demo and coordinate engineering efforts for these changes |
| Myers, Claire | 4/25/2024 | 1.1 | Update plan class assignments based on latest draft of plan |
| Myers, Claire | 4/25/2024 | 1.8 | Analyze equity claims to determine plan class assignment |
| Ramanathan, Kumanan | 4/25/2024 | 1.0 | Teleconference with D. Lewandowski, K. Ramanathan, J. Sielinski (A&M), D. Fradin (and others from S&C), A. Orchowski (and others from Kroll) re: demo of solicitation portal and electronic voting |
| Sielinski, Jeff | 4/25/2024 | 1.1 | Prepare updates to solicitation workplan and process chart per comments on solicitation demo |
| Sielinski, Jeff | 4/25/2024 | 1.0 | Teleconference with D. Lewandowski, K. Ramanathan, J. Sielinski (A&M), D. Fradin (and others from S&C), A. Orchowski (and others from Kroll) re: demo of solicitation portal and electronic voting |
| Johnson, Robert | 4/26/2024 | 1.7 | Adjust and supplement logic for providing listing of voting classes within the portal |
| Lewandowski, Douglas | 4/26/2024 | 0.4 | Correspond with Kroll solicitation team re: portal data fields |
| Mohammed, Azmat | 4/26/2024 | 0.6 | Oversee engineering efforts related to solicitation such as updates to logic and vote status |
| Myers, Claire | 4/26/2024 | 1.2 | Analyze scheduled loan payable claims to determine whether claims were transferred |
| Myers, Claire | 4/26/2024 | 1.3 | Analyze equity claims asserting preferred stock to assign plan class |
| Myers, Claire | 4/26/2024 | 1.9 | Analyze equity claims asserting common stock to assign plan class |
| Sielinski, Jeff | 4/26/2024 | 0.4 | Review claim class detail associated with various governmental claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/26/2024 | 1.1 | Assessment of solicitation procedures and ballots as part of voting preparation |
| Sielinski, Jeff | 4/26/2024 | 0.4 | Update voting amount flow chart based on updated ballots |
| Myers, Claire | 4/27/2024 | 1.6 | Analyze claims acquired from someone else to determine transfer status |
| Hertzberg, Julie | 4/29/2024 | 0.8 | Discuss with J Hertzberg and J Sielinski (A&M) re: pre and post voting record date data requirements to meet solicitation mailing deadline |
| Mohammed, Azmat | 4/29/2024 | 1.8 | Supervise solicitation engineering portal efforts including Kroll integration, synchronizing environments, and adding in new features per demo |
| Myers, Claire | 4/29/2024 | 1.8 | Analyze updated ballot to create ballot summary review file |
| Myers, Claire | 4/29/2024 | 1.6 | Analyze non-customer claims to determine updated plan class assignment |
| Sielinski, Jeff | 4/29/2024 | 0.8 | Discuss with J Hertzberg and J Sielinski (A&M) re: pre and post voting record date data requirements to meet solicitation mailing deadline |
| Sielinski, Jeff | 4/29/2024 | 0.9 | Analysis of solicitation timeline; detail steps required and processing time needed for all components |
| Sielinski, Jeff | 4/29/2024 | 1.7 | Analyze, review and comment on solicitation procedures and updated ballots |
| Sielinski, Jeff | 4/29/2024 | 0.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: solicitation timing |
| Esposito, Rob | 4/30/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M), J. Daloia (and others from Kroll) re: solicitation timing |
| Hertzberg, Julie | 4/30/2024 | 0.5 | Call with J Hertzberg and J Sielinski (A&M) re: solicitation timeline and filing requirements of omnibus objections prior to the voting record date |
| Hertzberg, Julie | 4/30/2024 | 0.2 | Call with J Hertzberg and J Sielinski (A&M) re: solicitation planning |
| Hertzberg, Julie | 4/30/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M), J. Daloia (and others from Kroll) re: solicitation timing |
| Hertzberg, Julie | 4/30/2024 | 1.0 | Discuss open project tasks with J Sielinski, R Esposito, D Lewandowski and J Hertzberg (A&M) |
| Lewandowski, Douglas | 4/30/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M), J. Daloia (and others from Kroll) re: solicitation timing |
| Mohammed, Azmat | 4/30/2024 | 0.8 | Supervise solicitation engineering efforts including demo features (disabling buttons, copy updates, etc.) |
| Mohammed, Azmat | 4/30/2024 | 0.4 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation timeline and voting efforts |
| Myers, Claire | 4/30/2024 | 1.8 | Analyze updated solicitation procedures to create timeline graph |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/30/2024 | 0.5 | Call with J Hertzberg and J Sielinski (A&M) re: solicitation timeline and filing requirements of omnibus objections prior to the voting record date |
| Sielinski, Jeff | 4/30/2024 | 0.4 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation timeline and voting efforts |
| Sielinski, Jeff | 4/30/2024 | 0.2 | Call with J Hertzberg and J Sielinski (A&M) re: solicitation planning |
| Sielinski, Jeff | 4/30/2024 | 0.8 | Prepare solicitation timeline and processes outline from filing of D/S hearing notice through confirmation; detail steps and time required |
| Sielinski, Jeff | 4/30/2024 | 1.1 | Discuss with J Hertzberg and J Sielinski (A&M) re: solicitation workplan, Plan class reporting and voting amount details |
| Sielinski, Jeff | 4/30/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M), J. Daloia (and others from Kroll) re: solicitation timing |

| **Subtotal** | | **157.7** | |
|---|---|---|---|

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 4/1/2024 | 3.1 | Internal Call A. Ulyanenko and C. Howe regarding FTX Europe intragroup restructure |
| Parker, Brandon | 4/1/2024 | 1.2 | Review FTX Europe purchase agreement for model |
| Ulyanenko, Andrey | 4/1/2024 | 3.1 | Internal Call A. Ulyanenko and C. Howe regarding FTX Europe intragroup restructure |
| Ulyanenko, Andrey | 4/1/2024 | 0.9 | Review FTX Europe intragroup restructuring file |
| Kotarba, Chris | 4/2/2024 | 0.5 | Review questions regarding FTX Europe sale to send to internal tax group |
| Parker, Brandon | 4/2/2024 | 0.3 | Review updates to model for FTX Europe transaction |
| Ramanathan, Kumanan | 4/2/2024 | 0.2 | Conference call with B. Seaway, K. Ramanathan (A&M), M. De Leeuw & D. Hariton (S&C), D Bailey and T Shea (EY) regarding: foreign subsidiaries |
| Ramanathan, Kumanan | 4/2/2024 | 1.1 | Review of digital asset sales activity for tax purposes and distribute |
| Ramanathan, Kumanan | 4/2/2024 | 0.3 | Call with M. De Leeuw (S&C) to discuss digital asset tax matters |
| Seaway, Bill | 4/2/2024 | 0.2 | Conference call with B. Seaway, K. Ramanathan (A&M), M. De Leeuw & D. Hariton (S&C), D Bailey and T Shea (EY) regarding: foreign subsidiaries |
| Ulyanenko, Andrey | 4/2/2024 | 1.4 | Review internal tax workstreams regarding M&A transactions |
| Ulyanenko, Andrey | 4/2/2024 | 2.6 | Internal call regarding M&A workstream for Debtor |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 4/3/2024 | 1.1 | Call with K&E (P. Nash, J. Luze and others), S&C (A. Dietderich, D. Hariton, A. Kranzley and others), J. Ray (FTX), A&M (E. Mosley, S. Coverick) to discuss potential tax impacts to stakeholder recoveries |
| Howe, Christopher | 4/3/2024 | 1.4 | Take notes on FTX Europe purchase agreement for modeling purposes for Debtor |
| Howe, Christopher | 4/3/2024 | 1.8 | Read through FTX Europe purchase agreement for Debtor |
| Howe, Christopher | 4/3/2024 | 1.4 | Read through FTX Europe previous term sheets |
| Jacobs, Kevin | 4/3/2024 | 0.2 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re: status to IRS POC discussions |
| Jacobs, Kevin | 4/3/2024 | 0.6 | Review of Collateral Claim Settlement Agreement |
| Jacobs, Kevin | 4/3/2024 | 1.4 | Research tax consequences of potential sale of assets |
| Kotarba, Chris | 4/3/2024 | 0.4 | Write letter to local tax counsel regarding Vietnam |
| Parker, Brandon | 4/3/2024 | 2.6 | Read through purchase agreements sent over by S&C for FTX Europe |
| Ulyanenko, Andrey | 4/3/2024 | 0.8 | Create gameplan for potential asset sales |
| Ulyanenko, Andrey | 4/3/2024 | 1.2 | Review tax consequences of potential asset sale |
| Jacobs, Kevin | 4/4/2024 | 1.3 | Further research tax consequences of potential sale of assets |
| Parker, Brandon | 4/4/2024 | 0.2 | Review updates to FTX Europe purchase price |
| Gordon, Robert | 4/8/2024 | 0.2 | Call with R. Gordon, D. Hainline (A&M) to align on open items for tax preparation |
| Hainline, Drew | 4/8/2024 | 0.2 | Call with R. Gordon, D. Hainline (A&M) to align on open items for tax preparation |
| Jacobs, Kevin | 4/8/2024 | 0.3 | Internal correspondence with A&M Tax team re: potential sale of assets |
| Jacobs, Kevin | 4/8/2024 | 1.6 | Review documents relating to potential sale of assets |
| Parker, Brandon | 4/8/2024 | 3.2 | Read through FTX Japan term sheets provided by S&C |
| Hainline, Drew | 4/9/2024 | 0.3 | Draft summary of findings and open questions related to asset sales for tax preparation |
| Hainline, Drew | 4/9/2024 | 0.4 | Review asset sale income and financial positions analyses to support tax preparation |
| Hainline, Drew | 4/9/2024 | 1.2 | Review settlement and cooperation agreements for asset sales to support tax preparation |
| Howe, Christopher | 4/9/2024 | 2.6 | Review questions regarding FTX Europe sale transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, D. Johnston, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Jacobs, Kevin | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Jacobs, Kevin | 4/9/2024 | 1.1 | Research FTX Europe sale tax consequences |
| Jacobs, Kevin | 4/9/2024 | 1.9 | Research regarding potential debt management |
| Johnston, David | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, D. Johnston, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Kotarba, Chris | 4/9/2024 | 0.5 | Internal Call with A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Japan sale |
| Parker, Brandon | 4/9/2024 | 0.5 | Internal Call with A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Japan sale |
| Parker, Brandon | 4/9/2024 | 0.5 | Review FTX Japan financials prior to internal call |
| Seaway, Bill | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, D. Johnston, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Seaway, Bill | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Soto, Eric | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Soto, Eric | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, D. Johnston, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Ulyanenko, Andrey | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Ulyanenko, Andrey | 4/9/2024 | 0.5 | Internal Call with A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Japan sale |
| Ulyanenko, Andrey | 4/9/2024 | 0.6 | Prepare for FTX Europe call by reading through purchase agreement |
| Ulyanenko, Andrey | 4/9/2024 | 0.6 | Internal conference K. Jacobs, B. Seaway, D. Johnston, A. Ulyanenko, and E. Soto (A&M) re: FTX Europe sale tax considerations discussion |
| Faett, Jack | 4/10/2024 | 0.6 | Call with EY local teams re: Bahamian and BVI entities with K. Kearney, R. Gordon, J. Faett, M. Jones (A&M) |
| Gordon, Robert | 4/10/2024 | 0.6 | Call with EY local teams re: Bahamian and BVI entities with K. Kearney, R. Gordon, J. Faett, M. Jones (A&M) |
| Howe, Christopher | 4/10/2024 | 1.8 | Review updates for FTX Japan model for tax implications |
| Howe, Christopher | 4/10/2024 | 1.6 | Take notes on potential tax implications regarding FTX Japan workstreams |
| Howe, Christopher | 4/10/2024 | 1.3 | Review FTX Japan term sheets for impact to M&A workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 4/10/2024 | 1.6 | Further review of potential asset sale considerations based on 4-9 conversation |
| Jacobs, Kevin | 4/10/2024 | 0.2 | Conference K. Jacobs, M. Lannan (A&M), J. Lloyd, and M. Jo (all S&C) re: Update on FTX Europe |
| Jones, Mackenzie | 4/10/2024 | 2.8 | Compile independent contractor agreements for FTX Services Solutions for third party compliance request |
| Jones, Mackenzie | 4/10/2024 | 0.7 | Summarize intercompany balance detail for FTX Services Solutions per third party request |
| Jones, Mackenzie | 4/10/2024 | 0.6 | Call with EY local teams re: Bahamian and BVI entities with K. Kearney, R. Gordon, J. Faett, M. Jones (A&M) |
| Kearney, Kevin | 4/10/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) re: K-1 tracking and follow-up |
| Kearney, Kevin | 4/10/2024 | 0.6 | Call with EY local teams re: Bahamian and BVI entities with K. Kearney, R. Gordon, J. Faett, M. Jones (A&M) |
| Lannan, Matthew | 4/10/2024 | 0.2 | Conference K. Jacobs, M. Lannan (A&M), J. Lloyd, and M. Jo (all S&C) re: Update on FTX Europe |
| Parker, Brandon | 4/10/2024 | 1.4 | Research regarding different tax structures for FTX Japan sale |
| Stolyar, Alan | 4/10/2024 | 0.8 | Send follow-up emails for outstanding K-1s to investment fund #5 for tax request |
| Stolyar, Alan | 4/10/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) re: K-1 tracking and follow-up |
| Stolyar, Alan | 4/10/2024 | 1.3 | Send reminder emails for outstanding K-1s to investment fund #6 for tax request |
| Stolyar, Alan | 4/10/2024 | 1.3 | Send check-in emails for outstanding K-1s to investment fund #3 for tax request |
| Stolyar, Alan | 4/10/2024 | 1.2 | Send follow-up emails for outstanding K-1s to investment fund #1 for tax request |
| Stolyar, Alan | 4/10/2024 | 1.1 | Send follow-up emails for outstanding K-1s to investment fund #2 for tax request |
| Stolyar, Alan | 4/10/2024 | 0.9 | Send follow-up emails for outstanding K-1s to investment fund #4 for tax request |
| Faett, Jack | 4/11/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss EY tax request pertaining to CBCR filings by FTX Debtors |
| Gordon, Robert | 4/11/2024 | 0.4 | Analyze responses to BVI request from EY Tax |
| Kearney, Kevin | 4/11/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss EY tax request pertaining to CBCR filings by FTX Debtors |
| Kotarba, Chris | 4/11/2024 | 0.4 | Review FTX Europe call notes for tax implications |
| Parker, Brandon | 4/11/2024 | 1.8 | Review FTX Japan financials for potential inside basis |
| Parker, Brandon | 4/11/2024 | 1.3 | Review FTX Japan 2022 balance sheet in tax return |

<div style="border:1px solid black;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2024 through April 30, 2024***

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Stolyar, Alan | 4/11/2024 | 1.3 | Send status update request emails for outstanding K-1s to investment fund #8 for tax request |
| Stolyar, Alan | 4/11/2024 | 0.6 | Send continuation emails for outstanding K-1s to investment fund #11 for tax request |
| Stolyar, Alan | 4/11/2024 | 1.1 | Send response request emails for outstanding K-1s to investment fund #7 for tax request |
| Stolyar, Alan | 4/11/2024 | 0.9 | Send progress inquiry emails for outstanding K-1s to investment fund #10 for tax request |
| Stolyar, Alan | 4/11/2024 | 1.2 | Send touch-base emails for outstanding K-1s to investment fund #9 for tax request |
| Ulyanenko, Andrey | 4/11/2024 | 2.6 | Review FTX Japan term sheets for impact to tax consequences to M&A workstreams |
| Balmelli, Gioele | 4/12/2024 | 1.1 | Conference Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, J. Patton (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), K. Jacobs, B. Seaway, G. Balmelli, D. Johnston, C. Kotarba (A&M), M. Koch, K. Wagner (EY) |
| Coverick, Steve | 4/12/2024 | 1.7 | Review and provide comments on analysis of potential tax implications for plan distributions |
| Faett, Jack | 4/12/2024 | 1.1 | Review real property purchase agreements relevant to EY tax request |
| Faett, Jack | 4/12/2024 | 0.7 | Review relativity for CBCR filings by FTX Debtors |
| Jacobs, Kevin | 4/12/2024 | 0.4 | Research regarding purchase price allocation |
| Jacobs, Kevin | 4/12/2024 | 1.1 | Conference Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, J. Patton (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), K. Jacobs, B. Seaway, G. Balmelli, D. Johnston, C. Kotarba (A&M), M. Koch, K. Wagner (EY) |
| Johnston, David | 4/12/2024 | 1.1 | Conference Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, J. Patton (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), K. Jacobs, B. Seaway, G. Balmelli, D. Johnston, C. Kotarba (A&M), M. Koch, K. Wagner (EY) |
| Kotarba, Chris | 4/12/2024 | 1.1 | Conference Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, J. Patton (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), K. Jacobs, B. Seaway, G. Balmelli, D. Johnston, C. Kotarba (A&M), M. Koch, K. Wagner (EY) |
| Parker, Brandon | 4/12/2024 | 2.0 | Internal call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan sale |
| Parker, Brandon | 4/12/2024 | 2.1 | Begin to pull together FTX Japan purchase price allocation |
| Seaway, Bill | 4/12/2024 | 1.1 | Conference Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, J. Patton (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), K. Jacobs, B. Seaway, G. Balmelli, D. Johnston, C. Kotarba (A&M), M. Koch, K. Wagner (EY) |
| Stolyar, Alan | 4/12/2024 | 1.2 | Update K-1 tracker for K-1s received from investment funds for tax request |
| Stolyar, Alan | 4/12/2024 | 0.7 | Update K-1 tracker for K-1s based on responses received from investment funds for tax request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 4/12/2024 | 3.1 | Review FTX Japan term sheets provided by S&C |
| Ulyanenko, Andrey | 4/12/2024 | 2.0 | Internal call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan sale |
| Kotarba, Chris | 4/13/2024 | 0.1 | Review FTX Japan December 2023 financials |
| Parker, Brandon | 4/13/2024 | 0.7 | Review December 2023 balance sheet for FTX Japan subsidiaries |
| Parker, Brandon | 4/13/2024 | 0.8 | Review 2023 balance sheet for FTX Japan for capital structure and other items |
| Jacobs, Kevin | 4/14/2024 | 2.3 | Review revised drafts of plan of reorganization |
| Jacobs, Kevin | 4/14/2024 | 0.2 | External correspondence with internal tax team re: potential sale of assets |
| Gordon, Robert | 4/15/2024 | 0.3 | Review SOFA 13 bridge for potential IRS support |
| Hainline, Drew | 4/15/2024 | 1.2 | Draft summary of transaction and accounting associated with intercompany loans to support open tax questions |
| Hainline, Drew | 4/15/2024 | 0.4 | Draft summaries for activity drivers to key intercompany positions involving liquid group entities to support tax planning questions |
| Hainline, Drew | 4/15/2024 | 0.7 | Review company records to confirm contract support for various intercompany positions to support open tax questions |
| Hainline, Drew | 4/15/2024 | 0.4 | Review intercompany transfers between Liquid group entities to support tax planning questions |
| Hainline, Drew | 4/15/2024 | 1.4 | Perform tracing of transactions against available journal reports for liquid group entities to support open tax questions |
| Ramanathan, Kumanan | 4/15/2024 | 1.1 | Call with B. Mistler (EY) to discuss legal entity digital asset sale allocation and review of relevant materials |
| Stolyar, Alan | 4/15/2024 | 0.8 | Document K-1 details for investment #3 for Alameda fund position |
| Stolyar, Alan | 4/15/2024 | 1.1 | Document K-1 details for investment #2 for Alameda equity position |
| Stolyar, Alan | 4/15/2024 | 0.7 | Document K-1 details for investment #1 for tax request |
| Ulyanenko, Andrey | 4/15/2024 | 2.7 | Review updated purchase price allocation prepared by B. Parker (A&M) |
| Hainline, Drew | 4/16/2024 | 1.8 | Analyze historical general ledger entries for Liquid group entities to support open tax planning questions |
| Howe, Christopher | 4/16/2024 | 1.2 | Review notes on revised plan of reorganization for potential tax implications |
| Howe, Christopher | 4/16/2024 | 1.9 | Review revised plan for potential tax implications |
| Parker, Brandon | 4/16/2024 | 0.9 | Revise purchase price allocation post-comments from A. Ulyanenko (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 4/16/2024 | 1.9 | Review revised plan of reorganization to understand tax consequences |
| Stolyar, Alan | 4/16/2024 | 1.4 | Document Investment Income Breakdown for investment #5 for tax request |
| Stolyar, Alan | 4/16/2024 | 1.3 | Document Pass-through Entity Earnings Report for tax request |
| Stolyar, Alan | 4/16/2024 | 0.8 | Document K-1 details for investment #8 for MacLaurin equity positions |
| Stolyar, Alan | 4/16/2024 | 0.9 | Document partnership income information for investment #6 for tax request |
| Stolyar, Alan | 4/16/2024 | 1.2 | Document S-Corporation Shareholder's Share Details for investment #4 for tax request |
| Stolyar, Alan | 4/16/2024 | 1.2 | Document Estate or Trust Income Distribution Data for investment #9 for tax request |
| Stolyar, Alan | 4/16/2024 | 0.6 | Document K-1 details for investment #7 for FTX Ventures equity position |
| Howe, Christopher | 4/17/2024 | 3.2 | Internal Call A. Ulyanenko and C. Howe regarding M&A workstreams |
| Jacobs, Kevin | 4/17/2024 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re: DOJ letter |
| Jacobs, Kevin | 4/17/2024 | 0.6 | Review proposed settlement offer included in Plan |
| Jacobs, Kevin | 4/17/2024 | 0.1 | Conference K. Jacobs (A&M) and J. Lloyd re: potential sale of assets |
| Jacobs, Kevin | 4/17/2024 | 0.3 | Internal correspondence with internal tax team re: proposed settlement offer |
| Kearney, Kevin | 4/17/2024 | 2.1 | Review updated K-1 tracker for EY TY23 provision requests |
| Seaway, Bill | 4/17/2024 | 0.8 | Review the comments regarding letter from Department of Justice |
| Seaway, Bill | 4/17/2024 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re: DOJ letter |
| Stolyar, Alan | 4/17/2024 | 0.8 | Document Share of Profits and Losses Statement for tax request |
| Stolyar, Alan | 4/17/2024 | 0.7 | Document Taxable Income from Partnerships and S Corporations for investment #14 for tax request |
| Stolyar, Alan | 4/17/2024 | 0.3 | Document Entity-specific Income and Deductions Summary for tax request |
| Stolyar, Alan | 4/17/2024 | 0.9 | Document Distributed Earnings Details for tax request |
| Stolyar, Alan | 4/17/2024 | 1.3 | Document Allocated Income and Tax Information for tax request |
| Ulyanenko, Andrey | 4/17/2024 | 3.2 | Internal Call A. Ulyanenko and C. Howe regarding M&A workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2024 through April 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 4/17/2024 | 2.3 | Read through FTX Japan term sheet offers |
| Ulyanenko, Andrey | 4/17/2024 | 0.4 | Read through FTX Europe purchase price allocation for tax implications |
| Howe, Christopher | 4/18/2024 | 1.1 | Review revised plan of reorganization of Debtor |
| Jacobs, Kevin | 4/18/2024 | 1.3 | External correspondence with S&C re: potential sale of assets |
| Jacobs, Kevin | 4/18/2024 | 0.4 | Research re: potential tax consequences of sale of assets |
| Jacobs, Kevin | 4/18/2024 | 0.3 | External correspondence with DOJ re: DOJ letter |
| Kearney, Kevin | 4/18/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss status of K-1 tracker |
| Ramanathan, Kumanan | 4/18/2024 | 0.3 | Call with T. Shea (EY) to discuss tax requirements in FTX customer portal |
| Stolyar, Alan | 4/18/2024 | 1.3 | Document Ownership Share Financials for tax request |
| Stolyar, Alan | 4/18/2024 | 0.8 | Document Pass-through Taxation Data for tax request |
| Stolyar, Alan | 4/18/2024 | 1.4 | Document Entity Earnings and Contributions Overview for tax request |
| Stolyar, Alan | 4/18/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss status of K-1 tracker |
| Ulyanenko, Andrey | 4/18/2024 | 3.1 | Review FTX Japan workstream updates regarding operations and other open items |
| Kearney, Kevin | 4/19/2024 | 1.6 | Review updated K-1 receipts for Maclaurin Investments LLC for EY TY23 provision requests |
| Kearney, Kevin | 4/19/2024 | 2.1 | Review updated K-1 receipts for Clifton Bay Investments LLC for EY TY23 provision requests |
| Kearney, Kevin | 4/19/2024 | 1.2 | Review updated K-1 receipts for LedgerPrime DAOMF for EY TY23 provision requests |
| Ramanathan, Kumanan | 4/19/2024 | 1.1 | Review of FTX customer portal materials re: tax |
| Seaway, Bill | 4/19/2024 | 1.1 | Conduct a review of the third party settlement offer |
| Stolyar, Alan | 4/19/2024 | 1.2 | Document Investor Income Reporting for tax request |
| Jacobs, Kevin | 4/21/2024 | 2.0 | Review revised draft settlement agreement regarding IRS proof of claim |
| Jacobs, Kevin | 4/21/2024 | 0.1 | External correspondence re: draft revised settlement agreement |
| Jacobs, Kevin | 4/21/2024 | 0.1 | Internal correspondence with tax team re: draft revised settlement agreement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2024 through April 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 4/21/2024 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re: revised settlement agreement |
| Jacobs, Kevin | 4/21/2024 | 0.4 | Review revised settlement agreement based on conference with EY |
| Seaway, Bill | 4/21/2024 | 0.4 | Send comments regarding the third party offer to settle |
| Seaway, Bill | 4/21/2024 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re: revised settlement agreement |
| Cope, Charles | 4/22/2024 | 0.3 | Internal conference K. Jacobs, C. Cope, and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Howe, Christopher | 4/22/2024 | 3.1 | Review revised disclosure statement for potential tax implications |
| Jacobs, Kevin | 4/22/2024 | 0.7 | Internal conference K. Jacobs and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Jacobs, Kevin | 4/22/2024 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea, D. Bailey (EY) re: IRS Settlement Agreement discussion |
| Jacobs, Kevin | 4/22/2024 | 0.5 | Conference K. Jacobs & B. Seaway (A&M), D. Hariton & H. Kim (S&C) re: update on plan |
| Jacobs, Kevin | 4/22/2024 | 0.3 | Internal conference K. Jacobs, C. Cope, and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Jacobs, Kevin | 4/22/2024 | 0.3 | Conference call with B. Seaway & K. Jacobs (A&M), H. Kim (S&C) re: comments to plan and disclosure |
| Parker, Brandon | 4/22/2024 | 3.2 | Internal Work session A. Ulyanenko and B. Parker (A&M) regarding FTX Japan PPA |
| Seaway, Bill | 4/22/2024 | 0.3 | Conference call with B. Seaway & K. Jacobs (A&M), H. Kim (S&C) re: comments to plan and disclosure |
| Seaway, Bill | 4/22/2024 | 0.7 | Internal conference K. Jacobs and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Seaway, Bill | 4/22/2024 | 0.3 | Internal conference K. Jacobs, C. Cope, and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Seaway, Bill | 4/22/2024 | 0.4 | Conference call with B. Seaway (A&M), D. Hariton (S&C) re: question on post petition interest |
| Seaway, Bill | 4/22/2024 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea, D. Bailey (EY) re: IRS Settlement Agreement discussion |
| Seaway, Bill | 4/22/2024 | 0.5 | Conference K. Jacobs & B. Seaway (A&M), D. Hariton & H. Kim (S&C) and creditors representatives re: update on plan |
| Soto, Eric | 4/22/2024 | 0.5 | Review IRS Settlement Agreement to understand next steps |
| Soto, Eric | 4/22/2024 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea, D. Bailey (EY) re: IRS Settlement Agreement discussion |
| Ulyanenko, Andrey | 4/22/2024 | 3.2 | Internal Work session A. Ulyanenko and B. Parker (A&M) regarding FTX Japan PPA |
| Ulyanenko, Andrey | 4/22/2024 | 2.8 | Review FTX Japan purchase price allocation file |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cope, Charles | 4/23/2024 | 1.4 | Research concerning tax treatment of liquidating trusts |
| Ernst, Reagan | 4/23/2024 | 0.6 | Review Alameda tax information request sent for completion by A. Titus (A&M) |
| Howe, Christopher | 4/23/2024 | 1.8 | Review FTX Japan financials for updates to M&A workstream |
| Howe, Christopher | 4/23/2024 | 1.2 | Review FTX Japan purchase price allocation for tax analysis |
| Mennie, James | 4/23/2024 | 0.9 | Review components of EY tax request sent by M. Cilia (FTX) |
| Ulyanenko, Andrey | 4/23/2024 | 1.8 | Review intercompany accounts for FTX Japan to understand cash distributions |
| Clayton, Lance | 4/24/2024 | 2.4 | Prepare summary email and next steps for venture investment tax diligence process |
| Clayton, Lance | 4/24/2024 | 1.4 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) re: tax information request related to venture investments |
| Clayton, Lance | 4/24/2024 | 0.6 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: tax information request for venture equity positions |
| Clayton, Lance | 4/24/2024 | 2.8 | Perform diligence on Venture investment equity positions with missing documents mentioned in purchase agreements |
| Ernst, Reagan | 4/24/2024 | 1.7 | Conduct research on Alameda equity positions to locate information regarding outstanding shares per class for tax request |
| Ernst, Reagan | 4/24/2024 | 1.4 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) re: tax information request related to venture investments |
| Ernst, Reagan | 4/24/2024 | 0.6 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: tax information request for venture equity positions |
| Ernst, Reagan | 4/24/2024 | 1.9 | Conduct research on Alameda equity positions to locate information regarding description of share classes for tax request |
| Ernst, Reagan | 4/24/2024 | 1.9 | Conduct research on Alameda equity positions to locate information regarding FTX capital table percentage for tax request |
| Faett, Jack | 4/24/2024 | 0.6 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: tax information request for venture equity positions |
| Kearney, Kevin | 4/24/2024 | 0.6 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: tax information request for venture equity positions |
| Kotarba, Chris | 4/24/2024 | 0.5 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Japan catch-up |
| Mennie, James | 4/24/2024 | 1.4 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) re: tax information request related to venture investments |
| Mennie, James | 4/24/2024 | 1.7 | Email correspondence with L. Clayton, R. Ernst (A&M) re: summarize next steps to fulfill tax request |
| Mennie, James | 4/24/2024 | 2.6 | Create unique match identification to link tax request schedule to investment master schedule |
| Mennie, James | 4/24/2024 | 0.6 | Meeting with J. Mennie, K. Kearney, J. Faett, L. Clayton, R. Ernst (A&M) re: tax information request for venture equity positions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 4/24/2024 | 1.4 | Update FTX Japan tax purchase allocation file |
| Parker, Brandon | 4/24/2024 | 1.9 | Review FTX Japan financials prior to sending to group |
| Parker, Brandon | 4/24/2024 | 0.5 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Japan catch-up |
| Seaway, Bill | 4/24/2024 | 1.0 | Conference call with B. Seaway (A&M), D. Hariton & H. Kim (S&C), D Bailey, L. Lovelace, et al (EY): tax settlement discussion |
| Seaway, Bill | 4/24/2024 | 0.7 | Conference call with B. Seaway (A&M), D Bailey (EY): interest expense |
| Seaway, Bill | 4/24/2024 | 2.9 | Review draft plan to send comments to S&C |
| Seaway, Bill | 4/24/2024 | 3.2 | Review draft disclosures to send comments to S&C |
| Ulyanenko, Andrey | 4/24/2024 | 0.5 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Japan catch-up |
| Ulyanenko, Andrey | 4/24/2024 | 1.7 | Review FTX Japan tax analysis post-call with group |
| Ernst, Reagan | 4/25/2024 | 2.3 | Bridge investment master equity positions with tax analysis schedule for completion of tax venture data request |
| Ernst, Reagan | 4/25/2024 | 1.9 | Gather contract information from various equity venture investments for tax detail request |
| Howe, Christopher | 4/25/2024 | 2.4 | Conference Call C. Howe and A. Ulyanenko (A&M) regarding FTX Japan sale |
| Jacobs, Kevin | 4/25/2024 | 0.8 | Conference call with B. Seaway & K. Jacobs (A&M), D. Hariton & H. Kim (S&C) re: tax settlement discussion |
| Jacobs, Kevin | 4/25/2024 | 0.4 | Internal conference K. Jacobs and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Jacobs, Kevin | 4/25/2024 | 1.1 | Research re: tax treatment of liquidating trust |
| Mennie, James | 4/25/2024 | 2.6 | Reconcile differences between equity listing tax request to investment master listing |
| Mennie, James | 4/25/2024 | 1.3 | Review support documentation from prior year tax requests |
| Mennie, James | 4/25/2024 | 1.1 | Review updated schedule prepared by L. Clayton (A&M) for EY tax request |
| Mennie, James | 4/25/2024 | 0.9 | Prepare summary output for status of tax diligence requests |
| Seaway, Bill | 4/25/2024 | 0.3 | Research the tax characterization of plan interest |
| Seaway, Bill | 4/25/2024 | 0.4 | Internal conference K. Jacobs and B. Seaway (A&M) re: plan and treatment under liquidating trust |
| Seaway, Bill | 4/25/2024 | 0.8 | Conference call with B. Seaway & K. Jacobs (A&M), D. Hariton & H. Kim (S&C) re: tax settlement discussion |

> *__FTX Trading Ltd., et al.,__*
> *__Time Detail by Activity by Professional__*
> *__April 1, 2024 through April 30, 2024__*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 4/25/2024 | 2.4 | Conference Call C. Howe and A. Ulyanenko (A&M) regarding FTX Japan sale |
| Clayton, Lance | 4/26/2024 | 1.6 | Prepare comments for R. Ernst (A&M) on tax request from EY |
| Clayton, Lance | 4/26/2024 | 0.5 | Finalize request schedule format and structure re: EY tax |
| Cope, Charles | 4/26/2024 | 0.2 | Internal conference call with K. Jacobs and C. Cope (A&M) re: potential taxes associated with plan emergence |
| Coverick, Steve | 4/26/2024 | 0.3 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs (A&M) re: tax related updates for chapter 11 plan |
| Ernst, Reagan | 4/26/2024 | 0.8 | Meeting with R. Ernst, S. Paolinetti (A&M) re: data repository analysis on venture investments for tax purposes |
| Howe, Christopher | 4/26/2024 | 0.3 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs (A&M) re: tax related updates for chapter 11 plan |
| Jacobs, Kevin | 4/26/2024 | 0.5 | Conduct research concerning tax treatment of liquidating trusts |
| Jacobs, Kevin | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, E. Soto (A&M), M. Stevens, D. Bailey, L. Jayanthi, L. Lovelace, B. Mistler (all EY) re: IRS Settlement Agreement discussion |
| Jacobs, Kevin | 4/26/2024 | 0.6 | Research re: characterization of interest for plan |
| Jacobs, Kevin | 4/26/2024 | 0.6 | Internal conference call with K. Jacobs, B. Seaway, M. Lannan, K. Ramanathan (A&M) re: emergence steps |
| Jacobs, Kevin | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M), L. Jayanthi, L. Lovelace (all EY) re: Europe sale tax considerations discussion |
| Jacobs, Kevin | 4/26/2024 | 0.2 | Internal conference call with K. Jacobs and C. Cope (A&M) re: potential taxes associated with plan emergence |
| Jacobs, Kevin | 4/26/2024 | 0.6 | Call with K. Jacobs, B. Seaway, K. Ramanathan (A&M) to discuss tax impacts for distributions |
| Jacobs, Kevin | 4/26/2024 | 0.3 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs (A&M) re: tax related updates for chapter 11 plan |
| Jacobs, Kevin | 4/26/2024 | 0.5 | Research potential tax consequences associated with the liquidating trust |
| Lannan, Matthew | 4/26/2024 | 0.6 | Internal conference call with K. Jacobs, B. Seaway, M. Lannan, K. Ramanathan (A&M) re: emergence steps |
| Mennie, James | 4/26/2024 | 2.2 | Review updated listing of equity positions in response to tax request from EY |
| Mennie, James | 4/26/2024 | 0.9 | Prepare comments for L. Clayton (A&M) on tax request from EY |
| Mosley, Ed | 4/26/2024 | 0.3 | Discussion with A&M (E.Mosley, S.Coverick, C.Howe, K.Jacobs) regarding tax settlements |
| Paolinetti, Sergio | 4/26/2024 | 0.8 | Meeting with R. Ernst, S. Paolinetti (A&M) re: data repository analysis on venture investments for tax purposes |
| Ramanathan, Kumanan | 4/26/2024 | 0.6 | Call with K. Jacobs, B. Seaway, K. Ramanathan (A&M) to discuss tax impacts for distributions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2024 through April 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 4/26/2024 | 0.4 | Conference call with B. Seaway (A&M), D. Bailey (all EY) re: emergence tax compliance |
| Seaway, Bill | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, E. Soto (A&M), M. Stevens, D. Bailey, L. Jayanthi, L. Lovelace, B. Mistler (all EY) re: IRS Settlement Agreement discussion |
| Seaway, Bill | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M), L. Jayanthi, L. Lovelace (all EY) re: Europe sale tax considerations discussion |
| Seaway, Bill | 4/26/2024 | 0.3 | Internal conference call with A. Ulyanenko, B. Seaway (A&M) re: emergence compliance |
| Seaway, Bill | 4/26/2024 | 0.6 | Internal conference call with K. Jacobs, B. Seaway, M. Lannan, K. Ramanathan (A&M) re: emergence steps |
| Seaway, Bill | 4/26/2024 | 0.8 | Review bankruptcy code for conditions for interest payments terms |
| Soto, Eric | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M), L. Jayanthi, L. Lovelace (all EY) re: Europe sale tax considerations discussion |
| Soto, Eric | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, E. Soto (A&M), M. Stevens, D. Bailey, L. Jayanthi, L. Lovelace, B. Mistler (all EY) re: IRS Settlement Agreement discussion |
| Ulyanenko, Andrey | 4/26/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, A. Ulyanenko, and E. Soto (A&M), L. Jayanthi, L. Lovelace (all EY) re: Europe sale tax considerations discussion |
| Ulyanenko, Andrey | 4/26/2024 | 0.3 | Internal conference call with A. Ulyanenko, B. Seaway (A&M) re: emergence compliance |
| Parker, Brandon | 4/28/2024 | 2.1 | Research regarding purchase price allocation on different classes of assets |
| Ernst, Reagan | 4/29/2024 | 0.4 | Call with J. Mennie, R. Ernst, S. Paolinetti (A&M) re: comments on schedules built for ventures tax request |
| Ernst, Reagan | 4/29/2024 | 1.2 | Meeting with R. Ernst, S. Paolinetti (A&M) to prepare list of schedules for fund and loans information |
| Ernst, Reagan | 4/29/2024 | 1.4 | Meeting with R. Ernst, S. Paolinetti (A&M) re: token receivables updates as of 3/31 for tax purposes |
| Faett, Jack | 4/29/2024 | 0.3 | Call with J. Faett, K. Kearney, A. Stolyar (A&M), L. Jayanthi, and R. Yang (EY) to clarify outstanding K-1 questions for tax request |
| Kearney, Kevin | 4/29/2024 | 0.2 | Call with K. Kearney, J. Mennie (A&M) re: data requirements for EY tax request |
| Kearney, Kevin | 4/29/2024 | 0.3 | Call with J. Faett, K. Kearney, A. Stolyar (A&M), L. Jayanthi, and R. Yang (EY) to clarify outstanding K-1 questions for tax request |
| Mennie, James | 4/29/2024 | 1.2 | Review tax schedule summary status to prepare for tax call with M. Cilia (FTX) and L. Lovelace (EY) |
| Mennie, James | 4/29/2024 | 0.2 | Call with K. Kearney, J. Mennie (A&M) re: data requirements for EY tax request |
| Mennie, James | 4/29/2024 | 0.7 | Call with M. Cilia (FTX), L. Lovelace, B. Mistler (EY), A. Titus, J. Mennie (A&M) re: request list for 2023 tax filings |
| Mennie, James | 4/29/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: open items on tax request from EY |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2024 through April 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/29/2024 | 0.8 | Email correspondence with M. Cilia (FTX) re: ventures tax request update |
| Mennie, James | 4/29/2024 | 0.4 | Call with J. Mennie, R. Ernst, S. Paolinetti (A&M) re: comments on schedules built for ventures tax request |
| Mennie, James | 4/29/2024 | 0.7 | Review investment schedules prepared by R. Ernst, S. Paolinetti (A&M) for ventures tax request |
| Paolinetti, Sergio | 4/29/2024 | 1.2 | Meeting with R. Ernst, S. Paolinetti (A&M) to prepare list of schedules for fund and loans information |
| Paolinetti, Sergio | 4/29/2024 | 1.4 | Meeting with R. Ernst, S. Paolinetti (A&M) re: token receivables updates as of 3/31 for tax purposes |
| Paolinetti, Sergio | 4/29/2024 | 0.4 | Call with J. Mennie, R. Ernst, S. Paolinetti (A&M) re: comments on schedules built for ventures tax request |
| Stolyar, Alan | 4/29/2024 | 0.9 | Document updates to K-1 tracker based on conversation with EY and FTX team for tax request |
| Stolyar, Alan | 4/29/2024 | 0.7 | Respond to open K-1 requests for Clifton Bay and FTX Ventures investments for tax request |
| Stolyar, Alan | 4/29/2024 | 0.3 | Call with J. Faett, K. Kearney, A. Stolyar (A&M), L. Jayanthi, and R. Yang (EY) to clarify outstanding K-1 questions for tax request |
| Titus, Adam | 4/29/2024 | 0.7 | Call with M. Cilia (FTX), L. Lovelace, B. Mistler (EY), A. Titus, J. Mennie (A&M) re: request list for 2023 tax filings |
| Titus, Adam | 4/29/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: open items on tax request from EY |
| Mennie, James | 4/30/2024 | 0.6 | Compare language used in K-1 requests related to foreign subsidiaries to utilize for tax request |
| Mennie, James | 4/30/2024 | 1.3 | Update tax request template to provide additional details from master file |
| Seaway, Bill | 4/30/2024 | 0.6 | Conference B. Seaway, E. Soto (A&M), S. Kiggen, L. Lovelace, L. Jayanthi (all EY), K. HyunKyu, J. Patton (S&C) re: FTX Europe sale tax considerations discussion |
| Seaway, Bill | 4/30/2024 | 0.4 | Review the timeline of the FTX Europe transaction for next steps |
| Seaway, Bill | 4/30/2024 | 0.6 | Conference B. Seaway, E. Soto (A&M), S. Kiggen, L. Lovelace, and K. Wagner (all EY) re: FTX Europe sale tax considerations discussion |
| Soto, Eric | 4/30/2024 | 0.6 | Conference B. Seaway, E. Soto (A&M), S. Kiggen, L. Lovelace, L. Jayanthi (all EY), K. HyunKyu, J. Patton (S&C) re: FTX Europe sale tax considerations discussion |
| Soto, Eric | 4/30/2024 | 0.6 | Conference B. Seaway, E. Soto (A&M), S. Kiggen, L. Lovelace, and K. Wagner (all EY) re: FTX Europe sale tax considerations discussion |

| **Subtotal** | | **296.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 4/4/2024 | 0.4 | Gather necessary vendor information to satisfy proposed settlement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2024 through April 30, 2024*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 4/4/2024 | 0.3 | Prepare invoice review checklists for WE 4/5 to be included in debtor payment review package |
| Duncan, Ryan | 4/5/2024 | 0.8 | Review ordinary course professional invoices for input to professional fee master model |
| Arnett, Chris | 4/8/2024 | 0.4 | Review latest certification of counsel related to admin claim settlement |
| Duncan, Ryan | 4/8/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) to finalize and review debtor payment review package for WE 4/5 |
| Duncan, Ryan | 4/8/2024 | 1.4 | Prepare invoice checklists for additional invoices received to be included in payment package for prior week |
| Duncan, Ryan | 4/8/2024 | 1.2 | Prepare firm analyses for inclusion in debtor invoice review package WE 4/5 |
| Slay, David | 4/8/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) to finalize and review debtor payment review package for WE 4/5 |
| Arnett, Chris | 4/9/2024 | 0.2 | Review and comment on vendor payment reporting for UCC |
| Duncan, Ryan | 4/15/2024 | 2.3 | Prepare invoice review checklists for inclusion in debtor payment package 4/12 |
| Duncan, Ryan | 4/15/2024 | 1.8 | Prepare firm analyses to support checklists in weekly invoice review package |
| Arnett, Chris | 4/19/2024 | 0.2 | Review and comment on draft monthly vendor reporting for the UCC |
| Arnett, Chris | 4/19/2024 | 0.6 | Facilitate payment of settlement pursuit to court stipulation for administrative expense claim |
| Duncan, Ryan | 4/22/2024 | 1.1 | Develop checklists for prior week invoice review package |
| Duncan, Ryan | 4/22/2024 | 1.2 | Develop firm analysis to be included in debtor payment package for WE 4/19 |
| Taraba, Erik | 4/24/2024 | 0.7 | Update forecast for various administrative costs per feedback from leadership |
| Taraba, Erik | 4/25/2024 | 0.6 | Update forecast of professional firm payments per latest thinking re: confirmation and emergence |
| Taraba, Erik | 4/27/2024 | 1.2 | Update invoice tracker with recently filed fee applications as of WE 4/26 |
| Duncan, Ryan | 4/29/2024 | 1.2 | Prepare firm analyses to supplement invoice checklists included in WE 4/26 debtor payment package |
| Duncan, Ryan | 4/29/2024 | 1.4 | Revise debtor payment package to include latest received invoice checklists and supporting firm analysis |
| Duncan, Ryan | 4/29/2024 | 2.2 | Prepare invoice checklists for debtor payment review package WE 4/26 |

| **Subtotal** | | **22.8** | |

| ***Grand Total*** | | **19,303.0** | |

*Exhibit E*

### FTX Trading Ltd., et al.,
### Summary of Expense Detail by Category
### April 1, 2024 through April 30, 2024

| Expense Category | Sum of Expenses |
| --- | --- |
| License Fees | $267,954.72 |
| Lodging | $14,979.01 |
| Airfare | $50,793.73 |
| Meals | $3,007.78 |
| Transportation | $4,213.56 |
| Miscellaneous | $367.69 |
| **Total** | **$341,316.49** |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2024 through April 30, 2024**

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ramanathan, Kumanan | 2/13/2024 | $15.80 | Fee for FTX Slack license - February 2024 |
| Ramanathan, Kumanan | 3/13/2024 | $70.95 | Fee for FTX Slack license - March 2024 |
| Marshall, Jonathan | 3/31/2024 | $250.00 | Relativity user fee to search client data - March 2024 (Charge #2) |
| Marshall, Jonathan | 3/31/2024 | $150.00 | Relativity user fee to search client data - March 2024 (Charge #1) |
| Marshall, Jonathan | 4/3/2024 | $6,400.00 | Reclass: DI Infrastructure DALDC consumption – April 2024 |
| Sivapalu, Anan | 4/18/2024 | $875.00 | Subscription payment for digital asset pricing data service (Coin Market Cap) |
| Sivapalu, Anan | 4/20/2024 | $499.00 | Subscription payment for digital asset pricing data service (CoinGecko) |
| Johnson, Robert | 4/30/2024 | $256,487.32 | AWS user fee for service charges |
| Sielinski, Jeff | 4/30/2024 | $3,206.65 | CMS monthly data storage fee |

**Expense Category Total**    **$267,954.72**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 3/10/2024 | $521.52 | Hotel in New York, NY, one night, the Wall Street Hotel |
| Trent, Hudson | 3/11/2024 | $521.52 | Hotel in New York, NY, one night, the Wall Street Hotel |
| Trent, Hudson | 3/12/2024 | $521.52 | Hotel in New York, NY, one night, the Wall Street Hotel |
| Chambers, Henry | 4/1/2024 | $155.02 | Hotel in Ho Chi Minh City, Vietnam, one night, Mai House |
| Chambers, Henry | 4/2/2024 | $155.01 | Hotel in Ho Chi Minh City, Vietnam, one night, Mai House |
| van den Belt, Mark | 4/3/2024 | $269.23 | Hotel in London, UK, one night, Montcalm East |
| Coverick, Steve | 4/6/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Mosley, Ed | 4/6/2024 | $394.98 | Hotel in London, UK, one night, Sheraton Grand |
| Trent, Hudson | 4/7/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Coverick, Steve | 4/7/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Ramanathan, Kumanan | 4/7/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Esposito, Rob | 4/7/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Mosley, Ed | 4/7/2024 | $394.97 | Hotel in London, UK, one night, Sheraton Grand |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2024 through April 30, 2024**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ramanathan, Kumanan | 4/8/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Coverick, Steve | 4/8/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Esposito, Rob | 4/8/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Trent, Hudson | 4/8/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Mosley, Ed | 4/8/2024 | $394.97 | Hotel in London, UK, one night, Sheraton Grand |
| Coverick, Steve | 4/9/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Trent, Hudson | 4/9/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Esposito, Rob | 4/9/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Ramanathan, Kumanan | 4/9/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Mosley, Ed | 4/9/2024 | $394.97 | Hotel in London, UK, one night, Sheraton Grand |
| Trent, Hudson | 4/10/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Ramanathan, Kumanan | 4/10/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Coverick, Steve | 4/10/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Esposito, Rob | 4/10/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Mosley, Ed | 4/10/2024 | $394.97 | Hotel in London, UK, one night, Sheraton Grand |
| Esposito, Rob | 4/11/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Trent, Hudson | 4/11/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Ramanathan, Kumanan | 4/11/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Coverick, Steve | 4/11/2024 | $400.00 | Hotel in London, UK, one night, Sheraton Grand |
| Coverick, Steve | 4/13/2024 | $442.66 | Hotel in Tokyo, Japan, one night, Hotel Niwa Tokyo |
| Coverick, Steve | 4/14/2024 | $442.67 | Hotel in Tokyo, Japan, one night, Hotel Niwa Tokyo |
| Coverick, Steve | 4/15/2024 | $525.00 | Hotel in Tokyo, Japan, one night, The Tokyo Edition |
| Coverick, Steve | 4/16/2024 | $525.00 | Hotel in Tokyo, Japan, one night, The Tokyo Edition |
| Coverick, Steve | 4/17/2024 | $525.00 | Hotel in Tokyo, Japan, one night, The Tokyo Edition |

**Expense Category Total**     **$14,979.01**

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *April 1, 2024 through April 30, 2024*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 3/13/2024 | $408.10 | Airfare, one way coach LGA to DFW, American Airlines |
| Chambers, Henry | 3/31/2024 | $718.53 | Airfare, round trip coach HKG to SGN to HKG, KLM |
| van den Belt, Mark | 4/1/2024 | $709.93 | Airfare, round trip coach AMS to LHR, KLM |
| Trent, Hudson | 4/2/2024 | $448.10 | Airfare, one way coach DFW to LGA, American Airlines |
| Hubbard, Taylor | 4/2/2024 | $334.78 | Airfare, round trip coach CLT to ORD, American Airlines |
| Chambers, Henry | 4/5/2024 | $240.14 | Airfare, one way coach SGN to HKG, KLM |
| Coverick, Steve | 4/6/2024 | $11,095.90 | Airfare, multi-city trip business class DFW-LHR-NRT, American Airlines |
| Mosley, Ed | 4/6/2024 | $8,524.70 | Airfare, round trip business class DFW to LHR, American Airlines |
| Ramanathan, Kumanan | 4/7/2024 | $9,174.70 | Airfare, round trip business class LGA to LHR, Delta |
| Trent, Hudson | 4/7/2024 | $8,774.70 | Airfare, round trip business class DFW to LHR, American Airlines |
| Esposito, Rob | 4/7/2024 | $8,388.00 | Airfare, round trip business class TPA to LHR, Delta |
| Chambers, Henry | 4/12/2024 | $1,272.95 | Airfare, round trip coach HKG to HND to HKG, KLM |
| Coverick, Steve | 4/24/2024 | $703.20 | Airfare, round trip coach DFW to LGA, American Airlines |

**Expense Category Total**      **$50,793.73**

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 3/11/2024 | $209.99 | Business Meals (Attendees) Out of town dinner in New York, NY (S. Coverick, A. Titus, H. Trent) |
| Trent, Hudson | 3/11/2024 | $55.00 | Individual meal - Out of town lunch in New York, NY |
| Chambers, Henry | 4/1/2024 | $12.56 | Individual Meal - Out of town dinner in Ho Chi Minh, Vietnam |
| Ribman, Tucker | 4/2/2024 | $197.01 | Business Meals (Attendees) Team working dinner in Dallas, TX (B Tenney, D Blanks, J Gonzalez, M Trent, N Simoneaux, P Heath, T Ribman) |
| Ribman, Tucker | 4/2/2024 | $146.51 | Business Meals (Attendees) Team working lunch in Dallas, TX (B Tenney, D Blanks, J Gonzalez, M Trent, N Simoneaux, P Heath, T Ribman) |
| van den Belt, Mark | 4/3/2024 | $55.00 | Individual Meal - Out of town dinner in London, UK |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***April 1, 2024 through April 30, 2024***

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 4/7/2024 | $490.00 | Business Meals (Attendees) Out of town dinner in London, UK (E. Mosley, S.Coverick, H. Trent, D. Johnson, R. Esposito R. Kumanan, J. Ray) |
| Ramanathan, Kumanan | 4/7/2024 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Trent, Hudson | 4/8/2024 | $490.00 | Business Meals (Attendees) Out of town dinner in London, UK (J. Ray, D. Johnston, S. Coverick, E. Mosley, H. Trent, K. Ramanathan, R. Esposito) |
| Coverick, Steve | 4/9/2024 | $39.77 | Individual Meal - Out of town lunch in London, UK |
| Ramanathan, Kumanan | 4/10/2024 | $490.00 | Business Meals (Attendees) Out of town dinner in London, UK (J. Ray, E. Mosley, S. Coverick, K Ramanathan, H Trent, R Esposito, D Johnston) |
| Coverick, Steve | 4/10/2024 | $35.00 | Individual Meal - Out of town breakfast in London, UK |
| Mosley, Ed | 4/10/2024 | $23.07 | Business Meals (Attendees) Out of town lunch in London, UK (E. Mosley, J. Ray) |
| Trent, Hudson | 4/11/2024 | $210.00 | Business Meals (Attendees) Out of town dinner in London, UK (S. Coverick, D. Johnston, K. Ramanathan, H. Trent) |
| Coverick, Steve | 4/11/2024 | $55.00 | Business Meals (Attendees) Out of town lunch in London, UK (S. Coverick, H. Trent) |
| Ramanathan, Kumanan | 4/11/2024 | $35.00 | Individual Meal - Out of town breakfast in London, UK |
| Coverick, Steve | 4/12/2024 | $55.00 | Individual Meal - Out of town lunch in London, UK |
| Ramanathan, Kumanan | 4/12/2024 | $35.00 | Individual Meal - Out of town breakfast in London, UK |
| Coverick, Steve | 4/12/2024 | $35.00 | Individual Meal - Out of town breakfast in London, UK |
| Trent, Hudson | 4/12/2024 | $24.18 | Individual Meal - Out of town breakfast in London, UK |
| Coverick, Steve | 4/13/2024 | $140.00 | Business Meals (Attendees) Out of town dinner in Tokyo, JP (S. Coverick, D. Johnston) |
| Coverick, Steve | 4/14/2024 | $44.59 | Business Meals (Attendees) Out of town lunch in Tokyo, JP (S. Coverick, D. Johnston, E. Simpson, H. Chambers) |
| Coverick, Steve | 4/15/2024 | $26.09 | Individual Meal - Out of town breakfast in Tokyo, JP |
| Coverick, Steve | 4/17/2024 | $31.35 | Individual Meal - Out of town lunch in Tokyo, JP |
| Coverick, Steve | 4/17/2024 | $2.66 | Individual Meal - Out of town breakfast in Tokyo, JP |

**Expense Category Total**     **$3,007.78**

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2024 through April 30, 2024**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Trent, Hudson | 3/10/2024 | $138.84 | Uber from Home to DFW airport |
| Trent, Hudson | 3/11/2024 | $127.62 | Uber from LGA Airport to Sheraton Hotel |
| Trent, Hudson | 3/12/2024 | $99.09 | Uber from Sheraton Hotel to dinner |
| Trent, Hudson | 3/13/2024 | $171.76 | Uber from Sheraton Hotel to LGA airport |
| Trent, Hudson | 3/13/2024 | $138.58 | Uber from DFW Airport to home |
| Ramanathan, Kumanan | 3/20/2024 | $152.00 | Train, one way coach, NYP to WIL, Amtrak |
| Ramanathan, Kumanan | 3/20/2024 | $137.00 | Train, one way coach, WIL to NYP, Amtrak |
| Ramanathan, Kumanan | 3/25/2024 | $119.00 | Train, one way coach, WIL to NYP, Amtrak |
| Ramanathan, Kumanan | 3/25/2024 | $108.00 | Train, one way coach, NYP to WIL, Amtrak |
| Chambers, Henry | 4/2/2024 | $25.56 | Taxi from HKG airport to home |
| van den Belt, Mark | 4/3/2024 | $53.84 | Taxi from home to AMS airport |
| van den Belt, Mark | 4/4/2024 | $63.93 | Taxi from AMS airport to home |
| Coverick, Steve | 4/4/2024 | $33.91 | Taxi from PwC London office to Sheraton Grand hotel |
| van den Belt, Mark | 4/4/2024 | $18.39 | Taxi from A&M London office to S&C London office |
| van den Belt, Mark | 4/4/2024 | $17.27 | Taxi from A&M London office to LHR airport |
| Trent, Hudson | 4/6/2024 | $139.74 | Uber from home to DFW airport |
| Coverick, Steve | 4/6/2024 | $121.39 | Uber from home to DFW airport |
| Ramanathan, Kumanan | 4/7/2024 | $181.25 | Taxi from home to LGA airport |
| Trent, Hudson | 4/7/2024 | $114.05 | Uber from LHR airport to Sheraton Grand hotel |
| Ramanathan, Kumanan | 4/7/2024 | $112.35 | Taxi from LHR airport to Sheraton Grand hotel |
| Esposito, Rob | 4/7/2024 | $108.81 | Taxi from LHR airport to Sheraton Grand hotel |
| Esposito, Rob | 4/8/2024 | $35.85 | Taxi from PwC London office to dinner |
| Coverick, Steve | 4/8/2024 | $32.57 | Taxi from Sheraton Grand hotel to PwC London office |
| Mosley, Ed | 4/8/2024 | $31.56 | Taxi from PwC London office to Sheraton Grand hotel |
| Trent, Hudson | 4/9/2024 | $77.91 | Uber from Sheraton Grand hotel to PwC London office |
| Mosley, Ed | 4/9/2024 | $52.79 | Taxi from Sheraton Grand hotel to PwC London office |
| Mosley, Ed | 4/9/2024 | $32.91 | Taxi from PwC London office to dinner |
| Esposito, Rob | 4/9/2024 | $31.89 | Taxi from PwC London office to dinner |
| Esposito, Rob | 4/9/2024 | $16.20 | Taxi from dinner to Sheraton Grand hotel |

*Exhibit F*

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### April 1, 2024 through April 30, 2024

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ramanathan, Kumanan | 4/10/2024 | $50.67 | Taxi from Sheraton Grand hotel to PwC London office |
| Esposito, Rob | 4/10/2024 | $46.74 | Taxi from Sheraton Grand hotel to PwC London office |
| Esposito, Rob | 4/10/2024 | $34.23 | Taxi from PwC London office to dinner |
| Coverick, Steve | 4/10/2024 | $21.58 | Uber from dinner to Sheraton Grand hotel |
| Mosley, Ed | 4/11/2024 | $264.80 | Parking at DFW airport |
| Mosley, Ed | 4/11/2024 | $106.58 | Uber from Sheraton Grand hotel to LHR airport |
| Esposito, Rob | 4/11/2024 | $50.23 | Taxi from Sheraton Grand hotel to PwC London office |
| Coverick, Steve | 4/11/2024 | $16.30 | Taxi from PwC London office to Sheraton Grand hotel |
| Coverick, Steve | 4/11/2024 | $3.39 | Train from Sheraton Grand hotel to PwC London office |
| Ramanathan, Kumanan | 4/12/2024 | $197.27 | Uber from LGA Airport to home |
| Esposito, Rob | 4/12/2024 | $144.00 | Parking at TPA airport |
| Trent, Hudson | 4/12/2024 | $122.85 | Uber from Sheraton Grand hotel to LHR airport |
| Esposito, Rob | 4/12/2024 | $117.53 | Taxi from Sheraton Grand hotel to LHR airport |
| Ramanathan, Kumanan | 4/12/2024 | $115.92 | Uber from Sheraton Grand hotel to LHR airport |
| Johnston, David | 4/13/2024 | $60.10 | Train from NHR airport to Tokyo Central |
| Coverick, Steve | 4/13/2024 | $9.14 | Taxi from Tokyo central to Hotel Niwa Tokyo |
| Coverick, Steve | 4/15/2024 | $11.27 | Taxi from the Tokyo Edition hotel to dinner |
| Coverick, Steve | 4/16/2024 | $14.29 | Uber from S&C Tokyo office to the Tokyo Edition hotel |
| Coverick, Steve | 4/16/2024 | $13.18 | Taxi from the Tokyo Edition hotel to S&C Tokyo office |
| Coverick, Steve | 4/17/2024 | $13.46 | Uber from the Tokyo Edition hotel to S&C Tokyo office |
| Coverick, Steve | 4/18/2024 | $182.97 | Uber from the Tokyo Edition hotel to NHR airport |
| Coverick, Steve | 4/18/2024 | $123.00 | Uber from DFW airport to home |

**Expense Category Total**    **$4,213.56**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Baker, Kevin | 3/26/2024 | $8.00 | In flight Wi-Fi to continue client work |
| Baker, Kevin | 4/2/2024 | $8.00 | In flight Wi-Fi to continue client work |

### *FTX Trading Ltd., et al.,*
### *Expense Detail by Category*
### *April 1, 2024 through April 30, 2024*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 4/6/2024 | $59.95 | In flight Wi-Fi to continue client work - monthly subscription |
| Mosley, Ed | 4/6/2024 | $35.00 | In flight Wi-Fi to continue client work - international flight |
| Coverick, Steve | 4/7/2024 | $35.00 | In flight Wi-Fi to continue client work - international flight |
| Ramanathan, Kumanan | 4/7/2024 | $26.53 | In flight Wi-Fi to continue client work |
| Mosley, Ed | 4/11/2024 | $35.00 | In flight Wi-Fi to continue client work - international flight |
| Esposito, Rob | 4/12/2024 | $26.35 | In flight Wi-Fi to continue client work |
| Ramanathan, Kumanan | 4/12/2024 | $23.84 | In flight Wi-Fi to continue client work |
| Coverick, Steve | 4/12/2024 | $18.80 | In flight Wi-Fi to continue client work - international flight |
| Coverick, Steve | 4/12/2024 | $6.27 | In flight Wi-Fi to continue client work - international flight |
| Coverick, Steve | 4/18/2024 | $35.00 | In flight Wi-Fi to continue client work - international flight |
| Mosley, Ed | 4/29/2024 | $49.95 | In flight Wi-Fi to continue client work - monthly subscription |

**Expense Category Total**  **$367.69**

*Grand Total*  **$341,316.49**