## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

May 28, 2024

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000170889
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through April 30, 2024 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---|
| Fees | $1,248,358.05 |
| Expenses | $8,888.27 |
| Net Amount | $1,257,246.32 |
| Total Due This Invoice | $1,257,246.32 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

May 28, 2024                                                   Matter #: 11807-00001
Page 2                                          Invoice Number: 101-0000170889

## Statement Detail

### 01  Asset Analysis and Recovery

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/24 | JP | Correspondence with J. Young regarding Prager Metis Rule 2004 custodians and review of prior e-mail correspondence with Prager Metis in connection with same (0.4); review, upload, and transmit Silvergate Bank Rule 2004 production (0.2); correspondence with Evolve Bank regarding status of Rule 2004 production (0.1). | 0.70 | 872.55 |
| 04/03/24 | APA | Emails to and from J. Palmerson and J. Young regarding Silvergate and Signature Rule 2004 documents (0.3). | 0.30 | 468.45 |
| 04/03/24 | JP | Correspondence with A. Alden and J. Young regarding outstanding Rule 2004 productions from banks (0.2); correspondence with A&M regarding same (0.1); correspondence with Signature Bank regarding status of remaining Rule 2004 production (0.1); draft e-mail to Silvergate Bank regarding follow-up requests with respect to Rule 2004 production (0.3). | 0.70 | 872.55 |
| 04/04/24 | JP | Correspondence with A&M regarding Rule 2004 document production from Silvergate Bank (0.2). | 0.20 | 249.30 |
| 04/05/24 | JP | Correspondence with A&M regarding follow-up e-mail to Silvergate Bank on Rule 2004 requests (0.2). | 0.20 | 249.30 |
| 04/08/24 | APA | Attend QE team meeting regarding status and tasks (0.3). | 0.30 | 468.45 |
| 04/08/24 | KMA | Team meeting on case status and strategy and ongoing workstreams (.3). | 0.30 | 426.60 |
| 04/08/24 | JY1 | Weekly team meeting (.3). | 0.30 | 375.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                          Matter #: 11807-00001
Page 3                                                    Invoice Number: 101-0000170889

| 04/08/24 | JP | Team call to discuss case updates (0.3). | 0.30 | 373.95 |
|---|---|---|---|---|
| 04/08/24 | EK | Correspond with A. Kutscher and S. Rand re team call on ongoing workflows (0.1). | 0.10 | 135.45 |
| 04/08/24 | SS7 | Internal strategy call with S. Rand, M. Scheck, and others (0.3). | 0.30 | 295.65 |
| 04/08/24 | JK1 | Weekly team call (0.3). | 0.30 | 388.80 |
| 04/08/24 | MRS | Attending team call (0.3). | 0.30 | 426.60 |
| 04/08/24 | AK2 | Correspondence with S. Rand re: upcoming team call (.1); correspondence with E. Kapur re: same (.1); attend weekly team meeting (.3). | 0.50 | 648.00 |
| 04/08/24 | OBY | FTX team call (.3). | 0.30 | 322.65 |
| 04/09/24 | APA | Review and analyze emails from FDIC and J. Palmerson regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/09/24 | APA | Emails to and from J. Palmerson regarding Evolve Bank, Signature Bank and Silvergate Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/09/24 | JP | Correspondence with Evolve Bank regarding outstanding Rule 2004 documents (0.2); conference call with counsel for the FDIC regarding outstanding Rule 2004 documents from Signature Bank (0.2); follow-up e-mail to A. Alden regarding same (0.3); draft e-mail to counsel for Flagstar regarding follow-up questions on Signature Bank Rule 2004 documents and correspondence with A&M regarding same (0.4); correspondence with A. Alden regarding outstanding Rule 2004 documents from banks (0.2). | 1.30 | 1,620.45 |
| 04/10/24 | APA | Emails to and from J. Palmerson regarding Signature Bank Rule 2004 | 0.20 | 312.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024
Page 4

| | | documents (0.2). | | |
|---|---|---|---|---|
| 04/10/24 | EK | Correspond with A. Kutscher and S. Rand re team call on ongoing workflows (0.1). | 0.10 | 135.45 |
| 04/10/24 | JP | Correspondence with A. Alden and A&M regarding follow-up with Silvergate Bank re Rule 2004 production (0.2); draft and transmit e-mail to counsel for Flagstar regarding Signature Bank Rule 2004 documents and internal correspondence with A. Alden regarding same (0.6); call to counsel for Evolve Bank regarding status of Rule 2004 production (0.1); correspondence with Signature Bank regarding Rule 2004 documents and correspondence with A. Alden and Committee regarding same (0.2). | 1.10 | 1,371.15 |
| 04/10/24 | AK2 | Correspondence with E. Kapur re: results of team meeting (.1). | 0.10 | 129.60 |
| 04/11/24 | APA | Revise email to Silvergate Bank's counsel regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/11/24 | JP | Correspondence with Silvergate Bank regarding Rule 2004 production (0.2); correspondence with Signature Bank regarding Rule 2004 production and review of prior correspondence regarding same (0.3). | 0.50 | 623.25 |
| 04/12/24 | APA | Review and analyze email from Silvergate Bank's counsel regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/15/24 | APA | Revise email to Evolve Bank regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/15/24 | KL | Review and analyze email re Company F clawbacks (.2); tc O. Yeffet re Company F payments (.2). | 0.40 | 671.40 |
| 04/15/24 | JP | Correspondence with Evolve Bank regarding outstanding Rule 2004 production and internal | 0.20 | 249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                                      Matter #: 11807-00001
Page 5                                                                  Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| | | correspondence with A. Alden regarding same (0.2). | | |
| 04/15/24 | OBY | Call with K. Lemire on Company F clawbacks (.2). | 0.20 | 215.10 |
| 04/15/24 | OBY | Draft Rule 2004 request to Company 11 (.9). | 0.90 | 967.95 |
| 04/16/24 | APA | Emails to and from Silvergate Bank's counsel regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/16/24 | APA | Revise email to Evolve Bank's counsel regarding Rule 2004 documents and emails to and from J. Palmerson regarding same (0.2). | 0.20 | 312.30 |
| 04/16/24 | SH6 | Correspondence with FFP and T. Murray re: Debtors' trust assets (0.4). | 0.40 | 430.20 |
| 04/16/24 | OBY | Draft of Company 11 Rule 2004 requests (.6). | 0.60 | 645.30 |
| 04/16/24 | JP | Correspondence with Evolve Bank regarding outstanding Rule 2004 production and correspondence with A. Alden regarding same (0.5). | 0.50 | 623.25 |
| 04/19/24 | TCM | Call with FFP and S. Hill re. certain FTX Trading trust assets (.3); call with S. Hill in preparation for same (.5). | 0.80 | 1,036.80 |
| 04/19/24 | SH6 | Correspondence with T. Murray and FFP re: debtors trust assets and claims (0.4). | 0.40 | 430.20 |
| 04/19/24 | SH6 | Conference with T. Murray and FFP re: debtors trust assets and claims (0.3); review and analyze invoices and agreements re: same (1.3); conferences with T. Murray re: preparation for call with FFP (0.5). | 2.10 | 2,258.55 |
| 04/19/24 | APA | Revise email to Fenwick's counsel regarding Fenwick documents (0.1); review and analyze email from Fenwick's counsel regarding documents (0.1). | 0.20 | 312.30 |
| 04/20/24 | AK2 | Correspondence with S. Rand re: | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                        Matter #: 11807-00001
Page 6                                              Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| | | upcoming weekly team meeting (.1). | | |
| 04/22/24 | APA | Review and analyze email from FDIC's counsel regarding Signature Bank Rule 2004 documents and email to J. Palmerson regarding same (0.2). | 0.20 | 312.30 |
| 04/22/24 | APA | Emails to and from J. Palmerson regarding call from Armanino regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/22/24 | TCM | Review and analyze documents re. FFP trust, review correspondence to investigator re. same, and email with S. Hill re. same (2.4). | 2.40 | 3,110.40 |
| 04/22/24 | JP | Conference call with Armanino regarding Rule 2004 production (0.1); preparation for same (0.2); correspondence with A. Alden and Armanino regarding Rule 2004 production (0.4); review and analyze hit reports from Signature Bank re: Rule 2004 production and correspondence with A. Alden and Signature Bank regarding same (2.1). | 2.80 | 3,490.20 |
| 04/23/24 | SH6 | Correspondence with T. Murray and M. Cilia re: debtors trust asset and claims (0.4). | 0.40 | 430.20 |
| 04/23/24 | KL | Review and revise draft letter to Company F (.1). | 0.10 | 167.85 |
| 04/24/24 | JY1 | Correspondence with T. Murray and Silver Miller regarding Silver Miller retainer payment (.7). | 0.70 | 875.70 |
| 04/24/24 | JP | Correspondence with Signature Bank regarding Rule 2004 production and internal correspondence with A. Alden regarding same (0.2). | 0.20 | 249.30 |
| 04/24/24 | APA | emails to and from J. Palmerson regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/26/24 | SGW | Email correspondence with counsel to Fenwick and QE teams regarding Fenwick retainer (.3). | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 7

Matter #: 11807-00001
Invoice Number: 101-0000170889

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/24 | TCM | Call with S. Hill and M. Cilia re. FFP FTX Trading trust assets (.4); call with S. Hill and FFP re. FTX Trading trust assets (.3). | 0.70 | 907.20 |
| 04/26/24 | SH6 | Conference with T. Murray and M. Cilia re: debtors trust asset and claims (0.4); conference with T. Murray and FFP re: debtors trust asset and claims (0.3); follow-up correspondence with T. Murray re: same (0.2); preparation for call re: same (0.5); correspondence with T. Murray re: debtors trust asset and claims (0.3). | 1.70 | 1,828.35 |
| 04/26/24 | APA | Review and analyze email from FDIC's counsel regarding Signature Bank Rule 2004 documents (0.1); review and analyze letter from Fenwick's counsel regarding retainer (0.1). | 0.20 | 312.30 |
| 04/29/24 | SGW | Email correspondence with O. Yeffet and QE team regarding Law Firm 1 correspondence regarding retainer (.3). | 0.30 | 607.50 |
| 04/29/24 | APA | Emails to and from J. Palmerson regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 04/29/24 | SH6 | Correspondence with T. Murray and M. Cilia (RKLS) re: debtors trust asset and claims (0.8). | 0.80 | 860.40 |
| 04/29/24 | JP | Correspondence with A. Alden and Signature Bank regarding Signature Bank Rule 2004 production (0.1). | 0.10 | 124.65 |
| 04/30/24 | JP | Correspondence with Signature Bank regarding follow-up questions on Rule 2004 production (0.1); correspondence with Evolve Bank regarding status of Rule 2004 production (0.1); review, download, and transmit Silvergate Bank Rule 2004 production (0.2). | 0.40 | 498.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 04/30/24 | APA | Emails to and from J. Palmerson and Evolve Bank's counsel re: Rule 2004 documents (0.1). | 0.10 | 156.15 |
|---|---|---|---|---|
| 04/30/24 | KL | Review and analyze email from Fenwick re retainer (.1). | 0.10 | 167.85 |
|  |  | SUBTOTAL | 27.80 | 35,159.85 |

## 02   Avoidance Action Analysis

| 04/01/24 | NH2 | Review and analysis of Rule 2004 documents in connection with Venture Book Target 8 investigation (2.5). | 2.50 | 2,688.75 |
|---|---|---|---|---|
| 04/01/24 | AK2 | Correspondence with I. Nesser re: status of Venture Book investigation (.1); determine next steps re: same (.4). | 0.50 | 648.00 |
| 04/02/24 | JP | Correspondence with N. Huh regarding Venture Book Target 8 document review (0.1). | 0.10 | 124.65 |
| 04/03/24 | AK2 | Correspondence with I. Nesser re: memorandum on results and status of Venture Book analyses (.1). | 0.10 | 129.60 |
| 04/10/24 | AK2 | Correspondence with J. Young re: review of documents re: Venture investments (.1); review and analyze data re: monetization coordination (.2). | 0.30 | 388.80 |
| 04/12/24 | AK2 | Correspondence with I. Nesser re: memorandum on Venture Book Group 62 and draft complaints against Venture Book Target 5 and Venture Book Target 7 (.1). | 0.10 | 129.60 |
| 04/12/24 | IN | Draft memo re Venture Book Group 62 (1.7). | 1.70 | 2,585.70 |
| 04/13/24 | AK2 | Review proposed revision to memorandum on Venture Book Group 62 and further revise same (2.6). | 2.60 | 3,369.60 |

# quinn emanuel trial lawyers

May 28, 2024
Page 9

Matter #: 11807-00001
Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| 04/14/24 | AK2 | Correspondence with S. Rand re: memorandum on Venture Book Group 62 (.1). | 0.10 | 129.60 |
| 04/15/24 | AK2 | Correspondence with S. Rand re: memorandum on Venture Book Group 62 (.1); review and analyze proposed revisions to same and further revise same (.4); correspondence with I. Nesser re: same (.2). | 0.70 | 907.20 |
| 04/16/24 | SNR | Address strategy re: Venture Book Target 5 investigation and various communications re: same (0.7); review and analyze investigations memo and materials re: same (0.9). | 1.60 | 2,685.60 |
| 04/18/24 | JP | Review and analyze Rule 2004 documents produced by Venture Book Target 8 for purposes of claims analysis (0.6). | 0.60 | 747.90 |
| 04/19/24 | AK2 | Correspondence with S. Rand re: potential employee interviews in connection with venture litigation (.1); determine next steps re: same (.2); review and analyze materials re: potential Venture Book Target 5 claims (.5). | 0.80 | 1,036.80 |
| 04/19/24 | JP | Review and analyze Rule 2004 documents produced by Venture Book Target 8 for purposes of claims analysis (2.9); update memorandum on Venture Book Target 8 investigation and internal correspondence with E. Winston and A. Kutscher regarding same (0.5). | 3.40 | 4,238.10 |
| 04/22/24 | JP | Correspondence with FTI and A&M regarding Venture Book Target 8 investigation (0.1). | 0.10 | 124.65 |
| 04/23/24 | JP | Review and analyze Rule 2004 documents from Venture Book Target 8 in connection with Venture Book Target 8 investigation (0.3); | 0.40 | 498.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                    Matter #: 11807-00001
Page 10                                                                              Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| | | correspondence with A&M regarding same (0.1). | | |
| 04/24/24 | JP | Internal correspondence with E. Winston regarding Venture Book Target 8 investigation (0.1). | 0.10 | 124.65 |
| 04/25/24 | AK2 | Determine next steps re: monetization coordination (.3). | 0.30 | 388.80 |
| 04/26/24 | AK2 | Correspondence with I. Nesser re: Venture Book analysis status and next steps (.3); conduct research re: Venture Book Target 5 claims and next steps (.8). | 1.10 | 1,425.60 |
| 04/26/24 | IN | Correspondence with A. Kutscher re status and strategy re: venture book (0.1). | 0.10 | 152.10 |
| 04/29/24 | AK2 | Review and analyze update on Venture Book Target 8 potential avoidance action (.1). | 0.10 | 129.60 |
| 04/29/24 | JP | Review and analyze A&M's analysis re valuation in connection with Venture Book Target 8 investigation (0.1). | 0.10 | 124.65 |
| | | SUBTOTAL | 17.40 | 22,778.55 |

**03   Bankruptcy Litigation**

| | | | | |
|---|---|---|---|---|
| 04/02/24 | APA | Emails to and from S. Rand and Sullivan and Cromwell regarding MDL (0.1); correspondence with S. Rand regarding MDL status (0.1). | 0.20 | 312.30 |
| 04/02/24 | EK | Correspond with solvency expert team re analysis (0.1). | 0.10 | 135.45 |
| 04/03/24 | EK | Legal analysis of issues related to insolvency and presentation re: same (1.3). | 1.30 | 1,760.85 |
| 04/04/24 | SNR | Review and analyze materials and address strategic issues e: MDL plaintiffs (0.7). | 0.70 | 1,174.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024
Page 11

Matter #: 11807-00001
Invoice Number: 101-0000170889

| 04/05/24 | OBY | Update class action information for MDL purposes. (1.0). | 1.00 | 1,075.50 |
|---|---|---|---|---|
| 04/05/24 | SNR | Review and analyze materials and address strategic issues e: MDL plaintiffs and related issues and various communication w/ W. Burck re: same (1.6). | 1.60 | 2,685.60 |
| 04/07/24 | APA | Review and analyze emails from MDL counsel and S. Rand (0.1). | 0.10 | 156.15 |
| 04/07/24 | SNR | Review and analyze materials and address strategic issues e: MDL plaintiffs (0.6). | 0.60 | 1,007.10 |
| 04/07/24 | KL | Review and analyze email re MDL litigation (.1). | 0.10 | 167.85 |
| 04/08/24 | SNR | Address MDL related issues and various corr. re: same. (0.4). | 0.40 | 671.40 |
| 04/08/24 | OBY | Call with M. Scheck related to MDL (.4); follow up email to S. Rand on same (.2). | 0.60 | 645.30 |
| 04/08/24 | EK | Correspond with solvency expert team and Sullivan & Cromwell team re coordination among financial analysis groups in connection with solvency analysis (0.1). | 0.10 | 135.45 |
| 04/08/24 | MRS | Call with O. Yeffet re MDL litigation (0.4). | 0.40 | 568.80 |
| 04/09/24 | EK | Correspond with solvency expert team and Sullivan & Cromwell team re coordination among financial analysis groups in connection with solvency analysis (0.1). | 0.10 | 135.45 |
| 04/10/24 | APA | Review and analyze email from MDL counsel and S. Rand response (0.1). | 0.10 | 156.15 |
| 04/10/24 | SNR | Address MDL related issues w/ B. Glueckstein and A. Dietderich (0.4); review various materials re: same and follow up w/ QE team members re: same (1.3). | 1.70 | 2,853.45 |
| 04/10/24 | KL | Review and analyze correspondence | 0.10 | 167.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                    Matter #: 11807-00001
Page 12                                                          Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
| | | re MDLs (.1). | | |
| 04/10/24 | JP | Internal correspondence with S. Rand, M. Scheck, and O. Yeffet regarding motion to approve settlement in MDL (0.3); review and revise response to plaintiffs' counsel in MDL litigation regarding discovery discussions (0.2). | 0.50 | 623.25 |
| 04/10/24 | EK | Correspond with solvency expert team and Sullivan & Cromwell team re coordination among financial analysis groups in connection with solvency analysis (0.1). | 0.10 | 135.45 |
| 04/10/24 | WAB | Call/correspond with J. Ray re MDL litigation issues (0.6); call with S&C re same (0.4); correspond with team re examiner investigation (0.5). | 1.50 | 3,037.50 |
| 04/10/24 | MRS | Internal correspondence with S. Rand, O. Yeffett, and J. Palmerson regarding MDL and related issues (0.3). | 0.30 | 426.60 |
| 04/11/24 | AK2 | Review and revise draft Venture Book Target 5 complaint (3.6); correspondence with I. Nesser re: same (.1). | 3.70 | 4,795.20 |
| 04/12/24 | AK2 | Review and revise draft Venture Book Target 7 complaint (.3); conference call with I. Nesser re: same (.3). | 0.60 | 777.60 |
| 04/12/24 | IN | Draft Venture Book Target 7 complaint (0.5); conference call with A. Kutscher re Venture Book Target 7 complaint (0.3). | 0.80 | 1,216.80 |
| 04/13/24 | AK2 | Correspondence with I. Nesser and S. Rand re: upcoming call re: Venture Book Target 5 and Venture Book Target 7 complaints (.1). | 0.10 | 129.60 |
| 04/14/24 | AK2 | Correspondence with I. Nesser and S. Rand re: Venture Book Target 5 and Venture Book Target 7 complaints | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                            Matter #: 11807-00001
Page 13                                              Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| | | (.4). | | |
| 04/15/24 | APA | Review and analyze emails from S. Rand regarding MDL (0.1). | 0.10 | 156.15 |
| 04/15/24 | KL | Review and analyze emails re MDL litigation and order denying transfer from bankruptcy court (.2). | 0.20 | 335.70 |
| 04/15/24 | SNR | Address various strategic issues re: MDL and various communications re: same (0.9); t/c J. Sternberg and O. Yeffet re: same (0.4). | 1.30 | 2,182.05 |
| 04/15/24 | OG | Assist O. Yeffet with S. Rand's pro hac vice motion in MDL litigation (.2); communications re team's appearances in MDL litigation (.1). | 0.30 | 193.05 |
| 04/15/24 | OBY | Review MDL and Kaplan docket to prepare for call with Class Action Plaintiffs (1.0); call with S. Rand and J. Sternberg on MDL (.4); follow up call with J. Sternberg on same (.2); prepare materials for J. Sternberg on same (.4). | 2.00 | 2,151.00 |
| 04/15/24 | JS5 | Call with S. Rand and O. Yeffet re: MDL (.4); follow up call with O. Yeffet on same (.2). | 0.60 | 812.70 |
| 04/16/24 | AK2 | Determine next steps re: Venture Book Target 5 complaint (.2); correspondence with S. Rand re: same (.1); conduct research re: same (.4). | 0.70 | 907.20 |
| 04/16/24 | JP | Review and revise notice of appearance for MDL litigation (0.2). | 0.20 | 249.30 |
| 04/16/24 | OBY | Draft S. Rand pro hac vice for appearance in MDL (.5); review and analyze local rules on same (.6); review and revise NOAs for J. Sternberg and O. Yeffet (.4). | 1.50 | 1,613.25 |
| 04/16/24 | OBY | Meet with O. Garcia on FTX MDL filings (.3). | 0.30 | 322.65 |
| 04/16/24 | OG | Confer with O. Yeffet re upcoming | 2.40 | 1,544.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                                          Matter #: 11807-00001
Page 14                                                                                                   Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | filings in MDL litigation (.3); prepare notice of appearance for O. Yeffet (.5); prepare notice of appearance for J. Sternberg (.5); prepare pro hac vice motion and proposed order for S. Rand (.8); communications with pro hac vice clerk for required Fla. Bar fee (.3). |  |  |
| 04/16/24 | JS5 | Review and revise notices of appearance for J. Sternberg and O. Yeffet in MDL action (.1); review motion to appear pro hac vice of S. Rand (.1). | 0.20 | 270.90 |
| 04/17/24 | AK2 | Correspondence with S. Rand re: draft Venture Book Target 5 complaint (.1); review and analyze materials re: same (.6). | 0.70 | 907.20 |
| 04/17/24 | JS5 | Communications and attempted communications with plaintiffs' counsel about appearance in MDL case and next steps (.2); final review of notices of appearance and pro hac vice motions (.1); meet with O. Yeffet about pro hac vice motion and administrative orders in MDL (.1). | 0.40 | 541.80 |
| 04/17/24 | SNR | Review and analyze materials re: MDL plaintiff transfer motion and claims and various follow up re: same (1.7); review and revise notice of appearance in MDL (0.2). | 1.90 | 3,189.15 |
| 04/17/24 | OG | Edits, finalize and file notice of appearance by J. Sternberg (.3); edits, finalize and file motion to appear pro hac vice for S. Rand (.3); edits, finalize and file certification of S. Rand for pro hac vice admissions (.1); edits, finalize and file the proposed order for S. Rand's pro hac vice appearance (.1); prepare notice of appearance for S. Rand (.3); review order re initial conference (.2); correspondence with team re same (.1); update diary and | 1.60 | 1,029.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

| | | database (.2). | | |
|---|---|---|---|---|
| 04/17/24 | MA7 | Review of MDL court docket to gather filings, including all corrected versions of the Amended Complaints, in anticipation for attorney review (2.2). | 2.20 | 1,019.70 |
| 04/17/24 | OBY | Legal research on MDL questions (.6); review and analyze recent MDL filings (.8); call with J. Sternberg on pro hac motions and administrative orders in MDL (.1). | 1.50 | 1,613.25 |
| 04/18/24 | ISG | Draft Law Firm 1 complaint and claims memo (2.1). | 2.10 | 2,542.05 |
| 04/18/24 | MRS | Internal correspondence with S. Rand and others regarding MDL (0.3). | 0.30 | 426.60 |
| 04/18/24 | MA7 | Draft Certificate of Understanding Regarding Electronic Filing in the Southern District of Florida for attorney S. Rand, in anticipation for attorney review and court submittal (.2); draft cover letter addressed to filing clerk for the Southern District of Florida regarding same (.1). | 0.30 | 139.05 |
| 04/18/24 | OBY | Prepare MDL filings (1.5); prepare mailing for S. Rand for MDL action (.4); summarize MDL filings and amended complaints (1.1). | 3.00 | 3,226.50 |
| 04/19/24 | JS5 | Communications with team about strategy in MDL action (.1). | 0.10 | 135.45 |
| 04/19/24 | ISG | Draft Law Firm 1 complaint and claims memo (2.2). | 2.20 | 2,663.10 |
| 04/19/24 | OG | Review agreed supplement to plaintiffs' motion for preliminary approval of First Tranche of FTX settlements (.3); review and analyze local rules re triggered deadlines in MDL (.4): correspondence with team re same (.2); review filings and update docket folder with same (.6). | 1.50 | 965.25 |
| 04/19/24 | OBY | Complete review and analysis of | 1.50 | 1,613.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | MDL materials and summary on same (1.5). | | |
|---|---|---|---|---|
| 04/21/24 | APA | Review and analyze emails to and from MDL counsel and S. Rand regarding discovery (0.1). | 0.10 | 156.15 |
| 04/21/24 | SNR | Address strategic issues re: MDL plaintiffs and correspondence re: same (0.7). | 0.70 | 1,174.95 |
| 04/21/24 | KL | Review and analyze emails between S. Rand and A. Moscowitz re: MDL (.1). | 0.10 | 167.85 |
| 04/22/24 | APA | Review and analyze MDL plaintiff's motion for supplemental approval of settlement (0.7). | 0.70 | 1,093.05 |
| 04/22/24 | OG | Edits, finalize and file notice of appearance by O. Yeffet in MDL (.3); review recent filings in MDL and update docket folder with same (.6). | 0.90 | 579.15 |
| 04/22/24 | ISG | Draft Law Firm 1 complaint and claims memo (2.9). | 2.90 | 3,510.45 |
| 04/22/24 | KL | Review and analyze MDL filings (.4). | 0.40 | 671.40 |
| 04/22/24 | EK | Correspond with expert team re update on analysis (0.4). | 0.40 | 541.80 |
| 04/23/24 | APA | Emails to and from S. Rand and O. Yeffet regarding MDL strategy (0.1). | 0.10 | 156.15 |
| 04/23/24 | JS5 | Call with J. Ray and counsel about strategy for bankruptcy and MDL (.9); review and analyze motion to approve certain settlement agreement in MDL, briefing on motion to stay, and case docket (1.5). | 2.40 | 3,250.80 |
| 04/23/24 | OG | Review recent filings re MDL and update docket folder with same (.4). | 0.40 | 257.40 |
| 04/23/24 | ISG | Draft Law Firm 1 complaint and claims memo (1.7). | 1.70 | 2,057.85 |
| 04/23/24 | OBY | Call with John Ray, S&C re: MDL (.9); follow up email on same (.1). | 1.00 | 1,075.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 17

Matter #: 11807-00001
Invoice Number: 101-0000170889

| 04/24/24 | TCM | Call with QE team and MDL counsel (.6); MDL internal follow-up call with S. Rand, K. Lemire, A. Alden, and others (.6). | 1.20 | 1,555.20 |
|---|---|---|---|---|
| 04/24/24 | SNR | T/c w/ MDL plaintiffs (0.6); follow up call w/ K. Lemire, O. Yeffet, and others re: same (0.6). | 1.20 | 2,014.20 |
| 04/24/24 | JS5 | Call with class counsel in FTX MDL (.6); debrief with S. Rand, K. Lemire, M. Scheck, A. Alden, T. Murray, and O. Yeffet after (partial attendance) (.4). | 1.00 | 1,354.50 |
| 04/24/24 | OBY | Call with MDL Class Action plaintiffs (.6); follow up call on same with S. Rand, K. Lemire, M. Scheck, J. Sternberg, and others re: same (.6). | 1.20 | 1,290.60 |
| 04/24/24 | KL | Call with MDL litigants (.6); internal call with S. Rand, O. Yeffet, M. Scheck, and others following call with MDL litigants (.6). | 1.20 | 2,014.20 |
| 04/24/24 | MRS | Call with MDL Plaintiffs' counsel regarding status (0.6); follow up internal call with S. Rand, A. Alden, K. Lemire, and others regarding the same (0.6); correspondence with S. Rand regarding the same (0.2). | 1.40 | 1,990.80 |
| 04/24/24 | APA | Teleconference with MDL counsel, S. Rand, M. Scheck, T. Murray, J. Sternberg and O. Yeffet (0.6); teleconference with K. Lemire, S. Rand, M. Scheck, T. Murray and O. Yeffet regarding MDL strategy (0.6). | 1.20 | 1,873.80 |
| 04/25/24 | JS5 | Review and analyze email from MDL class counsel about settlement distribution list and review orders attached thereto to determine basis for court deadlines (.2). | 0.20 | 270.90 |
| 04/25/24 | EK | Analyze solvency issues and correspond with A. Foote re same (0.4); correspond with QE team re scope of solvency expert work to date | 0.90 | 1,219.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                  Matter #: 11807-00001
Page 18                                                              Invoice Number: 101-0000170889

|           |     |                                                                                                                                  |      |            |
|-----------|-----|----------------------------------------------------------------------------------------------------------------------------------|------|------------|
|           |     | (0.3); correspond with solvency expert team re data issues (0.2).                                                                 |      |            |
| 04/26/24  | SNR | T/c w/ B. Glueckstein re: MDL issues (0.4); follow up re: same w/ QE team and review and analyze materials re: same (0.7).        | 1.10 | 1,846.35   |
| 04/26/24  | OBY | Review and analyze MDL document regarding notice requirements (.5).                                                               | 0.50 | 537.75     |
| 04/26/24  | EK  | Correspond and conference with solvency team re obtaining data and questions from investigations team re analysis (0.8).          | 0.80 | 1,083.60   |
| 04/29/24  | EK  | Correspond with Alvarez & Marsal re solvency expert data request (0.1); correspond with W. Wagener re same (0.1).                 | 0.20 | 270.90     |
| 04/29/24  | ISG | Review and revise Law Firm 1 complaint and claims memo (4.6).                                                                     | 4.60 | 5,568.30   |
| 04/29/24  | OBY | Review and analyze Class Action complaint against insiders and debtors' complaint against insiders and prepare summary email for S. Rand re: same (1.0). | 1.00 | 1,075.50   |
| 04/30/24  | EK  | Correspond with W. Wagener and solvency expert team re data requests (0.1).                                                       | 0.10 | 135.45     |
| 04/30/24  | ISG | Review and revise Law Firm 1 complaint and investigative memorandum (7.2).                                                        | 7.20 | 8,715.60   |
| 04/30/24  | KL  | Review and analyze email re MDL requests (.1).                                                                                    | 0.10 | 167.85     |
|           |     | SUBTOTAL                                                                                                                          | 83.20| 103,897.35 |

## 04  Board/Corporate Governance

|           |     |                                                                                                                                  |      |            |
|-----------|-----|----------------------------------------------------------------------------------------------------------------------------------|------|------------|
| 04/02/24  | SNR | Attend steering committee call (0.6); attend Board call (partial attendance) (0.5); follow up call re: various strategic issues w/ J. Ray (0.4). | 1.50 | 2,517.75   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/02/24 | WAB | Biweekly board call (1.0). | 1.00 | 2,025.00 |
| 04/02/24 | MRS | Attending advisor steering committee call (0.6). | 0.60 | 853.20 |
| 04/09/24 | WAB | Weekly steering comm call (.5). | 0.50 | 1,012.50 |
| 04/09/24 | MRS | Attending steering committee call (0.5). | 0.50 | 711.00 |
| 04/16/24 | SNR | Attend Steering Committee meeting (partial attendance) (0.9); attend Board meeting (1.4). | 2.30 | 3,860.55 |
| 04/16/24 | MRS | Attending steering committee call (1.1); attending FTX Board call (1.4). | 2.50 | 3,555.00 |
| 04/22/24 | SNR | Attend Board call (0.6). | 0.60 | 1,007.10 |
| 04/22/24 | MRS | Attending board call (0.6). | 0.60 | 853.20 |
| 04/23/24 | SNR | Attend Steering Committee call (partial attendance) and follow up re: same (0.8). | 0.80 | 1,342.80 |
| 04/23/24 | MRS | Attending steering committee call (0.8). | 0.80 | 1,137.60 |
| 04/30/24 | SNR | Attend Steering Committee meeting (1.4); attend Board call meeting (1.0). | 2.40 | 4,028.40 |
| 04/30/24 | MRS | Attending steering committee call (1.4); attending board call (1.0). | 2.40 | 3,412.80 |
| | | SUBTOTAL | 16.50 | 26,316.90 |

**05   Case Administration**

| | | | | |
|---|---|---|---|---|
| 04/16/24 | JP | Correspondence with Landis and A. Alden regarding agenda for omnibus hearing (0.3). | 0.30 | 373.95 |
| | | SUBTOTAL | 0.30 | 373.95 |

**06   Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 04/05/24 | JP | Review and revise supplemental disclosure declaration (0.3); conference call with M. Scheck | 2.50 | 3,116.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | regarding March 2024 fee statement and revisions to bill in connection with same (0.2); review and revise March 2024 bill for confidentiality in preparation for filing monthly fee statement (2.0). | | |
| 04/05/24 | MRS | Finalizing and filing supplemental declaration and disclosures, and conferring internally with J. Palmerson regarding the same (0.6); conference call with J. Palmerson re March 2024 fee statement (0.2). | 0.80 | 1,137.60 |
| 04/06/24 | JP | Review and revise March 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (0.4). | 0.40 | 498.60 |
| 04/09/24 | JP | Review and revise March 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (2.0). | 2.00 | 2,493.00 |
| 04/10/24 | JP | Review and revise March 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (4.8). | 4.80 | 5,983.20 |
| 04/11/24 | JP | Draft monthly fee statement for March 2024 (0.2); review and revise March 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.0). | 1.20 | 1,495.80 |
| 04/12/24 | JP | Review and revise March 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.4). | 1.40 | 1,745.10 |
| 04/13/24 | JP | Review and revise March 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.5). | 0.50 | 623.25 |
| 04/15/24 | JP | Review and revise March 2024 bill for | 3.70 | 4,612.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (3.7). |  |  |
| 04/16/24 | JP | Review and revise March 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.8); correspondence with timekeepers regarding same (0.3). | 2.10 | 2,617.65 |
| 04/22/24 | JP | Input data from February 2024 fee statement for sixth interim fee application (0.6). | 0.60 | 747.90 |
| 04/24/24 | JP | Internal correspondence and coordination with billing staff regarding revisions to March 2024 bill in preparation for monthly fee statement filing (0.3); update draft fee statement for March 2024 filing (0.1). | 0.40 | 498.60 |
| 04/25/24 | JP | Review and revise March 2024 bill for confidentiality in preparation for monthly fee statement filing (0.8). | 0.80 | 997.20 |
| 04/26/24 | JP | Review, revise, and finalize March 2024 bill for confidentiality in preparation for monthly fee statement filing (1.3); draft, review, revise, and finalize monthly fee statement for March 2024 (2.0); prepare e-mails to U.S. Trustee and Fee Examiner with code names chart and LEDES file (0.3). | 3.60 | 4,487.40 |
| 04/30/24 | JP | Input data from March 2024 monthly fee statement for sixth interim fee application (0.5). | 0.50 | 623.25 |
|  |  | SUBTOTAL | 25.30 | 31,676.85 |

**07   Plan and Disclosure Statement**

|  |  |  |  |  |
|---|---|---|---|---|
| 04/01/24 | MRS | Analyzing draft memorandum regarding plan confirmation in | 2.80 | 3,981.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | relation to certain litigation issues, research related to the same, and drafting internal email memorandum regarding the same (2.8). | | |
| 04/18/24 | MRS | Conferring with S. Rand re Disclosure Statement and reviewing and analyzing provisions thereof (0.6). | 0.60 | 853.20 |
| 04/18/24 | SNR | Review draft plan and disclosure statement and t/c w/ M. Scheck re: same (3.2). | 3.20 | 5,371.20 |
| 04/19/24 | SNR | Address plan mechanics and disclosure statement (0.7). | 0.70 | 1,174.95 |
| 04/19/24 | MRS | Reviewing Disclosure Statement in relation to investigation, litigation, and claims, and providing comments to S&C regarding the same (1.4); corresponding with S. Rand regarding the same (0.2); call with A. Kranzley and B. Glueckstein regarding the same (0.2). | 1.80 | 2,559.60 |
| | | SUBTOTAL | 9.10 | 13,940.55 |

**08   Investigation**

| | | | | |
|---|---|---|---|---|
| 03/31/24 | APA | Review and revise Advisor 7 memo and email to J. Young regarding same (0.9); review and revise Law Firm 2 memo and emails to and from A. Foote regarding same (2.8); teleconference with A. Foote and T. Murray regarding same (1.2); review and revise Advisor 6 memo and email to J. Young regarding same (2.7). | 7.60 | 11,867.40 |
| 04/01/24 | TCM | Emails with investigations team re. status of different investigation workflows (.2). | 0.20 | 259.20 |
| 04/01/24 | SNR | Address strategy re: insider and professional investigative follow up and insider documents and | 1.20 | 2,014.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | communications w/ A. Kutscher and others re: same. (1.2). |  |  |
| 04/01/24 | SH6 | Correspondence with J. Young and A. Alden re: Advisor 6 and Advisor 7 investigation memos (0.6); conference with K. Lemire re: investigations work stream and status (0.1); correspondence with A. Alden re: professionals work stream and status (0.1); correspondence with T. Murray re: professionals and investigations work stream and status (0.3); update professionals memo status tracker (0.7); review and revise Employee 5 investigation memorandum (0.3); correspondence with M. Xu re: memo deadlines and Law Firm 30 investigation memo (0.3); correspondence with QE Law Firm 2 investigations team (0.3); review and revise Law Firm 30 investigations memo (0.4); update professionals investigations memo status tracker (0.5); correspondence with Law Firm 2 investigations team and A&M re: claims and damages analysis (0.2); internal correspondence and coordination with insider document review project leadership team (0.3). | 4.10 | 4,409.55 |
| 04/01/24 | OBY | Review and revise Law Firm 1 professional investigation memos (3.0); review and analyze Law Firm 1 Rule 2004 production (.3). | 3.30 | 3,549.15 |
| 04/01/24 | MX1 | Review and revise draft investigation memo on Law Firm 11(1.7). | 1.70 | 1,904.85 |
| 04/01/24 | APA | Emails to and from O. Yeffet and J. Young regarding Advisor 6 audit in connection with Advisor 6 investigation (0.1); emails to and from A. Kutscher and S. Rand regarding insider document review project (0.1); emails to and from K. Whitfield regarding Advisor 6 audit in | 2.00 | 3,123.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

May 28, 2024                                                                          Matter #: 11807-00001
Page 24                                                                 Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | connection with Advisor 6 investigation (0.2); review and analyze documents from same regarding same (0.5); review and revise Advisor 7 investigative memo (1.1). |  |  |
| 04/01/24 | JY1 | Review and revise Advisor 7 investigative memo and related correspondence with A. Alden (4.4); research auditor professional rules for Advisor 7 investigative memo (1.5); correspondence with A&M regarding Advisor 7 investigation issues (.4); review and analyze documents to respond to questions regarding Advisor 6 audit (2). | 8.30 | 10,383.30 |
| 04/01/24 | JR9 | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation (5.8). | 5.80 | 5,167.80 |
| 04/01/24 | KL | TC S. Hill re investigations work streams (.1). | 0.10 | 167.85 |
| 04/01/24 | AN4 | Factual research on potential claims in connection with investigation into Law Firm 2 (.4). | 0.40 | 356.40 |
| 04/01/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.8). | 1.80 | 1,603.80 |
| 04/01/24 | AF4 | Confer with Alvarez and Marsal regarding factual research for memorandum regarding potential claims against Law Firm 2 (.2); correspondence with S. Hill and A. Nelson regarding the same (.1); correspondence with M. Quinan regarding legal research regarding potential claims against Law Firm 2 (.3); conduct legal research regarding potential claims against Law Firm 2 (4.2); correspondence with A. Alden and T. Murray regarding the same (.2); draft memorandum regarding | 7.70 | 9,043.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024

Matter #: 11807-00001

Page 25

Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| | | potential claims against Law Firm 2 (2.7). | | |
| 04/01/24 | MQ1 | Legal research re: standards for potential claim against Law Firm 2 (2.2); draft summary of legal research findings (0.2); correspond re: same with A. Foote (0.3). | 2.70 | 2,138.40 |
| 04/01/24 | AK2 | Correspondence with S. Rand re: additional data sources and review of same (.2); confer with FTI re: same (.1); correspondence with K. Lemire, A. Alden, and S. Hill re: next steps re: same (.2); determine next steps re: same (.3); correspondence with S. Hill re: same (.1); correspondence with R. Zink re: same (.1). | 1.00 | 1,296.00 |
| 04/02/24 | TCM | Review of draft omnibus investigations report outline (.2); review and revise latest drafts of investigations memoranda for Law Firm 14, Law Firm 25, and Law Firm 30 (4.7). | 4.90 | 6,350.40 |
| 04/02/24 | SNR | T/c w/ K. Pasquale re: status of various investigation work streams and follow up re: same (0.4). | 0.40 | 671.40 |
| 04/02/24 | SH6 | Conference with J. Hill re: section of omnibus investigative report on Vendor Group 1 (0.2); internal coordination and correspondence with J. Hill re: same (0.6); conference with A&M re: omnibus investigative report and payment schedules for in-house counsel, family members, and Vendor Group 1 (0.5); correspondence with K. Whitfield re: insider document review project (0.2); review and revise Law Firm 14 investigation memo (1.1); correspondence with A. Alden and M. Xu re: Law Firm 25 investigations memo (0.3); correspondence with A&M re: Law Firm 25 payments in | 8.70 | 9,356.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | connection with Law Firm 25 investigation (0.2); draft outline for section of omnibus investigative report re: Insider 2, Insider 3, Insider 4, in-house counsel, and Vendor Group 1 (3.3); review document review and investigation processes and protocols for the omnibus investigative report re: same (1); correspondence with K. Lemire and T. Murray re: same (0.3); update professionals investigations memo status tracker (0.2); review and revise Law Firm 30 investigations memo (0.3); correspondence with M. Xu re: same (0.2); correspondence with Law Firm 2 investigations team re: claims and damages analysis (0.3). | | |
| 04/02/24 | APA | Emails to and from S. Hill regarding updated payment schedule (0.1); emails to and from J. Young regarding Advisor 6 investigative memo (0.1); emails to and from A. Foote regarding investigative memo re: Law Firm 2 (0.1); emails to and from S. Hill and A. Kutscher regarding insider documents (0.1); review and revise Law Firm 14 investigative memo (0.4); review and revise Law Firm 25 investigative memo (0.5); review and revise Advisor 6 investigative memo (2.1). | 3.40 | 5,309.10 |
| 04/02/24 | MX1 | Correspondence with S. Hill re: updated investigation memo on Law Firm 30 (0.2). | 0.20 | 224.10 |
| 04/02/24 | JY1 | Review and analyze documents to respond to questions about Advisor 6 investigation (3.6); review and revise Advisor 6 investigative memorandum (4.8). | 8.40 | 10,508.40 |
| 04/02/24 | KL | Emails with S. Hill re upcoming omnibus investigative report drafting (.1). | 0.10 | 167.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024

Matter #: 11807-00001

Page 27

Invoice Number: 101-0000170889

| 04/02/24 | JH8 | Conference w/ S. Hill re: section of omnibus investigative report on Vendor Group 1 (.2); draft section of omnibus investigative report on Vendor Group 1 (.6). | 0.80 | 435.60 |
|---|---|---|---|---|
| 04/02/24 | OBY | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation (2.0). | 2.00 | 2,151.00 |
| 04/02/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.6). | 0.60 | 534.60 |
| 04/02/24 | AF4 | Conduct legal research regarding potential claims against Law Firm 2 (.4); draft investigative memorandum regarding potential claims against Law Firm 2 (.4); correspondence with A. Alden regarding the same (.1). | 0.90 | 1,057.05 |
| 04/02/24 | AK2 | Confer with FTI re: additional documents and data for review (.2). | 0.20 | 259.20 |
| 04/03/24 | APA | Emails to and from O. Yeffet regarding Law Firm 1 investigative memos (0.1); teleconference with Alvarez and Marsal regarding status and tasks on investigations (0.5); emails to and from K. Whitfield regarding Advisor 6 audit (0.1); email Advisor 6 audit materials to Alvarez and Marsal (0.1); review and revise Law Firm 2 investigative memo (1.7). | 2.50 | 3,903.75 |
| 04/03/24 | MX1 | Review and revise draft investigation memo on Law Firm 11 (4.5). | 4.50 | 5,042.25 |
| 04/03/24 | SNR | Address strategy re: follow up issues on investigation of insiders and professionals (0.9). | 0.90 | 1,510.65 |
| 04/03/24 | JY1 | Correspondence with A. Alden et al and reviewers regarding staffing and upcoming document review projects (.4); correspondence with A&M regarding Bank 2 document productions (.3); review and revise | 2.20 | 2,752.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                              Matter #: 11807-00001
Page 28                                                                                 Invoice Number: 101-0000170889

| | | professionals investigative report (1.5). | | |
|---|---|---|---|---|
| 04/03/24 | JR9 | Correspondence w/ J. Boxer re: Law Firm 1 investigative memorandum revisions (0.2). | 0.20 | 178.20 |
| 04/03/24 | JH8 | Draft section of omnibus investigative report on Vendor Group 1 (.5). | 0.50 | 272.25 |
| 04/03/24 | JB11 | Review and revise Law Firm 1 Fact Memo in connection with Law Firm 1 investigation (1.0). | 1.00 | 891.00 |
| 04/03/24 | SS7 | Review and revise investigative memorandum regarding Law Firm 32 (2.8). | 2.80 | 2,759.40 |
| 04/03/24 | AK2 | Correspondence with A. Alden re: incoming data and review of same (.1). | 0.10 | 129.60 |
| 04/03/24 | CM | Review and revise Law Firm 32 investigative memo (0.2); correspondence to S. Snower re the same (0.1). | 0.30 | 267.30 |
| 04/04/24 | APA | Review and revise Law Firm 2 investigative memo (2.4). | 2.40 | 3,747.60 |
| 04/04/24 | MX1 | Review and revise draft investigation memo on Law Firm 11 (9.9). | 9.90 | 11,092.95 |
| 04/04/24 | SS7 | Review and revise memorandum regarding Law Firm 33 investigation (0.1). | 0.10 | 98.55 |
| 04/04/24 | AF4 | Conduct legal research regarding potential claims against Law Firm 2 (1.4); draft investigative memorandum regarding potential claims against Law Firm 2 (.9). | 2.30 | 2,701.35 |
| 04/04/24 | JH8 | Review and revise Law Firm 11 investigative memo (.3); draft section of omnibus investigative report on Vendor Group 1 (1.0). | 1.30 | 707.85 |
| 04/04/24 | AK2 | Analyze status of insider documents and data (.3); confer with FTI re: same | 0.70 | 907.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                          Matter #: 11807-00001
Page 29                                                      Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.1); determine next steps re: review of same (.3). |  |  |
| 04/05/24 | KMA | Meeting regarding insider data and strategy with A. Kutscher and M. Scheck (.5); correspond with investigator regarding same (.1). | 0.60 | 853.20 |
| 04/05/24 | MX1 | Review and revise draft investigation memo on Law Firm 11 (7.7); correspondence with J. Hill re: follow-up questions on the draft Law Firm 11 investigative memo (0.4). | 8.10 | 9,076.05 |
| 04/05/24 | JY1 | Review and analyze Bank 2 documents in connection with Bank 2 investigation and correspondence with A&M regarding same (1.2). | 1.20 | 1,501.20 |
| 04/05/24 | JG1 | Conference with R. Zink and K. Whitfield re: follow-up items for examiner (.6). | 0.60 | 777.60 |
| 04/05/24 | JH8 | Review and revise Law Firm 11 investigative memo (1.7); prepare section of omnibus investigative report on Vendor Group 1 (2.7). | 4.40 | 2,395.80 |
| 04/05/24 | MRS | Meeting regarding insider documents and strategy with S. Rand, A. Kutscher, and M. Anderson (0.5). | 0.50 | 711.00 |
| 04/05/24 | AF4 | Conduct legal research regarding potential claims against Law Firm 2 (1.8); draft investigative memorandum regarding potential claims against Law Firm 2 (1.4). | 3.20 | 3,758.40 |
| 04/05/24 | AK2 | Determine status of potential additional insider data (.2); confer with FTI re: same (.1); correspondence with S. Rand re: upcoming call re: same (.1); attend same with M. Anderson and M. Scheck (.5). | 0.90 | 1,166.40 |
| 04/06/24 | MX1 | Review and revise draft investigation memo on Law Firm 11 (2.1); review and revise draft investigation memo | 5.70 | 6,386.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | on Professional 6 (3.2); correspondence with J. Hill re: draft investigation memo on Professional 6 (0.4). |  |  |
| 04/06/24 | JB11 | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation and research related to same (0.7). | 0.70 | 623.70 |
| 04/06/24 | JH8 | Review and revise Professional 6 investigative memo (.2). | 0.20 | 108.90 |
| 04/07/24 | JB11 | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation and research related to same (0.8); review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.7). | 1.50 | 1,336.50 |
| 04/07/24 | JR9 | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation and correspondence with K. Sullivan and O. Yeffet re: same (2.1). | 2.10 | 1,871.10 |
| 04/07/24 | AK2 | Correspondence with K. Whitfield re: insider document collection (.1). | 0.10 | 129.60 |
| 04/08/24 | APA | Emails to and from Sullivan and Cromwell regarding Advisor 1 investigation (0.1); review and revise Law Firm 1 investigative memo (2.6). | 2.70 | 4,216.05 |
| 04/08/24 | TCM | Call w/ S. Snower re. different investigations workstreams (.1); email w/ S&C and K. Lemire re. status of Insider 1 property (.1). | 0.20 | 259.20 |
| 04/08/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.0); correspondence with O. Yeffet re Law Firm 1 document analysis (0.2); review and revise Law Firm 1 fact memo in connection with Law Firm 1 | 1.60 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | | | |
|---|---|---|---|---|
| | | investigation and research in connection with same (0.4). | | |
| 04/08/24 | KS7 | Review and revise Law Firm 1 fact memorandum, including reviewing underlying sources, in connection with Law Firm 1 investigation (3.9). | 3.90 | 4,194.45 |
| 04/08/24 | JR9 | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation (2.1). | 2.10 | 1,871.10 |
| 04/08/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.0); review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation (1.9). | 3.90 | 3,474.90 |
| 04/08/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.9). | 1.90 | 1,504.80 |
| 04/08/24 | MRS | Confer with A. Kutscher and M. Anderson re insider documents and data collection (0.2). | 0.20 | 284.40 |
| 04/08/24 | SS7 | Phone call with T. Murray regarding updates to investigations (0.1). | 0.10 | 98.55 |
| 04/08/24 | AK2 | Correspondence with M. Scheck and M. Anderson re: insider documents and data collection (.2); confer with FTI re: same (.1); assess status of same (.3). | 0.60 | 777.60 |
| 04/08/24 | CM | Review and revise Law Firm 32 investigative memo (1.6). | 1.60 | 1,425.60 |
| 04/08/24 | OBY | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation (.7). | 0.70 | 752.85 |
| 04/09/24 | APA | Review and revise Law Firm 1 investigative memo (1.1). | 1.10 | 1,717.65 |
| 04/09/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 | 1.10 | 980.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | in response to Rule 2004 requests for purposes of claims analysis (1.1). |  |  |
| 04/09/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professionals and insider investigations (2.8). | 2.80 | 2,494.80 |
| 04/09/24 | SS7 | Review and revise memorandum regarding Law Firm 33 investigation (0.9). | 0.90 | 886.95 |
| 04/09/24 | AK2 | Confer with FTI re: insider data collection (.1); analyze status and next steps re: same (.2). | 0.30 | 388.80 |
| 04/09/24 | JH8 | Review and revise Professional 6 investigative memo (1.5). | 1.50 | 816.75 |
| 04/10/24 | APA | Review and revise Law Firm 2 investigative memo and emails to and from O. Yeffet and J. Boxer regarding same (1.4); emails to and from Alvarez and Marsal regarding Bank 2 and Bank 3 investigation (0.2). | 1.60 | 2,498.40 |
| 04/10/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.5). | 1.50 | 1,336.50 |
| 04/10/24 | CM | Review and revise Law Firm 32 investigative memo (4.3). | 4.30 | 3,831.30 |
| 04/10/24 | JY1 | Correspondence with A. Alden et al regarding professionals investigative report (.3); correspondence with reviewers and FTI regarding insider document review project (.5); review and analyze Bank 3 materials for bank investigative memoranda (1.4). | 2.20 | 2,752.20 |
| 04/10/24 | AK2 | Correspondence with K. Whitfield re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (.1); analyze status of collection of insider documents for purposes of | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                              Matter #: 11807-00001
Page 33                                                                                    Invoice Number: 101-0000170889

|            |      |                                                                                                                                                                                                                  |      |          |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | supplementing professional and insider investigations and next steps re: same (.4); confer with FTI re: same (.1).                                                                                                 |      |          |
| 04/10/24   | KL   | Review and analyze emails from investigations team in advance of meeting re open investigations workstreams (.2); emails with T. Murray re open workstreams (.2); review and respond to emails re Company F payments (.1); review and respond to emails Company B payments (.1). | 0.60 | 1,007.10 |
| 04/10/24   | KW5  | Correspondence with J. Gindin and A. Kutscher re: insider document review project (0.2).                                                                                                                           | 0.20 | 197.10   |
| 04/10/24   | OBY  | Review and revise Law Firm 1 fact memo in connection with Law Firm 1 investigation (1.5); review and analyze documents related to FTX Group payments to Company F (.5); email to A&M on same (.2).                  | 2.20 | 2,366.10 |
| 04/10/24   | JH8  | Draft professionals investigative report (4.7).                                                                                                                                                                    | 4.70 | 2,559.15 |
| 04/11/24   | KMA  | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.9).                                                                                              | 4.90 | 6,967.80 |
| 04/11/24   | APA  | Review and revise Law Firm 1 investigative memo (1.9); review and revise Law Firm 12 investigative memo (0.4); emails to and from Alix Partners regarding Law Firm 1 investigation (0.1).                            | 2.40 | 3,747.60 |
| 04/11/24   | CM   | Review and revise Law Firm 32 investigative memorandum (2.7).                                                                                                                                                      | 2.70 | 2,405.70 |
| 04/11/24   | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.7).                                                                      | 0.70 | 623.70   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024

Matter #: 11807-00001

Page 34

Invoice Number: 101-0000170889

| 04/11/24 | AK2 | Correspondence with M. Anderson re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (.1); analyze status of same (.3). | 0.40 | 518.40 |
|---|---|---|---|---|
| 04/11/24 | JH8 | Draft professionals investigative report (3.3); correspondence w/ B. Ferguson re: same (.1). | 3.40 | 1,851.30 |
| 04/11/24 | NS9 | Review and analyze documents received from Law Firm in response to Rule 2004 requests for purposes of claims analysis (1.1). | 1.10 | 871.20 |
| 04/12/24 | KMA | Review and analyze insider documents for purposes of supplementing professional and insider investigations (1.3); conference call w/ A. Kutscher regarding same (.8). | 2.10 | 2,986.20 |
| 04/12/24 | APA | Teleconference with AlixPartners and O. Yeffet regarding Law Firm 1 investigation (0.7); review and revise Law Firm 1 investigative memo (1.8). | 2.50 | 3,903.75 |
| 04/12/24 | OBY | Call with AlixPartners and A. Alden on Law Firm 1 investigation follow up (.7). | 0.70 | 752.85 |
| 04/12/24 | AK2 | Review and analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations (.3); conference call with M. Anderson re: same (.8). | 1.10 | 1,425.60 |
| 04/12/24 | JY1 | Review and analyze materials from A&M and review and revise Advisor 7 investigative memorandum (3.2). | 3.20 | 4,003.20 |
| 04/12/24 | JH8 | Draft professionals investigative report (2.0). | 2.00 | 1,089.00 |
| 04/12/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of | 5.40 | 4,276.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                    Matter #: 11807-00001
Page 35                                              Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| | | claims analysis (5.4). | | |
| 04/14/24 | APA | Email to T. Murray and S. Hill regarding professionals investigative report and memos (0.1); review AlixPartners' spreadsheet of founder loans and email O. Yeffet regarding same (0.8); review and analyze Alvarez and Marsal's analysis and revise Advisor 7 investigative memo (0.1); review and revise Law Firm 2 investigative memo (1.9). | 2.90 | 4,528.35 |
| 04/14/24 | AK2 | Confer with FTI re: status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.2). | 0.20 | 259.20 |
| 04/14/24 | KS7 | Review and analysis of documents re: Law Firm 1 investigation (.8); revise Law Firm 1 fact investigation memorandum to include additional information and address partner comments and edits (3.7). | 4.50 | 4,839.75 |
| 04/14/24 | JH8 | Draft section of omnibus investigative report on Vendor Group 1 (1.2). | 1.20 | 653.40 |
| 04/15/24 | TCM | Call with A. Alden and S. Hill re. status of professionals memo project (.5); call with S. Rand, K. Lemire, A. Alden, and others re. status of investigations workstreams (.6); review of professionals memo status chart (.1). | 1.20 | 1,555.20 |
| 04/15/24 | KMA | Review and analyze insider documents for purposes of supplementing professional and insider investigations (.8); correspond with S. Rand regarding same (.1). | 0.90 | 1,279.80 |
| 04/15/24 | APA | Emails to and from O. Yeffet regarding Law Firm 1 investigative memo (0.2); teleconference with T. | 2.20 | 3,435.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                                                    Matter #: 11807-00001
Page 36                                                                                                                 Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Murray and S. Hill regarding professionals investigative memos (0.5); review and revise Law Firm 14 investigative memo (0.2); review and revise Law Firm 2 investigative memo (1.3). |  |  |
| 04/15/24 | SH6 | Conference with A. Alden and T. Murray re: status of investigations memorandum and professionals investigative report (0.5); conference with S. Rand, K. Lemire, A. Alden, T. Murray, and others re: next steps in professionals investigation (0.6); correspondence with A. Alden and A. Foote re: Advisor 8 investigations memo and Law Firm 29 investigations memo (0.2); correspondence with J. Hill re: omnibus investigations report (0.6); correspondence with M. Xu and J. Hill re: Professional 6 and Law Firm 11 investigations memorandum (0.3); fact research re: same (0.6); review and revise Law Firm 27 investigations memorandum (2.4); review and revise Advisor 20 investigations memorandum (0.2); review and revise Advisor 24 investigations memorandum (0.7); review and revise Advisor 33, Advisor 34, Advisor 35, Advisor 36, Advisor 37, and Advisor 41 investigations memorandum (1.8). | 7.90 | 8,496.45 |
| 04/15/24 | AK2 | Confer with FTI re: status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.1); correspondence with S. Rand re: same (.1); attend call with S. Rand and FTI re: same (.3); correspondence with J. Young re: same (.1); determine next steps re: same (.2). | 0.80 | 1,036.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                              Matter #: 11807-00001
Page 37                                                                      Invoice Number: 101-0000170889

| 04/15/24 | JB11 | Review and revise Law Firm 1 fact investigation memo and research related to same (0.5); correspondence with O. Yeffet and K. Sullivan re Law Firm 1 fact investigation memo (0.3). | 0.80 | 712.80 |
|----------|------|-----|------|--------|
| 04/15/24 | JY1 | Conference with S. Rand, K. Lemire, A. Alden, T. Murray, S. Hill, and O. Yeffet regarding professionals investigation next steps (partial attendance) (.5). | 0.50 | 625.50 |
| 04/15/24 | OBY | Conference call with S. Rand, A. Alden, T. Murray, and others on investigations workstreams (.6). | 0.60 | 645.30 |
| 04/15/24 | MX1 | Correspondence with S. Hill re: draft investigative memos on Law Firm 11 and Professional 6 (0.3); correspondence with J. Hill re: draft investigative memo on Professional 6 (0.6); review and revise draft investigative memo on Professional 6 (3.9). | 4.80 | 5,378.40 |
| 04/15/24 | KL | Review and respond to emails re open workstreams (.1). | 0.10 | 167.85 |
| 04/15/24 | APA | Teleconference with S. Rand, K. Lemire, T. Murray, J. Young, S. Hill and O. Yeffet regarding status and tasks for investigations workstream (0.6). | 0.60 | 936.90 |
| 04/15/24 | SNR | Conference call re: insider documents w/ A. Kutscher and vendor (0.3); conference call re: insider and professional investigations w/ K. Lemire, T. Murray, A. Alden, S. Hill, others (0.6). | 0.90 | 1,510.65 |
| 04/15/24 | KL | Call with S. Rand, A. Alden, T. Murray, and others re investigation memos (partial attendance) (.4); review file and respond to J. Kapoor (S&C) email re Employee 3 inquiry (.2). | 0.60 | 1,007.10 |
| 04/15/24 | BC6 | Review and revise Law Firm 1 fact | 4.40 | 3,920.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                              Matter #: 11807-00001
Page 38                                                          Invoice Number: 101-0000170889

|  |  | investigation memorandum (4.4). |  |  |
|---|---|---|---|---|
| 04/15/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (5.8). | 5.80 | 4,593.60 |
| 04/15/24 | JH8 | Draft section of omnibus investigations report on Vendor Group 1 (1.1); review and revise Professional 6 investigative memo (1.8). | 2.90 | 1,579.05 |
| 04/16/24 | APA | Revise email to Alix Partners regarding founder loans (0.1); teleconference with O. Yeffet regarding Law Firm 1 investigative memos (0.2); emails to and from S. Hill regarding memos for S. Rand (0.1); review and revise Law Firm 2 investigative memo (2.6); review and revise Law Firm 1 claims memo (1.2). | 4.20 | 6,558.30 |
| 04/16/24 | MX1 | Review and revise draft investigative memo on Professional 6 (10.1). | 10.10 | 11,317.05 |
| 04/16/24 | SH6 | Correspondence with B. Ferguson re: Advisor 33, Advisor 34, Advisor 35, Advisor 36, Advisor 37, and Advisor 41 investigations memorandum (0.6); correspondence with A. Alden and O. Yeffet re: professionals investigations memo status (0.5); correspondence with S. Rand and A. Alden re: Law Firm 14, Law Firm 16, and Advisor 23 investigations memos (0.4); review and revise Law Firm 8 investigations memo (0.9); review and revise Law Firm 18 investigations memo (1.2); review and revise Law Firm 16 investigations memo (0.7); review and revise professionals investigative report (1.7); prepare exhibits to professionals investigative report (0.6); update professionals investigations memo status tracker | 7.00 | 7,528.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                    Matter #: 11807-00001
Page 39                                                              Invoice Number: 101-0000170889

|          |       | (0.4).                                                                                                                                                                                                                 |      |          |
|----------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 04/16/24 | JB11  | Review and revise Law Firm 1 fact investigation memo and research related to same (3.7).                                                                                                                                  | 3.70 | 3,296.70 |
| 04/16/24 | JY1   | Correspondence with FTI and reviewers regarding review of additional insider data (.6); review and analyze Advisor 1 production for audit issues (1.3).                                                                    | 1.90 | 2,376.90 |
| 04/16/24 | BF5   | Review and revise investigations memo on Advisor 33, Advisor 34, Advisor 35, Advisor 36, Advisor 37, and Advisor 41 (1.4); correspondence with S. Hill re: same (0.1).                                                     | 1.50 | 1,188.00 |
| 04/16/24 | OBY   | Call with A. Alden on Law Firm 1 fact investigation memo (.2).                                                                                                                                                            | 0.20 | 215.10   |
| 04/16/24 | NS9   | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (7.4).                                                                                             | 7.40 | 5,860.80 |
| 04/16/24 | AK2   | Analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.2).                                                                       | 0.20 | 259.20   |
| 04/16/24 | JH8   | Review and revise Professional 6 investigative memo and prepare Professional 6 payments analysis (5.6).                                                                                                                    | 5.60 | 3,049.20 |
| 04/17/24 | APA   | Emails to and from O. Yeffet regarding Law Firm 1 claims memo (0.1); review and revise Law Firm 2 investigative memo (1.6); review and revise Law Firm 2 claims memo and email to O. Yeffet, B. Carroll, and I. Saidel-Goley regarding same (2.6). | 4.30 | 6,714.45 |
| 04/17/24 | SH6   | Conference with K. Lemire re: omnibus investigations report (0.2).                                                                                                                                                        | 0.20 | 215.10   |
| 04/17/24 | SH6   | Conference with J. Young and O. Yeffet re: professionals investigative                                                                                                                                                    | 8.60 | 9,249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | report and investigative memos (0.3); review A&M professionals payment exhibit (0.4); review and revise Law Firm 18 investigations memo (1.2); review and revise Law Firm 8 investigations memo (0.9); draft Employee 5 section of omnibus investigations report (2.3); update professionals investigations memo status tracker (0.3); review and revise Vendor Group 1 section of omnibus investigative report (3.1); correspondence with J. Hill re: same (0.1). |  |  |
| 04/17/24 | AK2 | Analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.3). | 0.30 | 388.80 |
| 04/17/24 | CM | Review and revise Law Firm 32 investigative memorandum (4.7). | 4.70 | 4,187.70 |
| 04/17/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.3). | 0.30 | 267.30 |
| 04/17/24 | MX1 | Correspondence with S. Hill re: draft memos on Law Firm 11 and Professional 6 investigations (0.1); correspondence with J. Hill re: draft investigative memo on Professional 6 (0.3); review and revise draft investigative memo on Professional 6 (8.1). | 8.50 | 9,524.25 |
| 04/17/24 | JY1 | Conference with S. Hill and O. Yeffet regarding professionals investigative report (.3). | 0.30 | 375.30 |
| 04/17/24 | SNR | Review and analyze materials re: Law Firm Group 2 (1.7); review and analyze materials re: Employee 5 and Insider 1 and address strategic issues re: same (1.4). | 3.10 | 5,203.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                     Matter #: 11807-00001
Page 41                                              Invoice Number: 101-0000170889

| 04/17/24 | KS7 | Review and revise Law Firm 1 fact memorandum to include additional information and address partner comments and edits (5.6). | 5.60 | 6,022.80 |
|---|---|---|---|---|
| 04/17/24 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (.9). | 0.90 | 1,057.05 |
| 04/17/24 | KL | TC S. Hill re omnibus investigations report (.2). | 0.20 | 335.70 |
| 04/17/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (4.8). | 4.80 | 3,801.60 |
| 04/17/24 | OBY | Conference call with J. Young and S. Hill on professionals investigative report (.3). | 0.30 | 322.65 |
| 04/17/24 | JH8 | Draft section of omnibus investigative report on Vendor Group 1 (3.7). | 3.70 | 2,014.65 |
| 04/18/24 | TCM | Review and revise Law Firm 30 investigations memo (2.8). | 2.80 | 3,628.80 |
| 04/18/24 | APA | Review and analyze email from J. Young to Alvarez and Marsal regarding status of outstanding requests for professionals investigations (0.1); review and revise Law Firm 29 investigation memo (0.7); teleconference with O. Yeffet and I. Saidel-Goley regarding Law Firm 1 claims memo (0.7); review and revise Advisor 8 investigative memo (1.2). | 2.70 | 4,216.05 |
| 04/18/24 | SH6 | Correspondence with A&M re: professionals payment analysis (0.7); review and revise Advisor 24 investigations memorandum (1.3); correspondence with G. Coyle and T. Murray re: same (0.8); correspondence with M. Trainor re: omnibus investigations report and Insider 1 investigation (0.3); | 10.80 | 11,615.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | correspondence with B. Carroll re: omnibus investigations report and Insider 5 investigation (0.3); correspondence with J. Hill re: Law Firm 8 investigations memo (0.4); conference with J. Abrams re: Employee 6 investigations memo (0.2); review and revise Advisor 33, Advisor 34, Advisor 35, Advisor 36, Advisor 37, and Advisor 41 investigations memorandum (0.9); fact research re: Employee 6 investigation (0.8); correspondence with J. Abrams re: same (0.5); fact research re: Professional 6 invoices and payments in connection with Professional 6 investigation (0.7); correspondence with J. Hill re: same (0.8); review and revise Law Firm 18 investigations memo (0.8); review and revise omnibus investigations report regarding Vendor Group 1 (2.3). |  |  |
| 04/18/24 | AK2 | Analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.2). | 0.20 | 259.20 |
| 04/18/24 | JB11 | Zoom with O. Yeffet and K. Sullivan re Law Firm 1 fact investigation memo (0.6); review and revise Law Firm 1 fact investigation memo and research related to same (1.3). | 1.90 | 1,692.90 |
| 04/18/24 | MX1 | Review and revise draft investigative memo on Professional 6 (8.2). | 8.20 | 9,188.10 |
| 04/18/24 | JY1 | Correspondence with A&M regarding outstanding requests for professionals investigations (.3). | 0.30 | 375.30 |
| 04/18/24 | SNR | Review and analyze materials re: Law Firm Group 2 and insiders and various communications re: same (1.3). | 1.30 | 2,182.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 43

Matter #: 11807-00001
Invoice Number: 101-0000170889

| 04/18/24 | KS7 | Conference call with O. Yeffet and J. Boxer re: Law Firm 1 factual investigation memorandum (.6); review and revise Law Firm 1 fact investigation memorandum (1.5). | 2.10 | 2,258.55 |
|---|---|---|---|---|
| 04/18/24 | ISG | Conference call with A. Alden and O. Yeffet regarding Law Firm 1 investigation (0.7). | 0.70 | 847.35 |
| 04/18/24 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (1.7). | 1.70 | 1,996.65 |
| 04/18/24 | BC6 | Review and review Law Firm 1 claims analysis memo (1.3). | 1.30 | 1,158.30 |
| 04/18/24 | CM | Review and revise Law Firm 32 investigative memorandum (3.8); correspondence to S. Snower re the same (0.1). | 3.90 | 3,474.90 |
| 04/18/24 | SS7 | Review and revise investigative memorandum regarding Law Firm 32 (2.1). | 2.10 | 2,069.55 |
| 04/18/24 | JA4 | Call with S. Hill regarding updating the Employee 6 investigative memo (.2); review and revise Employee 6 investigative memo (1.2). | 1.40 | 1,247.40 |
| 04/18/24 | OBY | Review and revise Law Firm 1 fact investigation memo (.6); call with J. Boxer and K. Sullivan on Law Firm 1 investigative memo (.6); conference call with A. Alden and I. Saidel-Goley re: Law Firm 1 investigation (.7). | 1.90 | 2,043.45 |
| 04/18/24 | JH8 | Review and revise Professional 6 investigative memo (.3); review and revise Law Firm 8 investigative memo (3.1). | 3.40 | 1,851.30 |
| 04/19/24 | TCM | Call with S. Hill re. various investigations workstreams (.5); review and revise latest Law Firm 30 investigations memo (.2); emails with team re. potential interviews (.1); review and revise Advisor 24 | 4.40 | 5,702.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | investigations memo and emails with S. Hill and G. Coyle re: same (3.6). | | |
|---|---|---|---|---|
| 04/19/24 | APA | Emails to and from S. Rand, K. Lemire, A. Kutscher, and W. Sears regarding potential interviews (0.1); review and revise memo on Law Firm 11 investigation (1.2); review and revise Law Firm 30 investigative memo (1.0); review and revise Law Firm 18 investigative memo (0.8). | 3.10 | 4,840.65 |
| 04/19/24 | AK2 | Analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.2); determine next steps re: same (.1); confer with FTI re: same (.1). | 0.40 | 518.40 |
| 04/19/24 | MX1 | Review and revise draft memo on Professional 6 investigation (2.1); review and revise draft memo on Law Firm 30 investigation to incorporate T. Murray's comments (1.2); correspondence with S. Hill and J. Hill re: payment analysis on Professional 6 (0.1). | 3.40 | 3,809.70 |
| 04/19/24 | SNR | Address interview subject issues and t/c w/ client re: same (0.6). | 0.60 | 1,007.10 |
| 04/19/24 | SH6 | Correspondence with A&M re: professionals payment analysis (0.6); conferences with T. Murray re: Advisor 24 investigative memo (0.5); correspondence with investigator re: debtors trust asset and potential claims re: same (0.8); review and revise Law Firm 18 investigations memo (0.6); fact research re: Employee 6 real estate (0.8); review and revise Advisor 24 investigations memorandum (1.3); correspondence with G. Coyle and T. Murray re: same (0.8); update professionals investigations memo status tracker | 6.00 | 6,453.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                    Matter #: 11807-00001
Page 45                                               Invoice Number: 101-0000170889

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (0.6). | | |
| 04/19/24 | KS7 | Review and revise Law Firm 1 fact investigation memorandum (3.4). | 3.40 | 3,656.70 |
| 04/19/24 | AF4 | Conduct legal research regarding potential claims against Law Firm 2 (.8); draft memorandum regarding potential claims against Law Firm 2 (1.7). | 2.50 | 2,936.25 |
| 04/19/24 | KL | Email to S. Rand re Company F payments (.1); review and revise draft letter to company F (.1); review responses re Company B clawback (.1); email Company B re clawbacks (.1). | 0.40 | 671.40 |
| 04/19/24 | GC2 | Review and revise memorandum on Advisor 24 investigation (0.3). | 0.30 | 267.30 |
| 04/19/24 | BC6 | Review and revise Law Firm 2 claims analysis and Law Firm 1 fact investigation memo (.3). | 0.30 | 267.30 |
| 04/19/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.6). | 1.60 | 1,267.20 |
| 04/19/24 | CM | Fact research in connection with Law Firm 32 investigation (1.3); correspondence to S. Snower re the same (0.3). | 1.60 | 1,425.60 |
| 04/19/24 | OBY | Review and analyze Law Firm 1 Rule 2004 production (.5). | 0.50 | 537.75 |
| 04/19/24 | JH8 | Review and revise Professional 6 investigations memo (.5). | 0.50 | 272.25 |
| 04/20/24 | MX1 | Review and revise draft memo on Law Firm 30 investigation, including to incorporate A. Alden's comments and edits (2.9); review and revise draft memo on Law Firm 11 investigation, including to incorporate A. Alden's comments and edits (3.6). | 6.50 | 7,283.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 04/21/24 | APA | Review and revise Law Firm 5 investigative memo (1.1). | 1.10 | 1,717.65 |
|---|---|---|---|---|
| 04/21/24 | KS7 | Review and revise Law Firm 1 fact memorandum and review and analyze documents re: same (1.4). | 1.40 | 1,505.70 |
| 04/21/24 | JH8 | Review and revise Law Firm 18 investigative memo (.2). | 0.20 | 108.90 |
| 04/22/24 | APA | Emails to and from Alvarez and Marsal regarding comments on Advisor 6 investigative memo and Bank 3 analysis (0.1); review and revise Law Firm 5 investigative memo (0.4); review and revise Law Firm 30 investigative memo (0.4); review and revise investigative memo regarding Advisor Group 2 (1.3); review and revise Advisor 24 investigative memo (0.3); review Alvarez and Marsal edits to Advisor 6 investigative memo and email to J. Young regarding same (0.2). | 2.70 | 4,216.05 |
| 04/22/24 | TCM | Review and revise Advisor 24 investigations memo, review and analysis of certain underlying documents, and emails with S. Hill and G. Coyle re. same (2.2). | 2.20 | 2,851.20 |
| 04/22/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.6). | 0.60 | 534.60 |
| 04/22/24 | MX1 | Review and revise draft memo on Law Firm 3 investigation (2.4); correspondence with E. Turner re: draft memo on Law Firm 3 investigation (0.1); review and revise draft memo on Law Firm 11 investigation (3.2); correspondence with S. Hill re: draft memo on Law Firm 11 investigation (0.2); correspondence with J. Hill re: draft memo on Law Firm 11 investigation (0.1); review and revise draft memo | 11.70 | 13,109.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|------------|-----|------|------|----------|
|            |     | on Professional 6 investigation (5.7). | | |
| 04/22/24 | JY1 | Correspondence with A&M regarding requests for professionals investigation (.2); review and analyze Bank 3 materials (1.5). | 1.70 | 2,126.70 |
| 04/22/24 | BF5 | Corresponded with S. Hill re: incorporating comments into memo on Advisor Group 2 (0.1). | 0.10 | 79.20 |
| 04/22/24 | SH6 | Review and revise Advisor 24 investigations memorandum (1.4); correspondence with G. Coyle and T. Murray re: same (0.9); correspondence with M. Trainor re: omnibus investigations report and Insider 1 investigation (0.6); preparation of section outline, information and materials re: same (1.8); correspondence with B. Carroll re: omnibus investigation report and Insider 5 investigation (0.6); preparation of section outline, information and materials re: same (0.6); correspondence with T. Murray and M. Cilia re: debtors trust asset and claims (0.4); correspondence with Investigator re: debtors trust asset and potential claims (0.8); correspondence with A. Alden and O. Yeffet re: Law Firm 12 engagement and investigations memo (0.3); QE investigation team emails re: A&M analysis and workstream status (0.4); correspondence with T. Murray re: Advisor 24 investigation memo (0.2); update professionals investigations memo status tracker (0.1). | 8.10 | 8,711.55 |
| 04/22/24 | OBY | Review and revise Law Firm 1 fact investigation memo (1.5). | 1.50 | 1,613.25 |
| 04/22/24 | MT9 | Draft section of omnibus investigative report on Insider 1 and review and analyze documents regarding same (0.5). | 0.50 | 445.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                 Matter #: 11807-00001
Page 48                                                      Invoice Number: 101-0000170889

| 04/22/24 | GC2 | Review and revise memorandum on Advisor 24 investigation (1.4). | 1.40 | 1,247.40 |
|---|---|---|---|---|
| 04/22/24 | BC6 | Draft insert to omnibus investigation report on Insider 5 investigation (.8). | 0.80 | 712.80 |
| 04/22/24 | OBY | Review and revise Law Firm 12 investigative memo (.6). | 0.60 | 645.30 |
| 04/22/24 | JA4 | Review and revise Employee 6 investigative memo (5.9). | 5.90 | 5,256.90 |
| 04/22/24 | JH8 | Review and revise Law Firm 18 investigative memo (1.7); review and revise Law Firm 11 investigative memo (1.9). | 3.60 | 1,960.20 |
| 04/23/24 | APA | Emails to and from J. Young regarding Advisor 6 audit (0.1); emails to and from M. Xu regarding Law Firm 30 investigative memo (0.1); review and revise Law Firm 8 investigative memo (2.1); review and analyze email from Alvarez and Marsal regarding Advisor 45 (0.1); review and revise Law Firm 18 investigative memo (0.3); review and revise investigations memorandum on Advisor Group 2 (0.4); review and analyze emails from O. Yeffet and E. Kapur regarding SRM (0.1). | 3.20 | 4,996.80 |
| 04/23/24 | TCM | Review and revise Law Firm 36 and Law Firm 37 investigations memos and emails with M. Xu and S. Hill re. same (5.3); review and revise Law Firm 8 investigations memo and emails with A. Alden and S. Hill re. same (.4). | 5.70 | 7,387.20 |
| 04/23/24 | AK2 | Analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations and upcoming call re: same (.1); determine next steps re: same (.2); conduct research re: same (.2); confer with FTI re: same (.2). | 0.70 | 907.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 04/23/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.6); review and revise Law Firm 1 fact investigation memo and research related to same (1.4). | 2.00 | 1,782.00 |
|---|---|---|---|---|
| 04/23/24 | MX1 | Review and revise draft memo on Law Firm 30 investigation per A. Alden's comments (1.9); correspondence with A. Alden re: same (0.1). | 2.00 | 2,241.00 |
| 04/23/24 | JY1 | Review and analyze Advisor 1 documents in connection with Advisor 1 investigation (1.8); review and revise memorandum on Advisor 6 investigation (.6). | 2.40 | 3,002.40 |
| 04/23/24 | SH6 | Fact research re: Law Firm 11 investigation (2.3); correspondence with M. Xu and J. Hill re: same (0.7); review and revise Advisor 33, Advisor 34, Advisor 35, Advisor 36, Advisor 37, and Advisor 41 investigations memorandum (0.2); correspondence with A. Alden and B. Ferguson re: same (0.6); correspondence with J. Abrams re: section of omnibus investigations report on Insider 2, Insider 3, and Insider 4 (0.7); preparation of section outline, information and materials re: same (1.6); review and revise Law Firm 18 investigations memo (0.6); correspondence with A. Foote and E. Turner re: Advisor 8 investigations memo revisions (0.2); correspondence with G. Coyle and J. Hill re: Law Firm 8 investigations memo revisions (0.3); correspondence with A&M re: professional payments for investigation memos (0.3); analyze A&M professionals payment schedule (0.3); correspondence with A. Foote and J. Abrams re: Law Firm | 8.00 | 8,604.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                  Matter #: 11807-00001
Page 50                                                        Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 29 investigations memo revisions (0.2). |  |  |
| 04/23/24 | BF5 | Reviewed and revised memo on Advisor Group 2 investigation (1.1); corresponded with S. Hill re: same (0.1). | 1.20 | 950.40 |
| 04/23/24 | MT9 | Draft section of omnibus investigations report on Insider 1 and review and analyze documents regarding same (0.3). | 0.30 | 267.30 |
| 04/23/24 | BC6 | Draft insert to omnibus investigations report re Insider 5 investigation (3.4). | 3.40 | 3,029.40 |
| 04/23/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (6.3). | 6.30 | 4,989.60 |
| 04/23/24 | OBY | Review and revise Law Firm 1 fact investigation memo (5.0). | 5.00 | 5,377.50 |
| 04/23/24 | JA4 | Review and revise Employee 6 investigative memo (2.7); draft section of omnibus investigations report on family members (4.1). | 6.80 | 6,058.80 |
| 04/23/24 | JH8 | Review and revise Advisor 18 and Advisor 19 investigations memo (.2). | 0.20 | 108.90 |
| 04/23/24 | JH8 | Correspondence with S. Hill re revisions to memos on Advisor 18, Advisor 19, and Law Firm 11 investigations (.2); review and revise Advisor 18 and Advisor 19 investigative memo (3.9). | 4.10 | 2,232.45 |
| 04/24/24 | TCM | Call with professionals investigation team re. status of particular investigation memos (.6); review of latest professionals memo status chart (.2); emails with J. Young, and SBF counsel, re. Law Firm E (.3). | 1.10 | 1,425.60 |
| 04/24/24 | JH8 | Review and revise Advisor 18 and Advisor 19 investigative memo (1.8); review and revise Professional 6 investigative memo (.6); review and | 5.60 | 3,049.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | revise Law Firm 8 investigative memo and draft correspondence re: same (3.2). | | |
| 04/24/24 | AK2 | Correspond with S. Rand re: obtaining insider documents for purposes of supplementing professional and insider investigations (.2); determine next steps re: same (.2); confer with FTI re: same (.2). | 0.60 | 777.60 |
| 04/24/24 | KS7 | Review and revise Law Firm 1 fact investigation memorandum and review and analyze documents re: same (1.8). | 1.80 | 1,935.90 |
| 04/24/24 | JB11 | Zoom with O. Yeffet re Law Firm 1 fact investigation memo (0.4); review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.7). | 2.10 | 1,871.10 |
| 04/24/24 | JY1 | Conference with A. Alden et al regarding professionals investigative report (partial attendance) (.3); review and analyze materials on Law Firm 7 investigation and correspondence with S. Hill re: Law Firm 7 investigative memo (.9). | 1.20 | 1,501.20 |
| 04/24/24 | BF5 | Reviewed and revised memo on investigation of Advisor Group 2 (0.4). | 0.40 | 316.80 |
| 04/24/24 | SH6 | Conference with QE professionals investigation team (0.6); review and revise Law Firm 7 investigations memo (2.6); correspondence with T. Murray re: professionals investigation memos prioritization for review (0.1); review and revise Law Firm 18 investigations memo (0.6); review and revise Advisor 33, Advisor 34, Advisor 35, Advisor 36, Advisor 37, and Advisor 41 investigations memorandum (0.2); | 8.10 | 8,711.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with A. Alden and B. Ferguson re: same (0.3); review and revise Advisor 24 investigations memorandum (0.4); correspondence with A. Alden and G. Coyle re: same (0.3); draft Employee 5 section of omnibus investigations report (2.3); update professionals investigations memo status tracker (0.7). |  |  |
| 04/24/24 | GC2 | Review and revise memorandum on Advisor 24 investigation (0.4). | 0.40 | 356.40 |
| 04/24/24 | MT9 | Draft section of omnibus investigations report on Insider 1 and review and analyze documents regarding same (0.6). | 0.60 | 534.60 |
| 04/24/24 | OBY | Call with J. Boxer on Law Firm 1 fact investigation memo (.4); review and revise Law Firm 1 fact investigation memo (1.0); call with professionals investigation team on professionals investigative report (partial attendance) (.3). | 1.70 | 1,828.35 |
| 04/24/24 | AF4 | Draft memorandum regarding investigation of Law Firm 29 (.2). | 0.20 | 234.90 |
| 04/24/24 | BC6 | Review and revise Insider 5 investigation insert for omnibus investigative report (1.0); review and revise memo re factual and legal analysis of Law Firm 1 claims (2.4). | 3.40 | 3,029.40 |
| 04/24/24 | JA4 | Review and revise Law Firm 29 investigative memo (.7); draft section of omnibus investigations report on family members (2.7). | 3.40 | 3,029.40 |
| 04/24/24 | APA | Emails to and from O. Yeffet regarding Law Firm 1 fact investigation memo (0.1); attend weekly professionals team meeting (0.6); review and revise Law Firm 27 investigations memo (0.7); review and analysis of memo on investigation into Advisor Group 2 | 2.00 | 3,123.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.1); review and revise Advisor 24 investigations memo (0.4); emails to and from S. Hill regarding status of professionals investigation memos (0.1). | | |
| 04/25/24 | TCM | Call with S. Snower re. status of particular professionals investigation memos (.1); call with A. Alden and S. Hill re. status of particular professionals investigation memos (.3); review and analyze Law Firm 5 investigations memo and emails with A. Alden, S. Hill, J. Young, and A. Foote re. same (.4). | 0.80 | 1,036.80 |
| 04/25/24 | JH8 | Draft correspondence re: Lawyer 4 conflicts of interest disclosures (.9); review and revise Law Firm 8 investigations memo (6.7). | 7.60 | 4,138.20 |
| 04/25/24 | AK2 | Confer with FTI re: obtaining insider documents for purposes of supplementing professional and insider investigations (.1). | 0.10 | 129.60 |
| 04/25/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.7). | 0.70 | 623.70 |
| 04/25/24 | APA | Teleconference with S. Hill and T. Murray regarding professionals investigation memos (0.3); emails to and from B. Carroll, I. Saidel-Goley and J. Robbins regarding FIT and SRM (0.2). | 0.50 | 780.75 |
| 04/25/24 | JR9 | Correspondence re: FTT w/ I. Saidel-Goley (0.3). | 0.30 | 267.30 |
| 04/25/24 | JY1 | Conference with FTI regarding additional insider data (.4). | 0.40 | 500.40 |
| 04/25/24 | SH6 | Conference with A. Alden and T. Murray re: professionals investigation memo status (0.3); review and revise Advisor 13 investigations memo (0.9); | 8.00 | 8,604.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

May 28, 2024                                                    Matter #: 11807-00001
Page 54                                              Invoice Number: 101-0000170889

|  |  | correspondence with G. Coyle re: Advisor 13 investigations memo revisions (0.3); correspondence with T. Murray re: Law Firm 3, Law Firm 15, Lawyer 3, Advisor 2, and Advisor 3 investigations memos (0.4); correspondence with J. Abrams re: section of omnibus investigative report on Insider 2, Insider 3, and Insider 4 (0.7); review and revise Law Firm 27 investigations memo (1.1); review and revise Law Firm 7 investigations memo (2.3); review and revise Insider 1 section of omnibus investigations report (0.6); review and revise Insider 5 section of omnibus investigations report (0.9); update professionals investigations memo status tracker (0.5). |  |  |
|---|---|---|---|---|
| 04/25/24 | ET3 | Review and revise Law Firm 3 investigation module (0.3). | 0.30 | 267.30 |
| 04/25/24 | SNR | Corr. w/ A. Kutscher re: review of insider documents (0.3). | 0.30 | 503.55 |
| 04/25/24 | MT9 | Draft section of omnibus investigations report on Insider 1 and conduct research on same (3.3). | 3.30 | 2,940.30 |
| 04/25/24 | AF4 | Draft memorandum regarding investigation of Law Firm 5 (2.5); correspondence with E. Kapur regarding the same (.1); confer with Alvarez and Marsal regarding investigation of Law Firm 5 (.2). | 2.80 | 3,288.60 |
| 04/25/24 | BC6 | Draft memo re factual and legal analysis of Law Firm 1 claims (5.2); review and revise same (.7). | 5.90 | 5,256.90 |
| 04/25/24 | GC2 | Review and revise memorandum on Advisor 24 investigation (0.4). | 0.40 | 356.40 |
| 04/25/24 | SS7 | Call with T. Murray regarding status of various investigative memoranda (0.1). | 0.10 | 98.55 |
| 04/25/24 | GC2 | Review and analyze additional | 1.70 | 1,514.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                               Matter #: 11807-00001
Page 55                                                          Invoice Number: 101-0000170889

|          |      |                                                                                                                                                                        |       |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | documents related to Advisor 13 and revise investigative memorandum on Advisor 13 to incorporate same (1.7).                                                                              |       |          |
| 04/25/24 | APA  | Review and revise Law Firm 2 investigative memo (2.4); review and revise Law Firm 12 investigative memo (0.2); review and revise Law Firm 5 investigative memo (1.5).                      | 4.10  | 6,402.15 |
| 04/25/24 | BL5  | Draft memo re: investigation into Law Firm 13 (4.2).                                                                                                                                      | 4.20  | 4,139.10 |
| 04/25/24 | OBY  | Emails with Law Firm 1 investigations team on Law Firm 1 Rule 2004 documents (.4).                                                                                                        | 0.40  | 430.20   |
| 04/25/24 | JA4  | Drafted section of omnibus investigations report on family member investigations (11.1).                                                                                                  | 11.10 | 9,890.10 |
| 04/26/24 | SH6  | Correspondence with Law Firm 8 investigations team re: legal claims (1.1); review and revise Advisor 20 investigations memorandum (2.4); follow-up fact research re: same (0.8); correspondence with J. Abrams re: section of omnibus investigations report on Insider 2, Insider 3, and Insider 4 (0.9); follow-up fact investigation re: same (0.6); correspondence with A. Foote and E. Turner re: Advisor 8 investigation memo revisions (0.2); review and revise Advisor 8 investigations memo (0.3); update professionals investigations memo status tracker (0.4). | 6.70  | 7,205.85 |
| 04/26/24 | AK2  | Analyze status of obtaining insider documents for purposes of supplementing professional and insider investigations (.1).                                                                 | 0.10  | 129.60   |
| 04/26/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.4).                                             | 2.40  | 2,138.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                          Matter #: 11807-00001
Page 56                                                   Invoice Number: 101-0000170889

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/26/24 | MX1 | Review and revise draft memo on Law Firm 11 investigation to incorporate A. Alden's comments and edits (7.8). | 7.80 | 8,739.90 |
| 04/26/24 | APA | Review and analyze email from S. Rand regarding Token Target Group 1 (0.1). | 0.10 | 156.15 |
| 04/26/24 | JK1 | Correspondence with B. Carroll re: Token Target Group 1 fact investigation (0.3). | 0.30 | 388.80 |
| 04/26/24 | JK1 | Analyze issues re: Token Target Group 1 fact investigation (0.4). | 0.40 | 518.40 |
| 04/26/24 | JY1 | Review and revise Law Firm 5 investigations memo (.6). | 0.60 | 750.60 |
| 04/26/24 | ET3 | Review and revise Advisor 8 investigation module (3.7). | 3.70 | 3,296.70 |
| 04/26/24 | AF4 | Draft memorandum regarding investigation of Law Firm 5 (.9); correspondence with J. Young regarding the same (.1). | 1.00 | 1,174.50 |
| 04/26/24 | BC6 | Review and revise memo re factual and legal analysis of Law Firm 1 claims (6.7). | 6.70 | 5,969.70 |
| 04/26/24 | APA | Review and revise Law Firm 12 investigative memo (0.3); review and revise Law Firm 35 investigative memo (1.8); emails to and from A. Foote and Sullivan & Cromwell regarding Law Firm 5 investigation (0.1); review and revise Law Firm 23 investigation memo (0.8). | 3.00 | 4,684.50 |
| 04/26/24 | BL5 | Draft memo re: results of investigation into Law Firm 13 (1.5). | 1.50 | 1,478.25 |
| 04/26/24 | JA4 | Drafted section of omnibus investigations report on investigation of family members (10.6). | 10.60 | 9,444.60 |
| 04/26/24 | OBY | Review and revisions on Law Firm 12 investigative memo (1.4). | 1.40 | 1,505.70 |
| 04/26/24 | TCM | Review and revise investigations | 4.30 | 5,572.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | memos for Advisor 2 and Advisor 3 (4.3). | | |
| 04/27/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.2). | 1.20 | 1,069.20 |
| 04/27/24 | KL | Review and revise Insider 1 investigative memo (2.1). | 2.10 | 3,524.85 |
| 04/27/24 | BC6 | Review and revise memo re factual and legal analysis of Law Firm 1 claims (2.0). | 2.00 | 1,782.00 |
| 04/28/24 | TCM | Review and revise Advisor 16 investigation memo (3.4). | 3.40 | 4,406.40 |
| 04/28/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.8). | 1.80 | 1,603.80 |
| 04/28/24 | KL | Review and revise Insider 1 investigations memo (2.5). | 2.50 | 4,196.25 |
| 04/28/24 | APA | Review and analyze Sullivan and Cromwell memo on Token Target Group 1 (0.2). | 0.20 | 312.30 |
| 04/28/24 | BL5 | Draft memo re: investigation into Law Firm 13 (0.5). | 0.50 | 492.75 |
| 04/28/24 | OBY | Review and analyze Company 4 document production (.6). | 0.60 | 645.30 |
| 04/28/24 | JA4 | Drafted section of omnibus investigative report on investigation of family members (6.9). | 6.90 | 6,147.90 |
| 04/28/24 | APA | Review and revise Law Firm 5 investigations memo (0.4); review and revise Law Firm 7 investigations memo (2.4); review and revise Law Firm 12 investigations memo (0.2). | 3.00 | 4,684.50 |
| 04/28/24 | MT9 | Draft in-house counsel section of omnibus investigative report and associated research and review and analysis of documents in connection with same (1.4). | 1.40 | 1,247.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

May 28, 2024

Page 58

Matter #: 11807-00001

Invoice Number: 101-0000170889

| 04/29/24 | SH6 | Conference with J. Abrams re: Law Firm 7 investigations memo (0.3); conferences with T. Murray re: Law Firm 15, Advisor 2, and Advisor 3 investigations memos and Employee 5 investigations memo (0.3); correspondence with O. Yeffet re: Advisor 13 investigations memo revisions (0.3); correspondence with J. Abrams re: Law Firm 7 investigations memo (0.6); correspondence with Law Firm 2 investigations team re: finalizing investigations memo (0.4); correspondence with G. Coyle and J. Hill re: Law Firm 8 claims analysis (0.7); correspondence with QE Law Firm 8 investigations team re: same (0.8); follow-up fact research re: same (0.6); review and revise Advisor 18 and Advisor 19 investigations memo (1.7); review and revise Insider 1 section of omnibus investigations report (0.5); review and revise Insider 5 section of omnibus investigations report (0.6); review and revise Law Firm 27 investigations memo (0.5); update professionals investigations memo status tracker (0.3); internal correspondence and coordination with Law Firm 2 investigations team re: finalizing investigations memo (0.4). | 8.00 | 8,604.00 |
|---|---|---|---|---|
| 04/29/24 | TCM | Review and revise Law Firm 15 and Law Firm 34 investigations memos and emails with M. Xu and S. Hill re. same (7.8). Calls with S. Hill re. status of professionals memos (.3). Calls with S. Hill re. professionals memo and omnibus investigations report (.3). | 8.40 | 10,886.40 |
| 04/29/24 | JH8 | Analyze Lawyer 4 conflicts of interest (.3). | 0.30 | 163.35 |
| 04/29/24 | AK2 | Confer with FTI re: obtaining insider | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | documents for purposes of supplementing professional and insider investigations (.1); correspondence with S. Hill and J. Young re: same (.2). | | |
| 04/29/24 | MQ1 | Review and revise Law Firm 2 investigation memorandum (1.0). | 1.00 | 792.00 |
| 04/29/24 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.8); review and revise Law Firm 1 fact investigation memo and research related to same (0.9). | 1.70 | 1,514.70 |
| 04/29/24 | WS1 | Call with H. Christenson and B. Carroll re: Token Target Group 1 investigation (.5). | 0.50 | 677.25 |
| 04/29/24 | KS7 | Review and revise Law Firm 1 claims investigation memorandum and review and analyze legal support re: same (5.9). | 5.90 | 6,345.45 |
| 04/29/24 | JY1 | Correspondence with FTI regarding insider documents and review search results for same (.7). | 0.70 | 875.70 |
| 04/29/24 | BC6 | Review and revise memo re factual and legal analysis of Law Firm 1 claims (4.0); review and analyze documents produced by Law Firm 1 in connection with Law Firm 1 investigation (2.0); investigate Token Target Group 1 and draft summary for W. Sears and H. Christenson re same (1.0); conference call with W. Sears and H. Christenson re same (.5); draft summary email of investigation re Token Target Group 1 (1.0). | 8.50 | 7,573.50 |
| 04/29/24 | GC2 | Review and analysis of documents in connection with Law Firm 23 investigation (0.8). | 0.80 | 712.80 |
| 04/29/24 | NS9 | Review and analyze documents received from Law Firm 1 in response | 4.00 | 3,168.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                 Matter #: 11807-00001
Page 60                                                           Invoice Number: 101-0000170889

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |          |
|----------|------|------|------|----------|
|          |      | to Rule 2004 requests for purposes of claims analysis (4.0). |      |          |
| 04/29/24 | BL5  | Draft memo re: investigation into Law Firm 13 (5.9). | 5.90 | 5,814.45 |
| 04/29/24 | JA4  | Review and revise Law Firm 7 investigative memo (5.6); call with S. Hill re revisions to Law Firm 7 investigative memo (.3). | 5.90 | 5,256.90 |
| 04/29/24 | OBY  | Review and revise Law Firm 1 claims investigation memo (.8). | 0.80 | 860.40 |
| 04/29/24 | AF4  | Draft memorandum regarding investigation of Law Firm 5 (.5); correspondence with A. Alden and S. Hill regarding the same (.2); conduct legal research regarding potential claims against Law Firm 2 (.5); draft memorandum regarding investigation of Law Firm 2 (1.7); correspondence with S. Hill regarding the same (.1); correspondence with B. Carroll regarding the same (.2); draft memorandum regarding investigation of Advisor 8 (.2); draft memorandum regarding investigation of Law Firm 29 (.6); correspondence with J. Abrams regarding the same (.1). | 4.10 | 4,815.45 |
| 04/29/24 | KL   | Review and analyze draft summary of Employee 3 severance (.2). | 0.20 | 335.70 |
| 04/29/24 | APA  | Revise email regarding Law Firm 8 investigation (0.1); emails to and from A. Foote regarding Law Firm 5 investigations memo and revise same (0.4); review and revise Law Firm 29 investigations memo (0.5); review and revise Law Firm 27 investigations memo (0.6); review and revise Advisor 24 investigations memo (0.3); review and revise Law Firm 2 investigations memo (0.8); emails to and from A. Kutscher and J. | 4.80 | 7,495.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                    Matter #: 11807-00001
Page 61                                                          Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Young regarding additional Debtor documents (0.2); review and revise Law Firm 1 fact investigation memo (1.8); emails to and from O. Yeffet regarding Law Firm 12 investigation memo (0.1). |  |  |
| 04/29/24 | JK1 | Fact investigation re: Token Target Group 1 (0.9); teleconference with W. Sears and B. Carroll re: same (0.5); correspondence with B. Carroll and W. Sears re: same (0.3); teleconference with Sullivan & Cromwell re: same (0.5). | 2.20 | 2,851.20 |
| 04/30/24 | SH6 | Review and revise Employee 5 investigations memo (0.7); correspondence with A&M re: Employee 5 payments (0.6); review and revise Law Firm 12 investigations memo (0.7); conferences with T. Murray re: Employee 5 payments and professionals investigation memos status (0.3); correspondence with A. Foote re: Law Firm 2 section of professionals investigative report (0.2); correspondence with K. Whitfield re: insider document review project (0.3); review and revise Advisor 24 investigations memo (0.3); correspondence with QE Law Firm 8 investigations team re: legal claims analysis (0.7); follow-up fact research re: same (0.9); review and revise Law Firm 5 investigations memo (0.4); correspondence with A. Foote and A. Alden re: same (0.3); review and revise Advisor 18 and Advisor 19 investigations memo (1.7); review and revise Law Firm 8 investigations memo (0.9); update professionals investigations memo status tracker (0.3); correspondence with J. Abrams re: Law Firm 7 claims analysis (0.4). | 8.70 | 9,356.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/30/24 | JY1 | Correspondence with FTI and reviewers regarding review of additional insider documents, and review search results for same (1.4); draft memorandum on Bank 3 investigation (1.9). | 3.30 | 4,128.30 |
| 04/30/24 | TCM | Review and comprehensively edit Employee 5 investigations memo and Insider 1 investigations memo (9.3). | 9.30 | 12,052.80 |
| 04/30/24 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (5.8). | 5.80 | 4,593.60 |
| 04/30/24 | MQ1 | Review and revise Law Firm 2 investigation memorandum (1.0). | 1.00 | 792.00 |
| 04/30/24 | AC | Emails with QE Law Firm 8 investigations team regarding legal claims (0.2); legal research regarding claims against Law Firm 8 (0.4). | 0.60 | 853.20 |
| 04/30/24 | BC6 | Review and analyze Rule 2004 documents produced by Law Firm 1 in connection with Law Firm 1 investigation (4.7). | 4.70 | 4,187.70 |
| 04/30/24 | JB11 | Review and revise Law Firm 1 fact investigation memo and research related to same (2.1). | 2.10 | 1,871.10 |
| 04/30/24 | MX1 | Review and revise draft memo on Law Firm 35 investigation to incorporate A. Alden's comments (1.4). | 1.40 | 1,568.70 |
| 04/30/24 | CN1 | Revisions to the investigation memorandum regarding Law Firm 2 (2.7). | 2.70 | 2,138.40 |
| 04/30/24 | GC2 | Review and revise memorandum on Advisor 13 investigation (0.6). | 0.60 | 534.60 |
| 04/30/24 | GC2 | Review and revise memorandum on Law Firm 2 investigation (1.2). | 1.20 | 1,069.20 |
| 04/30/24 | JA4 | Review and revise Law Firm 29 investigative memo (.9); review and | 4.50 | 4,009.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                          Matter #: 11807-00001
Page 63                                              Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | revise Law Firm 7 investigative memo (3.6). |  |  |
| 04/30/24 | AF4 | Draft portion of professionals investigative report regarding investigation of Law Firm 2 (.5). | 0.50 | 587.25 |
| 04/30/24 | BL5 | Draft memo re: investigation into Law Firm 13 (4.1). | 4.10 | 4,040.55 |
| 04/30/24 | APA | Emails to and from S. Hill regarding Law Firm 8 investigation (0.1); review and revise investigative memo regarding Advisor 13 (0.6); emails to and from J. Boxer regarding Law Firm 1 fact investigation memo and documents (0.1); review and revise Law Firm 1 fact investigation memo (3.6). | 4.40 | 6,870.60 |
|  |  | SUBTOTAL | 807.40 | 864,524.25 |

<u>**14  Friedberg Litigation**</u>

|  |  |  |  |  |
|---|---|---|---|---|
| 04/03/24 | BC6 | Draft litigation schedule and correspondence with W. Sears re same (.2). | 0.20 | 178.20 |
| 04/11/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professionals and insider investigations (1.0). | 1.00 | 891.00 |
| 04/11/24 | BC6 | Correspondence with W. Sears, local counsel, and opposing counsel re amended briefing and case deadlines (.5); review and revise order of proof to include newly-discovered information (.6). | 1.10 | 980.10 |
| 04/17/24 | SNR | Address strategic issues re: Friedberg litigation discovery and review and analyze materials re: same (1.7). | 1.70 | 2,853.45 |
| 04/22/24 | SNR | Review and analyze Friedberg filing and address strategic issues re: same (0.7); t/c w/ W. Sears, K. Lemire, H. Christenson, and B. Carroll re: | 1.40 | 2,349.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Friedberg related issues (0.5); follow up call with W. Sears re: same (0.2). |  |  |
| 04/22/24 | JK1 | Teleconference with B. Carroll, S. Rand, K. Lemire, and W. Sears re: discovery plan (0.5). | 0.50 | 648.00 |
| 04/22/24 | WS1 | Call with S. Rand re: Friedberg's discovery requests (.2); call with S. Rand, K. Lemire, H. Christenson, and B. Carroll re: discovery requests (.5); review and analyze Friedberg's letter and requests (.2); review and revise discovery plan (.3). | 1.20 | 1,625.40 |
| 04/22/24 | KL | TC W. Sears, B. Carroll, H. Christenson re subpoenas (.5); review and analyze Friedberg letter to debtors (.3); compile annotated list of potential witnesses (.9). | 1.70 | 2,853.45 |
| 04/22/24 | BC6 | Analyze Friedberg intervention letter in FTX Europe sale (.4); confer with W. Sears, S. Rand, K. Lemire, and H. Christenson re same (.5); draft potential discovery and subpoena requests and confer with team re same (.7); correspondence with team re discovery (.2); draft email to opposing counsel re opening of discovery and revise case schedule re same (1.5). | 3.30 | 2,940.30 |
| 04/23/24 | KL | Review and revise list of subpoena targets (.4). | 0.40 | 671.40 |
| 04/23/24 | BC6 | Draft email to J. Ray re potential discovery (.5); correspondence with team re same (.2). | 0.70 | 623.70 |
| 04/24/24 | WS1 | Emails with S. Rand re: amended complaint and discovery (.2). | 0.20 | 270.90 |
| 04/24/24 | JK1 | Correspondence with S. Rand and W. Sears re: discovery (0.1). | 0.10 | 129.60 |
| 04/25/24 | JK1 | Correspondence with W. Sears and B. Carroll re: discovery (0.1). | 0.10 | 129.60 |
| 04/26/24 | SNR | Address issues w/ vendor re: | 0.40 | 671.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                         Matter #: 11807-00001
Page 65                                       Invoice Number: 101-0000170889

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | discovery (0.4). | | |
| 04/26/24 | JK1 | Teleconference with vendor re: discovery (0.2); correspondence with J. Ray re: discovery (0.1). | 0.30 | 388.80 |
| 04/29/24 | ZM | Review and revise subpoena template (1.4); emails with B. Carroll re: same (.2). | 1.60 | 1,720.80 |
| 04/29/24 | BC6 | Draft shell subpoena, including definitions and instructions (3.3). | 3.30 | 2,940.30 |
| 04/30/24 | BC6 | Research in connection with potential motion to open discovery (1.9); draft discovery plan (.3). | 2.20 | 1,960.20 |
| 04/30/24 | JK1 | Analyze issues re: discovery plan (0.2). | 0.20 | 259.20 |
| | | SUBTOTAL | 21.60 | 25,085.70 |

## 16  Embed/Rocket Litigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/24 | EK | Correspond with solvency expert re: reports for Embed case (0.2). | 0.20 | 270.90 |
| 04/03/24 | EK | Prepare for and conference with solvency expert team re analysis in connection with Embed expert reports (1.4). | 1.40 | 1,896.30 |
| 04/08/24 | AK2 | Review and analyze communications re: Embed mediation submission (.1). | 0.10 | 129.60 |
| 04/09/24 | AK2 | Review and analyze draft re: Embed mediation submission (.7); correspondence with S. Rand and I. Nesser re: same (.1). | 0.80 | 1,036.80 |
| 04/15/24 | EK | Confer and correspond with solvency expert team and A&M re analysis for Embed case (0.7). | 0.70 | 948.15 |
| | | SUBTOTAL | 3.20 | 4,281.75 |

## 17  Examiner

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/24 | SNR | Attend examiner meeting re: follow | 1.60 | 2,685.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                                                                                              |      |           |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|            |      | up re: Law Firm F and professionals' investigation (1.0); preparation for same (0.6).                                                                                                                          |      |           |
| 04/01/24   | SH6  | Examiner presentation on Law Firm F pre-petition work (1); preparation and follow-up from examiner meeting (1.3); correspondence with K. Whitfield re: Examiner presentation materials (0.6).                  | 2.90 | 3,118.95  |
| 04/01/24   | APA  | Attend meeting with Examiner, Patterson Belknap, R. Zink, S. Rand, K. Whitfield and S. Hill (1.0); preparation for same (0.6).                                                                                | 1.60 | 2,498.40  |
| 04/01/24   | RZ   | Attend and present to court-appointed examiner and team (1.0); preparation for same (7.5).                                                                                                                    | 8.50 | 12,928.50 |
| 04/01/24   | JG1  | Review investigation materials in preparation for meeting with examiner (2.9); prepare for meeting with R. Zink and K. Whitfield (1.8); attend examiner meeting (1.0); review notes and prepare follow-up from meeting (.9). | 6.60 | 8,553.60  |
| 04/01/24   | KW5  | Attend examiner interview (1.0); preparation for same (5.5).                                                                                                                                                  | 6.50 | 6,405.75  |
| 04/02/24   | SNR  | Prepare for meeting w. examiner (0.9); t/c w/ J. Ray re: Examiner communication (0.4).                                                                                                                        | 1.30 | 2,182.05  |
| 04/02/24   | SH6  | Conference with S. Snower re: collection of investigation materials for examiner (0.2).                                                                                                                       | 0.20 | 215.10    |
| 04/02/24   | KW5  | Prepare materials in response to examiner follow up questions (6.8).                                                                                                                                          | 6.80 | 6,701.40  |
| 04/02/24   | SS7  | Call with S. Hill regarding material compilation for examiner (0.2).                                                                                                                                          | 0.20 | 197.10    |
| 04/03/24   | JG1  | Prepare follow-up items for examiner (.6).                                                                                                                                                                    | 0.60 | 777.60    |
| 04/03/24   | KW5  | Review and revise materials for examiner follow up questions (1.5).                                                                                                                                           | 1.50 | 1,478.25  |

# quinn emanuel trial lawyers

May 28, 2024
Page 67

Matter #: 11807-00001
Invoice Number: 101-0000170889

| 04/05/24 | KW5 | Conference with J. Gindin and R. Zink re: examiner follow up materials (0.6); review and revise examiner follow up materials (2.4). | 3.00 | 2,956.50 |
|---|---|---|---|---|
| 04/07/24 | SNR | Address examiner questions (0.5). | 0.50 | 839.25 |
| 04/07/24 | WAB | Calls re examiner investigation with J. Ray (1.1). | 1.10 | 2,227.50 |
| 04/07/24 | KW5 | Correspondence with R. Zink and J. Gindin re: examiner follow up materials (0.4); review and revise examiner follow up materials (0.4); correspond with examiner team re: follow up materials (0.2). | 1.00 | 985.50 |
| 04/11/24 | APA | Review and analyze email from the examiner regarding Venture book (0.1). | 0.10 | 156.15 |
| 04/14/24 | SNR | Address examiner questions re: venture book and corr w/ I. Nesser and A. Kutscher re: same (0.4); review and analyze materials re: same (0.3). | 0.70 | 1,174.95 |
| 04/15/24 | SH6 | Conference with K. Lemire re: examiner materials and omnibus investigations report (0.4). | 0.40 | 430.20 |
| 04/15/24 | AK2 | Determine next steps re: examiner materials (.3); correspondence with I. Nesser re: same (.1); correspondence with S. Rand re: same (.1). | 0.50 | 648.00 |
| 04/15/24 | SNR | Corr. with A. Kutscher re: examiner venture book questions (0.4); review and analyze materials re: same (0.7). | 1.10 | 1,846.35 |
| 04/15/24 | KL | TC S. Hill re examiner materials and open work streams (.4). | 0.40 | 671.40 |
| 04/16/24 | APA | Review and analyze email from I. Nesser to Patterson Belknap (0.1). | 0.10 | 156.15 |
| 04/16/24 | AK2 | Correspondence with S. Rand re: examiner materials (.1); correspondence with I. Nesser and S. Rand re: upcoming examiner call (.1). | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                                        Matter #: 11807-00001
Page 68                                                                     Invoice Number: 101-0000170889

| | | | | |
|---|---|---|---|---|
| 04/16/24 | KL | Review and respond to emails from S. Wheeler re examiner presentation (.2). | 0.20 | 335.70 |
| 04/16/24 | IN | Email Patterson Belknap re venture book investigation (0.2). | 0.20 | 304.20 |
| 04/17/24 | IN | Confer examiner re venture book review (0.3); prepare for same (0.3). | 0.60 | 912.60 |
| 04/18/24 | AK2 | Correspondence with S. Rand re: examiner requests (.1); correspondence with J. Palmerson re: same (.1). | 0.20 | 259.20 |
| 04/18/24 | TCM | Review and analysis of examiner's follow-up questions and internal emails with investigations team re: same (.2). | 0.20 | 259.20 |
| 04/18/24 | SNR | Address various issues re: examiner questions (0.4). | 0.40 | 671.40 |
| 04/19/24 | AK2 | Correspondence with S. Rand and I. Nesser re: upcoming call re: examiner questions (.1); prepare for same (.6); attend same (.7); correspondence with I. Nesser re: upcoming call with examiner (.1); confer with Perella Weinberg re: same (.1); correspondence with J. Palmerson re: same (.1). | 1.70 | 2,203.20 |
| 04/19/24 | SNR | Address examiner-related issues (0.4). | 0.40 | 671.40 |
| 04/20/24 | AK2 | Correspondence with S. Rand re: upcoming examiner call (.1); correspond with examiner re: same (.1). | 0.20 | 259.20 |
| 04/21/24 | SNR | Address examiner questions (0.7;); t/c J. Ray re: various related issues (0.6). | 1.30 | 2,182.05 |
| 04/23/24 | SNR | Address examiner questions and various internal correspondence re: same (2.2). | 2.20 | 3,692.70 |
| 04/23/24 | WAB | Correspondence/calls re examiner interview of debtor (.7). | 0.70 | 1,417.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 69

Matter #: 11807-00001
Invoice Number: 101-0000170889

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/24 | AK2 | Correspond with S. Rand re: upcoming examiner call (.1); correspond with M. Scheck and J. Palmerson re: same (.1); draft talking points for same (2.3); correspond with S. Rand and I. Nesser re: same (.2); conduct research for same (.4). | 3.10 | 4,017.60 |
| 04/24/24 | SH6 | Review and revise status on materials to be produced to the Examiner (0.8); correspondence with A. Alden and T. Murray re: same (0.4). | 1.20 | 1,290.60 |
| 04/24/24 | SNR | Address examiner questions and various correspondence re: same (1.7); prepare for examiner meeting (1.2). | 2.90 | 4,867.65 |
| 04/24/24 | WAB | Call/correspondence with J. Ray and S. Rand regarding examiner interview of debtor (.6). | 0.60 | 1,215.00 |
| 04/24/24 | JP | Compile materials for meeting with J. Ray in preparation for examiner interview of debtor (0.1). | 0.10 | 124.65 |
| 04/25/24 | AK2 | Correspond with I. Nesser re: upcoming examiner call (.1); revise talking points for same (.4); correspondence with S. Rand and I. Nesser re: same (.1); attend call with S. Rand, I. Nesser, and M. Scheck for portions re: same (1.2); correspond with team re: additional upcoming examiner call (.1); attend call with examiner (.6). | 2.50 | 3,240.00 |
| 04/25/24 | SH6 | Correspondence with QE Examiner materials team re: production request (0.6). | 0.60 | 645.30 |
| 04/25/24 | SNR | Attend examiner call re: venture book (0.6); conference call with A. Kutscher, I. Nesser, and M. Scheck to prepare for same (1.2); address additional examiner questions and prepare for examiner meeting re: same (1.1). | 2.90 | 4,867.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                 Matter #: 11807-00001
Page 70                                                         Invoice Number: 101-0000170889

| 04/25/24 | MRS | Call with I. Nesser, S. Rand, and A. Kutscher regarding preparation for examiner meeting (partial) (0.3). | 0.30 | 426.60 |
|---|---|---|---|---|
| 04/25/24 | KL | Review email from S. Ehrenberg re sealing question (.1). | 0.10 | 167.85 |
| 04/25/24 | IN | Confer A. Kutscher, S. Rand, M. Scheck re response to Examiner requests (partial) (0.2). | 0.20 | 304.20 |
| 04/25/24 | APA | Review and analyze email from Patterson Belknap and emails to and from O. Yeffet, S. Rand, K. Lemire, and S. Hill regarding same (0.2). | 0.20 | 312.30 |
| 04/26/24 | SH6 | Conference with S. Rand, A. Alden, K. Lemire, and A. Kutscher re: examiner requests (0.4). | 0.40 | 430.20 |
| 04/26/24 | AK2 | Prepare for upcoming internal call re: upcoming examiner call (.4); correspondence with S. Rand re: same (.1); attend same with S. Rand, A. Alden, K. Lemire, and S. Hill (.4); confer with Sullivan and Cromwell re: same (.1). | 1.00 | 1,296.00 |
| 04/26/24 | JK1 | Teleconference with S. Rand, A. Kutscher, and A. Alden re: questions from examiner (0.1). | 0.10 | 129.60 |
| 04/26/24 | AK2 | Correspondence with S. Rand, A. Alden, and H. Christenson re: upcoming call re: questions from examiner (.1); attend same (.1). | 0.20 | 259.20 |
| 04/26/24 | SNR | Review and analyze examiner questions and prepare for meeting w/ examiner and team prep re: same (0.7); conference call with A. Alden, K. Lemire, A. Kutscher, and S. Hill re: examiner questions (0.4); conference call with S&C and J. Palmerson re: meeting w/ examiner (0.4); conference call with A. Alden, H. Christenson, and A. Kutscher re: examiner questions (0.1); t/c w/ client re: meeting w/ examiner (0.6); review | 3.90 | 6,546.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                              Matter #: 11807-00001
Page 71                                                      Invoice Number: 101-0000170889

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and analyze materials re: same (1.7). |  |  |
| 04/26/24 | KL | Meeting with S. Rand, A. Alden, A. Kutscher, and S. Hill re status of materials for Examiner (.4). | 0.40 | 671.40 |
| 04/26/24 | JP | Conference call with Sullivan & Cromwell and S. Rand regarding examiner meeting (0.4). | 0.40 | 498.60 |
| 04/26/24 | APA | Teleconference with S. Rand, K. Lemire, A. Kutscher, and S. Hill regarding examiner requests (0.4); email to E. Kapur regarding same (0.1); teleconference with S. Rand, H. Christenson and A. Kutscher regarding examiner questions (0.1). | 0.60 | 936.90 |
| 04/29/24 | AK2 | Correspondence with S. Rand and I. Nesser re: examiner questions to Sullivan and Cromwell on Venture Book data (.2); conduct research re: same (.2). | 0.40 | 518.40 |
| 04/29/24 | SNR | Address examiner questions and review and analyze materials re: same (0.6). | 0.60 | 1,007.10 |
| 04/29/24 | JK1 | Prepare talking points for call with examiner re: Token Target Group 1 fact investigation (0.4). | 0.40 | 518.40 |
| 04/29/24 | JP | Prepare materials for meetings with J. Ray ahead of examiner interview of debtor (0.6). | 0.60 | 747.90 |
| 04/30/24 | TCM | Call with Examiner team (.4). | 0.40 | 518.40 |
| 04/30/24 | SH6 | Conference with examiner and QE examiner materials team (0.4); correspondence with S. Snower and T. Murray re: prioritized investigations materials per Examiner request (0.3); correspondence with M. Xu and T. Murray re: prioritized investigations materials per Examiner request (0.3); correspondence with S. Rand and A. Alden re: materials for production to Examiner (0.2). | 1.20 | 1,290.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000170889

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/30/24 | JP | Correspondence with S. Rand regarding upcoming meeting with examiner (0.1); organize and prepare materials for upcoming meeting with examiner (0.3). | 0.40 | 498.60 |
| 04/30/24 | AK2 | Review and analyze communications re: upcoming examiner call (.1); draft talking points for same (.2); correspond with S. Rand and Sullivan and Cromwell re: examiner questions to Sullivan and Cromwell on Venture Book data (.2); attend call with examiner (.4). | 0.90 | 1,166.40 |
| 04/30/24 | APA | Teleconference with S. Rand and O. Yeffet regarding examiner call (0.3). | 0.30 | 468.45 |
| 04/30/24 | SNR | Address examiner questions and various follow up re: same (1.8); prepare for examiner follow up meeting re: professionals and coins (0.5); attend examiner follow up meeting re: professionals and coins (0.4); follow up re: same w/ A. Alden and O. Yeffet (0.3). | 3.10 | 5,203.35 |
| 04/30/24 | KL | Review and analyze email re examiner requests (.2). | 0.20 | 335.70 |
| 04/30/24 | APA | Emails to and from S. Rand, T. Murray, S. Hill, and O. Yeffet regarding call with Patterson Belknap (0.4); teleconference with Patterson Belknap, S. Rand, T. Murray, S. Hill, A. Kutscher and O. Yeffet (0.4). | 0.80 | 1,249.20 |
| 04/30/24 | OBY | Call with FTX Examiner (.4); follow up call with S. Rand and A. Alden on same (.3); review and analysis of documents on issues raised by examiner (.2); emails with investigation team on outstanding examiner requests and follow up items (.3). | 1.20 | 1,290.60 |
| | | SUBTOTAL | 87.90 | 120,322.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 73

Matter #: 11807-00001
Invoice Number: 101-0000170889

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Sam Williamson | SGW | Partner | 0.60 | 2,025.00 | 1,215.00 |
| William A. Burck | WAB | Partner | 5.40 | 2,025.00 | 10,935.00 |
| Sascha Rand | SNR | Partner | 59.40 | 1,678.50 | 99,702.90 |
| Katherine Lemire | KL | Partner | 13.10 | 1,678.50 | 21,988.35 |
| Anthony Alden | APA | Partner | 86.20 | 1,561.50 | 134,601.30 |
| Robert Zink | RZ | Partner | 8.50 | 1,521.00 | 12,928.50 |
| Isaac Nesser | IN | Partner | 3.60 | 1,521.00 | 5,475.60 |
| Andrew S. Corkhill | AC | Partner | 0.60 | 1,422.00 | 853.20 |
| K. McKenzie Anderson | KMA | Partner | 8.80 | 1,422.00 | 12,513.60 |
| Matthew R. Scheck | MRS | Partner | 17.10 | 1,422.00 | 24,316.20 |
| Emily Kapur | EK | Partner | 6.60 | 1,354.50 | 8,939.70 |
| William Sears | WS1 | Partner | 1.90 | 1,354.50 | 2,573.55 |
| Jason Sternberg | JS5 | Partner | 4.90 | 1,354.50 | 6,637.05 |
| Andrew Kutscher | AK2 | Counsel | 35.30 | 1,296.00 | 45,748.80 |
| Tyler Murray | TCM | Counsel | 54.60 | 1,296.00 | 70,761.60 |
| Heather K. Christenson | JK1 | Counsel | 4.90 | 1,296.00 | 6,350.40 |
| Jennifer Gindin | JG1 | Counsel | 7.80 | 1,296.00 | 10,108.80 |
| Justine Young | JY1 | Associate | 39.80 | 1,251.00 | 49,789.80 |
| Jaclyn Palmerson | JP | Associate | 41.00 | 1,246.50 | 51,106.50 |
| Isaac Saidel-Goley | ISG | Associate | 21.40 | 1,210.50 | 25,904.70 |
| Abbey Foote | AF4 | Associate | 27.80 | 1,174.50 | 32,651.10 |
| Miao Xu | MX1 | Associate | 94.50 | 1,120.50 | 105,887.25 |
| Sophie Hill | SH6 | Associate | 121.60 | 1,075.50 | 130,780.80 |
| Olivia Yeffet | OBY | Associate | 42.70 | 1,075.50 | 45,923.85 |
| Zane Muller | ZM | Associate | 1.60 | 1,075.50 | 1,720.80 |
| Kelsey Sullivan | KS7 | Associate | 28.60 | 1,075.50 | 30,759.30 |
| Natalie Huh | NH2 | Associate | 2.50 | 1,075.50 | 2,688.75 |
| Sydney Snower | SS7 | Associate | 6.60 | 985.50 | 6,504.30 |
| Kiersten Whitfield | KW5 | Associate | 19.00 | 985.50 | 18,724.50 |
| Brenna Ledvora | BL5 | Associate | 16.20 | 985.50 | 15,965.10 |
| Ben Carroll | BC6 | Associate | 59.90 | 891.00 | 53,370.90 |
| Jeffrey Boxer | JB11 | Associate | 31.80 | 891.00 | 28,333.80 |
| Cara Mund | CM | Associate | 19.10 | 891.00 | 17,018.10 |
| Jack Robbins | JR9 | Associate | 10.50 | 891.00 | 9,355.50 |
| Gavin Coyle | GC2 | Associate | 6.80 | 891.00 | 6,058.80 |
| Elijah Turner | ET3 | Associate | 4.00 | 891.00 | 3,564.00 |
| Mary Trainor | MT9 | Associate | 6.10 | 891.00 | 5,435.10 |
| Angela Nelson | AN4 | Associate | 0.40 | 891.00 | 356.40 |
| Jonathan Abrams | JA4 | Associate | 56.50 | 891.00 | 50,341.50 |
| Nash Santhanam | NS9 | Associate | 44.10 | 792.00 | 34,927.20 |
| Michael Quinan | MQ1 | Associate | 4.70 | 792.00 | 3,722.40 |
| Brendan Ferguson | BF5 | Associate | 3.20 | 792.00 | 2,534.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | | |
|---|---|---|---|---|---|
| Carla Neye | CN1 | Associate | 2.70 | 792.00 | 2,138.40 |
| Johnston Hill | JH8 | Law Clerk | 57.70 | 544.50 | 31,417.65 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Olga Garcia | OG | Senior Paralegal | 7.10 | 643.50 | 4,568.85 |
| Michael Alvarez | MA7 | Paralegal | 2.50 | 463.50 | 1,158.75 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 177.92 |
| Lexis Courtlink - Off Contract | | 21.08 |
| Outside record production | | 2.00 |
| Express mail | | 23.60 |
| Online Research | | 197.00 |
| Local business travel | | 97.32 |
| Messenger | | 136.00 |
| Document Reproduction | 0.10 | 277.80 |
| Travel | | 650.61 |
| Color Document Reproduction | 0.25 | 119.25 |
| Word processing | | 0.00 |
| Hotel | | 1,074.74 |
| Velobind | | 9.09 |
| Out-of-Town Travel | | 191.84 |
| Air travel | | 1,449.80 |
| PACER Services | | 0.00 |
| Document Services | | 4,452.72 |
| Tabs | | 7.50 |
| Total Expenses | | $8,888.27 |