## Exhibit B

**Disbursements**

| Cost Type | Work Date | Quantity | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| Air travel-Agency fees | 3/18/2024 | 1.00 | 50.00 | 50.00 | AMERICAN EXPRESS - Date: 2024-03-18 Passenger: ALDEN/ANTHONY Tkt #: 0870497015- |
| Meals during travel | 3/21/2024 | 1.00 | 114.48 | 114.48 | Hotel - Dinner - Anthony Alden - Attend meeting in NY 03/21/24 Anthony Alden |
| Out-of-Town Travel | 3/21/2024 | 1.00 | 90.72 | 90.72 | Taxi - Anthony Alden - Residence to BUR Airport Attend meeting in NY 03/21/24 |
| Air travel | 3/21/2024 | 1.00 | 518.10 | 518.10 | AMERICAN EXPRESS - Date: 2024-03-21 Itinerary: Los Angeles/New York City/Burbank Passenger: ALDEN/ANTHONY Tkt #: 8094696555- |
| Hotel | 3/22/2024 | 1.00 | 440.12 | 440.12 | Lodging - Anthony Alden - Attend meeting in NY 03/22/24 |
| Out-of-Town Travel | 3/22/2024 | 1.00 | 67.79 | 67.79 | Taxi - Anthony Alden - BUR Airport to Residence Attend meeting in NY 03/22/24 |
| Air travel | 3/22/2024 | 1.00 | 706.70 | 706.70 | AMERICAN EXPRESS - Date: 2024-03-22 Itinerary: New York City/Burbank Passenger: ALDEN/ANTHONY Tkt #: 8094696556- |
| Air travel | 3/22/2024 | 1.00 | 175.00 | 175.00 | AMERICAN EXPRESS - Date: 2024-03-22 Itinerary: New York City/Burbank Passenger: ALDEN/ANTHONY Tkt #: 8306289321- |
| Local business travel | 3/27/2024 | 1.00 | 37.10 | 37.10 | Uber Technologies, Inc - #11807-00001/Johnston Hill/ 3/27/2024 |
| Meals during travel | 4/1/2024 | 1.00 | 63.44 | 63.44 | Hotel - Breakfast - Jennifer Gindin - Breakfast while in hotel on business 04/01/24 Jennifer Gindin |
| Lexis Courtlink - Off Contract | 4/1/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Local business travel | 4/1/2024 | 1.00 | 60.22 | 60.22 | Taxi - Sophie Hill - From Home/To Examiners Office Taxi expense during travel for meeting with Examiners. 04/01/24 |
| Messenger | 4/1/2024 | 1.00 | 136.00 | 136.00 | CITY EXPEDITOR, INC - #11807-00001/ messenger services from QE to Patterson Belknap Webb & Tyler LLP - 4/1/24 |
| Document Reproduction | 4/1/2024 | 210.00 | 0.10 | 21.00 | Document Reproduction |
| Document Reproduction | 4/1/2024 | 18.00 | 0.10 | 1.80 | Document Reproduction |
| Travel | 4/1/2024 | 1.00 | 626.00 | 626.00 | Train - Jennifer Gindin - from NYP to WAS Train to DC for Kiersten Whitfield and Jen 04/01/24 |
| Travel | 4/1/2024 | 1.00 | 24.61 | 24.61 | Car Service - Jennifer Gindin - from office to meeting Lyft to meeting 04/01/24 |
| Color Document Reproduction | 4/1/2024 | 18.00 | 0.25 | 4.50 | Color Document Reproduction |
| Color Document Reproduction | 4/1/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Word processing | 4/1/2024 | 0.60 | 0.00 | 0.00 | Word processing |
| Hotel | 4/1/2024 | 1.00 | 634.62 | 634.62 | Lodging - Kiersten Whitfield - Client Meeting 04/01/24 |
| Out-of-Town Travel | 4/1/2024 | 1.00 | 20.08 | 20.08 | Taxi - Jennifer Gindin - from hotel to train station Lyft to train station 04/01/24 |

| | | | | |
|---|---|---|---|---|
| Out-of-Town Travel | 4/1/2024 | 1.00 | 13.25 | 13.25 Taxi - Jennifer Gindin - from train station to home taxi home from train station 04/01/24 |
| PACER Services | 4/1/2024 | 1.00 | 0.00 | 0.00 U.S. Courts: PACER - Legal Research Charges from 01/01/2024 to 03/31/2024 - Account # 2618657 |
| PACER Services | 4/1/2024 | 1.00 | 0.00 | 0.00 U.S. Courts: PACER - Legal Research Charges from 01/01/2024 to 03/31/2024 - Account # 2618656 |
| Document Services | 4/1/2024 | 39.00 | 0.53 | 20.67 Array - Custom Tabs/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 3.00 | 3.71 | 11.13 Array - Coil Binding/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 1.00 | 12.20 | 12.20 Array - 2" Black Binder/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 351.00 | 0.07 | 24.57 Array - Prints/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 3.00 | 2.07 | 6.21 Array - Manila Folders/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 1,027.00 | 0.75 | 770.25 Array - Color Prints/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 351.00 | 0.02 | 7.02 Array - Slip Sheets/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 147.00 | 0.37 | 54.39 Array - Tabs/K Whitfield/DC24040002 |
| Document Services | 4/1/2024 | 1.00 | 54.39 | 54.39 Array - Tax/K Whitfield/DC24040002 |
| Lexis Courtlink - Off Contract | 4/2/2024 | 1.00 | 0.72 | 0.72 COURTLINK TRACK |
| Document Services | 4/2/2024 | 3.00 | 5.00 | 15.00 GSB Digital - Drilling/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 162.00 | 0.02 | 3.24 GSB Digital - Slip Sheets/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 1.00 | 270.10 | 270.10 GSB Digital - Tax/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 1.00 | 15.00 | 15.00 GSB Digital - Creation of Tabs/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 180.00 | 0.53 | 95.40 GSB Digital - Custom Tabs/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 1,350.00 | 0.07 | 94.50 GSB Digital - Prints/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 3,312.00 | 0.75 | 2,484.00 GSB Digital - Color Prints/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 18.00 | 2.12 | 38.16 GSB Digital - Spiral Bind/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 684.00 | 0.37 | 253.08 GSB Digital - Standard Tabs/Kiersten Whitfield/1028482 |
| Document Services | 4/2/2024 | 9.00 | 5.00 | 45.00 GSB Digital - Drilling/Kiersten Whitfield/1028482 |
| Lexis Courtlink - Off Contract | 4/3/2024 | 1.00 | 0.72 | 0.72 COURTLINK TRACK |
| Color Document Reproduction | 4/3/2024 | 14.00 | 0.25 | 3.50 Color Document Reproduction |
| Lexis Courtlink - Off Contract | 4/4/2024 | 1.00 | 0.72 | 0.72 COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/5/2024 | 1.00 | 0.67 | 0.67 COURTLINK ALERT |
| Lexis Courtlink - Off Contract | 4/5/2024 | 1.00 | 0.67 | 0.67 COURTLINK ALERT |
| Lexis Courtlink - Off Contract | 4/5/2024 | 1.00 | 0.72 | 0.72 COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/8/2024 | 1.00 | 0.72 | 0.72 COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/9/2024 | 1.00 | 0.72 | 0.72 COURTLINK TRACK |
| Outside record production | 4/9/2024 | 1.00 | 2.00 | 2.00 COURTHOUSE NEWS SERVICE - Outside record production - Courthouse News March downloads and alert costs |
| Lexis Courtlink - Off Contract | 4/10/2024 | 1.00 | 0.66 | 0.66 COURTLINK ALERT |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/10/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/11/2024 | 1.00 | 0.42 | 0.42 | COURTLINK DOCKET UPDATE |
| Lexis Courtlink - Off Contract | 4/11/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/12/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/12/2024 | 1.00 | 0.66 | 0.66 | COURTLINK ALERT |
| Document Reproduction | 4/12/2024 | 52.00 | 0.10 | 5.20 | Document Reproduction |
| Color Document Reproduction | 4/12/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Lexis Courtlink - Off Contract | 4/13/2024 | 1.00 | 0.66 | 0.66 | COURTLINK ALERT |
| Lexis Courtlink - Off Contract | 4/13/2024 | 1.00 | 0.66 | 0.66 | COURTLINK ALERT |
| Document Reproduction | 4/14/2024 | 23.00 | 0.10 | 2.30 | Document Reproduction |
| Color Document Reproduction | 4/14/2024 | 41.00 | 0.25 | 10.25 | Color Document Reproduction |
| Lexis Courtlink - Off Contract | 4/15/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/15/2024 | 35.00 | 0.10 | 3.50 | Document Reproduction |
| Document Reproduction | 4/15/2024 | 35.00 | 0.10 | 3.50 | Document Reproduction |
| Document Reproduction | 4/15/2024 | 8.00 | 0.10 | 0.80 | Document Reproduction |
| Document Reproduction | 4/15/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/15/2024 | 77.00 | 0.10 | 7.70 | Document Reproduction |
| Lexis Courtlink - Off Contract | 4/16/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/16/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 26.00 | 0.10 | 2.60 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 15.00 | 0.10 | 1.50 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 25.00 | 0.10 | 2.50 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 4.00 | 0.10 | 0.40 | Document Reproduction |
| Document Reproduction | 4/16/2024 | 28.00 | 0.10 | 2.80 | Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 7.00 | 0.25 | 1.75 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 2.00 | 0.25 | 0.50 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 20.00 | 0.25 | 5.00 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 5.00 | 0.25 | 1.25 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 3.00 | 0.25 | 0.75 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 252.00 | 0.25 | 63.00 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 6.00 | 0.25 | 1.50 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 3.00 | 0.25 | 0.75 | Color Document Reproduction |

| | | | | | |
|---|---|---|---|---|---|
| Color Document Reproduction | 4/16/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 2.00 | 0.25 | 0.50 | Color Document Reproduction |
| Color Document Reproduction | 4/16/2024 | 18.00 | 0.25 | 4.50 | Color Document Reproduction |
| Velobind | 4/16/2024 | 1.00 | 3.03 | 3.03 | Velobind |
| Tabs | 4/16/2024 | 2.00 | 0.75 | 1.50 | Tabs |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.84 | 0.84 | COURTLINK DOCKET UPDATE |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |

| | | | | | |
|---|---|---|---|---|---|
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/17/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/18/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Lexis Courtlink - Off Contract | 4/18/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/18/2024 | 1.00 | 0.00 | 0.00 | COURTLINK FREE DOC VIEW |
| Document Reproduction | 4/18/2024 | 33.00 | 0.10 | 3.30 | Document Reproduction |
| Document Reproduction | 4/18/2024 | 105.00 | 0.10 | 10.50 | Document Reproduction |
| Color Document Reproduction | 4/18/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Lexis Courtlink - Off Contract | 4/19/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Lexis Courtlink - Off Contract | 4/22/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/22/2024 | 25.00 | 0.10 | 2.50 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 6.00 | 0.10 | 0.60 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 9.00 | 0.10 | 0.90 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 4.00 | 0.10 | 0.40 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 348.00 | 0.10 | 34.80 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 348.00 | 0.10 | 34.80 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 24.00 | 0.10 | 2.40 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 5.00 | 0.10 | 0.50 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 92.00 | 0.10 | 9.20 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 348.00 | 0.10 | 34.80 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/22/2024 | 92.00 | 0.10 | 9.20 | Document Reproduction |
| Color Document Reproduction | 4/22/2024 | 2.00 | 0.25 | 0.50 | Color Document Reproduction |
| Velobind | 4/22/2024 | 1.00 | 3.03 | 3.03 | Velobind |
| Tabs | 4/22/2024 | 6.00 | 0.75 | 4.50 | Tabs |
| Lexis Courtlink - Off Contract | 4/23/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/23/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/23/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/23/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/23/2024 | 5.00 | 0.10 | 0.50 | Document Reproduction |

| | | | | | |
|---|---|---|---|---|---|
| Document Reproduction | 4/23/2024 | 5.00 | 0.10 | 0.50 | Document Reproduction |
| Document Reproduction | 4/23/2024 | 5.00 | 0.10 | 0.50 | Document Reproduction |
| Document Reproduction | 4/23/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Word processing | 4/23/2024 | 0.20 | 0.00 | 0.00 | Word processing |
| Lexis Courtlink - Off Contract | 4/24/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/24/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/24/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/24/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/24/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/24/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/24/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/24/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Color Document Reproduction | 4/24/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Color Document Reproduction | 4/24/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Color Document Reproduction | 4/24/2024 | 2.00 | 0.25 | 0.50 | Color Document Reproduction |
| Color Document Reproduction | 4/24/2024 | 1.00 | 0.25 | 0.25 | Color Document Reproduction |
| Lexis Courtlink - Off Contract | 4/25/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/25/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 28.00 | 0.10 | 2.80 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 4.00 | 0.10 | 0.40 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 9.00 | 0.10 | 0.90 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 46.00 | 0.10 | 4.60 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/25/2024 | 42.00 | 0.10 | 4.20 | Document Reproduction |
| Lexis Courtlink - Off Contract | 4/26/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Express mail | 4/26/2024 | 1.00 | 23.60 | 23.60 | FEDERAL EXPRESS CORPORATION - Invoice No: 848160023 Paid to: Fedex per Sascha Rand Ship To: MDL Filing Clerk Ship Dt: 04/18/24 Airbill: 273593143394 11807 00001 000844: Most cost efficient method of proof of delivery. |
| Document Reproduction | 4/26/2024 | 41.00 | 0.10 | 4.10 | Document Reproduction |
| Document Reproduction | 4/26/2024 | 30.00 | 0.10 | 3.00 | Document Reproduction |
| Color Document Reproduction | 4/26/2024 | 6.00 | 0.25 | 1.50 | Color Document Reproduction |
| Color Document Reproduction | 4/26/2024 | 2.00 | 0.25 | 0.50 | Color Document Reproduction |
| Color Document Reproduction | 4/26/2024 | 20.00 | 0.25 | 5.00 | Color Document Reproduction |
| Color Document Reproduction | 4/26/2024 | 2.00 | 0.25 | 0.50 | Color Document Reproduction |

| | | | | | |
|---|---|---|---|---|---|
| Word processing | 4/26/2024 | 0.30 | 0.00 | 0.00 | Word processing |
| Velobind | 4/26/2024 | 1.00 | 3.03 | 3.03 | Velobind |
| Tabs | 4/26/2024 | 2.00 | 0.75 | 1.50 | Tabs |
| Lexis Courtlink - Off Contract | 4/29/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Document Reproduction | 4/29/2024 | 8.00 | 0.10 | 0.80 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 84.00 | 0.10 | 8.40 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 4.00 | 0.10 | 0.40 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 226.00 | 0.10 | 22.60 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 68.00 | 0.10 | 6.80 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 16.00 | 0.10 | 1.60 | Document Reproduction |
| Document Reproduction | 4/29/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Color Document Reproduction | 4/29/2024 | 3.00 | 0.25 | 0.75 | Color Document Reproduction |
| Color Document Reproduction | 4/29/2024 | 38.00 | 0.25 | 9.50 | Color Document Reproduction |
| Lexis Courtlink - Off Contract | 4/30/2024 | 1.00 | 0.72 | 0.72 | COURTLINK TRACK |
| Online Research - Off Contract | 4/30/2024 | 1.00 | 0.00 | 0.00 | Online Research - Off Contract |
| Online Research - Off Contract | 4/30/2024 | 1.00 | 197.00 | 197.00 | Online Research - Off Contract |
| Online Research - Tax | 4/30/2024 | 1.00 | 0.00 | 0.00 | Online Research - Tax |
| Online Research - Tax | 4/30/2024 | 1.00 | 0.00 | 0.00 | Online Research - Tax |
| Online Research | 4/30/2024 | 1.00 | 0.00 | 0.00 | Online Research |
| Online Research | 4/30/2024 | 1.00 | 0.00 | 0.00 | Online Research |
| Online Research | 4/30/2024 | 1.00 | 0.00 | 0.00 | Online Research |
| Document Reproduction | 4/30/2024 | 7.00 | 0.10 | 0.70 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 8.00 | 0.10 | 0.80 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 3.00 | 0.10 | 0.30 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 22.00 | 0.10 | 2.20 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 5.00 | 0.10 | 0.50 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 5.00 | 0.10 | 0.50 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 41.00 | 0.10 | 4.10 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 2.00 | 0.10 | 0.20 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |

| | | | | | |
|---|---|---|---|---|---|
| Document Reproduction | 4/30/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 13.00 | 0.10 | 1.30 | Document Reproduction |
| Document Reproduction | 4/30/2024 | 1.00 | 0.10 | 0.10 | Document Reproduction |
| Color Document Reproduction | 4/30/2024 | 3.00 | 0.25 | 0.75 | Color Document Reproduction |
| Document Services | 4/30/2024 | 1.00 | 5.00 | 5.00 | GSB Digital - Drilling/Connie Kim/1029548 |
| Document Services | 4/30/2024 | 209.00 | 0.75 | 156.75 | GSB Digital - Color Prints/Connie Kim/1029548 |
| Document Services | 4/30/2024 | 1.00 | 14.54 | 14.54 | GSB Digital - Tax/Connie Kim/1029548 |
| Document Services | 4/30/2024 | 1.00 | 2.12 | 2.12 | GSB Digital - Spiral Bind/Connie Kim/1029548 |

| Cost Type | Quantity | Amount |
|---|---|---|
| Air travel | 3 | 1399.8 |
| Air travel-Agency fees | 1 | 50 |
| Color Document Reproduction | 477 | 119.25 |
| Document Reproduction | 2778 | 277.8 |
| Document Services | 7855 | 4452.72 |
| Express mail | 1 | 23.6 |
| Hotel | 2 | 1074.74 |
| Lexis Courtlink - Off Contract | 401 | 21.08 |
| Local business travel | 2 | 97.32 |
| Meals during travel | 2 | 177.92 |
| Messenger | 1 | 136 |
| Online Research | 3 | 0 |
| Online Research - Off Contract | 2 | 197 |
| Online Research - Tax | 2 | 0 |
| Out-of-Town Travel | 4 | 191.84 |
| Outside record production | 1 | 2 |
| PACER Services | 2 | 0 |
| Tabs | 10 | 7.5 |
| Travel | 2 | 650.61 |
| Velobind | 3 | 9.09 |
| Word processing | 1.1 | 0 |
| **Grand Total** | **11553.1** | **8888.27** |