**Exhibit A**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Luke Ross | 3.60 | Draft 9019 motion re: Bahamian properties project. |
| Apr-01-2024 | Matthew Strand | 2.50 | Review and revise agreement amendment (1.1); review documents concerning agreements and prior amendments (1.4). |
| Apr-01-2024 | Bradley Harsch | 1.00 | Research re: return of funds from third party donation recipient (.60); call with counsel for third party donation recipient re: same (.10); revise working file for nonprofit transfers (.30). |
| Apr-01-2024 | Aneesa Mazumdar | 0.50 | Call with M. Birtwell (Alix) re: political contributions asset tracing (.30); research re: political contributions (.20). |
| Apr-01-2024 | Robert Schutt | 0.40 | Correspondence with A. Kranzley and F. Weinberg Crocco re: stablecoin issues (.20); review presentation re: stablecoin sales (.20). |
| Apr-01-2024 | Stephanie Wheeler | 0.20 | Correspondence with J. Paranyuk re: response to DOL re: Alameda 401K plan. |
| Apr-01-2024 | Kathleen Donnelly | 0.10 | Correspondence with L. Ross re: 9019 motion re: Bahamas properties project. |
| Apr-02-2024 | Jacob Ciafone | 3.80 | Draft monthly notice of small claims settlement (1.6); review monthly notice of small claims settlement for accuracy (2.2). |
| Apr-02-2024 | Phoebe Lavin | 1.90 | Correspondence with M. Cilia (RLKS) re: return of charitable contribution (.10); revise charitable contributions tracker (.80); correspondence with relevant individual re: return of nonprofit contribution (.80); correspondence with J. Ciafone and S. DeVries re: monthly settlement notice (.20). |
| Apr-02-2024 | Bradley Harsch | 1.80 | Review payment by third party donation recipient (.30); |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review status of settlement with relevant third party (.10); review questions for entity re: asset sale (.10); call with Morris James and D. O'Hara re: nonprofit asset recovery settlement issue (.20); review query from third party donation recipient re: transfer (.10); revise working file of nonprofit workstream (.60); prepare for call on asset sale (.20); call with third party donation recipient re: asset sale (.20). |
| Apr-02-2024 | Jacob Croke | 1.30 | Analyze issues re: disposition of seized assets (.20); correspondence with SDNY and S. Wheeler re: same (.30); analyze issues re: proposed return of political contributions (.10); correspondence with J. Sedlak re: same (.10); analyze issues re: return of assets from third party exchange (.40); correspondence with A&M re: same (.20). |
| Apr-02-2024 | Stephanie Wheeler | 1.20 | Correspondence with B. Glueckstein re: 9019 motion for FTX personnel (.10); review relevant third party forfeiture order (.40); correspondence withJ. Paranyuk re: DOL questions re: Alameda 401(K) (.10); correspondence with M. Kendall (White and Case), J. Croke, F. Weinberg Crocco and B. Glueckstein re: call re: asset forfeiture (.20); revise disclosure statement (.30); correspondence with D. O'Hara re: same (.10). |
| Apr-02-2024 | Kathleen Donnelly | 0.20 | Correspondence with team re: 9019 motion re: Bahamas properties project. |
| Apr-02-2024 | Daniel O'Hara | 0.20 | Call with Morris James and B. Harsch re: nonprofit asset recovery settlement issue. |
| Apr-02-2024 | Samantha Rosenthal | 0.20 | Correspondences with H. Schlossberg, S. Chen, Sygnia and Chainalysis re: insurer request. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Luke Ross | 4.80 | Draft 9019 motion re: Bahamian properties project. |
| Apr-03-2024 | Kathleen Donnelly | 1.80 | Revise draft 1909 motion. |
| Apr-03-2024 | Jacob Croke | 1.70 | Analyze issues re: return of assets from platform (.30); correspondence with A&M re: same (.10); call with SDNY re: asset recovery (.40); correspondence with A&M re: same (.10); analyze issues re: recovery of seized assets (.70); correspondence with A&M re: same (.10). |
| Apr-03-2024 | Jacob Ciafone | 1.50 | Review small claims settlement notice and settlements executed by local counsel (.50); correspondence with S&C team re: redactions on certain documents (.30); review same (.70). |
| Apr-03-2024 | Matthew Strand | 1.40 | Review and respond to correspondence re: amendment to pilot agreements. |
| Apr-03-2024 | Bradley Harsch | 1.40 | Correspondence with individual third party donation recipient re: settlement terms (.10); review revisions to settlement agreement with third party donation recipient (.10); review status of objections for settlement with third party donation recipient (.10); review status of settlement with relevant third party (.10); review notice procedure for settlement with relevant third party (.10); call with C. Dunne re: notice procedure for settlement with relevant third party (.10); review documents for settlement with third party donation recipient (.10); review query from third party donation recipient re: wind down costs (.10); review 9019 motion for settlement with relevant third party (.20); revise working file for nonprofit asset recovery (.30); review wire from third party donation recipient (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Stephanie Wheeler | 1.20 | Revise draft nonprofit complaint. |
| Apr-03-2024 | Christopher Howard | 0.80 | Review declaration (.60); review correspondence with S&C team re: same (.20). |
| Apr-03-2024 | Evan Simpson | 0.50 | Correspondence with local counsel re: background for recovery of assets in possession of custodian following regulatory shutdown. |
| Apr-03-2024 | Saskia De Vries | 0.50 | Finalize settlement agreement for nonprofit entity returning FTX funds (.40); correspondence with B. Harsch re: same (.10). |
| Apr-03-2024 | Robert Schutt | 0.40 | Correspondence with F. Weinberg Crocco re: stablecoin issues. |
| Apr-03-2024 | Aneesa Mazumdar | 0.40 | Draft notice of settlement for political contributions. |
| Apr-03-2024 | Samantha Rosenthal | 0.20 | Correspondences with Sygnia re: insurer request. |
| Apr-03-2024 | Phoebe Lavin | 0.20 | Revise charitable contributions settlement tracker. |
| Apr-03-2024 | Christopher Dunne | 0.10 | Call with B. Harsch re: notice procedure for settlement with relevant third party. |
| Apr-04-2024 | Luke Ross | 3.30 | draft and revise 9019 motion regarding property of former FTX insiders (2.90); correspondence regarding settlement agreement for Bahamian property (.40). |
| Apr-04-2024 | Bradley Harsch | 2.40 | Review status of settlement proposal from foundation (.10); call with counsel for third party donation recipient re: settlement (.20); review proposed settlement with PAC (.20); review transfer from third party donation recipient (.10); draft and revise notice of proposed settlements (.40); research re: wire instructions for third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party donation recipient (.20); review status of settlement proposal with third party donation recipient (.20); call with third party donation recipient re: settlement proposal (.30); review status of proposal from foundation (.10); review transfer to LLC (.20); review status of settlement proposal from third party donation recipient (.10); review status of nonprofit asset recovery workstream (.30). |
| Apr-04-2024 | Evan Simpson | 2.40 | Review talking points for return of customer funds from third party (.50); call with agent of third party re: process for recovery of funds (1.3); review plan for recovery of assets of non-debtor seized by local authorities (.60). |
| Apr-04-2024 | Jacob Ciafone | 1.10 | Revise redactions of documents relevant to recovery of donations (.30); review quotations in avoidance action complaint against Donation recipient (.80). |
| Apr-04-2024 | Kathleen Donnelly | 1.10 | Correspondence with team re: Stipulation and 1909 motion of FTX Insider (.50); correspondence with team re: 1909 motion re: another FTX Insider (.30); revise draft 1909 motion (.30) |
| Apr-04-2024 | Jacob Croke | 1.00 | Analyze issues re: ownership and return of third party exchange assets (.60); correspondence with A&M re: same (.20); analyze issues re: return of donations (.20). |
| Apr-04-2024 | Aneesa Mazumdar | 0.70 | Revise proposed settlements schedule. |
| Apr-04-2024 | Saskia De Vries | 0.70 | Correspondence with M. Cilia (RLKS) re: wire instructions for payment from nonprofit entity with FTX funds (.20); correspondence with B. Harsch re: same (.10); correspondence with S. Wheeler re: signing settlement agreement for return of FTX funds from |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | nonprofit (.10); review same (.20); correspondence with B. Harsch re: same (.10). |
| Apr-04-2024 | Alexander Holland | 0.50 | Call with A&M and Messari re: crypto updates (.40); correspondence with Sygnia and A&M re: third party exchange assets (.10). |
| Apr-04-2024 | Jonathan Sedlak | 0.20 | Correspondence with A. Mazumdar re: political contribution recovery. |
| Apr-05-2024 | Bradley Harsch | 5.40 | Prepare for call with third party donation recipient re: sale of asset (.30); call with J. Ciafone re: settlement with Donation recipient (1.0); correspondence with S&C team re: notes of call with third party donation recipient (.10); review correspondence with individual third party donation recipient re: settlement (.10); draft memo re: status of nonprofit asset recovery workstream (1.9); review settlement proposal from PAC (.20); review monthly notice of settlements (.20); review settlement offer from nonprofit (.20); review financial data from third party donation recipient (.30); revise working file for nonprofit asset recovery (.50); review proposal from third party donation recipient (.60). |
| Apr-05-2024 | Luke Ross | 1.90 | Meeting between S. Wheeler, B. Glueckstein, K. Donnelly, and L. Ross re: Rule 9019 motions to recover Bahamian property (.40); revise 9019 motion concerning former FTX insider's property (1.50). |
| Apr-05-2024 | Brian Glueckstein | 1.70 | Meeting with S. Wheeler, K. Donnelly and L. Ross re: Rule 9019 motions to recover Bahamian property (.40); review FTX personnel 9019 motion (1.3). |
| Apr-05-2024 | Stephanie Wheeler | 1.70 | Review Global Settlement Agreement with JOLs in advance of call with B. Glueckstein (.50); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with B. Glueckstein re: B. Simms (Lennox Paton) comments on FTX personnel 9019 motion (.20); correspondence with J. Ray (FTX), B. Glueckstein and B. Harsch re: draft complaint against nonprofit (.10); meeting with B. Glueckstein, K. Donnelly and L. Ross re: Rule 9019 motions to recover Bahamian property (.40); call with B. Harsch re: charitable contributions workstream (.20); call with J. Rosenfeld re: document collection from foreign subsidiary (.30). |
| Apr-05-2024 | Jacob Croke | 1.30 | Analyze issues re: settlement of political claims (.30), correspondence with J. Sedlak re: same (.10); analyze issues re: return of third party exchange assets (.20) analyze issues re: other exchange assets (.10); analyze issues re: return of seized assets (.40), call with SDNY re: same (.20). |
| Apr-05-2024 | Jacob Ciafone | 1.10 | Call with B. Harsch re: settlement with Donation recipient (1.0); revise disclosure of small claims settlement (.10). |
| Apr-05-2024 | Jared Rosenfeld | 0.70 | Correspondence with A&M and S&C re: collection of documents (.40); call with S. Wheeler re: document collection from foreign subsidiary (.30). |
| Apr-05-2024 | Jonathan Sedlak | 0.60 | Emails re: political contributions. |
| Apr-05-2024 | Kathleen Donnelly | 0.60 | Meeting with S. Wheeler, B. Glueckstein and L. Ross re: Rule 9019 motions to recover Bahamian property (.40); review documents in preparation for call (.20). |
| Apr-05-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: nonprofit. |
| Apr-08-2024 | Aneesa | 2.60 | Research re: political contributions made by relevant |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | third party (2.5); call with J. Sedlak re: political contributions (.10). |
| Apr-08-2024 | Stephanie Wheeler | 0.90 | Correspondence with J. Ray (FTX) re: call re: FTX personnel restitution agreement (.10); meeting with J. Ray (FTX) and B. Simms (Lennox Paton) re: FTX personnel restitution agreement (.30); call with J. Croke re: Trabucco proposal (.10); meeting with C. Dunne and L. Ross with counsel to FTX Insider re: Bahamian property (.10); meeting with L. Ross re: drafting Rule 9019 motion and related settlement (.10); call with K. Lemire (Quinn) re: Can Sun apartment (.10); call with E. Simpson and J. Rosenfeld re: document collection from foreign subsidiary (.10). |
| Apr-08-2024 | Jonathan Sedlak | 0.80 | Correspondence with S&C team re: political donations recovery (.50); review documents re: same (.30). |
| Apr-08-2024 | Jacob Croke | 0.60 | Analyze issues re: additional Magenta transfers and potential recoveries (.40), correspondence with TRM re: same (.10); correspondence with J. Sedlak re: political donation settlement (.10). |
| Apr-08-2024 | Evan Simpson | 0.50 | Call with S. Wheeler and J. Rosenfeld re: document collection from foreign subsidiary (.10); Revising letter to local authorities re: frozen assets and sharing with local management (.40) |
| Apr-08-2024 | Jacob Ciafone | 0.50 | Revise notes from call with donation recipient re: settlement. |
| Apr-08-2024 | Jared Rosenfeld | 0.30 | Call with S. Wheeler and E. Simpson re: document collection from foreign subsidiary (.10); correspondence with A&M and FTI re: document collection from foreign subsidiary (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-08-2024 | Anthony Lewis | 0.30 | Correspondence with S&C team re: forensic investigation. |
| Apr-08-2024 | Jonathan Sedlak | 0.20 | Call with N. Reiff re: political contributions. |
| Apr-08-2024 | Brian Glueckstein | 0.20 | Call with S. Wheeler re: FTX personnel asset recovery issues. |
| Apr-08-2024 | Stephanie Wheeler | 0.10 | Call with E. Simpson, and J. Rosenfeld re: document collection from foreign subsidiary. |
| Apr-08-2024 | Christopher Dunne | 0.10 | Meeting with S. Wheeler and L. Ross with counsel to FTX Insider re: Bahamian property. |
| Apr-08-2024 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contributions. |
| Apr-08-2024 | Alexander Holland | 0.10 | Correspondence with A&M and Sygnia re: third party exchange accounts. |
| Apr-09-2024 | Bradley Harsch | 3.80 | Revise notice of settlement with PAC (.40); revise and circulate notice of settlement for PAC (.50); draft memo and chart re: status of nonprofit asset recovery workstream (2.1); review settlement with entity (.20); revise monthly notice of settlements (.30); revise proposed revisions to settlement agreement with third party donation recipient (.30). |
| Apr-09-2024 | Luke Ross | 3.40 | Review docket re: Bahamas properties project (1.2); revise 9019 motions and settlements agreements re: Bahamian property recovery (2.2). |
| Apr-09-2024 | Jacob Ciafone | 1.40 | Review monthly small claim settlement notice. |
| Apr-09-2024 | Daniel O'Hara | 1.10 | Analyze nonprofit contributions for asset recovery (.70); correspondence with S&C team re: same (.40). |
| Apr-09-2024 | Kathleen Donnelly | 1.00 | Correspondence with S&C team re: 1909 Motion and related settlements (.20); revise 1909 Motion and related settlements (.80). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Evan Simpson | 0.90 | Correspondence with regulator re: asset recovery efforts from local custodian. |
| Apr-09-2024 | Jacob Croke | 0.60 | Analyze issues re: additional asset recovery from third party platform (.20); correspondence with A&M re: same (.10); analyze issues re: charitable return (.20); analyze issues re: relevant third party recovery (.10). |
| Apr-09-2024 | Evan Simpson | 0.40 | Review comments re: letter to public prosecutor. |
| Apr-09-2024 | Stephanie Wheeler | 0.30 | Correspondence with C. Carr-Newbold (Lennox Paton/JOLs) re: call re: Bahamas properties recovery (.20); correspondence with L. Ross re: same (.10). |
| Apr-09-2024 | Saskia De Vries | 0.20 | Correspondence with J. Ciafone re: settlement chart. |
| Apr-09-2024 | Anthony Lewis | 0.20 | Correspondence with FTX, S&C, A&M and Sygnia teams re: asset tracing (.10); correspondence with S&C and UST teams re: phishing issues (.10). |
| Apr-09-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Apr-09-2024 | Aneesa Mazumdar | 0.10 | Research re: settlements for political contributions. |
| Apr-10-2024 | Stephanie Wheeler | 3.30 | Correspondence with L. Ross re: language for Bahamas property settlements (.30); correspondence with C. Carr-Newbold (Lennon Paton/JOL) re: same (.10); correspondence with A. Herzog (Katz Banks/Schoening), M. Kulkin (Wilmer Hale) and M. Cilia (RLKS) re: J. Schoening 1099 (.20); meeting with L. Ross, J. Ray (FTX), Lenox Patton and counsel to creditors' committee re: property recoveries in the Bahamas (.50); meeting with L. Ross re: Rule 9019 motion to recover Bahamas properties (.10); correspondence with J. Ray (FTX) re: email to B. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Simms (Lennox Paton) re: Bahamas properties (.20); revise settlement agreements with FTX personnel re: Bahamas apartment (.70); revise memo re: status of charitable donation recoveries (.70); revise 9019 motion for FTX personnel properties (.50). |
| Apr-10-2024 | Daniel O'Hara | 2.60 | Draft 9019 motion for relevant third party settlement agreement. |
| Apr-10-2024 | Luke Ross | 2.00 | Meeting between S. Wheeler and L. Ross with John Ray, Lenox Patton, and counsel to the creditors' committee re: property recoveries in the Bahamas (.50); Meeting between S. Wheeler and L. Ross re: Rule 9019 motion to recover property in the Bahamas (.10); revise 9019 FTX Insider Bahamas property motions and related correspondence (1.40). |
| Apr-10-2024 | Jacob Croke | 1.50 | Analyze issues re: potential FXCH recovery (.30); correspondence with Circle re: same (.10); analyze issues re: exchange recoveries (.20); correspondence with A&M re: same (.10); analyze issues re: Magenta transfers and potential seizures (.60), correspondence with SDNY re: same (.20). |
| Apr-10-2024 | Evan Simpson | 0.90 | Correspondence with regulator re: recovery of funds from local custodian (.50); revise public prosecutor letter (.40). |
| Apr-10-2024 | Jacob Ciafone | 0.80 | Revise monthly small claims settlement notice (.40); revise tracker of donations (.40). |
| Apr-10-2024 | Bradley Harsch | 0.70 | Review recovery of funds from third party donation recipient (.30); review basis for nonprofit clawbacks (.10); research re: precedents for small claims settlements (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-10-2024 | Phoebe Lavin | 0.30 | Correspondence with J. Ciafone re: monthly settlement notice (.10); review draft monthly settlement notice (.20). |
| Apr-10-2024 | Kathleen Donnelly | 0.20 | Review settlement agreements with Insiders. |
| Apr-10-2024 | Anthony Lewis | 0.20 | Correspondence with S&C team re: asset transfers (.10); correspondence with S&C team re: phishing issues (.10). |
| Apr-11-2024 | Bradley Harsch | 3.80 | Review memo re: nonprofit asset recovery workstream (.50); review transfer to third party donation recipient (.10); review total recovery figure for nonprofit asset recovery workstream (.20); review status of proposal from third party donation recipient (.20); review status of wire from fund (.20); review status of settlement agreement with third party donation recipient (.30); review settlement with individual (.10); call with S. Wheeler re: memo on status re: nonprofit asset recovery workstream (.50); call with S. Wheeler re: disclosure statement and memo re: status of nonprofit asset recovery workstream (.10); revise working file for nonprofit asset recovery workstream (1.6). |
| Apr-11-2024 | Aneesa Mazumdar | 3.10 | Research re: settlements for political contributions. |
| Apr-11-2024 | Daniel O'Hara | 2.40 | Review and analyze nonprofit contributions for asset recovery (2.1); correspondence with S&C team re: same (.30) |
| Apr-11-2024 | Stephanie Wheeler | 0.90 | Call with B. Harsch re: disclosure statement and memo re: status of nonprofit asset recovery workstream (.10); correspondence with K. Donnelly and L. Ross re: FTX personnel settlement agreements and 9019 motion |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with B. Glueckstein re: FTX personnel 9019 motion (.10); meeting with B. Harsch re: memo on status re: nonprofit asset recovery workstream (.50). |
| Apr-11-2024 | Jacob Croke | 0.70 | Analyze issues re: Magenta asset movements and potential recoveries (.40); correspondence with SDNY re: same (.10); correspondence with third party exchange re: asset recoveries (.20). |
| Apr-11-2024 | Saskia De Vries | 0.30 | Correspondence with M. Cilia (RLKS) and B. Harsch re: payments received from nonprofit recipients of FTX funds (.20); revise working file to reflect payment from same (.10). |
| Apr-11-2024 | Kathleen Donnelly | 0.20 | Correspondence with S. Wheeler and L. Ross re: settlement agreements and motion. |
| Apr-11-2024 | Jacob Ciafone | 0.20 | Correspondence with S&C team re: total recovery amount from Donation transfers. |
| Apr-11-2024 | Anthony Lewis | 0.10 | Correspondence with UST and S&C team re: phishing issues. |
| Apr-12-2024 | Aneesa Mazumdar | 5.70 | Call with Alix re: political contributions (.50); research re: political contributions (2.5); draft talking points re: political contributions for call with opposing counsel (2.7). |
| Apr-12-2024 | Bradley Harsch | 2.50 | Review wire from nonprofit (.20); review settlement offer from PAC (.30); revise working file for nonprofit asset recovery workstream (.90); review settlement stipulation from individual (.10); prepare and revise memo re: nonprofit asset recovery workstream (.50); review financial info and settlement offer from PAC (.20); call with third party donation recipient re: same (.20); draft 9019 motion for relevant third party (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-12-2024 | Jacob Croke | 1.60 | Analyze issues re: potential FXCH recovery (.10), correspondence with FXCH re: same (.10); analyze issues re: return of assets from foreign platforms (.20); analyze issues re: additional Magenta asset tracing (.60); correspondence with Alix and A. Holland re: same (.30); correspondence with third party exchange, A&M and J. Ray (FTX) re: return of third party exchange assets (.30). |
| Apr-12-2024 | Saskia De Vries | 0.20 | Correspondence with recipient of FTX funds re: personal jurisdiction argument. |
| Apr-12-2024 | Alexander Holland | 0.10 | Correspondence with J. Croke re: Project Magenta. |
| Apr-13-2024 | Aneesa Mazumdar | 2.60 | Draft talking points re: political contributions for call with opposing counsel. |
| Apr-13-2024 | Anthony Lewis | 0.10 | Correspondence with FTX and S&C teams re: forensic investigation. |
| Apr-14-2024 | Luke Ross | 3.10 | Revise draft settlement agreements regarding return of Bahmaian property to estates. |
| Apr-14-2024 | Bradley Harsch | 2.40 | Revise memo re: status of nonprofit asset recovery workstream and accompanying chart. |
| Apr-15-2024 | Bradley Harsch | 4.80 | Revise memo and chart re: status of nonprofit asset recovery workstream (3.8); review status of Tranche 7 outreach (.20); review query from settling third party donation recipient (.20); call with A&M re: small claims settlements (.20); revise draft notice of relevant third party settlement (.30); review notices of settlement from Landis (.10). |
| Apr-15-2024 | Stephanie Wheeler | 3.50 | Review FTX personnel stipulation (.10); correspondence with L. Ross and K. Donnelly re: implementing B. Simms' (Lennox Paton) changes into |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX personnel stipulation (.20); revise settlement agreements for Bahamas properties (.40); revise 9019 motion for FTX personnel (.80); revise memo re: nonprofit and recovery workstream (1.2); correspondence with K. Donnelly and J. Croke re: FTX personnel stipulation (.20); call with K. Donnelly re: conveyance of Insider's Bahamas apartment (.10); correspondence with G. Parlovecchio (Mayer Brown) re: FTX personnel stipulation (.10); correspondence with K. Donnelly re: consulting Bahamas counsel re: FTX personnel stipulation (.30); meeting with L. Ross re: draft 9019 motion re: Bahamian property (.10). |
| Apr-15-2024 | Kathleen Donnelly | 3.00 | Revise draft stipulation and motion re: FTX Insider's Bahamas property (1.5); call with S. Wheeler re: conveyance of Insider's Bahamas apartment (.10); correspondence with Bahamas counsel re: Bahamas properties project (.60); correspondence with S&C team re: revisions to property motions and stipulations (.80) |
| Apr-15-2024 | Saskia De Vries | 2.80 | Review correspondence with foreign recipient of FTX funds re: return of funds (.20); research re: Delaware Bankruptcy Court personal jurisdiction over foreign recipient of FTX funds (1.6); draft notes and summary of same (1.0). |
| Apr-15-2024 | Aneesa Mazumdar | 2.60 | Calls with J. Sedlak re: political contributions contacts (.20); call with UP Law (P. Fiori) and J. Sedlak re: return of political contribution (.10); meeting with Perry Law (D. Russell) and J. Sedlak re: return of political contribution (.20); research re: political contributions (2.1). |
| Apr-15-2024 | Daniel O'Hara | 1.30 | Review and analyze nonprofit contributions for asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery (1.1); correspondence with S&C team re: same (.20). |
| Apr-15-2024 | Jacob Croke | 0.90 | Analyze issues re: recovery of forfeited assets (.40), corr. S. Wheeler re: same (.10); Analyze issues re: recovery of political contributions (.30), corr. J. Sedlak re: same (.10). |
| Apr-15-2024 | Jonathan Sedlak | 0.60 | Review documents re: political contribution recovery. |
| Apr-15-2024 | Luke Ross | 0.60 | Meeting with S. Wheeler re: draft 9019 motion concerning Bahamian property (.10); revise agreements relating to return of Bahamian property to the estates (.50). |
| Apr-15-2024 | Jonathan Sedlak | 0.20 | Calls with A. Mazumdar re: political contributions contacts. |
| Apr-15-2024 | Jonathan Sedlak | 0.20 | Meeting with Perry Law (D. Russell) and A. Mazumdar re: return of political contribution. |
| Apr-15-2024 | Jonathan Sedlak | 0.10 | Call with UP Law (P. Fiori) and A. Mazumdar re: return of political contribution. |
| Apr-15-2024 | Alexander Holland | 0.10 | Correspondence with Sygnia and A&M re: third party exchange assets. |
| Apr-16-2024 | Bradley Harsch | 5.30 | Call with Holland & Knight and D. O'Hara re: nonprofit contribution asset recovery (.40); call with D. O'Hara re: nonprofit asset recovery workstream (.20); review update re: wire transfers (.10); review wire from donation recipient (.10); review update re: Tranche 7 transfers (.30); prepare for call with donation recipient (.30); review settlement proposal by donation recipient (.90); review coverage for Tranche 7 & 8 transfers (.30); review revisions to settlement agreement with relevant third party (.50); review docket for return of assets from |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | crypto issuer (.30); prepare for call with crypto issuer re: return of assets (.30); call with J. Croke and counsel for crypto issuer re: return of assets (.30); call with J. Croke re: call with counsel for crypto issuer re: return of assets (.10); review status of objections for small estate claim settlement (.20); review execution of agreement with donation recipient (.20); revise working file for nonprofit asset recovery workstream (.60); call with S. Wheeler re: status of nonprofit asset recovery workstream and proposed settlement (.20). |
| Apr-16-2024 | Aneesa Mazumdar | 4.30 | Research re: political contributions asset tracing and contact information. |
| Apr-16-2024 | Daniel O'Hara | 3.20 | Review nonprofit contributions for asset recovery (2.2); correspondence with S&C team re: same (.40); call with Holland & Knight and B. Harsch re: nonprofit contribution asset recovery (.40); call with B. Harsch re: nonprofit asset recovery workstream (.20). |
| Apr-16-2024 | Jacob Croke | 1.80 | Call with B. Harsch and counsel for crypto issuer re: return of assets (.30); call with B. Harsch re: call with counsel for crypto issuer re: return of assets (.10); analyze issues re: potential recovery of tokens from third-party platforms (.40); correspondence with S. Xiang and A&M re: same (.30); analyze issues re: potential charitable asset return (.20), correspondence with B. Harsch re: same (.10); call with S. Wheeler re: DOJ call (.20); analyze asset tracing and potential crypto seizure (.20). |
| Apr-16-2024 | Phoebe Lavin | 1.20 | Revise working file re: asset recovery (.90); correspondence with S&C team re: charitable |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions workstream (.30). |
| Apr-16-2024 | Saskia De Vries | 1.10 | Correspondence with D. O'Hara re: response to recipient of FTX funds (.10); research re: personal jurisdiction argument of recipient of FTX funds (.80); correspondence with D. O'Hara re: same (.20). |
| Apr-16-2024 | Stephanie Wheeler | 0.50 | Correspondence with M. Brennan (SEC), A. Holland, J. Croke and S. Peikin re: AWS access (.10); call with B. Harsch re: status of nonprofit asset recovery workstream and proposed settlement (.20); call with J. Croke re: DOJ call (.20). |
| Apr-16-2024 | Kathleen Donnelly | 0.30 | Revise FTX personnel motion (.10); correspondence with S. Wheeler re: same (.20). |
| Apr-16-2024 | Bradley Harsch | 0.20 | Review conflicts process for non-profits and political transfers. |
| Apr-16-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Apr-16-2024 | Anthony Lewis | 0.10 | Correspondence with FTX and S&C teams re: forensic investigation. |
| Apr-17-2024 | Aneesa Mazumdar | 4.20 | Revise settlement agreement for political contributions (3.1); draft presentation re: political contributions status update (1.1). |
| Apr-17-2024 | Bradley Harsch | 2.80 | Review wire from settling donation recipient (.10); draft settlement proposal (.10); review relevant third party settlement agreement (.20); call with M. Summers (Ballard Spahr) and D. O'Hara re: relevant third party settlement agreement (.20); review proposed settlements for outstanding transferees (1.1); review executed agreement with nonprofit (.30); review settlement with relevant third party (.20); |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Landis re: response to donation recipient arguments (.20); revise working file for nonprofit asset recovery workstream (.30); review proposed settlement by donation recipient (.10). |
| Apr-17-2024 | Saskia De Vries | 2.30 | Draft summary of research re: personal jurisdiction of bankruptcy court over nonprofit funds recipient (1.3); correspondence with S&C team re: response to nonprofit funds recipient (.80); correspondence with J. Ciafone re: edits to same (.10); correspondence with D. O'Hara re: same (.10). |
| Apr-17-2024 | Daniel O'Hara | 1.80 | Review nonprofit contributions for asset recovery (1.6); correspondence with S&C team re: same (.20) |
| Apr-17-2024 | Jacob Ciafone | 1.60 | Correspondence with M. Cilia (RLKS) re: status of wire transfer from Donation recipient (.20); correspondence with M. Cilia (RLKS) re: status of wire transfer from Donation recipient (.30); draft correspondence with donation recipient re: return of funds (.60); review draft re: personal jurisdiction arguments in connection with donation recipient (.50). |
| Apr-17-2024 | Jacob Croke | 1.10 | Analyze issues re: recovery and disposition of seized assets (.20), correspondence with SDNY re: same (.10); analyze issues re: recovery of political contributions (.20); correspondence with J. Sedlak re: same (.10); analyze asset tracing issues and potential crypto recovery (.50). |
| Apr-17-2024 | Meaghan Kerin | 0.50 | Revise relevant third party response to inquiry re: cyber issues (.30); review email records re: same (.10); correspondence with S. Mazzarrelli re: same (.10). |
| Apr-17-2024 | Saskia De Vries | 0.20 | Correspondence with Kroll re: nonprofit funds recipient |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim. |
| Apr-17-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: proposal for relevant third party settlement. |
| Apr-17-2024 | Samantha Rosenthal | 0.10 | Correspondences with M. Kerin and S. Mazzarelli re: inquiry re: cyber issues. |
| Apr-18-2024 | Aneesa Mazumdar | 6.60 | Draft presentation re: political contributions status update (3.2); calls with J. Sedlak re: political contributions (.50); review political contribution transfers (.90); research re: political contributions contact information (1.3); draft correspondence with political contribution recipients (.70). |
| Apr-18-2024 | Bradley Harsch | 4.00 | Review wire from donation recipient (.20); review correspondence with Tranche 7 donation recipient re: proposed settlement (.10); review settlement by individual donation recipient (.10); prepare for call re: response to arguments by Landis donation recipient (.10); call with J. Ciafone and donation recipient re: return of funds (.20); call with J. Ciafone re: debriefing call with Donation recipient (.10); review closing of donation recipient matter (.30); call with counsel for individual re: FTX funds (.20); review status of settlement proposal from relevant third party (.20); review legal research re: claims by settling defendants (.30); draft notice for April 19 proposed small estate claim settlements (.70); call with Landis re: nonprofits workstream (.30); update working file for nonprofit asset recovery workstream (.40); revise memo re: status of nonprofit asset recovery workstream (.40); review research re: effective altruist and settlement (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review status of Tranche 7 & 13 settlements (.10); review recipients for notices of proposed settlements (.20). |
| Apr-18-2024 | Jacob Ciafone | 2.90 | Review records email to determine whether wire instructions were sent to Donation recipient (.10); correspondence with B. Harsch re: potential defense to recovery under the Bankruptcy Code (2.5); call with B. Harsch and Donation recipient re: return of funds (.20); call with B. Harsch re: debriefing call with Donation recipient (.10). |
| Apr-18-2024 | Daniel O'Hara | 2.50 | Analyze nonprofit contributions for asset recoveries (2.3); correspondence with S&C team re: same (.20). |
| Apr-18-2024 | Jacob Croke | 1.50 | Call with A. Holland, Alix, Nardello and SDNY re: Project Magenta (.50); call with SDNY re: asset recovery (.30); analyze issues re: potential token recoveries (.40); correspondence with A&M re: same (.30). |
| Apr-18-2024 | Jonathan Sedlak | 1.00 | Review political contribution talking points. |
| Apr-18-2024 | Jonathan Sedlak | 0.80 | Review political contribution presentation. |
| Apr-18-2024 | Alexander Holland | 0.60 | Call with J. Croke, Alix, Nardello, and SDNY re: Project Magenta (.50); correspondence with A&M and Sygnia re: third-party exchange accounts (.10). |
| Apr-18-2024 | Jonathan Sedlak | 0.50 | Calls with A. Mazumdar re: political contributions |
| Apr-18-2024 | Phoebe Lavin | 0.40 | Correspondence with J. Ciafone re: nonprofit contributions workstream. |
| Apr-18-2024 | Rita Carrier | 0.20 | Correspondence with relevant third party re: phishing websites using FTX's trademarks. |
| Apr-18-2024 | Jonathan Sedlak | 0.10 | Correspondence with S&C team re: political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions. |
| Apr-18-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: small claims resolution. |
| Apr-19-2024 | Bradley Harsch | 4.50 | Revise and distribute notice of small estate claims proposed settlements (.20); review notice of settlement for Latona (.10); review, review settlement offer from donation recipient (.50); review settlement offer from individual (.10); revise memo and chart re: status of nonprofit asset recovery workstream (3.2); review status of proposal from foundation donation recipient (.10); review status of proposal from donation recipient (.10); review status of documents from donation recipient (.10); correspondence with QE re: status of settlement with donation recipient (.10). |
| Apr-19-2024 | Aneesa Mazumdar | 3.30 | Draft presentation re: political contributions status update (2.9); meeting with J. Croke and J. Sedlak re: political contributions workstream (.40). |
| Apr-19-2024 | Daniel O'Hara | 1.50 | Review nonprofit contributions for asset recovery (1.3); meeting with S. De Vries and nonprofit recipient of FTX funds re: recovery of FTX assets (.20). |
| Apr-19-2024 | Jacob Croke | 0.80 | Meeting with J. Sedlak and A. Mazumdar re: political contributions workstream (.40); analyze issues re: token recovery (.30), correspondence with A&M re: same (.10). |
| Apr-19-2024 | Stephanie Wheeler | 0.70 | Revise memo re: nonprofit recover workstream. |
| Apr-19-2024 | Saskia De Vries | 0.50 | Review notes re: nonprofit recipient of FTX funds recovery of FTX assets (.10); meeting with D. O'Hara and nonprofit recipient of FTX funds re: recovery of FTX |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | assets (.20); revise notes from same (.20). |
| Apr-19-2024 | Jonathan Sedlak | 0.40 | Meeting with J. Croke and A. Mazumdar re: political contributions workstream |
| Apr-19-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: small claim settlements. |
| Apr-19-2024 | Karen Bowden | 0.10 | Revise summary re: domain closure notices. |
| Apr-21-2024 | Stephanie Wheeler | 0.80 | Revise memo and chart re: charitable contribution workstream. |
| Apr-22-2024 | Daniel O'Hara | 4.50 | Correspondence with B. Harsch and S. De Vries re: nonprofit asset recovery (2.3); analyze contributions for asset recovery (1.5); track same (.30); meeting with S. De Vries and nonprofit recipient of FTX funds re: recovery of FTX assets (.30); call with B. Harsch re: nonprofit contribution workstreams (.10). |
| Apr-22-2024 | Bradley Harsch | 4.00 | Review status of settlement with donation recipient (.10); review notice of settlement for donation recipient (.10); review inquiry from counsel for donation recipient re: conflicts (.30); call with D. O'Hara re: nonprofit contribution workstreams (.10); research re: donation recipient use of FTX funds (.30); review settlement proposal from donation recipient (.40); revise memo re: non-profits asset recovery workstream (.80); review document production from donation recipient (.30); review process for seizure warrants (.70); draft proposed settlements with nonprofits (.40); review call re: donation recipient settlement offer (.20); review query re: third party donation recipient (.20); review status of settlement with relevant third party (.10). |
| Apr-22-2024 | Aneesa | 2.50 | Review political contribution transfers and asset tracing |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | (1.4); review disclosure statement language for contributions (.70); correspondence with counsel for donation recipient re: political contribution settlement (.40). |
| Apr-22-2024 | Luke Ross | 2.40 | Revise draft settlements and 9019 motions re: return of Bahamian property (2.0); correspondence with outside counsel re: settlements (.40). |
| Apr-22-2024 | Saskia De Vries | 1.60 | Prepare for meeting (.10); meeting with D. O'Hara and nonprofit recipient of FTX funds re: recovery of FTX assets (.30); revise notes from same (.20); draft settlement stipulation for nonprofit entity returning Debtor funds (1.0). |
| Apr-22-2024 | Jacob Croke | 1.30 | Analyze issues re: potential recoveries from third-party platforms (.40), correspondence with A&M re: same (.20); analyze issues re: potential additional seized assets (.60), correspondence with A. Holland re: same (.10). |
| Apr-22-2024 | Stephanie Wheeler | 0.80 | Review and revise FTX personnel settlement stipulations re: Bahamas apartment and 9019 motion (.30); correspondence with K. Schultea (RLKS) re: notice to Alameda 401(k) plan participants (.20); call with J. Croke re: notice to Alameda 401(k) plan participants (.10); correspondence with K. Donnelly re: R. Salame Bahamas property stipulation (.20). |
| Apr-22-2024 | Kathleen Donnelly | 0.70 | Correspondence with team and insider counsel re: draft motions and related stipulations re: Insiders' Bahamas properties. |
| Apr-22-2024 | Alexander Holland | 0.70 | Correspondence with J. Croke re: Project Magenta (.60); correspondence with Sygnia and A&M re: third- |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party exchange assets (.10). |
| Apr-22-2024 | Brian Glueckstein | 0.40 | Correspondence with J. Croke and S. Wheeler re: asset recovery and follow-up. |
| Apr-22-2024 | Jacob Ciafone | 0.10 | Correspondence with P. Lavin re: talking points for recovering charitable Donations. |
| Apr-22-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Apr-23-2024 | Bradley Harsch | 3.30 | Review response to counsel for UK donation recipient (.10); review process for seizure warrants and orders (.10); revise draft agreement with New York donation recipient (.20); prep for call with donation recipient (.10); call with Holland & Knight, B. Harsch, and D. O'Hara re: nonprofit settlement issues (.10); call with B. Harsch and D. O'Hara re: nonprofit contribution workstreams (.10); revise memo re: status of nonprofit asset recovery workstream (.40); revise chart re: status of nonprofit asset recovery workstream (1.2); update working file for nonprofit asset recovery workstream (.30); review status of settlement proposal from Czech donation recipient (.10); review comments re: memo re: status of nonprofit asset recovery workstream (.40); call with S. Wheeler re: nonprofit asset recovery workstream (.20). |
| Apr-23-2024 | Luke Ross | 2.10 | Revise and draft 9019 motions for return of Bahamian property. |
| Apr-23-2024 | Daniel O'Hara | 1.10 | Analyze nonprofit contributions for asset recovery (.70); correspondence with S&C team re: same (.20); call with Holland & Knight and B. Harsch re: nonprofit settlement issues (.10); call with B. Harsch re: nonprofit contribution workstreams (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Stephanie Wheeler | 1.10 | Revise memo re: nonprofit workstream (.40); revise spreadsheet of asset recovery efforts (.50); call with B. Harsch re: nonprofit asset recovery workstream (.20). |
| Apr-23-2024 | Jacob Croke | 0.80 | Analyze issues re: recovery of assets from Japanese exchanges (.30), correspondence with A&M re: same (.20); analyze issues re: seized assets (.20), correspondence with A&M re: same (.10). |
| Apr-24-2024 | Bradley Harsch | 4.30 | Revise memo and chart re: nonprofit asset recovery workstream (3.4); review execution of settlement agreement with donation recipient (.10); review status of relevant third party settlement agreement (.20); review process for settlement procedures order (.10); review revisions to settlement agreement with donation recipient (.20); review response from individual donation recipient (.10); review coverage of transfer to election related donation recipient (.20). |
| Apr-24-2024 | Jacob Croke | 0.50 | Call with SDNY, S. Wheeler and C. Dunne re: asset recoveries and potential resolutions (.30); correspondence with C. Dunne re: same (.20). |
| Apr-24-2024 | Aneesa Mazumdar | 0.50 | Research re: political contributions contact information. |
| Apr-24-2024 | Daniel O'Hara | 0.50 | Correspondence with B. Harsch and S. De Vries re: nonprofit asset recovery workstream. |
| Apr-24-2024 | Christopher Dunne | 0.30 | Call with SDNY, J. Croke and S. Wheeler re: asset recoveries and potential resolutions. |
| Apr-24-2024 | Stephanie Wheeler | 0.30 | Call with SDNY, J. Croke and C. Dunne re: asset recoveries and potential resolutions. |
| Apr-24-2024 | Kathleen Donnelly | 0.10 | Correspondence with team re: draft motion and related stipulation concerning Bahamas apartment. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-24-2024 | Stephanie Wheeler | 0.10 | Call with K. Schultea (RLKS) re: Alameda 401(k) plan termination. |
| Apr-24-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: relevant third-party recoveries. |
| Apr-25-2024 | Jacob Croke | 2.50 | Analyze issues re: recovery of assets from third-party platform (.20), correspondence with N. Mehta re: same (.10); analyze issues re: potential Aptos recoveries (.70), call with relevant third party re: same (.30), correspondence with A&M re: same (.30); analyze issues re: Magenta asset tracing (.70), correspondence with SDNY re: same (.20). |
| Apr-25-2024 | Luke Ross | 1.30 | Draft correspondence with opposing counsel re: stipulation to recover Bahamian property from former FTX insider (1.2); call with K. Donnelly re: Insiders stipulation (.10). |
| Apr-25-2024 | Bradley Harsch | 0.80 | Review outreach to individual donation recipient (.30); revise working file for nonprofit asset recovery workstream (.50). |
| Apr-25-2024 | Kathleen Donnelly | 0.80 | Revise draft Bahamian property stipulation (.30); correspondence with S&C team re: stipulation (.40); call with L. Ross re: Insiders stipulation (.10). |
| Apr-25-2024 | Aneesa Mazumdar | 0.30 | Research re: political contributions contact information. |
| Apr-25-2024 | Stephanie Wheeler | 0.20 | Correspondence with K. Donnelly and L. Ross re: FTX personnel stipulation signatures, |
| Apr-25-2024 | Saskia De Vries | 0.10 | Revise data in working file of nonprofit entity transfers. |
| Apr-26-2024 | Bradley Harsch | 3.90 | Call with counsel for donation recipient re: settlement proposal (.20); call with counsel for donation recipient re: settlement proposal (.10); review outreach to |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipient and coordination with Landis (.30); call with R. Cobb (Landis) re: outreach to donation recipient and coordination with Landis (.10); review call with counsel for donation recipient re: settlement proposal (.20); review settlement proposal with foundation donation recipient (.20); review status of settlement proposal from third party donation recipient (.20); review status of relevant third party proposal (.10); review response from media donation recipient (.10); update working file for nonprofits asset recovery workstream (.90); draft settlement proposals for nonprofits asset recovery workstream (.40); follow up with transferees for nonprofits asset recovery workstream (.60); draft settlement agreement with donation recipient (.50). |
| Apr-26-2024 | Luke Ross | 3.20 | Revise settlement agreement with FTX Insider for return of Bahamian property (2.2); correspondence with outside counsel re: 9019 motions and settlement agreements (1.0). |
| Apr-26-2024 | Daniel O'Hara | 1.40 | Analyze nonprofit contributions for asset recovery, correspondence re: same (1.0); call with J. Ciafone and donation recipient re: settlement (.40). |
| Apr-26-2024 | Jacob Croke | 1.30 | Analyze issues re: potential additional source of asset recoveries (.30), correspondence with A&M re: same (.10); analyze responses to relevant third party proposal (.70), correspondence with A&M re: same (.20). |
| Apr-26-2024 | Jacob Ciafone | 1.10 | Call with D. O'Hara and donation recipient re: settlement (.40); revise notes from call with donation recipient (.10); draft stipulation for settlement with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipient (.60). |
| Apr-26-2024 | Stephanie Wheeler | 0.70 | Correspondence with L. Ross re: revising former FTX personnel stipulation and recirculating for signature (.30); correspondence B. Glueckstein and L. Ross re: 9019 motion (.20); correspondence with L. Ross re: revisions to FTX personnel stipulation re: Bahamas apartment (.20). |
| Apr-26-2024 | Aneesa Mazumdar | 0.70 | Review political contribution transfers. |
| Apr-26-2024 | Meaghan Kerin | 0.30 | Review relevant third party response re: cyber issues (.20); correspondence with N. Friedlander and S. Mazzarelli re: same (.10). |
| Apr-26-2024 | Phoebe Lavin | 0.30 | Correspondence with S&C team re: redactions to documents related to nonprofit contributions workstream. |
| Apr-27-2024 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander, S. Mazzarelli and relevant third party re: relevant third party response re: cyber issues. |
| Apr-29-2024 | Bradley Harsch | 5.70 | Review correspondence with donation recipient re: settlement (.10); correspondence with donation recipient re: terms of settlement proposal (.20); review transfer to individual (.10); correspondence with counsel re: relevant third party settlement (.10); review status of objections for April 19 round of nonprofit settlements (.10); revise settlement proposals for nonprofit transfers (.30); call with S. Wheeler re: status of comments re: memo and settlement proposals for nonprofit transfers (.10); review status of Tranche 13 transfers (.20); correspondence with nonprofits re: settlement |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposals (.70); revise working file for nonprofit asset recovery (.30); review comments re: complaint against donation recipient (.30); revise complaint against donation recipient (.60); review settlements for Landis (.20); review status of Landis settlements (.40); draft agreement with donation recipient (.50); revise settlement agreement with donation recipient (.30); review potential claim by donation recipient (.20); review notice date for settlement with third party donation recipient (.10); correspondence with third party donation recipient re: settlement (.30); revise complaint against donation recipient (.70); correspondence with Landis re: settlement procedures (.20); meeting with C. Dunne, J. Croke and S. Wheeler re: charitable contribution offers (.20). |
| Apr-29-2024 | Luke Ross | 3.20 | Meeting with S. Wheeler re: draft settlement agreement for return of Bahamian property (.10); revise settlement agreement for return of Bahamian property to estate (3.1). |
| Apr-29-2024 | Phoebe Lavin | 0.90 | Correspondence with B. Harsch re: updates to non-profits contributions workstream (.80); correspondence with non-profits re: return of contributions (.10). |
| Apr-29-2024 | Daniel O'Hara | 0.80 | Review nonprofit contributions for asset recovery. |
| Apr-29-2024 | Christopher Dunne | 0.40 | Correspondence with S&C team re: charitable recoveries (.20); meeting with B. Harsch, J. Croke and S. Wheeler re: charitable contribution offers (.20). |
| Apr-29-2024 | Stephanie Wheeler | 0.40 | Meeting with B. Harsch, J. Croke and C. Dunne re: charitable contribution offers (.20); correspondence with L. Ross re: former Alameda personnel stipulation (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with L. Ross re: draft settlement agreement for return of Bahamian property (.10). |
| Apr-29-2024 | Jacob Ciafone | 0.40 | Draft stipulation for settlement with donation recipient. |
| Apr-29-2024 | Jacob Croke | 0.30 | Correspondence with B. Harsch re: potential resolutions of donation claims (.10); meeting with S. Wheeler, B. Harsch and C. Dunne re: charitable contribution offers (.20). |
| Apr-29-2024 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: avoidance asset recovery issues. |
| Apr-29-2024 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: Bahamas Properties project. |
| Apr-30-2024 | Bradley Harsch | 5.30 | Call with Morris James and D. O'Hara re: nonprofit contribution settlement issues (.20); call with D. O'Hara re: nonprofit contribution asset recovery workstreams (.20); review notes re: call with Morris James re: settlement (.10); review status of settlement agreement (.10); review accounting for FTX funds by donation recipient and settlement offer (.90); draft summary notices for proposed small estate claims settlements (.90); review settlement proposal from donation recipient (.20); review status of proposal from donation recipient (.20); review status of wire from donation recipient (.10); review draft settlement agreement with donation recipient (.10); review spreadsheet re: status of Landis transfers (.30); review notice of settlements for April (.20); review settlement proposal from donation recipient (.20); meeting with donation recipient re: settlement (.20); review and research transfers with potential sponsorship and for value defenses (.70); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise working file for non-profits asset recovery workstream (.40); review call with donation recipient re: settlement proposal (.10); review settlement agreement with donation recipient (.20). |
| Apr-30-2024 | Jacob Croke | 2.40 | Analyze potential token recoveries (.60); correspondence with A&M re: same (.20); asset tracing from exchange withdrawals (1.1); correspondence with A&M re: same (.50). |
| Apr-30-2024 | Aneesa Mazumdar | 1.50 | Research re: loans for political contributions. |
| Apr-30-2024 | Stephanie Wheeler | 0.70 | Revise FTX personnel settlement agreement re: Bahamas property (.20); correspondence with N. Roos (DOJ) re: FTX personnel property stipulation (.10); call with C. Dunne re: insider asset recovery (.20); correspondence with L. Ross re: revisions to FTX personnel settlement stipulation (.20). |
| Apr-30-2024 | Luke Ross | 0.60 | Correspondence with counsel to former FTX insiders re: return of Bahamian property to estates (.50); call with K. Donnelly re: Bahamas property stipulation (.10). |
| Apr-30-2024 | Daniel O'Hara | 0.40 | Call with Morris James and B. Harsch re: nonprofit contribution settlement issues (.20); call with B. Harsch re: nonprofit contribution asset recovery workstreams (.20) |
| Apr-30-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries and draft complaint. |
| Apr-30-2024 | Meaghan Kerin | 0.10 | Review updated relevant third-party response re: cyber issues. |
| Apr-30-2024 | Kathleen Donnelly | 0.10 | Call with L. Ross re: Bahamas property stipulation. |
| **Total** | | **292.10** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Jeffrey MacDonald | 7.50 | Prepare closing documentation for sale of venture company investment #21, including transfer agreements (2.6); review purchaser comments to closing documentation for sale of venture company investment #21 (2.1); review purchaser declarations for venture company investment #21 (2.3); call with PH, R. O'Neill and M. Schwartz re: current venture investment sales process (.10); call with R. O'Neill and M. Schwartz re: venture sale process updates and documentation (.40). |
| Apr-01-2024 | Benjamin Zonenshayn | 5.90 | Call with S&C and A&M team re: locked token term sheet (1.1); review and revise same (4.2) email correspondence with S&C team re: locked token sales process (.60). |
| Apr-01-2024 | Aaron Levine | 5.80 | Review and revise sales term sheet for specified token sales (3.6); internal correspondence re: specified token sales in round one (1.0); internal correspondence re: term sheet comments and revisions (.60); review and revise term sheet re: comments and revisions (.60). |
| Apr-01-2024 | Andrew Brod | 3.30 | Review NDA for CPSA process (1.3); review NDA for CPSA process (.50); review term sheet for crypto token disposition (1.5). |
| Apr-01-2024 | Johanna Bierlein | 3.10 | Revise stock transfer agreement (.40); correspondence with internal team re: revision of stock transfer agreement (.20); email correspondence with N. Zhang re: revised stock transfer agreement (.20); email to J. MacDonald with revised stock transfer agreement (.20); email correspondence with J. MacDonald re: stock transfer agreement, pointing out questions for him (.20); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email correspondence with J. MacDonald re: side letter for purchaser (.20); email correspondence with W. Merriam re: side letter for purchasers (.20); revise joinder agreements and stock transfer agreements (.60); email correspondence with J. MacDonald with updated agreements (.20); implement internal comments on STAs (.40); email correspondence with J. MacDonald with revised documents (.30). |
| Apr-01-2024 | Maxwell Schwartz | 2.80 | Correspondence with FTX re: corporate actions at venture investments (.10); correspondence with counter-party re: potential settlement agreement (.10); review potential venture sale (.10); call with PH, R. O'Neill and J. MacDonald re: current venture investment sales process (.10); call with R. O'Neill and J. MacDonald re: venture sale process updates and documentation (.40); revise internal checklist of venture actions (.50); review transaction documentation for potential venture sale (1.5). |
| Apr-01-2024 | Jamie Saevitzon | 2.50 | Review, mark up and execute 3 NDAs in connection with crypto token disposition (2.0); correspondence re: NDA and token updates with client (.50). |
| Apr-01-2024 | William Merriam | 2.40 | Update twelve total stock transfer agreements for six purchasers of Anthropic shares and circulate to internal team (1.4); update twelve joinder agreements for purchasers of Anthropic shares (1.0). |
| Apr-01-2024 | Ken Li | 2.30 | Review and comment on draft term sheet relating to locked token sales (.90); correspondence with D. Gilberg, A. Levine and B. Zonenshayn re: term sheet issues, ongoing negotiation with sellers and UCC and |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AHC (.50); prepare analysis re: corporate and securities law issues relating to token sales and review notes and files in connection with the same (.90). |
| Apr-01-2024 | Naiquan Zhang | 1.30 | Research re: stock transfer agreements for the Anthropic sale (.70); internal communication with internal team re: the stock transfer agreements and stock powers for the sale of Anthropic shares (.60). |
| Apr-01-2024 | Alexa Kranzley | 1.20 | Correspondences with internal team re: Anthropic sales and related issues (.40); correspondences with internal team and A&M re: coin monetization sales and related issues (.80). |
| Apr-01-2024 | David Gilberg | 1.00 | Review and comment on revised term sheet for Solana sales (.60); email correspondence with B. Zonenshayn re: same (.40). |
| Apr-01-2024 | James Patton | 1.00 | Review and revise FTX Japan SPA (.70); email correspondence with team re: foreign debtor allocation (.30). |
| Apr-01-2024 | Jinny Lee | 0.60 | Review and respond to emails re: a de minimis sale of certain non-debtor entity (.30); review the drafting request re: a de minimis sale of certain SAFE and related interest (.30). |
| Apr-01-2024 | Evan Simpson | 0.60 | Draft issues list for potential sale of equity interests by foreign debtor. |
| Apr-01-2024 | HyunKyu Kim | 0.60 | Review re: FTX Japan sale documents (.40); review re: foreign debtor documents (.20). |
| Apr-01-2024 | Álvaro Cuesta Garayoa | 0.40 | Revise closing checklist of sale of foreign debtor assets, incorporating input from Frankfurt team and B. Zonenshayn (.40). |
| Apr-01-2024 | Mimi Wu | 0.20 | Internal correspondence re: status of Anthropic sale. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Mehdi Ansari | 0.20 | Email correspondence with S. Melamed (FTX) and E. Simson re: IP licensing. |
| Apr-02-2024 | Jeffrey MacDonald | 10.30 | Prepare closing documentation for sale of venture company investment #21 (2.1); prepare joinders for sale of venture company investment #21 (1.3); prepare purchaser transfer documentation for sale of venture company investment #21 (1.2); review purchaser comments to closing documentation for sale of venture company investment #21 (2.1); review purchaser declarations for venture company investment #21 (2.2); prepare purchaser side letters for sale of venture company investment #21 (1.4). |
| Apr-02-2024 | Evan Simpson | 6.40 | Review of court motions and transaction implications for potential sale of equity interests by foreign debtor (.70); draft SPA provisions for potential sale of equity interests by foreign debtor (3.5); review of management presentation for potential sale of equity interests by foreign debtor (.40); analysis of IP issues in connection with potential sale of equity interests by foreign debtor (.60); revisions to motion for settlement of intercompany claims in relation to potential sale of equity interests by foreign debtor (1.2). |
| Apr-02-2024 | William Merriam | 4.40 | Update twelve joinder agreements for six Anthropic share purchasers (.80); send the updated joinder agreements to the six Anthropic share purchasers (1.0); correspondence with Anthropic share purchasers re: same (1.2); revise three stock transfer agreements for Anthropic purchasers (.60); send updated stock transfer agreements to Anthropic share purchasers with redlines (.60); organize and circulate all updated joinder |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreements and STAs to internal team (.20). |
| Apr-02-2024 | Johanna Bierlein | 4.30 | Email correspondence with J. MacDonald re: bidder comments on NDA (.20); email correspondence with J. MacDonald re: purchaser request (.20); email correspondence with N. Zhang re: response to purchaser requests (.20); email correspondence with N. Zhang re: response to purchaser request (.20); email correspondence with J. MacDonald re: request from purchaser (.20); revise joinder agreements according to Anthropic counsel request (.60); email correspondence with J. MacDonald with updated JAs (.20); email correspondence with potential bidder on NDA question (.20); email correspondence with bidder with executed NDA (.20); email correspondence to 8 purchasers re: updated joinder agreements (.30); email correspondence with purchaser re: updated joinder agreement, pointing out questions for him (.20); email correspondence with J. MacDonald with draft email for response to purchaser (.20); email correspondence with purchaser with revised response (.20); email correspondence with purchaser answering question (.10); Updated STAs to include side letter reference (.10); email correspondence with purchasers with updated STAs (.10); email correspondence with J. MacDonald with latest versions of STAs and JAs (.10); email correspondence with purchaser re: box signature (.10); email correspondence with J. MacDonald flagging questions from purchasers (.10); revise wire instruction document for purchaser (.20); email correspondence with J. MacDonald with updated wire instruction (.10); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email correspondence with J. MacDonald with draft email for purchaser (.10); email correspondence with purchaser answering question (.10); correspondence with N. Zhang re: questions from purchaser (.10). |
| Apr-02-2024 | Craig Campbell | 3.90 | Draft stock transfer agreements and joinder agreements for 6 bidders in the Anthropic process (2.9); draft and send closing process update emails to 6 bidders for Anthropic (.50); revise side letters for Anthropic closing process (.50). |
| Apr-02-2024 | Andrew Brod | 3.80 | Review and revise term sheet for crypto token disposition (1.0); mark up purchase agreement for crypto token sales (2.0); prepare diligence summary table (.80). |
| Apr-02-2024 | James Patton | 3.10 | Review foreign debtor term sheets (.50); meeting with J. Lloyd and H. Kim re: comments to FTX Japan SPA (.20); incorporate comments to FTX Japan SPA (2.4). |
| Apr-02-2024 | Aaron Levine | 2.20 | Review and revise locked token sales term sheet. |
| Apr-02-2024 | Ken Li | 2.10 | Email correspondence with FTX, A&M and S&C re: Galaxy sales process, pricing approach, press commentary and related matters (1.4); review of materials relating to Galaxy sales process, pricing information and related matters and related correspondence with A&M (.70). |
| Apr-02-2024 | Yaqi Han | 1.90 | Update disclosure statement with respect to sale process. |
| Apr-02-2024 | HyunKyu Kim | 1.60 | Review documents re: foreign debtor (.40); meeting with J. Lloyd and J. Patton re: comments to FTX Japan SPA (.20); review of documents re: FTX Japan (.70); review re: the Anthropic sale (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Naiquan Zhang | 1.30 | Answer internal questions on the closing documentation for the Anthropic sale (.90); coordinate the Anthropic NDA process (.40). |
| Apr-02-2024 | Maximilian Rust | 1.20 | Assess approach re: requesting the relevant third party interest shareholders' consent (.60); draft power of attorney for the representation of foreign debtor AG for the purposes of the transfer agreements under the SAPA (.60). |
| Apr-02-2024 | Benjamin Zonenshayn | 1.10 | Revise term sheet (.60); email correspondence with A&M and S&C team re: same (.50). |
| Apr-02-2024 | Jameson Lloyd | 0.80 | Review and revise re: FTX Japan SPA. |
| Apr-02-2024 | Álvaro Cuesta Garayoa | 0.80 | Update closing checklist re: sale of European assets and companies including input from T. Hill (.40); manage signing folder including all agreements and motions (.20); email correspondence with Liechtenstein counsel re: steps for closing sale of Liechtenstein company (.20). |
| Apr-02-2024 | Corey Stern | 0.60 | Draft April monthly report of de minimis asset sales. |
| Apr-02-2024 | Michael Haase | 0.60 | Assess the approach re: requesting the relevant third party interest shareholders' consent. |
| Apr-02-2024 | Mimi Wu | 0.50 | Review Anthropic sales process and closing. |
| Apr-02-2024 | Andrew Dietderich | 0.50 | Review and comment on background talking points for Anthropic (.10); email correspondence with S&C team on UCC conflict procedures re: locked token sales (.40). |
| Apr-02-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team and A&M re: coin monetization issues. |
| Apr-02-2024 | Audra Cohen | 0.40 | Correspondence with various teams re: Anthropic equity sale and declarations. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Jacob Croke | 0.30 | Analyze issues re: crypto dispositions (.20); correspondence with A&M re: same (.10). |
| Apr-02-2024 | Andrew Brod | 0.30 | Review proposed changes to settlement stipulation. |
| Apr-02-2024 | Mehdi Ansari | 0.30 | Email correspondence with E. Simpson and E. Levin re: Quoine IP question. |
| Apr-02-2024 | Jameson Lloyd | 0.20 | Meeting with H. Kim and J. Patton re: comments to FTX Japan SPA. |
| Apr-03-2024 | Jeffrey MacDonald | 10.00 | Prepare closing documentation for sale of venture company investment #21 (1.3); prepare joinders for sale of venture company investment #21 (1.4); prepare purchaser transfer documentation for sale of venture company investment #21 (1.4); review purchaser comments to closing documentation for sale of venture company investment #21 (2.2); review company documents re: purchaser legal questions for sale of venture company investment #21 (2.1); prepare purchaser side letters for sale of venture company investment #21 (1.6). |
| Apr-03-2024 | William Merriam | 4.70 | Correspondence with Anthropic purchasers re: signature pages and other questions (1.3); compile signature pages into the twelve STAs and twelve joinder agreements (2.1); revise signature pages and send back to purchasers (.30); send out fully executed agreements (1.0). |
| Apr-03-2024 | Craig Campbell | 4.70 | Updated Schedule II of the STA for bidders in the Anthropic process (1.7); compile signature pages for bidders in Anthropic process (1.0); correspondence with bidders re: process timeline (1.0); correspondence with 2 bidders re: wire transfer protocol (1.0). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Jamie Saevitzon | 4.30 | Call with A. Levine, A. Brod, B. Zonenshayn, H. Schaaff and C. Campbell re: diligence in connection with token disposition (.40); review and summarize relevant token purchase agreements in connection with token disposition (3.9). |
| Apr-03-2024 | Evan Simpson | 3.90 | Call with A&M, PWP, FTX Japan management and bidder re: FTX Japan sale process (.30); review IT setup information and planning for potential carve-out in connection with equity sale (.80); draft issues list for asset transfer approach to sale (.30); review and comment on slides for UCC and AHC on potential asset sale (.60); review NDAs for potential bidders in sales process (.50); review and revise SPA (1.4). |
| Apr-03-2024 | Johanna Bierlein | 3.40 | Email correspondence with J. MacDonald re: purchaser question (.20); email correspondence with J. MacDonald re: purchaser question (.20); email correspondence with purchaser responding to question (.20); email correspondence with J. MacDonald re: question on joinder agreement draft (.20); compile joinder agreements and STA's with signature pages from purchasers, FTX and Anthropic (1.4); revise STA's with stock power attached (.40); email correspondence with J. MacDonald with revised STAs (.20); draft email for purchasers on closing information (.30); email correspondence with J. MacDonald with draft email (.10); email correspondence with 9 purchasers with closing documents and closing information (.20). |
| Apr-03-2024 | Maximilian Rust | 2.60 | Review the articles of association and the shareholders agreement of the relevant third party interest re: the requirements of other shareholders' consent for the |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SAPA related transfer (.70) draft email to relevant third party interest's majority shareholder re: consent of the shareholders' re: the transfer under the SAPA (.60); draft resignation letter for foreign debtor personnel (.40); draft cover email to foreign debtor personnel re: same (.20); assess draft of resignations letter (.30); assess draft for obtaining shareholders' consent (.40). |
| Apr-03-2024 | Naiquan Zhang | 2.20 | Email correspondence with two Anthropic bidders for NDA and compile execution version (.60); remove brackets in the sale order re: waiver of 6004 stay (.20); put together a signature page packet for FTX for the closing of the Anthropic sale (.20); assist with coordinating Anthropic closing (1.2). |
| Apr-03-2024 | Andrew Brod | 1.90 | Call with A. Levine, B. Zonenshayn, H. Schaaff, C. Campbell and J. Saevitzon re: diligence in connection with token disposition (.40); review AHC principal NDA (1.5). |
| Apr-03-2024 | HyunKyu Kim | 1.70 | Review emails re: Anthropic sale (.60); review same re: foreign debtor (.50); review same re: FTX Japan (.60). |
| Apr-03-2024 | Aaron Levine | 1.40 | Call with A. Brod, B. Zonenshayn, H. Schaaff, C. Campbell and J. Saevitzon re: diligence in connection with token disposition (.40); review and revise sales term sheet (1.0). |
| Apr-03-2024 | Harold Schaaff | 1.40 | Call with A. Levine, A. Brod, B. Zonenshayn, C. Campbell and J. Saevitzon re: diligence in connection with token disposition (.40); review documents in connection with locked token diligence (1.0). |
| Apr-03-2024 | Álvaro Cuesta Garayoa | 1.30 | Update closing checklist with more information provided by the Frankfurt team and prepare final clean version |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); prepare email for A&M with the closing checklist (.10); prepare email for the Swiss group with the closing checklist (.10); prepare bullet points email with follow up questions for local counsel (.50). |
| Apr-03-2024 | James Patton | 1.10 | Answer FIRPTA certificate question (.80); incorporate comments to FTX Japan SPA (.30). |
| Apr-03-2024 | Craig Campbell | 1.00 | Review of locked token purchase agreements. |
| Apr-03-2024 | Michael Haase | 0.70 | Assess draft for obtaining shareholders' consent (.40); review resignation letter by foreign debtor personnel (.30). |
| Apr-03-2024 | Maxwell Schwartz | 0.50 | Call with PWP, A&M and J. MacDonald re: current venture investment sales processes (.30); review proposed corporate actions by venture company (.20). |
| Apr-03-2024 | Benjamin Zonenshayn | 0.40 | Call with A. Levine, A. Brod, H. Schaaff, C. Campbell and J. Saevitzon re: diligence in connection with token disposition. |
| Apr-03-2024 | Audra Cohen | 0.40 | Correspondence with various teams re: Anthropic equity sale closing process. |
| Apr-03-2024 | Craig Campbell | 0.40 | Call with A. Levine, A. Brod, B. Zonenshayn, H. Schaaff and J. Saevitzon re: diligence in connection with token disposition. |
| Apr-03-2024 | Mimi Wu | 0.30 | Correspondence with A&M re: potential venture subsidiary sale. |
| Apr-03-2024 | Benjamin Zonenshayn | 0.30 | Email correspondence with locked token sales team re: NDA. |
| Apr-03-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and Landis re: Anthropic sale issues. |
| Apr-03-2024 | Craig Campbell | 0.20 | Correspondence with prospective bidders for Anthropic |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process. |
| Apr-03-2024 | Jameson Lloyd | 0.20 | Conduct tax review re: FTX Japan SPA. |
| Apr-04-2024 | Jamie Saevitzon | 7.90 | Review, analyze and summarize 8 token purchase agreements in connection with token disposition. |
| Apr-04-2024 | Harold Schaaff | 5.30 | Review and summarize documents in connection with locked token diligence. |
| Apr-04-2024 | William Merriam | 4.30 | Correspondence with Anthropic share purchasers re: sale process (.80); update Anthropic share purchasers re: updated closing date (.40); update twelve joinder agreements and stock transfer agreements (1.7); send out updated joinder agreements and stock transfer agreements to Anthropic share purchasers (1.4). |
| Apr-04-2024 | Craig Campbell | 4.20 | Revise STA and Joinder Agreements due to delay in closing (1.2); correspondence with bidders re: developments in closing process (1.0); revise STA and Joinder Agreements due to update in closing process (1.0); correspondence with bidders re: update in closing process (1.0). |
| Apr-04-2024 | Jeffrey MacDonald | 3.90 | Complete sale documentation of venture company investment #21 (1.3); closing correspondence with purchasers for sale of venture company investment #21 (1.0); review company documents re: purchaser legal questions for sale of venture company investment #21 (1.6). |
| Apr-04-2024 | Johanna Bierlein | 3.30 | Email correspondence with purchaser re: question on closing (.20); email correspondence with J. MacDonald re: response to purchasers question on closing (.20); email correspondence with purchaser re: closing question (.20); email correspondence with J. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MacDonald following up on closing email (.20); email correspondence with 9 purchasers re: closing date updates (.30); revise closing documents to reflect changed closing date (.60); email correspondence with J. MacDonald flagging issue on closing document (.20); correspondence with N. Zhang re: issue on closing document (.20); draft email to J. MacDonald for purchasers (.20); email correspondence with 9 purchasers with revised closing documents and updates (.30); correspondence with W. Merriam on closing update (.30); revise JA for one purchaser (.30); correspondence with N. Zhang on closing update (.10). |
| Apr-04-2024 | Andrew Brod | 2.90 | Review term sheet and mechanics of token auction (.50); review purchase agreements for locked tokens to plan for disposition (2.4). |
| Apr-04-2024 | Evan Simpson | 1.60 | Internal correspondence on carve-out issues for potential asset sale (.80); revise SPA for sale of equity interests by foreign debtor (.80). |
| Apr-04-2024 | Aaron Levine | 1.30 | Review and revise sales term sheet (.80); internal correspondence re: revisions to term sheet (.50). |
| Apr-04-2024 | Craig Campbell | 0.80 | Review locked token purchase agreements. |
| Apr-04-2024 | Maxwell Schwartz | 0.70 | Review sale restrictions for potential venture sale (.50); review monthly de minimis report (.20). |
| Apr-04-2024 | James Patton | 0.60 | Review foreign debtor purchase price allocation. |
| Apr-04-2024 | Álvaro Cuesta Garayoa | 0.60 | Update closing checklist with information received from Swiss counsel (.50); email correspondence and updating closing checklist with information received from S&C tax team (.10). |
| Apr-04-2024 | HyunKyu Kim | 0.30 | Review of foreign debtor closing checklist. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Naiquan Zhang | 0.30 | Answer questions re: the Anthropic sale closing process. |
| Apr-05-2024 | Jeffrey MacDonald | 3.00 | Complete sale documentation of venture company investment #21 for delayed purchaser (1.6); closing correspondence with purchasers for sale of venture company investment #21 (.70); review company documents re: purchaser legal questions for sale of venture company investment #21 (.70). |
| Apr-05-2024 | Andrew Brod | 2.90 | Review and mark up AHC principal NDA for counterparty A (1.5); review and mark up AHC principal NDA for counterpary B (1.4). |
| Apr-05-2024 | Craig Campbell | 2.70 | Correspondence with various teams re: wire transfer process for 2 bidders (1.0); correspondence with bidders re: update in closing process (1.7). |
| Apr-05-2024 | Johanna Bierlein | 2.40 | Email correspondence with J. MacDonald with re-dated documents (.20); email correspondence with purchaser re: closing question (.20); draft email to purchasers re: closing (.20); email correspondence with 9 purchasers re: closing only on Monday (.30); email correspondence with J. MacDonald re: documents for closing on Monday (.20); revise documents to reflect closing on Monday (.60); email correspondence with J. MacDonald with revised documents (.20); email correspondence with purchasers with revised documents (.30); draft email to J. MacDonald for purchasers (.10); correspondence with W. Merriam re: email text for purchasers (.10). |
| Apr-05-2024 | Evan Simpson | 1.80 | Revisions to SPA for sale of equity interests including for local regulatory provisions. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-05-2024 | Jamie Saevitzon | 1.80 | Review and mark up 4 NDAs in connection with token disposition (1.0); internal correspondence re: updates and outstanding NDAs in connection with token disposition (.80). |
| Apr-05-2024 | Aaron Levine | 1.70 | Respond to comments on specified token sales term sheet (1.0); revise term sheet (.70). |
| Apr-05-2024 | Maximilian Rust | 1.40 | Request original resignation letter from foreign debtor personnel (.20); assess the majority shareholders' response to our request for shareholder's consent to the transfer of shares pursuant to the SAPA (.70); draft email response to the majority shareholders of the relevant third party re: the requested KYC information (.50). |
| Apr-05-2024 | William Merriam | 1.30 | Circulate updated joinder agreements and stock transfer agreements to Anthropic share purchasers (.60); correspondence with Anthropic share purchasers re: same (.30); send updated documents to internal team (.20); update Anthropic purchasers on new closing date (.20). |
| Apr-05-2024 | Naiquan Zhang | 1.30 | Put together bullets for Anthropic bidders for J. Ray (FTX) approval (.70); coordinate the Anthropic NDA process by sending out forms and requesting Nardello memos (.60). |
| Apr-05-2024 | Álvaro Cuesta Garayoa | 1.10 | Updating closing checklist of transaction re: foreign debtor assets with information and documentation sent by S&C Frankfurt (.40); email correspondence with T. Hill re: coordinating call re: purchase price allocation (.20); prepare cover email and collect all emails for distribution list (.30); coordinate availability of S&C tax |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: meeting covering purchase price allocation (.20). |
| Apr-05-2024 | Michael Haase | 0.90 | Assess the majority shareholders' response to our request for shareholder's consent to the transfer of shares pursuant to the SAPA (.70); input email response to third party counsel (.20). |
| Apr-05-2024 | James Patton | 0.70 | Review foreign debtor purchase price allocation. |
| Apr-05-2024 | Mehdi Ansari | 0.60 | Email correspondence with J. Mesters (Quoine), S. Melamed (FTX) and E. Simpson re: Quoine IP. |
| Apr-05-2024 | Bradley Harsch | 0.30 | Correspondence to S&C team re: revisions to disclosure statement. |
| Apr-06-2024 | William Merriam | 1.20 | Update twelve joinder agreements and stock transfer agreements for Anthropic purchasers. |
| Apr-06-2024 | Evan Simpson | 0.60 | Review diligence process for bidders for equity interests. |
| Apr-06-2024 | HyunKyu Kim | 0.20 | Review documents re: foreign debtor sales (.10); review documents re: FTX Japan sale (.10). |
| Apr-06-2024 | Aaron Levine | 0.10 | Review emails re: Anthropic sale process. |
| Apr-07-2024 | Jinny Lee | 2.00 | Draft PSA for the de minimis sale of certain SAFE and related side letter. |
| Apr-07-2024 | William Merriam | 1.80 | Review updated joinder agreements and STAs and circulate to Anthropic share purchasers (1.4); send updated Anthropic joinder agreements and STAs to internal team (.40). |
| Apr-07-2024 | Craig Campbell | 0.60 | Correspondence with purchasers re: Anthropic process and revision of closing documents. |
| Apr-07-2024 | Álvaro Cuesta Garayoa | 0.60 | Prepare executed version of the inter-debtor restructuring agreement, the restructuring payment |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement and the collateral claim settlement agreement (.60). |
| Apr-07-2024 | Benjamin Zonenshayn | 0.20 | Email correspondence with S&C London team re: resolutions. |
| Apr-07-2024 | Aaron Levine | 0.10 | Review sales term sheet. |
| Apr-08-2024 | Johanna Bierlein | 4.20 | Email correspondence with J. MacDonald re: closing documents (.20); email correspondence with J. MacDonald re: draft email for purchasers (.20); email correspondence with J. MacDonald re: wires (.20); email correspondence with 8 purchasers with update on sale order entry (.30); draft email to J. MacDonald re: purchaser wire question (.20); email correspondence with purchaser with wire information (.20); email correspondence with J. MacDonald re: signature pages release (.20); email correspondence with purchaser confirming release (.20); email correspondence with purchaser confirming release (.20); email correspondence with purchaser confirming release (.20); email correspondence with purchaser asking for release of signature pages (.20); email correspondence with N. Zhang confirming J. Ray (FTX) sign off on bidder NDAs (.20); prepare execution version for bidder NDA (.10); email correspondence with bidder with executed version (.10); prepare execution version of bidder NDA (.10); email correspondence with bidder with executed version (.10); correspondence with W. Merriam re: closing procedure and sign off discussion (.20); revise bidder NDA (1.1). |
| Apr-08-2024 | Jeffrey MacDonald | 3.90 | Review NDAs for sale of tranche 2 of venture company |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment #21 (.90); complete sale documentation of venture company investment #21 (3.0). |
| Apr-08-2024 | Evan Simpson | 3.50 | Call with FTX and A&M re: Japan SPA purchase price mechanics (.40); standing call with A&M re: FTX Japan (.50); review and revise FTX Japan SPA (1.2); revise draft process letter for FTX Japan sale (1.0); email correspondence with local counsel on draft SPA provisions for regulatory (.40). |
| Apr-08-2024 | Maximilian Rust | 3.30 | Correspondence with T. Hill re: the logistics of the notarization for German GmbH shares to be transferred under the SAPA (.20); correspondence with D. Kenzevic (Holenstein Brusa) whether a PoA for the Swiss Administrator will be required (.20); assess necessary next steps for preparation of the notarization (.30); draft a PoA for the Swiss Administrator (.70); correspondence with E. Soyul (Zeidler Legal Services) re: representation services to be provided for the notarization (.10); review checklist and fee schedule sent by Zeidler Legal Services (.30); assess drafts of a PoA for the Swiss Administrator and foreign debtor AG (.50); revise draft of a PoA for the Swiss Administrator and circulate to D. Knezevic (Holenstein Brusa) (.50); revise draft of a PoA for foreign debtor AG (.50). |
| Apr-08-2024 | William Merriam | 1.70 | Update Anthropic share purchasers that transaction has closed (.30); correspondence with Anthropic share purchasers re: other questions (.90); review wires from Anthropic share purchasers (.50). |
| Apr-08-2024 | Jamie Saevitzon | 1.50 | Correspondence with counterparties and client re: updates to token disposition (1.0); review and mark up |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | 1 NDA in connection with token disposition (.50). |
| Apr-08-2024 | Michael Haase | 1.10 | Assess necessary next steps for preparation of the notarization (.30); assess drafts of a PoA for the Swiss Administrator and foreign debtor AG (.50); coordinate engagement of Zeidler legal services for notarization (.30). |
| Apr-08-2024 | Naiquan Zhang | 0.70 | Coordinate the Anthropic bidder NDA process by assigning workstreams to internal team (.20); coordinate the Anthropic bidder NDA process by answering internal questions (.20); coordinate the Anthropic bidder NDA process by reviewing internal markups (.30). |
| Apr-08-2024 | Craig Campbell | 0.70 | Review and compile documents for Anthropic closing process. |
| Apr-08-2024 | Aaron Levine | 0.60 | Internal correspondence re: revisions to term sheet for specified token sales. |
| Apr-08-2024 | James Patton | 0.40 | Email correspondence with team re: foreign debtor purchase price allocation. |
| Apr-08-2024 | Ken Li | 0.40 | Review re: Raymond James NDA (.20); correspondence with J. Saevitzon re: NDA (.20). |
| Apr-08-2024 | Audra Cohen | 0.30 | Correspondence with various teams re: Anthropic sales and status. |
| Apr-08-2024 | Gabrielle Pacia | 0.20 | Correspondence with C. Dunne, M. Wu and D. O'Hara re: final Embed escrow agreement. |
| Apr-08-2024 | Corey Stern | 0.20 | Correspondence with M. Schwartz, J. MacDonald and A. Kranzley re: monthly de minimis sale report for April. |
| Apr-09-2024 | Jamie Saevitzon | 2.40 | Review, update and compile a list of all outstanding NDAs in connection with token disposition. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Jeffrey MacDonald | 1.50 | Review post-closing documentation finalization for sale of initial tranche of venture company investment #21. |
| Apr-09-2024 | Johanna Bierlein | 1.20 | Email correspondence with J. MacDonald re: signature pages release from purchaser (.20); email correspondence with N. Zhang re: wire receipt confirmation (.20); email correspondence with P. Lee re: venture company NDA follow up (.20); email correspondence with J. MacDonald re: wire confirmation (.20); email correspondence with J. MacDonald re: missing confirmation from purchaser (.10); email correspondence with purchaser re: wire confirmation (.10); email correspondence with purchaser re: wire confirmation (.10); email correspondence with J. MacDonald re: all purchasers signed off (.10). |
| Apr-09-2024 | William Merriam | 1.00 | Review and confirm Anthropic purchaser wires (.30); correspondence with Anthropic purchasers re: wires (.70). |
| Apr-09-2024 | Craig Campbell | 1.00 | Review and compile documents for Anthropic closing process. |
| Apr-09-2024 | Alexa Kranzley | 0.60 | Correspondences with internal team re: coin sales. |
| Apr-09-2024 | Maximilian Rust | 0.60 | Request KYC documents from the notary for the purpose of the share transfer in the relevant third party interest under the SAPA (.20); research re: alternative representation services in Berlin and correspondence with M. Haase re: same (.30); correspondence with notary re: KYC documentation (.10). |
| Apr-09-2024 | Michael Haase | 0.40 | Correspondence with M. Rust re: preparation of notarization of German asset transfers. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Audra Cohen | 0.40 | Correspondence with various teams re: Anthropic sale completion. |
| Apr-09-2024 | Corey Stern | 0.30 | Finalize de minimis report for April and coordinate filing with Landis. |
| Apr-09-2024 | Aaron Levine | 0.30 | Review and revise sales term sheet. |
| Apr-09-2024 | Jinny Lee | 0.30 | Revise and circulate the PSA for a de minimis sale of SAFE and related interest. |
| Apr-09-2024 | Mimi Wu | 0.20 | Internal correspondence on status of venture subsidiary sale. |
| Apr-09-2024 | Maxwell Schwartz | 0.20 | Review draft sale agreement for a venture position. |
| Apr-09-2024 | Naiquan Zhang | 0.20 | Send latest draft NDA to a bidder for Anthropic shares. |
| Apr-10-2024 | Evan Simpson | 3.70 | Meeting with F. Ferdinandi re: form SPA for potential sale of debtor (.30); call with A&M re: FTX Japan process (.30); prepare agenda for local management action for FTX Japan sale (.70); correspondence with local counsel re: SPA provisions and related SPA updates (1.5); comment on diligence materials on non-customer claims against target company (.50); internal workstreams update email to working group (.40). |
| Apr-10-2024 | Federico Ferdinandi | 3.40 | Meeting with E. Simpson re: form SPA for potential sale of debtor (.30); review and revise FTX Japan SPA (3.1). |
| Apr-10-2024 | Jeffrey MacDonald | 1.20 | Review NDA for portfolio bid of venture company assets (.80); call with PWP, M. Wu and M. Schwartz re: Anthropic sale process (.40). |
| Apr-10-2024 | Johanna Bierlein | 1.20 | Revise draft of venture company NDA (.60); email correspondence with J. MacDonald with revised NDA (.20); email correspondence with purchaser with venture company NDA (.20); email correspondence |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. MacDonald re: purchaser question on Anthropic sale (.10); email correspondence with purchaser re: question on Anthropic sale (.10). |
| Apr-10-2024 | Andrew Brod | 1.10 | Review and revise term sheet for disposition of crypto tokens. |
| Apr-10-2024 | Raina Menin | 1.00 | Complete defined terms check on FTX Japan form SPA. |
| Apr-10-2024 | Raina Menin | 1.00 | Complete cross-references check on FTX Japan form SPA. |
| Apr-10-2024 | Mimi Wu | 1.00 | Call with PWP, J. MacDonald and M. Schwartz re: Anthropic sale process (.40); internal correspondence re: Anthropic sale process (.60). |
| Apr-10-2024 | Jamie Saevitzon | 0.80 | Update closing set in connection with token disposition. |
| Apr-10-2024 | William Merriam | 0.70 | Correspondence with Anthropic purchasers re: questions and digital share certificates. |
| Apr-10-2024 | Evan Simpson | 0.70 | Provide board minute materials re: sale. |
| Apr-10-2024 | Aaron Levine | 0.70 | Review and revise sales term sheet per comments. |
| Apr-10-2024 | HyunKyu Kim | 0.60 | Review emails re: the foreign debtor deal (.20); review of emails re: FTX Japan sale (.40). |
| Apr-10-2024 | James Patton | 0.20 | Review updates re: FTX Japan. |
| Apr-10-2024 | Frederick Wertheim | 0.20 | Research re: LedgerPrime and status of SEC registration termination. |
| Apr-10-2024 | Jameson Lloyd | 0.10 | Call with A&M re: purchase price allocation. |
| Apr-11-2024 | Jamie Saevitzon | 6.00 | Analyze custodial service agreements in connections with transaction and client advice (1.5); analyze NDA resources in preparation of negotiation (2.0); review and summarize relevant portions of purchase agreements in connection with locked token advice (2.5). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Jeffrey MacDonald | 4.60 | Review diligence documentation for venture company investment #24 (2.1); prepare NDA for discussions with venture company investment #24 (1.1); review post-closing documentation finalization for sale of initial tranche of venture company investment #21 (1.4). |
| Apr-11-2024 | Evan Simpson | 3.50 | Meeting with F. Ferdinandi, PWP and A&M re: process letter and related timeline (.50); review and revise SPA and work on diligence process in advance of management meetings (3.0). |
| Apr-11-2024 | Federico Ferdinandi | 3.40 | Draft FTX Japan release agreement (1.7); draft SPA rider for indemnity (1.2); meeting with E. Simpson, PWP and A&M re: process letter and related timeline (.50). |
| Apr-11-2024 | Aaron Levine | 2.30 | Review and revise sales term sheet (1.5); internal correspondence re: same (.80). |
| Apr-11-2024 | Ken Li | 2.10 | Correspondence with internal team re: BitGo release of tokens (.50); review CPSA and custodial services agreements and review notes and files in connection with the same (1.1); prepare notes and comments for incident response (.50). |
| Apr-11-2024 | Andrew Brod | 1.80 | Review AHC principal NDA (.80); prepare response re: BitGo operational questions (1.0). |
| Apr-11-2024 | Johanna Bierlein | 1.10 | Revise venture company NDA (.60); email correspondence with J. MacDonald with revised venture company NDA (.20); email correspondence with J. MacDonald re: question on NDA (.20); email correspondence with company with revised venture company NDA (.10). |
| Apr-11-2024 | Álvaro Cuesta Garayoa | 0.60 | Update closing checklist (.40); prepare email for director of foreign debtor (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: coin monetization. |
| Apr-11-2024 | Michael Haase | 0.20 | Verify notarization requirements for power of attorney with M. Rust. |
| Apr-11-2024 | Maxwell Schwartz | 0.20 | Internal correspondence re: venture sales. |
| Apr-11-2024 | Audra Cohen | 0.20 | Correspondence with various teams re: anticipated transactions. |
| Apr-12-2024 | Andrew Brod | 4.30 | Call with J. Saevitzon and counterparty re: NDA in connection with crypto token disposition (.60); call with J. Saevitzon re: same (.20); call with A. Levine and B. Zonenshayn re: locked token term sheet (.70); call with K. Ramanathan (A&M) and S&C team re: locked token term sheet (.80); mark up locked token term sheet (2.0). |
| Apr-12-2024 | Aaron Levine | 3.10 | Call with A. Brod and B. Zonenshayn re: locked token term sheet (.70); call with K. Ramanathan (A&M) and S&C team re: locked token term sheet (.80); review and revise token term sheet (1.6). |
| Apr-12-2024 | Johanna Bierlein | 3.00 | Review bidder suggestion on Anthropic NDA (.60); email correspondence with J. MacDonald re: question from bidder (.30); review of previous NDAs re: time period (.60); email correspondence with J. MacDonald with proposal for bidder question (.20); email correspondence with J. MacDonald re: venture company NDA (.20); email correspondence with J. MacDonald re: venture company NDA (.20); correspondence with venture company NDA per internal comments (.30); email correspondence with J. MacDonald with revised draft and questions re: same (.20); revise NDA (.20); email correspondence with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | company with revised NDA and question (.20). |
| Apr-12-2024 | Jamie Saevitzon | 3.00 | Call with A. Brod and counterparty re: NDA in connection with crypto token disposition (.60); call with A. Brod re: same (.20); review and mark up NDA in connection with crypto token disposition (1.0); review and prepare for NDA negotiation in connection with crypto token disposition (1.2). |
| Apr-12-2024 | Jeffrey MacDonald | 2.70 | Review diligence documentation for venture company investment #25 (1.6); prepare NDA for discussions with venture company investment #24 (1.1). |
| Apr-12-2024 | Maximilian Rust | 2.30 | Research re: representation service for the notarization of the German share transfers under the SAPA (.50); assess options to facilitate notarization (.70); correspondence with T. Hill re: cost of the representation service (.20); correspondence with Swiss administrator re: their support for a representation service (.20); correspondence with notary re: KYC form and potential representation (.10); correspondence with notary re: transaction (.40); send KYC form to foreign debtor AG (.10); correspondence with T. Hill re: notary (.10). |
| Apr-12-2024 | Federico Ferdinandi | 2.10 | Revise FTX Japan SPA (.30); correspondence with Japanese counsel re: same (.30); call with FTX, S&C, L&S, HB, A&M and EY teams re: foreign debtor purchase price allocation (1.1); correspondence with PWP re: upload of SPA to VDR (.40). |
| Apr-12-2024 | Evan Simpson | 1.40 | Prepare summary slides for local regulator in relation to proposed sale of regulated target company (1.4). |
| Apr-12-2024 | James Patton | 1.40 | Call with FTX, S&C, L&S, HB, A&M and EY teams re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign debtor purchase price allocation (1.1); prepare for foreign debtor allocation call (.10); review Sumstub services agreement (.20). |
| Apr-12-2024 | Benjamin Zonenshayn | 1.00 | Revise locked token term sheet. |
| Apr-12-2024 | Michael Haase | 0.80 | Coordinate notary appointment and assess steps for German asset transfer with M. Rust. |
| Apr-12-2024 | Benjamin Zonenshayn | 0.80 | Call with K. Ramanathan (A&M) and S&C team re: locked token term sheet. |
| Apr-12-2024 | Benjamin Zonenshayn | 0.70 | Call with A. Levine and A. Brod re: locked token term sheet. |
| Apr-12-2024 | Benjamin Zonenshayn | 0.50 | Correspondence with A&M and S&C teams re: locked token term sheet. |
| Apr-12-2024 | Álvaro Cuesta Garayoa | 0.50 | Call with Swiss advisors re: purchase price allocation (.20); email correspondence with director of foreign debtor re: closing of sale of local assets located in Europe (.30). |
| Apr-12-2024 | Benjamin Zonenshayn | 0.20 | Coordinate review of certain tax agreements. |
| Apr-13-2024 | Andrew Brod | 3.80 | Revise term sheet for disposition of locked tokens (3.4); review NDA for locked token sale (.40). |
| Apr-13-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: disposition of digital assets. |
| Apr-13-2024 | Aaron Levine | 0.10 | Review emails re: locked token sales. |
| Apr-14-2024 | Aaron Levine | 1.80 | Review documentation for locked token sales (1.0); call with A. Brod and B. Zonenshayn re: locked token sales process (.50); internal correspondence re: locked token sales (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-14-2024 | Andrew Brod | 1.50 | Call with A. Levine and B. Zonenshayn re: locked token sales process (.50); call with B. Zonenshayn re: term sheet markup for locked token sales (.30); call with Eversheds and S&C team re: locked token sales process (.50); call with S&C, FTX, Eversheds and Rothschilds re: locked token term sheet (.20). |
| Apr-14-2024 | Evan Simpson | 1.40 | Review SPA in advance of negotiations (.40); revise presentation for regulator on transaction status (1.0). |
| Apr-14-2024 | Ken Li | 1.10 | Correspondence with S&C team re: BitGo release of tokens (.30); review of CPSA and custodial services agreements and review notes and files in connection with the same (.80). |
| Apr-14-2024 | Benjamin Zonenshayn | 0.80 | Email correspondence with A. Kranzley re: locked token term sheet. |
| Apr-14-2024 | Evan Simpson | 0.60 | Update resolutions for corporate approvals at foreign debtors. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.60 | Revise locked token term sheet. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.50 | Call with K. Ramanathan (A&M) re: term sheet markup for locked token sales. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.50 | Call with A. Levine and A. Brod re: locked token sales process. |
| Apr-14-2024 | Jinny Lee | 0.50 | Revise the PSA for a de minimis sale of SAFE and related interests. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.50 | Call with Eversheds and S&C team re: locked token sales process. |
| Apr-14-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: digital asset sales. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-14-2024 | Fabio Weinberg Crocco | 0.30 | Call with B. Zonenshayn re: confidentiality matters in connection with token sales process. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.30 | Call with F. Weinberg Crocco re: confidentiality in connection with token sales process. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.30 | Call with A. Brod re: term sheet markup for locked token sales. |
| Apr-14-2024 | Craig Campbell | 0.30 | Review one bidder NDA. |
| Apr-14-2024 | Benjamin Zonenshayn | 0.20 | Call with S&C, FTX, Eversheds and Rothschilds re: locked token term sheet. |
| Apr-15-2024 | Evan Simpson | 8.50 | Attend diligence and negotiation meetings in Tokyo with A&M, AM&T and bidders. |
| Apr-15-2024 | Jamie Saevitzon | 5.00 | Review and mark 5 NDAs in connection with token disposition (3.0); update CPSA and correspondence with counterparties re: updates (2.0). |
| Apr-15-2024 | Benjamin Zonenshayn | 4.00 | Email correspondence with A. Brod and A. Levine re: locked token sales process and amendment to counterparty CPSA (.80); revise locked token term sheet and email correspondence with A&M re: same (.80); review and edit KYC agreement (1.2); correspondence with internal team re: same (.30); call with A&M team re: KYC agreement (.40); revise investment manager disclaimer language for locked token sales (.50). |
| Apr-15-2024 | Jeffrey MacDonald | 1.50 | Review post-closing documentation finalization for sale of initial tranche of venture company investment #21 (.40); prepare purchase documentation for sale of venture company investment #26 (.80); call with PH, R. O'Neill and M. Schwartz re: current venture investment sales process (.10); call with R. O'Neill and M. Schwartz |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: venture sale process updates and documentation (.20). |
| Apr-15-2024 | Federico Ferdinandi | 1.30 | Correspondence with Japanese counsel re: FTX Japan sales process (.30); revise draft release agreement (.50); research re: Japan FDI screening (.50). |
| Apr-15-2024 | Maxwell Schwartz | 1.20 | Call with PH, R. O'Neill and J. MacDonald re: current venture investment sales process (.10); call with R. O'Neill and J. MacDonald re: venture sale process updates and documentation (.20); review corporate actions proposed by venture companies (.90). |
| Apr-15-2024 | Rita-Anne O'Neill | 1.10 | Call with PH, J. MacDonald and M. Schwartz re: current venture investment sales process (.10); call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20); review purchase and sale agreement for venture asset sale (.80). |
| Apr-15-2024 | Andrew Brod | 1.00 | Revise executed CPSA for token disposition process. |
| Apr-15-2024 | Dima Sami | 1.00 | Add entities to the diligent site with their corresponding jurisdictions, allot shareholders and add the appointments manually. |
| Apr-15-2024 | Aaron Levine | 0.90 | Review and revise sales term sheet (.80); review one NDA for sales process (.10). |
| Apr-15-2024 | Álvaro Cuesta Garayoa | 0.60 | Update closing checklist of sale of local assets in the foreign debtor (.30); email correspondence with Swiss advisors re: closing process of Liechtenstein company (.30). |
| Apr-15-2024 | Alexa Kranzley | 0.50 | Correspondences with internal team re: coin disposition. |
| Apr-15-2024 | Naiquan Zhang | 0.30 | Review an Anthropic bidder's markup of the NDA (.20); followed up correspondence with Nardello on reports for |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | certain Anthropic bidders (.10). |
| Apr-15-2024 | Jinny Lee | 0.20 | Revise and circulate the PSA for a de minimis sale of SAFE and related interests. |
| Apr-16-2024 | Andrew Brod | 11.70 | Revise token disposition term sheet (3.5); prepare purchase agreements for round 2 of token dispositions (2.5); review and revise three NDAs for token disposition process, AHC principals and prospective vendor (2.6); draft diligence purchase agreements for locked tokens (3.1). |
| Apr-16-2024 | Evan Simpson | 6.50 | Attend transaction meetings in Tokyo for potential sale of equity interests with A&M, AM&T, bidders and regulators. |
| Apr-16-2024 | Jamie Saevitzon | 4.20 | Correspondence with client re: interested party forms (.40); summarize outstanding tasks and prepare documents for coverage (2.0); review, mark up and execute 4 NDAs (1.8). |
| Apr-16-2024 | Benjamin Zonenshayn | 3.50 | Call with A&M re: locked token term sheet (.40); review and revise locked token term sheet to reflect UCC, AHC and J. Ray (FTX) comments (2.2); correspondence with internal team and A&M re: same (.70); incorporate A. Dietderich comments to locked token term sheet (.20). |
| Apr-16-2024 | Aaron Levine | 1.70 | Review specified token sales documentation (1.2); internal correspondence and research re: same (.50). |
| Apr-16-2024 | Maximilian Rust | 1.10 | Request the purchase price allocation from T. Hill (.10); correspondence with notary re: facilitation of the notarization and the purchase price allocation (.30); assess information requests made by the notary re: the relevant third party interests (.70). |
| Apr-16-2024 | Jeffrey MacDonald | 1.10 | Review purchase documentation for closing of sale of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture fund investment #18. |
| Apr-16-2024 | James Patton | 0.80 | Correspondence with internal team re: updates from call re: foreign debtor purchase price allocation. |
| Apr-16-2024 | Michael Haase | 0.70 | Assess information requests made by the notary re: the relevant third party interests. |
| Apr-16-2024 | Mitchell Eitel | 0.60 | Correspondences with internal team re: coin monetization and related issues (.40); correspondence with A&M re: coin monetization and related issues (.20). |
| Apr-16-2024 | Naiquan Zhang | 0.40 | Draft summary bullets for two Anthropic bidders for J. Ray (FTX) approval. |
| Apr-16-2024 | Maxwell Schwartz | 0.30 | Internal correspondence re: SH fund sale. |
| Apr-16-2024 | Álvaro Cuesta Garayoa | 0.30 | Update closing checklist of sale of foreign debtor local assets. |
| Apr-16-2024 | Jinny Lee | 0.30 | Prepare summary information for a de minimis sale of FTX's fund interest. |
| Apr-16-2024 | Federico Ferdinandi | 0.30 | Review and revise release agreement. |
| Apr-16-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: de minimis sale. |
| Apr-16-2024 | Jameson Lloyd | 0.20 | Review re: PPA considerations. |
| Apr-16-2024 | Johanna Bierlein | 0.10 | Email correspondence with J. MacDonald re: PWP information about J. Ray (FTX). |
| Apr-16-2024 | Rebecca Simmons | 0.10 | Correspondence with M. Eitel re: options for holding large cash balances. |
| Apr-17-2024 | Evan Simpson | 6.40 | Attend Tokyo meetings with bidders, A&M, AM&T and industry body. |
| Apr-17-2024 | Jamie Saevitzon | 3.30 | Call with J. Pe re: coverage for NDA process in connection with token disposition (.30); prepare 15 |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | NDAs and related materials for execution and client's attention (1.0); review, mark up and execute 3 NDAs (1.5); update NDA tracker in connection with token disposition (.50). |
| Apr-17-2024 | Jinny Lee | 2.60 | Revise the PSA for a de minimis sale of SAFEs and related asset (1.0); finalize the PSA and wire instructions for a de minimis sale of fund asset (1.0); draft a proposed email correspondence with the Debtors' request for more information on a certain de minimis sale of fund asset (.60). |
| Apr-17-2024 | Aaron Levine | 2.40 | Review and comment on round two locked token sales documents (2.1); internal correspondence re: same (.30). |
| Apr-17-2024 | Andrew Brod | 2.10 | Revise token disposition term sheet (.80); revise NDA for AHC principal (.50); prepare for second round of token sales (.80). |
| Apr-17-2024 | Álvaro Cuesta Garayoa | 1.90 | Update the closing checklist re: sale of EU local assets (.70); coordinate preparation of execution versions of documentation with local counsels in Liechtenstein, Switzerland and Germany, as well as with financial advisors (.90); prepare draft email correspondence with be sent to counterparty indicating missing documentation for the closing (.30). |
| Apr-17-2024 | Benjamin Zonenshayn | 1.60 | Call with A&M and S&C team re: locked token term sheet (.40); call with AHC re: same (.20); edit locked token term sheet and internal correspondence re: same (.50); review UCC comments to term sheet (.50). |
| Apr-17-2024 | Jeffrey MacDonald | 1.50 | Review diligence documentation for venture company investment #25. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-17-2024 | Maxwell Schwartz | 1.30 | Review proposed venture company corporate actions. |
| Apr-17-2024 | Maximilian Rust | 1.30 | Request the balance sheet from the majority shareholder of the relevant third party interest (.20); request the balance sheet for second relevant third party interest from foreign debtor personnel (.10); update the closing check list and circulate to internal team (.40); circulate comprehensive summary of the transaction to notary (.60). |
| Apr-17-2024 | Michael Haase | 1.10 | Prepare for monitor closing in Germany (.30); review email to German notary (.20); review purchase price allocation and assess share transfer against EUR 0 under German law (.60). |
| Apr-17-2024 | Ken Li | 0.90 | Review and comment on strategy and correspondence with internal team re: SOL token sales (.40); draft notes re: NDA and CPSA issues (.50). |
| Apr-17-2024 | Ken Li | 0.80 | Review correspondence re: PYTH and SOL token sales and prepare notes and comments re: execution of future sales and unlocks. |
| Apr-17-2024 | Alexa Kranzley | 0.50 | Correspondences with internal team re: coin monetization and related issues. |
| Apr-17-2024 | Mitchell Eitel | 0.50 | Correspondence with internal team re: coin monetization and related issues. |
| Apr-17-2024 | Johanna Bierlein | 0.40 | Email correspondence with N. Zhang re: CARTA certificates (.10); email correspondence with J. MacDonald re: CARTA certificates (.10); email correspondence with bidder with NDA (.10); email correspondence with N. Zhang re: bidder NDA (.10). |
| Apr-17-2024 | James Patton | 0.40 | Internal email correspondence re: foreign debtor allocation updates. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-17-2024 | Jessica Pe | 0.30 | Call with J. Saevitzon re: coverage for NDA process in connection with token disposition. |
| Apr-17-2024 | HyunKyu Kim | 0.20 | Review emails re: foreign debtor sale. |
| Apr-18-2024 | Jamie Saevitzon | 3.00 | Call with B. Zonenshayn re: custodial services agreement in connection with token disposition (.20); correspondence with client re: outstanding NDAs and items for CEO's attention (1.5); prepare summaries for client's attention and updates for counterparties (1.3). |
| Apr-18-2024 | Aaron Levine | 2.20 | Revise token sales term sheet (.50); review token auction disclosure language (.70); review locked token sales form documents (.70); call with A. Brod and B. Zonenshayn re: revisions to locked token term sheet (.30). |
| Apr-18-2024 | Andrew Brod | 1.80 | Call with A. Levine and B. Zonenshayn re: revisions to locked token term sheet (.30); revise term sheet for locked token disposition (1.5). |
| Apr-18-2024 | Jeffrey MacDonald | 1.70 | Review NDAs for sale of tranche 2 of venture company investment #21 (1.1); review post-closing documentation finalization for sale of initial tranche of venture company investment #21 (.60). |
| Apr-18-2024 | Evan Simpson | 1.20 | Diligence and analysis in connection with potential bidders for equity interests. |
| Apr-18-2024 | Álvaro Cuesta Garayoa | 1.10 | Prepare side letter to inter-debtor restructuring agreement related to foreign debtor deal. |
| Apr-18-2024 | Jacob Croke | 0.80 | Analyze issues re: disposition of crypto assets (.30); analyze issues re: proposed venture disposition and seized assets (.30); call with PWP re: same (.20). |
| Apr-18-2024 | James Patton | 0.80 | Prepare for call re: tax updates. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-18-2024 | Benjamin Zonenshayn | 0.60 | Incorporate J. Ray (FTX) comments to locked token term sheet and correspondence with same re: same (.30); review investment manager comments to locked token term sheet (.30). |
| Apr-18-2024 | Maximilian Rust | 0.60 | Revise the PoAs for the German share transfers under the SAPA to reflect other representatives and narrow the scope. |
| Apr-18-2024 | Naiquan Zhang | 0.50 | Circulate an executed NDA to an Anthropic bidder and request Nardello to prepare memos for two Anthropic bidders. |
| Apr-18-2024 | Mimi Wu | 0.40 | Call with PWP re: Anthropic sale process. |
| Apr-18-2024 | Michael Haase | 0.40 | Review FTX trading balance sheet for notarization and asset transfer. |
| Apr-18-2024 | Benjamin Zonenshayn | 0.30 | Call with A. Levine and A. Brod re: revisions to locked token term sheet. |
| Apr-18-2024 | Benjamin Zonenshayn | 0.20 | Call with J. Saevitzon re: custodial services agreement in connection with token disposition. |
| Apr-18-2024 | Johanna Bierlein | 0.10 | Email correspondence with internal team re: Nardello. |
| Apr-19-2024 | Maximilian Rust | 4.20 | Assess remaining steps to be taken for preparation of the closing of the German share transfers under the SAPA (1.0); prepare execution versions of the German share transfer agreements (2.3); send a status report re: the outstanding items for the German share transfer to internal team (.50); send revised PoAs to the Swiss Administrator and foreign debtor AG (.30); send notary the most recent balance sheets of the relevant third party interests (.10). |
| Apr-19-2024 | Johanna Bierlein | 2.40 | Email correspondence with J. MacDonald re: CARTA certificates (.20); email correspondence with J. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MacDonald re: J. Ray (FTX) personal information request (.20); email correspondence with bidder re: CARTA update (.30); review purchaser question on NDA (.40); email correspondence with N. Zhang re: flagging purchaser question (.20); email correspondence with N. Zhang re: responding to question about purchaser (.20); email correspondence with J. MacDonald re: flagging NDA question from purchaser with proposed answer (.20); email correspondence with company re: venture company NDA (.20); draft bullet points for venture company NDA (.20); email correspondence with N. Zhang with bullet points (.10); email correspondence with J. MacDonald with bullet points (.10); email correspondence with company with execution version of venture company NDA (.10). |
| Apr-19-2024 | Álvaro Cuesta Garayoa | 2.10 | Update closing checklist of sale of EU local assets before sending to Swiss advisors (.60); prepare side letter extending termination date of deal signed between foreign debtor and FTX Trading GmbH (.90); prepare draft email for J. Ray (FTX) with signing instructions of side letters (.60). |
| Apr-19-2024 | Michael Haase | 1.40 | Assess remaining steps to be taken for preparation of the closing of the German share transfers under the SAPA (1.0); review German share transfer deeds (.40). |
| Apr-19-2024 | Aaron Levine | 0.90 | Review and revise token auction term sheet and purchase and sale agreement. |
| Apr-19-2024 | William Merriam | 0.70 | Correspondence with internal team re: Anthropic purchasers digital share certificates (.60); circulate form |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | NDA to potential Anthropic bidder (.10). |
| Apr-19-2024 | HyunKyu Kim | 0.30 | Review emails re: foreign debtor sale. |
| Apr-19-2024 | Andrew Dietderich | 0.30 | Email correspondence with J. Ray (FTX) and internal team re: SOL term sheet. |
| Apr-19-2024 | James Patton | 0.10 | Email correspondence with various teams re: foreign debtor purchase price allocation. |
| Apr-19-2024 | Craig Campbell | 0.10 | Correspondence with various teams re: finalizing review of a bidder NDA. |
| Apr-20-2024 | Jamie Saevitzon | 1.00 | Review, mark up and execute 11 NDAs in connection with token disposition. |
| Apr-20-2024 | James Patton | 0.70 | Respond to corporate team question re: transfer of FTX German entity. |
| Apr-20-2024 | HyunKyu Kim | 0.30 | Review emails re: the value question in foreign debtor sale. |
| Apr-20-2024 | Maxwell Schwartz | 0.10 | Internal correspondence re: venture sales process items. |
| Apr-20-2024 | Aaron Levine | 0.10 | Review emails re: locked tokens sales. |
| Apr-20-2024 | Johanna Bierlein | 0.10 | Email correspondence with company re: venture company NDA. |
| Apr-20-2024 | Jameson Lloyd | 0.10 | Email correspondence with internal team re: purchase price allocation. |
| Apr-21-2024 | Jinny Lee | 2.00 | Draft sale notice and termination agreement for the sale of a subsidiary entity. |
| Apr-21-2024 | Aaron Levine | 1.10 | Review specified token sales documents (.90); correspondence with internal team re: same (.20). |
| Apr-21-2024 | Álvaro Cuesta Garayoa | 0.60 | Review documentation of sale of local EU assets to confirm that CM Equity does not need to sign documentation (.30); prepare executed versions of the |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | side letters including signatures received from J. Ray (FTX) (.30). |
| Apr-21-2024 | Maxwell Schwartz | 0.40 | Revise draft purchase agreement for a venture sale. |
| Apr-21-2024 | Michael Haase | 0.10 | Respond to question by A. Cuesta Garayoa re: signatories. |
| Apr-22-2024 | Álvaro Cuesta Garayoa | 5.10 | Prepare Excel document including all contracts signed by foreign debtor AG after petition date and prepare folder re: same (2.9); prepare signature pages for counterparty re: closing of sale of foreign debtor local assets (.90); prepare list of open points to be sent to counsel of the counterparty (.60); email correspondence with Frankfurt team re: notarial requirement at closing in Germany (.30); correspondence with A. Courroy re: dividing workstreams re: closing of sale of local foreign debtor assets (.20); email correspondence with Liechtenstein counsel re: closing documentation and closing mechanics (.20). |
| Apr-22-2024 | Jeffrey MacDonald | 4.00 | Review NDAs for sale of tranche 2 of venture company investment #21 (2.4); review post-closing documentation finalization for sale of initial tranche of venture company investment #21 (1.2); call with R. O'Neill and M. Schwartz re: venture sale process updates and documentation (.30); call with PH and M. Schwartz re: current venture investment sales process (.10). |
| Apr-22-2024 | Andrew Brod | 3.50 | Review and revise diligence summaries for locked tokens (3.0); revise disclaimer language for Galaxy (.50). |
| Apr-22-2024 | Aaron Levine | 2.80 | Review purchase agreements for locked tokens owned |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | by estate (2.0); internal correspondence re: same (.40); research re: same (.40). |
| Apr-22-2024 | Jessica Pe | 2.70 | Review and mark up 7 NDAs in connection with token disposition (2.0); update NDA tracker and correspondence with counterparties re: updates (.70). |
| Apr-22-2024 | Maxwell Schwartz | 2.50 | Call with PH and J. MacDonald re: current venture investment sales process (.10); call with R. O'Neill and J. MacDonald re: venture sale process updates and documentation (.30); revise venture sale PSA (1.0); internal correspondence re: closing of SH Fund interest sale (.50); review corporate actions at venture sale portfolio company (.60). |
| Apr-22-2024 | Federico Ferdinandi | 2.50 | Revise FTX Japan SPA (1.0); circulate foreign debtor executed side letter and agreement amendment (.50); meeting with purchasers' counsel, A&M and S&C team re: closing steps in connection with sale of certain foreign debtors (.20); meeting with E. Simpson and FTX Japan potential bidder's counsel re: transaction terms (.30); internal correspondence re: foreign debtor closing (.50). |
| Apr-22-2024 | Johanna Bierlein | 2.10 | Email correspondence with J. MacDonald re: language on bidder NDA for Anthropic (.20); review and revise bidder NDA pursuant to internal instructions (1.2); email correspondence with N. Zhang with revised NDA and highlight question (.20); email correspondence with J. MacDonald with revised NDA and highlight question (.20); draft execution version of venture company NDA (.10); email correspondence with J. MacDonald re: same (.10); email correspondence with company re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | countersigning NDA (.10). |
| Apr-22-2024 | Maximilian Rust | 1.90 | Call with notary re: timing and documents for notarization of the German GmbH share transfers under the SAPA (.20); assess how to align with the representation service for the notarization and when to send execution versions to the notary (.50); correspondence with A. Cuesta Garayoa re: timing of the notarization and the steps to be completed (.20); circulate to Zeidler Legal Services the draft PoAs and briefly describe the requirements re: the representation of foreign debtor AG and the Swiss Administrator in the notarization (.40); call with Zeidler Legal Services re: confirm that the PoAs meet their requirements and they are available (.10); circulate the KYC form received from foreign debtor AG to notary (.20); correspondence with A. Cuesta Garayoa re: the accelerated timeline of the closing for the SAPA (.10); correspondence with T. Hill re: confirm the new timeline re: the new timeline of the closing for the SAPA (.10); respond to internal question re: the attendance for the notarization of the GmbH transfers (.10). |
| Apr-22-2024 | Rita-Anne O'Neill | 1.20 | Call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); review documentation relating to venture asset sale (.90). |
| Apr-22-2024 | Arthur Courroy | 1.20 | Review and update of draft notice letter in connection with closing of potential sale of foreign entities (.40); review execution versions of foreign share transfer agreements in connection with closing of potential sale of foreign entities (.60); meeting with purchasers' counsel, A&M and S&C re: closing steps in connection |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with sale of certain foreign debtors (.20). |
| Apr-22-2024 | Jinny Lee | 0.90 | Revise PSA for a de minimis sale of SAFE and related asset. |
| Apr-22-2024 | Ken Li | 0.70 | Review and comment on CPSA draft for SOL token sales. |
| Apr-22-2024 | William Merriam | 0.50 | Correspondence with Anthropic share purchaser re: digital share certificates (.20); send form NDA to potential Anthropic bidder (.10); update potential Anthropic bidder NDA to put in agreed form (.20). |
| Apr-22-2024 | Evan Simpson | 0.50 | Meeting with F. Ferdinandi and FTX Japan potential bidder's counsel re: transaction terms (.30); analyze regulatory considerations for bidder diligence requests (.20). |
| Apr-22-2024 | Michael Haase | 0.50 | Assess how to align with the representation service for the notarization and when to send execution versions to the notary. |
| Apr-22-2024 | HyunKyu Kim | 0.40 | Review emails re: foreign debtor sale. |
| Apr-22-2024 | Jacob Croke | 0.40 | Analyze issues re: crypto dispositions (.30); correspondence with A&M re: same (.10). |
| Apr-22-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: coin monetization. |
| Apr-22-2024 | Craig Campbell | 0.10 | Review one bidder NDA. |
| Apr-22-2024 | Jameson Lloyd | 0.10 | Review re: purchase price allocation issues. |
| Apr-23-2024 | Jeffrey MacDonald | 5.50 | Review NDAs for sale of tranche 2 of venture company investment #21 (2.9); review post-closing documentation finalization for sale of initial tranche of venture company investment #21 (.20); review diligence documentation for venture company investment #13 |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.4). |
| Apr-23-2024 | Jessica Pe | 2.90 | Review and mark up 3 NDAs in connection with token disposition (1.5); update NDA tracker and correspondence with counterparties re: updates (.70); call with A. Brod re: the process for NDA markup in connection with token disposition (.70). |
| Apr-23-2024 | Jinny Lee | 2.50 | Correspondence with internal team re: closing the de minimis sale of certain fund asset (.80); draft the termination letter for the PSA with a former purchaser in a de minimis sale of a subsidiary entity (1.7). |
| Apr-23-2024 | Maxwell Schwartz | 1.70 | Internal correspondence re: SH fund closing (.70); review corporate actions proposed at venture portfolio companies (1.0). |
| Apr-23-2024 | Evan Simpson | 1.20 | Internal correspondence re: diligence process for sale of equity interests by foreign debtor. |
| Apr-23-2024 | Johanna Bierlein | 1.10 | Email correspondence with J. MacDonald re: revision of Anthropic NDA (.20); implement J. MacDonald's comments on NDA (.20); email correspondence with J. MacDonald re: follow-up question (.20); revise NDA (.30); email correspondence with J. MacDonald re: final NDA version (.20). |
| Apr-23-2024 | Álvaro Cuesta Garayoa | 0.70 | Prepare signature package of sale of foreign debtor local assets for seller side (.50); review Excel containing foreign debtor AG post-petition agreements and circulate to A&M (.20). |
| Apr-23-2024 | Mimi Wu | 0.70 | Call with J. Lee, A&M and purchaser re: PSA and items required for signing for the sale of a subsidiary entity (.30); review renegotiated documents relating to sale of subsidiary (.40). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Andrew Brod | 0.70 | Call with J. Pe re: the process for NDA markup in connection with token disposition. |
| Apr-23-2024 | Federico Ferdinandi | 0.60 | Correspondence with Japanese and potential bidder's counsel re: regulatory condition for SPA. |
| Apr-23-2024 | William Merriam | 0.40 | Update potential Anthropic bidder NDA and put into execution form (.20); update the Anthropic bidder NDA tracker (.10); correspondence with Anthropic counsel re: digital share certificates (.10). |
| Apr-23-2024 | Maximilian Rust | 0.40 | Call with Holenstein Brusa re: requesting a call-back re: the outstanding PoA of the Swiss Administrator for the transfer of GmbH shares under the SAPA (.10); call with D. Knesevic (Holenstein Brusa) re: PoA and checklist for foreign debtor AG and the Swiss Administrator (.10); update Zeidler notarization checklist (.20). |
| Apr-23-2024 | Craig Campbell | 0.30 | Prepare bidder binder and one set of recommendation bullets for one bidder. |
| Apr-23-2024 | Mehdi Ansari | 0.30 | Email correspondence with E. Simpson re: FTX Japan IP question. |
| Apr-23-2024 | Andrew Dietderich | 0.30 | Review and comment on SOL auction procedures. |
| Apr-23-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: de minimis sale issues. |
| Apr-24-2024 | Jeffrey MacDonald | 3.30 | Review NDAs for sale of tranche 2 of venture company investment #21. |
| Apr-24-2024 | Federico Ferdinandi | 3.30 | Call with S&C team re: secondment arrangement and related IP matters (.30); draft foreign debtor information request and extension side letter (1.5); review notice closing date and extension side letter (.70); internal correspondence re: foreign debtor closing (.80). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-24-2024 | Evan Simpson | 2.20 | Assess KEIP in context of proposed sale of equity interests (.60); comment on presentation for repayment of intercompany amounts for foreign regulator (.40); internal correspondence re: closing process and considerations for sale of equity and other assets by foreign debtor (.80); prepare site visit declaration for potential bidder for equity interests (.40). |
| Apr-24-2024 | Arthur Courroy | 1.80 | Draft notice of closing in connection with sale of debtors' assets, side-letter and request for information (.60); review and revise purchase agreement (.60); coordinate with F. Ferdinandi to implement comments (.60). |
| Apr-24-2024 | Maxwell Schwartz | 1.50 | Revise draft of venture sale PSA (.80); internal correspondence re: the same (.10); review proposed corporate decisions at venture portfolio company A (.20); review proposed corporate decisions at venture portfolio company B (.10); review correspondence re: Anthropic NDAs (.30). |
| Apr-24-2024 | Jessica Pe | 1.40 | Review and mark up 3 NDAs in connection with token disposition (.60); update NDA tracker and correspondence with counterparties re: updates (.80). |
| Apr-24-2024 | Andrew Brod | 1.30 | Internal correspondence re: rejected bidder for token process (.50); internal correspondence re: Anthropic NDAs (.80). |
| Apr-24-2024 | Maximilian Rust | 1.20 | Call with notary re: request for execution versions of the GmbH transfers to be transferred under the SAPA (.10); assess whether to send the notary the execution versions (.20); correspondence with A. Cuesta Garaoya and T. Hill re: the execution versions to be sent to the |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notary (.30); circulate to the notary the execution versions of the share transfer agreements, redlined against the SAPA (.60). |
| Apr-24-2024 | William Merriam | 1.20 | Organize potential Anthropic bidder NDA documents for approval (.10); draft informative bullet points on potential Anthropic bidder (.30); correspondence with potential Anthropic bidder re: same (.20); mark up potential Anthropic bidder NDA (.50); incorporate comments into potential Anthropic bidder NDA mark up and send back to the potential bidder (.10). |
| Apr-24-2024 | Aaron Levine | 1.00 | Review emails re: specified token sales (.50); review sales documents re: same (.50). |
| Apr-24-2024 | Jinny Lee | 1.00 | Revise and revert to purchaser re: PSA for a de minimis sale of SAFE and related asset. |
| Apr-24-2024 | Johanna Bierlein | 0.80 | Email correspondence with potential bidder with NDA (.10); email correspondence with various teams re: Nardello report (.10); email correspondence with J. MacDonald re: revised NDA (.10); email correspondence with potential bidder with revised NDA (.10); email correspondence with N. Zhang re: question on Nardello report (.10); email correspondence with N. Zhang re: question on company NDA (.10); email correspondence with various teams re: Nardello report updates (.10); email correspondence with venture company NDA company re: executed version (.10). |
| Apr-24-2024 | Álvaro Cuesta Garayoa | 0.80 | Draft Collateral Clam agreement amendment agreement (.50); coordinate closing mechanics and information to be provided to the German notary re: sale of foreign debtor local assets with the Frankfurt |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team (.30). |
| Apr-24-2024 | Naiquan Zhang | 0.70 | Draft bullets for J. Ray (FTX) approval of one Anthropic bidder (.30); answer internal questions and review internal markup of NDAs (.40). |
| Apr-24-2024 | Rita-Anne O'Neill | 0.60 | Review documentation related to venture asset sale. |
| Apr-24-2024 | Jacob Croke | 0.50 | Correspondence with Boba Foundation re: potential asset disposition (.30); analyze issues re: crypto dispositions (.20). |
| Apr-24-2024 | Brian Glueckstein | 0.50 | Correspondence with J. Croke re: Boba issues (.20); review and consider correspondence re: token sale and strategy issues (.30). |
| Apr-24-2024 | Mimi Wu | 0.30 | Correspondence with PWP re: status of venture book. |
| Apr-24-2024 | Craig Campbell | 0.20 | Review NDAs and compile bidder information for two bidders. |
| Apr-24-2024 | Andrew Dietderich | 0.20 | Email correspondence with A&M and J. Ray (FTX) re: SOL auction. |
| Apr-24-2024 | Michael Haase | 0.20 | Assess whether to send the notary the execution versions. |
| Apr-24-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: de minimis asset sales. |
| Apr-25-2024 | Andrew Brod | 5.30 | Coordinate round 2 token sale process (.50); call with J. Pe re: the negotiation of NDA markup in connection with token disposition (.50); review NDA for crypto token disposition (.30); review and revise counterparty A CPSA markup (4.0). |
| Apr-25-2024 | Jeffrey MacDonald | 4.20 | Review NDAs for sale of tranche 2 of venture company investment #21 (1.8); review diligence documentation for venture company investment #27 (2.4). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | William Merriam | 1.80 | Correspondence with potential Anthropic bidder re: NDAs (.60); organize potential Anthropic bidder NDA documents for approval (.10); draft informative bullet points for potential Anthropic bidder (.20); circulate fully executed NDA to potential Anthropic bidder (.10); correspondence with J. Bromley re: potential Anthropic bidder NDA (.10); mark up potential Anthropic bidder NDA (.50); correspondence with Anthropic share purchaser re: digital share certificates (.10); send fully executed NDA to potential Anthropic bidder (.10). |
| Apr-25-2024 | Federico Ferdinandi | 1.20 | Follow up with Japanese counsel re: FTX Japan SPA (.20); internal correspondence re: foreign debtor closing (1.0). |
| Apr-25-2024 | Jessica Pe | 1.10 | Review and mark up 1 NDA in connection with token disposition (.20); update NDA tracker and correspondence with counterparties re: updates (.40); call with A. Brod re: the negotiation of NDA markup in connection with token disposition (.50). |
| Apr-25-2024 | Naiquan Zhang | 1.10 | Request Nardello to put together bidder reports for the Anthropic sale (.40); compile and circulate NDAs to Anthropic bidders (.70). |
| Apr-25-2024 | Aaron Levine | 1.00 | Review emails and documents re: locked token auction sales processes. |
| Apr-25-2024 | Jinny Lee | 0.90 | Correspondence with various teams re: closing a de minimis sale of SAFE and related asset. |
| Apr-25-2024 | Maximilian Rust | 0.70 | Request the PoA from foreign debtor AG for the GmbH share transfer under the SAPA (.10); answer question re: the form requirement of the PoA (.30); assess the timing for a review of the framework deed for the GmbH |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfer (.10); circulate executed PoAs to notary (.10); circulate executed PoAs and notarization checklist to Zeidler Legal Services (.10). |
| Apr-25-2024 | Alexa Kranzley | 0.70 | Correspondences with internal team re: coin monetization issues (.40); review related documentation re: the same (.30). |
| Apr-25-2024 | Evan Simpson | 0.70 | Internal correspondence re: draft sales documentation for sale of equity interests (.40); respond to management questions on sale preparation process (.30). |
| Apr-25-2024 | Arthur Courroy | 0.60 | Review internal comments to closing notice, information request and side-letter (.30); implement comments re: same (.30). |
| Apr-25-2024 | Jacob Croke | 0.50 | Analyze issues re: crypto asset dispositions (.40); correspondence with token issuer re: same (.10). |
| Apr-25-2024 | Maxwell Schwartz | 0.40 | Internal correspondence re: closing venture sale (.20); review of corporate decisions at venture company (.20). |
| Apr-25-2024 | Aaron Levine | 0.20 | Internal email correspondence re: specified token purchase and sale agreement. |
| Apr-25-2024 | Michael Haase | 0.10 | Assess the timing for a review of the framework deed for the GmbH transfer. |
| Apr-26-2024 | Andrew Brod | 4.10 | Review vendor NDA (1.0); review proposed execution versions of CPSAs for next round of token sales (3.1). |
| Apr-26-2024 | Maximilian Rust | 3.00 | Correspondence with T. Hill re: outstanding items re: the share transfer of GmbH shares under the SAPA (.10); assess outstanding items for the notarization (.30); assess the signature package re: the signature page for the relevant third party interest to be transferred under the SAPA (.10); correspondence with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Cuesta Garaoya re: signature pages to be used for the relevant third party interest to be transferred under the SAPA (.20); correspondence with T. Hill re: aligning on the timeline and outstanding items for the closing (.50); review and comment on the closing checklist sent by A. Cuesta Garayoa (.40); assess the closing information request letter prepared by A. Cuesta Garayoa (.20); correspondence with A. Cuesta Garayoa re: input on the closing information request (.10); review the initial draft of the framework deed sent by notary for the GmbH share transfers (.10); assess the initial draft of the framework deed for the GmbH share transfers (.20); circulate comments on the initial draft of the framework deed to the notary (.10); call with notary re: the initial draft of the framework deed (.30); assess the revised draft of the framework deed (.30); request from D. Knesevic's (Holenstein Brusa) input on whether the Swiss Administrator is accurately reflected in the draft of the framework deed (.10). |
| Apr-26-2024 | Álvaro Cuesta Garayoa | 3.00 | Manage delivery via FedEx of letter to purchaser asking for certain information re: closing of sale of local foreign debtor assets (.60); update closing checklist re: sale of foreign debtor local assets (.80); internal call re: status of documentation re: closing of sale of foreign debtor local assets (.40); implement changes to the closing notice letter (.60); coordinate with Frankfurt team re: status of documentation for closing of sale of foreign debtor local assets (.60). |
| Apr-26-2024 | Jessica Pe | 2.80 | Review and mark up 1 NDA in connection with token disposition (.30); update NDA tracker and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with counterparties re: updates (.30); review and mark up 6 CPSAs in connection with token disposition (2.2). |
| Apr-26-2024 | Aaron Levine | 2.40 | Review locked token auction documents (1.8); internal email correspondence re: same (.60). |
| Apr-26-2024 | Federico Ferdinandi | 2.20 | Internal correspondence re: foreign debtor closing (1.2); revise closing notice (.50); correspondence with Japanese counsel re: SPA (.20); revise same (.30). |
| Apr-26-2024 | Raina Menin | 2.00 | Correspondence with A. Cuesta Garayoa re: mailing request to outside counsel (.30); prepare mailing request to outside counsel (1.4); email correspondence with A. Cuesta Garayoa re: same (.30). |
| Apr-26-2024 | Michael Haase | 1.80 | Assess outstanding items for the notarization of GmbH share transfers (.30); assess the signature package re: the signature page for the relevant third party interest to be transferred under the SAPA (.10); correspondence with internal team re: aligning on the timeline and outstanding items for the closing under the SAPA (.40); assess the closing information request letter to the opposing party's counsel (.20); assess the initial draft of the framework deed sent by notary for the GmbH share transfers (.50); call with notary re: initial draft of the framework deed for the GmbH share transfers (.30). |
| Apr-26-2024 | Jinny Lee | 0.60 | Revise the PSA for a de minimis sale of a subsidiary entity. |
| Apr-26-2024 | Fabio Weinberg Crocco | 0.60 | Correspondences with A. Broad re: NDAs for asset dispositions. |
| Apr-26-2024 | Mehdi Ansari | 0.50 | Email correspondence with E. Levin re: Singapore questions. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Maxwell Schwartz | 0.40 | Internal correspondence re: open venture sales items. |
| Apr-26-2024 | Evan Simpson | 0.40 | Updates on bidder process for potential sale of equity interests by foreign debtor. |
| Apr-26-2024 | Naiquan Zhang | 0.20 | Obtain emails on vendor NDA and internal discussion on language re: representatives' liabilities. |
| Apr-26-2024 | William Merriam | 0.10 | Correspondence with potential Anthropic bidder re: NDAs. |
| Apr-26-2024 | Arthur Courroy | 0.10 | Compile claim settlement agreement. |
| Apr-27-2024 | Jessica Pe | 1.90 | Update NDA tracker and correspondence with counterparties re: updates (.30); review and mark up 9 CPSAs in connection with token disposition (1.6). |
| Apr-27-2024 | Jinny Lee | 1.60 | Review and revise the PSA for the de minimis sale of a subsidiary entity. |
| Apr-27-2024 | Andrew Brod | 1.50 | Coordinate review process for venture sale NDAs. |
| Apr-27-2024 | Federico Ferdinandi | 0.30 | Revise closing notice for administrator's comments. |
| Apr-27-2024 | Aaron Levine | 0.20 | Internal emails re: specified token sales. |
| Apr-27-2024 | Sarah Long | 0.10 | Answer question re: CEO agreement in Vault Trust transaction. |
| Apr-28-2024 | Aaron Levine | 0.50 | Review specified token auction documents. |
| Apr-28-2024 | Maxwell Schwartz | 0.30 | Review and advise on proposals of corporate actions at 2 venture companies. |
| Apr-29-2024 | Jamie Saevitzon | 9.00 | Call with A. Brod re: purchase agreements for token disposition (.10); call with J. Pe re: token disposition coverage (.10); mark up, update and execute 11 purchase agreements (6.1); prepare questionnaire for future purchasers (2.0); correspondence with client re: updates and outstanding tasks (.70). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-29-2024 | Jeffrey MacDonald | 3.80 | Review NDAs for sale of tranche 2 of venture company investment #21 (1.4); review diligence documentation for venture company investment #28 (1.9); call with M. Schwartz re: venture sale process updates and documentation (.30); call with PH and M. Schwartz re: current venture investment sales process (.20). |
| Apr-29-2024 | Andrew Brod | 3.10 | Call with J. Saevitzon re: purchase agreements for token disposition (.10); develop strategy re: subsequent round token sale (2.0); review and finalize purchase agreements for round 1 sales (1.0). |
| Apr-29-2024 | Federico Ferdinandi | 2.20 | Internal correspondence re: foreign debtor closing (1.0); review draft Swiss ruling requests (1.2). |
| Apr-29-2024 | Evan Simpson | 1.70 | Call with FTX, S&C and A&M teams re: updates relating to Japan intercompany positions and sale process (.50); coordinate closing process for sale of equity interests by foreign debtor and related documentation (1.2). |
| Apr-29-2024 | Maxwell Schwartz | 1.60 | Call with J. MacDonald re: venture sale process updates and documentation (.30); call with PH and J. MacDonald re: current venture investment sales process (.20); review NDA for potential ventures transaction (.30); internal correspondence re: corporate actions at a venture portfolio company (.80). |
| Apr-29-2024 | Álvaro Cuesta Garayoa | 1.10 | Prepare execution versions of documentation to be signed by foreign debtor subsidiary personnel re: sale of foreign debtor local assets (.60); coordinate mailing delivery of closing notice letter (.50). |
| Apr-29-2024 | Raina Menin | 0.80 | Prepare mailing request to outside counsel per A. Cuesta Garayoa (.60); correspondence with A. Cuesta Garayoa re: same (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Apr-29-2024 | Arthur Courroy | 0.80 | Prepare documentation for execution ahead of closing and reviewing checklist (.40); internal correspondence re: outstanding closing steps (.40). |
| Apr-29-2024 | William Merriam | 0.50 | Correspondence with potential Anthropic bidder re: NDAs (.10); compile potential Anthropic bidder NDA documents for approval (.10); draft bullet points for potential Anthropic bidder (.30). |
| Apr-29-2024 | Maximilian Rust | 0.40 | Review changes to the framework deed sent by D. Knesevic (Holenstein Brusa) (.20); request notary to implement the changes in the framework deed (.10); correspondence with F. Engelhardt (Zeidler Legal Services) re: the timing of the notarization (.10). |
| Apr-29-2024 | Jacob Croke | 0.40 | Analyze crypto dispositions and related strategy. |
| Apr-29-2024 | Michael Haase | 0.40 | Review amendments to German share transfer documents. |
| Apr-29-2024 | Raina Menin | 0.30 | Follow up correspondence with A. Cuesta Garayoa re: mailing information for outside counsel delivery. |
| Apr-29-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and UST re: coin monetization order and related issues. |
| Apr-29-2024 | Jessica Pe | 0.10 | Call with J. Saevitzon re: token disposition coverage. |
| Apr-29-2024 | Sarah Long | 0.10 | Ask question re: covenant for go-forward employment arrangements. |
| Apr-30-2024 | Jeffrey MacDonald | 7.00 | Review NDAs for sale of tranche 2 of venture company investment #21 (2.4); review diligence documentation for venture company investment #28 (2.2); review post-closing documentation finalization for sale of initial tranche of venture company investment #21 (2.4). |
| Apr-30-2024 | Jamie Saevitzon | 5.80 | Review, mark up and execute 11 purchase agreements |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in connection with token disposition (4.8); review, mark up and correspondence with counterparties re: 3 NDAs (1.0). |
| Apr-30-2024 | Álvaro Cuesta Garayoa | 5.40 | Revise first draft of pledge over security account related to closing of sale of foreign debtor local assets (4.6); correspondence with T. Hill, F. Ferdinandi and A. Courroy re: closing of sale of foreign debtor local assets workstreams (.20); manage access to files shared by outside counsel with IT department (.30); follow up and manage mailing delivery of documentation to outside counsel (.30). |
| Apr-30-2024 | Andrew Brod | 5.10 | Review and finalize purchase agreements for second round of token sales (3.1); review securities law and conflicts considerations for other locked token sales (2.0). |
| Apr-30-2024 | Arthur Courroy | 2.30 | Draft data transfer agreement and implementing comments. |
| Apr-30-2024 | Johanna Bierlein | 1.40 | Email correspondence with N. Zhang re: new Anthropic bidder (.20); email correspondence with various teams re: new Nardello report (.20); review and revise NDA (.60); email correspondence with J. MacDonald with revised NDA and flag questions (.20); email correspondence with bidder with revised NDA (.20). |
| Apr-30-2024 | HyunKyu Kim | 1.40 | Call with A&M re: the foreign debtor transfer (.10); call with J. Patton, EY and A&M re: foreign debtor purchase price allocation (.60); review tax aspects of foreign debtor documents (.60); call with J. Lloyd re: PPA (.10). |
| Apr-30-2024 | James Patton | 1.00 | Prepare for call re: foreign debtor purchase price allocation (.40); call with H. Kim, EY and A&M re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign debtor purchase price allocation (.60). |
| Apr-30-2024 | Federico Ferdinandi | 1.00 | Internal correspondence re: foreign debtor closing. |
| Apr-30-2024 | Jinny Lee | 0.70 | Revise and circulate the PSA for a de minimis sale of a subsidiary entity. |
| Apr-30-2024 | Aaron Levine | 0.60 | Review emails re: locked tokens auction sales process. |
| Apr-30-2024 | Raina Menin | 0.50 | Follow up correspondence with A. Cuesta Garayoa re: delivery of mailing. |
| Apr-30-2024 | Maxwell Schwartz | 0.50 | Review proposed corporate actions at venture company. |
| Apr-30-2024 | Jacob Croke | 0.50 | Analyze strategy re: remaining crypto dispositions (.40); correspondence with A&M re: same (.10). |
| Apr-30-2024 | Elizabeth Levin | 0.40 | Conduct IP review of NDA. |
| Apr-30-2024 | Mario Schollmeyer | 0.30 | Analyze securities law questions re: dispositions. |
| Apr-30-2024 | Mimi Wu | 0.30 | Review documents for potential sale of subsidiary. |
| Apr-30-2024 | Raina Menin | 0.30 | Obtain delivery proofs for both FTX mailings to external counsel and circulate to A. Cuesta Garayoa. |
| Apr-30-2024 | Raina Menin | 0.30 | Email correspondence with A. Cuesta Garayoa re: status of mailing to external counsel. |
| Apr-30-2024 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with E. Simpson and T. Hill re: foreign debtor closing matters. |
| Apr-30-2024 | Audra Cohen | 0.30 | Correspondence with various teams re: NDAs. |
| Apr-30-2024 | Evan Simpson | 0.30 | Correspondence with internal team re: foreign debtor closing matters. |
| Apr-30-2024 | Jameson Lloyd | 0.10 | Call with H. Kim re: PPA. |
| **Total** | | **651.80** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Robert Schutt | 0.10 | Correspondence with A&M team re: outstanding contract rejections (.10). |
| Apr-08-2024 | Stephanie Wheeler | 0.20 | Emails with A. Kranzley and A. Alden (Quinn) re: contract with Relevant Third Party. |
| Apr-15-2024 | Robert Schutt | 0.10 | Correspondence with A&M re: contract rejections. |
| **Total** | | **0.40** | |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Kanishka Kewlani | 1.80 | Revisions to Project Granite complaint per comments from J. Croke. |
| Apr-01-2024 | Jacob Croke | 0.70 | Analyze issues re: Project Granite claims and potential objections (.60); correspondence B. Harsch re: same (.10). |
| Apr-01-2024 | Arnold Zahn | 0.40 | Review of complaint in connection with Project Granite action to reflect factual updates. |
| Apr-02-2024 | Christopher Dunne | 1.30 | Review Project Granite complaint. |
| Apr-02-2024 | Jacob Croke | 1.00 | Meeting with W. Wagener, and Alix re: status of financial statement reconstruction expert work (.70); analyze responses re: Project Granite claims (.20); correspondence with A&M re: same (.10). |
| Apr-02-2024 | William Wagener | 1.00 | Call with solvency expert team, QE, and Alix. |
| Apr-02-2024 | William Wagener | 0.70 | Meeting with J. Croke and Alix re: status of financial statement reconstruction expert work. |
| Apr-02-2024 | Jared Rosenfeld | 0.50 | Correspond with S&C, opposing counsel in FTX EU matter re: performance under FTX EU settlement stipulation. |
| Apr-03-2024 | Brian Glueckstein | 2.00 | Draft and revise Salame stipulation and motion and follow-up (1.1); correspondence with S&C team re: Salame stipulation and motion (.20); review and revise Latona adversary proceeding settlement motion (.70). |
| Apr-03-2024 | Bradley Harsch | 2.00 | Review comments on, and revise Project Charcoal complaint. |
| Apr-03-2024 | William Wagener | 1.30 | Call with B. Glueckstein, E. Kapur (QE) and solvency expert re: status of solvency analysis in general and for Embed action specifically. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Alexander Holland | 0.40 | Correspondence with J. Croke re: third-party exchange account. |
| Apr-04-2024 | Christopher Dunne | 0.90 | Correspondence solvency analysis relevant to various avoidance actions (.30); correspondence re: Project Charcoal complaint (.30); review Project Granite complaint (.30). |
| Apr-04-2024 | Brian Glueckstein | 0.90 | Call with J. DeCamp re: Embed mediation, Mirana MTD (.20); review and consider LayerZero litigation issues (.30); correspondence with S&C team re: LayerZero and Mirana litigation issues (.40). |
| Apr-04-2024 | Bradley Harsch | 0.60 | Review and email re: approval of Project Charcoal (.20); review and email re: comments on Project Charcoal (.40). |
| Apr-05-2024 | Bradley Harsch | 0.70 | Review and revise Project Charcoal complaint. |
| Apr-05-2024 | Anthony Lewis | 0.20 | Correspondence with S&C team re: LayerZero mediation (.10); review draft mediation stipulation in LayerZero (.10). |
| Apr-08-2024 | Kanishka Kewlani | 13.50 | Meeting with J. DeCamp, M. Tomaino and M. Strand re: action items and next steps for Embed mediation statement (.20); draft sections of mediation statement for Embed avoidance action (1.9); select documents to incorporate into statement as appendices (1.3); correspond with M. Strand re: the same (.60); meeting with J. DeCamp, M. Strand re: revisions to Embed mediation statement (.30); edit mediation statement per comments from M. Strand (3.7); edit mediation statement per comments from J. DeCamp (3.4); prepare appendix of documents for mediation statement with V. Shahnazary (1.7); correspond with V. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Shahnazary re: same (.40). |
| Apr-08-2024 | William Wagener | 0.30 | Emails with solvency expert re: information requests to A&M and Alix. |
| Apr-10-2024 | Daniel O'Hara | 0.40 | Draft insider extension stipulation, correspondence re: same. |
| Apr-11-2024 | Stephen Ehrenberg | 0.10 | Correspondence with Paul Hastings re: FTX EU Update. |
| Apr-12-2024 | Daniel O'Hara | 1.30 | Review and analyze non-profit contributions for asset recovery, correspondence re: same. |
| Apr-16-2024 | William Wagener | 0.50 | Call with solvency expert re: status of solvency analysis relevant to various avoidance actions. |
| Apr-17-2024 | Luke Ross | 5.40 | Review of documents related to Terra/Luna and Alameda's trading during Terra/Luna crash (4.1); draft summary emails relating findings re: Terra (1.3). |
| Apr-17-2024 | Daniel O'Hara | 0.80 | Draft Project Golf settlement notice draft (.40); review settlement papers (.40). |
| Apr-17-2024 | Justin DeCamp | 0.70 | Calls with C. Dunne re: Embed mediation (.50); review information for mediator re: Embed mediation/settlement negotiation (.20). |
| Apr-17-2024 | Christopher Dunne | 0.20 | Call with A. Kranzley re: 502 replacement claims analysis relevant to various avoidance actions. |
| Apr-17-2024 | Alexa Kranzley | 0.20 | Call with A. Kranzley re: 502 replacement claims analysis relevant to various avoidance actions. |
| Apr-24-2024 | Jacob Croke | 0.40 | Correspondence with C. Dunne re: avoidance action strategy and potential resolutions. |
| Apr-25-2024 | Jacob Croke | 0.30 | Analyze issues re: potential insider resolutions (.20); call with B. Glueckstein re: Project Aluminum issues (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Brian Glueckstein | 0.20 | Call with J. Croke re: Project Aluminum issues. |
| Apr-26-2024 | Jonathan Sedlak | 1.60 | Review and revise draft layer zero mediation statement. |
| Apr-26-2024 | Bradley Harsch | 0.70 | Review and email re: Project Granite complaint. |
| Apr-26-2024 | Christopher Dunne | 0.60 | Call with J. DeCamp, J. Croke and M. Tomaino re: avoidance action coordination. |
| Apr-26-2024 | Justin DeCamp | 0.60 | Call with C. Dunne, J. Croke and M. Tomaino re: avoidance action coordination. |
| Apr-26-2024 | Michael Tomaino Jr. | 0.60 | Call with J. DeCamp, C. Dunne and J. Croke re: avoidance action coordination. |
| Apr-26-2024 | Mark Bennett | 0.50 | Revise draft Burgess stipulation (.30); correspondence with T. Pakrouh (Morris James) re: same (.20). |
| Apr-26-2024 | Jonathan Sedlak | 0.10 | Revise Burgess stay order stipulation. |
| Apr-28-2024 | Kanishka Kewlani | 4.30 | Prepare document of revisions and further details to incorporate into Embed mediation presentation per comments from J. DeCamp (2.8); outline further slides to add to mediation presentation per comments from J. DeCamp (1.4); correspond with D. O'Hara, M. Strand, and Immersion re: the same (.10). |
| Apr-28-2024 | Michael Tomaino Jr. | 1.90 | Review and revise draft Project Granite complaint and note questions for team. |
| Apr-28-2024 | Jacob Croke | 0.20 | Analyze issues re: potential Project Granite claims. |
| Apr-28-2024 | Christopher Dunne | 0.20 | Correspondence re: Project Granite complaint. |
| Apr-28-2024 | Justin DeCamp | 0.10 | Emails with internal team re: Project Granite complaint. |
| Apr-29-2024 | Kanishka Kewlani | 2.20 | Meeting with B. Harsch, D. O'Hara, A. Zahn re: revisions to Project Granite complaint (.20); revise Project Granite complaint per comments from J. DeCamp and M. Tomaino (1.7); correspondence with J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | DeCamp, M. Tomaino, D. O'Hara, M. Strand, and Immersion re setting up live session for revisions to Embed mediation presentation (.30). |
| Apr-29-2024 | Bradley Harsch | 1.40 | Review and email re: comments on Project Granite complaint (.70); research and prepare for call on revisions to Project Granite Complaint (.20); meeting with D. O'Hara, A. Zahn, and K. Kewlani re: revisions to Project Granite complaint (.20); research and emails re: terms of insider settlements (.30). |
| Apr-29-2024 | Daniel O'Hara | 1.20 | Review revisions to Project Granite complaint (.30); draft stipulation re: insider action (.50); meeting with B. Harsch, A. Zahn, and K. Kewlani re: revisions to Project Granite complaint (.20); call with I. Graff (Fried Frank), A. Miller (Fried Frank, C. Dunne to discuss insider complaint issues (.20). |
| Apr-29-2024 | Arnold Zahn | 1.20 | Meeting with B. Harsch, D. O'Hara, and K. Kewlani re: revisions to Project Granite complaint (.20); review of Project Granite complaint (1.0). |
| Apr-29-2024 | William Wagener | 1.00 | Emails with solvency expert, K. Ramanathan (A&M), E. Kapur (QE) and B. Glueckstein re: solvency expert data requests relevant to various avoidance actions. |
| Apr-30-2024 | Kanishka Kewlani | 0.80 | Revise Project Granite complaint for review by D. O'Hara. |
| **Total** | | **59.90** | |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M re: contract issues. |
| Apr-03-2024 | Matthew Strand | 1.30 | Review email archives for FTX terms of service (.60); research re: FTX terms of service (.70). |
| Apr-04-2024 | Bradley Harsch | 0.40 | Correspondence with internal team re: status of board resolution for non-US subsidiary (.10); review emails and comments re: recovery of assets from non-US subsidiary and interactions with regulator (.30). |
| Apr-04-2024 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: accounts. |
| Apr-05-2024 | Bradley Harsch | 0.40 | Review and comment on draft letter to government authority re: release of assets for non-US subsidiary. |
| Apr-05-2024 | Alexa Kranzley | 0.30 | Correspondences with RLKS and A&M re: operational issues. |
| Apr-10-2024 | Bradley Harsch | 0.30 | Review correspondences re: letter to regulator re: release of assets for non-US subsidiary (.20); correspondence with internal team re: consulting firm for A&M (.10). |
| Apr-10-2024 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: accounts |
| Apr-10-2024 | Fabio Weinberg Crocco | 0.20 | Call with A. Titus (A&M) re: contract with vendor. |
| Apr-11-2024 | Bradley Harsch | 0.10 | Internal correspondence re: closing account. |
| Apr-11-2024 | Alexa Kranzley | 0.10 | Correspondences with RSLK re: accounts |
| Apr-12-2024 | Alexa Kranzley | 0.20 | Correspondences with RLKS re: accounts. |
| Apr-12-2024 | Robert Schutt | 0.20 | Correspondence with J. Lee (A&M) re: bank accounts. |
| Apr-15-2024 | Julie Kapoor | 0.30 | Review vendor agreement. |
| Apr-15-2024 | Robert Schutt | 0.20 | Review correspondence from A. Toobin re: accounts. |
| Apr-16-2024 | Robert Schutt | 0.30 | Correspondence with foreign banks re: account information. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-16-2024 | Christopher Dunne | 0.20 | Internal correspondence re: database issue (.10); review contract re: same (.10). |
| Apr-16-2024 | Bradley Harsch | 0.20 | Review correspondence re: director claims at non-US sub. |
| Apr-16-2024 | Alexa Kranzley | 0.10 | Correspondences with RLKS re: accounts. |
| Apr-17-2024 | Rebecca Simmons | 0.50 | Correspondence with M. Eitel, A. Kranzley and E. Mosley (A&M) re: FTX banking relationships. |
| Apr-17-2024 | Robert Schutt | 0.10 | Correspondence with banks re: historical account data. |
| Apr-17-2024 | Christopher Dunne | 0.10 | Internal correspondences re: database issue. |
| Apr-18-2024 | Alexa Kranzley | 0.20 | Correspondences with RLKS re: accounts. |
| Apr-19-2024 | Alexa Kranzley | 0.20 | Correspondences with RLKS re: accounts. |
| Apr-19-2024 | Bradley Harsch | 0.10 | Review comments on letter to regulator of non-US sub. |
| Apr-22-2024 | Alexa Kranzley | 0.40 | Correspondences with RLKS re: accounts (.20); internal correspondences re: business operations issues (.20). |
| Apr-23-2024 | Bradley Harsch | 0.70 | Internal correspondence re: letter to government authority for non-US sub (.10); research and correspondence re: civil requests (.60). |
| Apr-23-2024 | Alexa Kranzley | 0.40 | Correspondences with RLKS re: accounts. |
| Apr-24-2024 | Bradley Harsch | 0.40 | Internal correspondence re: appointment of director at non-US sub (.10); internal correspondence re: letter to regulator of non-US sub (.10); review correspondences re: small estate claims for settlement procedures order (.20). |
| Apr-24-2024 | Robert Schutt | 0.30 | Correspondence with F. Weinberg Crocco and M. Cilia (RLKS) re: bank account closures. |
| Apr-24-2024 | Alexa Kranzley | 0.10 | Correspondences with A&M re: business operations issues. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Fabio Weinberg Crocco | 0.90 | Call with R. Schutt, M. Cilia (RLKS) and A&M team re: bank account closures (.60); review background materials re: same (.30). |
| Apr-25-2024 | Robert Schutt | 0.70 | Call with F. Weinberg Crocco, R. Schutt, M. Cilia (RLKS) and A&M team re: bank account closures (.50 - partial attendance); correspondence with M. Cilia (RLKS) re: account closures (.20). |
| Apr-26-2024 | Robert Schutt | 0.60 | Correspondences with F. Weinberg Crocco re: account closures (.30); draft table for account closure process (.30). |
| Apr-26-2024 | Bradley Harsch | 0.50 | Draft letter re: recovery of assets from non-US sub and compensation of customers (.30); review correspondences re: opening account for non-US sub (.20). |
| Apr-26-2024 | Evan Simpson | 0.30 | Review and revise draft regulatory correspondence. |
| Apr-29-2024 | Robert Schutt | 0.60 | Call with M. Cilia (RLKS) and A&M team re: FTX DM accounts (.30); review and revise bank account closure tracker (.30). |
| Apr-30-2024 | Bradley Harsch | 0.20 | Review comments on letter to regulator of non-US sub re: release of assets. |
| **Total** | | **12.90** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Stephen Ehrenberg | 0.50 | Meeting with communications working group. |
| Apr-02-2024 | Stephen Ehrenberg | 2.40 | Review and revise response to press inquiries re: token sales (2.0); internal correspondence re: same (.40). |
| Apr-02-2024 | Brian Glueckstein | 1.70 | Attend steering committee call (partial attendance - .70); review and analyze correspondence re: litigation workstreams (.50); follow-up correspondence re: same (.50). |
| Apr-02-2024 | Andrew Dietderich | 1.00 | Attend steering committee call. |
| Apr-02-2024 | Alexa Kranzley | 0.70 | Attend steering committee call (partial attendance). |
| Apr-02-2024 | Jacob Croke | 0.60 | Attend steering committee call (partial attendance). |
| Apr-03-2024 | Stephen Ehrenberg | 0.40 | Internal correspondence re: media inquiry re: token sales. |
| Apr-04-2024 | Andrew Dietderich | 1.00 | Meeting with communications working group (partial attendance - .40); internal correspondences re: press coverage of plan matters (.60). |
| Apr-04-2024 | Stephen Ehrenberg | 0.90 | Correspondence with Greylock, Joele Frank, A&M and internal team re: media inquiries. |
| Apr-04-2024 | Stephen Ehrenberg | 0.60 | Meeting with communications working group. |
| Apr-04-2024 | Stephen Ehrenberg | 0.10 | Correspondence with A. Kranzley re: media inquiry. |
| Apr-05-2024 | Alexa Kranzley | 0.10 | Update PMO slide. |
| Apr-08-2024 | Stephen Ehrenberg | 1.20 | Draft media statements re: settlement motion (1.0); internal correspondence re: same (.20). |
| Apr-08-2024 | James Bromley | 0.60 | Call with communications team re: press inquiries. |
| Apr-08-2024 | Jared Rosenfeld | 0.40 | Call with external counsel re: debtor receipt of funds. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-08-2024 | Andrew Dietderich | 0.40 | Call with communications team re: press inquiries. |
| Apr-08-2024 | Stephen Ehrenberg | 0.30 | Call with communications team re: press inquiries. |
| Apr-08-2024 | Stephanie Wheeler | 0.20 | Correspondence to A. Devlin-Brown (Covington) re: pool counsel arrangement. |
| Apr-09-2024 | Andrew Dietderich | 0.90 | Attend steering committee call. |
| Apr-09-2024 | Alexa Kranzley | 0.60 | Attend steering committee call (partial attendance). |
| Apr-09-2024 | Brian Glueckstein | 0.50 | Attend steering committee call (partial attendance). |
| Apr-09-2024 | Jacob Croke | 0.50 | Attend steering committee call (partial attendance). |
| Apr-09-2024 | Stephen Ehrenberg | 0.20 | Internal correspondence re: media points for upcoming settlement motion. |
| Apr-10-2024 | Alexa Kranzley | 0.10 | Work on PMO slide. |
| Apr-11-2024 | Stephen Ehrenberg | 0.50 | Call with press team re: plan re: disclosure statement. |
| Apr-11-2024 | Andrew Dietderich | 0.40 | Call with press team re: plan re: disclosure statement. |
| Apr-11-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: case timing. |
| Apr-15-2024 | James Bromley | 0.50 | Meeting with communications working group. |
| Apr-15-2024 | Stephen Ehrenberg | 0.50 | Meeting with communications working group. |
| Apr-16-2024 | Andrew Dietderich | 1.10 | Attend steering committee meeting. |
| Apr-16-2024 | James Bromley | 1.00 | Attend steering committee meeting (partial attendance). |
| Apr-16-2024 | Alexa Kranzley | 0.90 | Attend steering committee meeting (partial attendance). |
| Apr-16-2024 | Brian Glueckstein | 0.90 | Attend steering committee meeting (partial attendance). |
| Apr-16-2024 | Jacob Croke | 0.80 | Attend steering committee meeting (partial attendance). |
| Apr-17-2024 | Alexa Kranzley | 0.20 | Update PMO slides. |
| Apr-18-2024 | James Bromley | 0.50 | Meeting with communications working group. |
| Apr-18-2024 | Stephen | 0.40 | Meeting with communications working group. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | |
| Apr-22-2024 | Alexa Kranzley | 0.90 | Coordinate case calendar with Landis (.30); internal correspondences re: the same (.30); work on PMO (.30). |
| Apr-22-2024 | Stephen Ehrenberg | 0.60 | Meeting with communications working group. |
| Apr-22-2024 | James Bromley | 0.50 | Meeting with communications working group. |
| Apr-23-2024 | James Bromley | 1.50 | Attend steering committee meeting. |
| Apr-23-2024 | Andrew Dietderich | 1.20 | Attend steering committee meeting (partial attendance). |
| Apr-23-2024 | Brian Glueckstein | 1.00 | Attend steering committee meeting (partial attendance). |
| Apr-23-2024 | Alexa Kranzley | 0.90 | Attend steering committee meeting (partial attendance). |
| Apr-23-2024 | Justin DeCamp | 0.90 | Attend steering committee meeting (partial attendance). |
| Apr-23-2024 | Jacob Croke | 0.80 | Attend steering committee meeting (partial attendance). |
| Apr-25-2024 | Stephen Ehrenberg | 0.50 | Meeting with communications working group. |
| Apr-25-2024 | Stephen Ehrenberg | 0.30 | Internal correspondences re: claim filed by director of non-US entity. |
| Apr-29-2024 | James Bromley | 0.50 | Meeting with communications working group. |
| Apr-29-2024 | Stephen Ehrenberg | 0.50 | Meeting with communications working group. |
| Apr-30-2024 | Andrew Dietderich | 1.50 | Attend steering committee meeting (1.1 - partial attendance); internal correspondences re: filing timing (.40). |
| Apr-30-2024 | Brian Glueckstein | 1.40 | Attend steering committee meeting. |
| Apr-30-2024 | Jacob Croke | 1.20 | Attend steering committee meeting (partial attendance). |
| Apr-30-2024 | James Bromley | 1.00 | Attend steering committee meeting (partial attendance). |
| **Total** | | **38.90** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Jackson Blaisdell | 0.80 | Review A&M materials re: claims. |
| Apr-01-2024 | Alexa Kranzley | 0.80 | Call with A&M and LRC re: claims reconciliation and related issues (.50); correspondences re: the same and related issues with same team (.30). |
| Apr-02-2024 | Alexa Kranzley | 1.10 | Review and work on issues re: admin claim motion (.40); correspondences with A&M team re: the same (.20); correspondences with A&M and LRC re: claims objections and related issues (.50). |
| Apr-02-2024 | Brian Glueckstein | 0.70 | Call with J. Ray (FTX) and A&M team re: claims objections and strategy issues (.70). |
| Apr-02-2024 | Robert Schutt | 0.20 | Correspondence with A. Kranzley re: data requests (.10); review correspondence re: data requests (.10). |
| Apr-03-2024 | Robert Schutt | 0.50 | Correspondence with F. Weinberg Crocco re: data request (.20); correspondence with F. Weinberg Crocco and external counsel re: data request (.30). |
| Apr-03-2024 | Kanishka Kewlani | 0.50 | Analysis of large customer accounts. |
| Apr-03-2024 | Jacob Croke | 0.40 | Analyze issues re: claim objections and omnibus revisions (.30); correspondence with A&M re: same (.10). |
| Apr-03-2024 | Alexa Kranzley | 0.40 | Correspondences with A&M and Kroll re: claim transfers and related issues. |
| Apr-04-2024 | Alexa Kranzley | 1.20 | Correspondences with A&M and LRC re: claims reconciliation issues (.40); correspondences with same re: upcoming claims objections and related issues (.40); correspondences with internal team re: the same (.40). |
| Apr-04-2024 | Julie Kapoor | 0.60 | Consider issues re: tokens not covered by crypto estimation motion (.50); call with G. Walia (A&M) re: same (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Maxim Bjarnason | 0.60 | Research re: objectors who filed multiple objections. |
| Apr-04-2024 | Robert Schutt | 0.10 | Correspondence with J. Lee re: data request (.10). |
| Apr-05-2024 | Jean Polanun | 1.50 | Draft omnibus claims objection motions. |
| Apr-05-2024 | Alexa Kranzley | 0.90 | Review draft objections (.40); correspondences with internal team re: the same (.30); correspondences with A&M and LRC re: claims objections (.20). |
| Apr-05-2024 | Jacob Croke | 0.30 | Analyze claims for potential objections (.20); correspondence with A&M re: same (.10). |
| Apr-07-2024 | Jean Polanun | 0.70 | Complete first drafts of omnibus claim objections. |
| Apr-08-2024 | Zachary Hearn | 1.60 | Review and revise omnibus claims objections (1.4); email correspondence with J. Polanun re: omnibus claims objections (.20). |
| Apr-08-2024 | Jean Polanun | 1.40 | Revise omnibus claims objections (1.0); circulate omnibus claims objections (.40). |
| Apr-08-2024 | Alexa Kranzley | 0.80 | Call with RLKS and A&M re: claims objections and responses to the same. |
| Apr-09-2024 | James Bromley | 1.50 | Attend steering committee call with J. Ray (FTX), S&C, A&M and PWP teams (.90); review materials re: same (.60). |
| Apr-09-2024 | Alexa Kranzley | 0.60 | Correspondences with A&M and LRC re: claims objection responses and related issues. |
| Apr-09-2024 | Jonathan Sedlak | 0.40 | Reviewed documents re: customer account review workstream. |
| Apr-09-2024 | Robert Schutt | 0.10 | Correspondence with external entity re: data request for claims reconciliation (.10). |
| Apr-09-2024 | Jonathan Sedlak | 0.10 | Call with P. Bauer to discuss ongoing management of customer account review workstream. |
| Apr-09-2024 | Phinneas Bauer | 0.10 | Call with J. Sedlak to discuss ongoing management of |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | customer account review workstream (.10). |
| Apr-10-2024 | Jacob Croke | 1.60 | Analyze issues re: response to omnibus claim objections and related filings (.50); correspondence to counsel for relevant third party (.10); correspondence to A&M re: same (.10); analyze customer claims with KYC issues for potential objections (.60); correspondence with A. Kranzley re: KYC issues (.30). |
| Apr-10-2024 | Robert Schutt | 0.20 | Correspondence with A&M re: data request (.20). |
| Apr-10-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M and RLKS re: responses to claims objections. |
| Apr-11-2024 | Alexa Kranzley | 1.30 | Review claims objection exhibits and correspondences with A&M re: the same. |
| Apr-11-2024 | Kanishka Kewlani | 0.90 | Review customer accounts. |
| Apr-11-2024 | Robert Mandel | 0.40 | Review exhibits to claims objections (.20); revise claims objections (.20). |
| Apr-11-2024 | Jean Polanun | 0.30 | Revise omnibus claims objections. |
| Apr-11-2024 | Stephanie Wheeler | 0.20 | Email correspondence to A. Kranzley re: approval of employee claim (.20). |
| Apr-11-2024 | Robert Schutt | 0.10 | Correspondence with J. Lee (A&M) re: data request (.10). |
| Apr-12-2024 | Alexa Kranzley | 4.10 | Review draft claims objection exhibits and correspondences with A&M and LRC re: the same (2.1); correspondences with internal team re: claims objection (.70); correspondences with LRC and A&M re: claims objection service and related issues (.50); correspondences with A&M and LRC re: responses to prior claims objections (.80). |
| Apr-12-2024 | Benjamin | 1.00 | Revise Kroll responses to interested creditors (1.0). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Apr-12-2024 | Stephanie Wheeler | 0.70 | Read legal research memo re: claims (.70). |
| Apr-12-2024 | Jonathan Sedlak | 0.50 | Review summary of top customer account review workstream. |
| Apr-12-2024 | Jean Polanun | 0.40 | Update draft of omnibus claims objection (.10); respond to question regarding reservation of rights in the omnibus claims objections (.30). |
| Apr-13-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: claims objections. |
| Apr-14-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M team re: claims objections. |
| Apr-15-2024 | Alexa Kranzley | 1.30 | Correspondences with internal team, A&M and LRC re: finalization of claims objections for filing (.70); correspondences re: service of the same (.20); correspondences with internal team re: claims responses (.40). |
| Apr-15-2024 | Jean Polanun | 1.00 | Finalize omnibus claims objections for filing. |
| Apr-16-2024 | Alexa Kranzley | 0.70 | Call with A&M and RLKS teams re: claims objections and responses. |
| Apr-16-2024 | Benjamin Zonenshayn | 0.20 | Edit Kroll responses re: creditors. |
| Apr-16-2024 | Robert Schutt | 0.10 | Correspondence with J. Lee (A&M) re: claims issues (.10). |
| Apr-17-2024 | Benjamin Zonenshayn | 0.70 | Research court orders, case law and correspondence re: KYC motion. |
| Apr-17-2024 | Robert Schutt | 0.40 | Correspondence with J. Lee (A&M) re: claims issues (.40). |
| Apr-17-2024 | Alexa Kranzley | 0.30 | Correspondences with LRC and A&M re: claims |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | administration and related issues. |
| Apr-18-2024 | Jacob Croke | 1.40 | Analyze potential KYC claim issues (.70), correspondence to S. Wheeler re: same (.20), call A&M re: same (.50). |
| Apr-18-2024 | Robert Schutt | 0.30 | Correspondence with J. Lee (A&M) re: data requests (.30). |
| Apr-18-2024 | Robert Schutt | 0.20 | Correspondence with J. Lee (A&M) re: data claims (.20). |
| Apr-19-2024 | Jacob Croke | 1.40 | Analyze issues re: potential claim objections and KYC issues (1.2), correspondence to A&M re: same (.20). |
| Apr-19-2024 | Jennifer Sutton | 0.80 | Review motion and order re: KYC process (.50); internal correspondence re: same (.30). |
| Apr-19-2024 | Alexa Kranzley | 0.40 | Correspondences with A&M and LRC re: upcoming claims objections. |
| Apr-19-2024 | Grier Barnes | 0.20 | Internal correspondence re: objection re: unfulfilled KYC information. |
| Apr-22-2024 | Jacob Croke | 1.90 | Analyze issues re: claim objections and potential issues re: KYC/AML policies (1.4), correspondence to A&M (.30), A. Kranzley (.20) re: same. |
| Apr-22-2024 | Bradley Harsch | 0.90 | Review and email re: legal filings on crypto funds (.90). |
| Apr-22-2024 | Alexa Kranzley | 0.80 | Correspondence with internal team re: KYC. |
| Apr-22-2024 | Lisa Wang | 0.80 | Investigate claims by customers with large account values (.80). |
| Apr-22-2024 | Robert Mandel | 0.60 | Draft claims objections (.60). |
| Apr-22-2024 | Jean Polanun | 0.30 | Internal correspondences re: coordinating for call re: KYC. |
| Apr-22-2024 | Jennifer Sutton | 0.20 | Internal correspondence to team re: KYC workstream. |
| Apr-23-2024 | Jacob Croke | 1.60 | Call with A. Kranzley, J. Sutton, G. Barnes and J. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Polanun re: KYC/AML process (.40 - partial attendance); analyze issues re: KYC process and claims objections (.70), correspondence to J. Sutton (.30), A&M (.20) re: same. |
| Apr-23-2024 | Zachary Hearn | 1.60 | Review and revise omnibus objections 31 through 35. |
| Apr-23-2024 | Alexa Kranzley | 1.50 | Call with J. Croke, J. Sutton, G. Barnes and J. Polanun re: KYC/AML process (.50); correspondence with E. Mosley and J. Hertzberg (A&M) re: claims related issues (.50); correspondences with LRC and A&M re: claims responses (.50). |
| Apr-23-2024 | Jennifer Sutton | 1.10 | Attention to communication re: question about phishing scams. (.20); call with J. Croke, A. Kranzley, G. Barnes and J. Polanun re: KYC/AML process (.50); attention to communication re: KYC processes (.20); review KYC processes deck (.30). |
| Apr-23-2024 | Robert Mandel | 0.90 | Revise claims objections (.60); circulate drafts of claims objections to LRC and A&M teams for their review (.30). |
| Apr-23-2024 | Victoria Shahnazary | 0.50 | Update insurer correspondence tracker and records re: same. |
| Apr-23-2024 | Jean Polanun | 0.50 | Call with J. Croke, A. Kranzley, J. Sutton, and G. Barnes re: KYC/AML process (.50). |
| Apr-24-2024 | Jacob Croke | 0.90 | Analyze issues re: claim objections and KYC flags (.60), correspondence to A&M (.20), J. Sutton (.10) re: same. |
| Apr-24-2024 | Alexa Kranzley | 0.60 | Correspondence with A&M and LRC re: claims objection responses. |
| Apr-24-2024 | Jennifer Sutton | 0.40 | Address communications with A&M re: KYC approach (.20); address communications re: particular customer KYC (0.2). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-24-2024 | Bradley Harsch | 0.20 | Email team re: claim of non-US subsidiary (.20). |
| Apr-24-2024 | Leanne Van Allen | 0.10 | Review spreadsheet of KYC escalations (.10). |
| Apr-25-2024 | Jacob Croke | 2.20 | Analyze issues re: claims and potential objections (.60); correspondence to B. Glueckstein re: same (.30); meeting with B. Glueckstein, A. Kranzley re: claims objections and related process (.70); analyze issues re: potential KYC objections and responses (.40), correspondence to A&M re: same (.20). |
| Apr-25-2024 | Alexa Kranzley | 1.60 | Meeting with B. Glueckstein and J. Croke re: claims objections and related process (.70); review claims objection responses and correspondences with LRC and A&M re: the same (.80). |
| Apr-25-2024 | Brian Glueckstein | 0.50 | Meeting with A. Kranzley and J. Croke re: claims objections and related process (.50 - partial attendance). |
| Apr-25-2024 | Bradley Harsch | 0.30 | Email re: claim submitted by non-US subsidiary (.30). |
| Apr-25-2024 | Robert Schutt | 0.20 | Correspondence with external team re: claims data request (.20). |
| Apr-25-2024 | Jennifer Sutton | 0.10 | Respond to email with question related to KYC status of claimant (.10). |
| Apr-26-2024 | Manon Scales | 1.90 | Meeting with J. Sutton, J. Croke, L. Van Allen and A&M team to discuss FTX KYC/AML process and memo (1.0); analyze KYC-related issues for potential motion (.30); meeting to discuss call regarding KYC workstream tasks and coordination with J. Sutton (.20); review and edit spreadsheet of KYC escalations (.70). |
| Apr-26-2024 | Jacob Croke | 1.30 | Meeting with J. Sutton, M. Scales, L. Van Allen and A&M team to discuss FTX KYC/AML process and memo (1.0); analyze KYC-related issues for potential |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion (.30). |
| Apr-26-2024 | Jennifer Sutton | 1.20 | Meeting with J. Croke, M. Scales, L. Van Allen and A&M team to discuss FTX KYC/AML process and memo (1.0); analyze KYC-related issues for potential motion (.30); address communications re particular customer's KYC (.20). |
| Apr-26-2024 | Jacob Croke | 1.10 | Analyze issues re: claim objections and potential investigative issues (.80), correspondence to J. Ray re: same (.30). |
| Apr-26-2024 | Leanne Van Allen | 0.50 | Meeting with J. Sutton J. Croke, J. Croke and A&M team to discuss FTX KYC/AML process and memo (1.0). |
| Apr-26-2024 | Alexa Kranzley | 0.50 | Correspondence with LRC re: responses to claims objections. |
| Apr-26-2024 | Robert Schutt | 0.20 | Correspondence with J. Lee (A&M) re: data (.20). |
| Apr-28-2024 | Jacob Croke | 0.60 | Analyze issues re: external claims (.40), correspondence with J. Ray re: same (.20). |
| Apr-28-2024 | Alexa Kranzley | 0.10 | Correspondences with LRC and A&M re: claims responses. |
| Apr-29-2024 | Jennifer Sutton | 1.80 | Research and develop answers to J. Ray questions re: KYC and AML screening of claimants (1.5); call with M. Scales and L. Van Allen re: KYC workstream process and next steps (.20); review email re: particular customer KYC (.10). |
| Apr-29-2024 | Jacob Croke | 1.50 | Analyze issues re: potential claim objections and related investigative questions (1.3), correspondence with A&M re: same (.20). |
| Apr-29-2024 | Manon Scales | 1.40 | Call with J. Sutton and L. Van Allen re: KYC |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream process and next steps (.20); edits to KYC escalation spreadsheet to incorporate S&C team feedback (1.2). |
| Apr-29-2024 | Alexa Kranzley | 0.30 | Correspondence with LRC and A&M re: claims responses. |
| Apr-29-2024 | Leanne Van Allen | 0.20 | Call with J. Sutton and M. Scales re KYC workstream process and next steps (.20). |
| Apr-30-2024 | Jennifer Sutton | 2.10 | Research and develop answers to J. Ray questions re: KYC and AML screening of claimants (1.5); review draft email to claimants re need for additional KYC (.20); review thoughts on KYC escalations and provide comment (.30); email correspondence to team re: relevant customer's KYC (.10). |
| Apr-30-2024 | Jacob Croke | 1.90 | Analyze claims for potential objections/misconduct (1.2), call B. Glueckstein, C. Dunne re: same (.50), correspondence to A&M re: same (.20). |
| Apr-30-2024 | Robert Schutt | 0.20 | Correspondence with A&M team re: claims issues (.20). |
| Apr-30-2024 | Stephanie Wheeler | 0.20 | Email correspondence to A. Dietderich, B. Glueckstein, J. Croke re: state government claimants (.20). |
| **Total** | | **76.80** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Nicholas Menillo | 0.20 | Correspondence with K. Stratton re: confidentiality agreement for claim. |
| Apr-02-2024 | Evan Simpson | 1.70 | Attend FTX Board meeting (1.2); prepare documentation for board call (.50). |
| Apr-02-2024 | Andrew Dietderich | 1.20 | Attend FTX Board meeting (1.2). |
| Apr-02-2024 | Alexa Kranzley | 0.70 | Attend FTX Board meeting (.70 - partial attendance). |
| Apr-02-2024 | Brian Glueckstein | 0.60 | Attend FTX Board meeting (.60 - partial attendance). |
| Apr-02-2024 | Jacob Croke | 0.50 | Attend FTX Board meeting (.50 - partial attendance). |
| Apr-03-2024 | Evan Simpson | 1.50 | Review of files and documentation for conversion and share count (.80); review director and officer appointment resolutions (.30); prepare instructions to local counsel for preparing new corporate resolutions (.40). |
| Apr-03-2024 | Arthur Courroy | 1.20 | Review corporate documentation to assess number of outstanding shares for certain debtor (.60); draft summary to E. Simpson and coordinating next steps (.40); coordinate with A&M to obtain additional documents (.20). |
| Apr-04-2024 | Evan Simpson | 1.00 | Review of indemnity and director appointment documentation for foreign debtor (1.0). |
| Apr-05-2024 | Evan Simpson | 1.10 | Manage local processes for director replacement and filings for winding-up (1.1). |
| Apr-09-2024 | Bradley Harsch | 0.20 | Review emails re: comments on letter to government authority re: release of assets from non-US sub (.20). |
| Apr-10-2024 | Evan Simpson | 1.10 | Review of resolutions, trackers and other corporate authority updates (1.1). |
| Apr-11-2024 | Evan Simpson | 0.50 | Review of resolutions for trading activity (.50). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-16-2024 | Evan Simpson | 2.00 | Attend FTX Board meeting (1.4); Documentation for board meeting (.60) |
| Apr-16-2024 | Andrew Dietderich | 1.40 | Attend FTX Board Meeting (1.4). |
| Apr-16-2024 | Alexa Kranzley | 1.40 | Attend FTX Board meeting (1.4). |
| Apr-16-2024 | Brian Glueckstein | 1.30 | Attend FTX Board meeting (1.3 - partial attendance). |
| Apr-16-2024 | Jacob Croke | 1.30 | Attend FTX Board meeting (1.3 - partial attendance). |
| Apr-16-2024 | James Bromley | 0.70 | Attend FTX Board meeting (.70 - partial attendance). |
| Apr-18-2024 | Evan Simpson | 1.40 | Prepare resolutions and KYC processes for various debtors (1.4) |
| Apr-22-2024 | Evan Simpson | 1.30 | Attend FTX Board meeting (.70 - partial attendance); documentation for board meeting (.60) |
| Apr-22-2024 | Andrew Dietderich | 0.80 | Attend FTX Board meeting (.80). |
| Apr-22-2024 | Brian Glueckstein | 0.70 | Attend FTX Board meeting (.70 - partial attendance). |
| Apr-22-2024 | Alexa Kranzley | 0.70 | Attend FTX Board meeting (.70 - partial attendance). |
| Apr-22-2024 | James Bromley | 0.50 | Preparation for FTX Board meeting. |
| Apr-22-2024 | Nicholas Menillo | 0.10 | Email correspondence with FTX re: indemnification matters. (.10) |
| Apr-23-2024 | Evan Simpson | 2.60 | Review corporate approvals process and KYC for exchange transaction (.60); attention to resolutions for new brokerage account (.40); attention to steps plan for corporate processes for liquidation of various subsidiaries (1.2); prepare board minutes package for management review (.40). |
| Apr-29-2024 | Evan Simpson | 1.10 | Compile historical board materials for QE request (.70); mark-up of letter re: foreign debtor (.40) |
| Apr-30-2024 | Evan Simpson | 1.80 | Attend FTX board meeting (1.0); documentation for FTX board meeting (.80). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Apr-30-2024 | James Bromley | 1.20 | Attend FTX Board meeting (.70 - partial attendance); review materials re: same (.50) |
| Apr-30-2024 | Brian Glueckstein | 0.70 | Attend FTX Board meeting (.70 - partial attendance). |
| Apr-30-2024 | Jacob Croke | 0.50 | Attend FTX Board meeting (.50 - partial attendance). |
| Apr-30-2024 | Andrew Dietderich | 0.40 | Attend FTX Board meeting (.40 - partial attendance). |
| **Total** | | **33.40** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Jeannette Bander | 0.80 | Prepare for discussion re: employee incentives. |
| Apr-01-2024 | Julia Paranyuk | 0.20 | Correspondence with K. Schultea (RLKS) re: employee matters and 401(k) plan questions (.10); internal correspondence re: same (.10). |
| Apr-02-2024 | Jeannette Bander | 0.40 | Review and revise draft responses to 401(k) questions. |
| Apr-02-2024 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M re: same (.10). |
| Apr-04-2024 | Jeannette Bander | 0.20 | Analyze approach re: settlement with employee in Japan. |
| Apr-04-2024 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10). |
| Apr-05-2024 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10); correspondence with A&M re: same (.10). |
| Apr-08-2024 | Julia Paranyuk | 0.70 | Correspondence with J.  Bander re: employee matters (.10); internal correspondence re: same (.10); update and revise release of claims (.40); correspondence with K. Schultea (RLKS) re: same (.10). |
| Apr-08-2024 | Evan Simpson | 0.60 | Review materials re: employee pensions and corporate authorities. |
| Apr-11-2024 | Jeannette Bander | 0.20 | Analyze correspondence re: employee awards. |
| Apr-15-2024 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10); correspondence with Groom re: same (.10). |
| Apr-16-2024 | Julia Paranyuk | 0.10 | Correspondence with DOL re: 401(k) plan. |
| Apr-17-2024 | Julia Paranyuk | 1.10 | Call with S. Wheeler, J. Bander, M. Prame (Groom) and K. Schultea (RLKS) re: 401(k) matters and related |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | inquiry (.80); correspondence with J. Bander re: same (.10); review correspondences re: same (.20). |
| Apr-17-2024 | Jeannette Bander | 0.80 | Call with S. Wheeler, J. Paranyuk, M. Prame (Groom) and K. Schultea (RLKS) re: 401(k) matters and related inquiry. |
| Apr-17-2024 | Stephanie Wheeler | 0.80 | Call with J. Bander, J. Paranyuk, M. Prame (Groom) and K. Schultea (RLKS) re: 401(k) matters and related inquiry. |
| Apr-18-2024 | Jeannette Bander | 0.20 | Analyze correspondences re: 401(k) matters. |
| Apr-19-2024 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10). |
| Apr-21-2024 | Jeannette Bander | 0.60 | Prepare for DOL discussion. |
| Apr-21-2024 | Julia Paranyuk | 0.10 | Correspondence with bankruptcy team re: employee claim. |
| Apr-22-2024 | Julia Paranyuk | 0.50 | Correspondence with J. Bander re: employee matters (.20); internal correspondence re: same (.20); review agreement with employee with claim (.10). |
| Apr-22-2024 | Jeannette Bander | 0.40 | Call with M. Cramer (DOL), D. Chiang (DOL), K. Schulten (RLKS), M. Prame (Groom) and J. Wih (Groom) re: 401(k) (.20); draft correspondence re: follow up on the same (.20). |
| Apr-23-2024 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.20). |
| Apr-23-2024 | Jeannette Bander | 0.20 | Analyze question re: employee arrangement. |
| Apr-24-2024 | Julia Paranyuk | 1.00 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.20); call with E. Simpson, J. Bander, M. Ansari, E. Levin, F. Ferdinandi and Y. Pan re: secondment arrangement |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and related IP matters (.30); call with E. Simpson re: KEIP question (.10); review and summarize KEIP materials (.30). |
| Apr-24-2024 | Evan Simpson | 0.40 | Call with J. Bander, M. Ansari, E. Levin, F. Ferdinandi, J. Paranyuk and Y. Pan re: secondment arrangement and related IP matters (.30); call with J. Paranyuk re: KEIP question (.10). |
| Apr-24-2024 | Mehdi Ansari | 0.30 | Call with E. Simpson, J. Bander, E. Levin, F. Ferdinandi, J. Paranyuk and Y. Pan re: secondment arrangement and related IP matters. |
| Apr-24-2024 | Yinran Pan | 0.30 | Call with E. Simpson, J. Bander, M. Ansari, F. Ferdinandi, E. Levin and J. Paranyuk re: secondment arrangement and related IP matters. |
| Apr-24-2024 | Jeannette Bander | 0.30 | Call with E. Simpson, M. Ansari, E. Levin, F. Ferdinandi, J. Paranyuk and Y. Pan re: secondment arrangement and related IP matters. |
| Apr-24-2024 | Jeannette Bander | 0.30 | Review and revise draft responses to questions re: employee awards. |
| Apr-24-2024 | Elizabeth Levin | 0.30 | Call with E. Simpson, J. Bander, M. Ansari, F. Ferdinandi, J. Paranyuk and Y. Pan re: secondment arrangement and related IP matters. |
| Apr-26-2024 | Jeannette Bander | 0.10 | Draft correspondences re: awards question. |
| Apr-26-2024 | Julia Paranyuk | 0.10 | Internal correspondence re: employee matters. |
| Apr-29-2024 | Alexander Capogna | 0.50 | Internal correspondence re: compensation re: purchase agreement. |
| Apr-29-2024 | Julia Paranyuk | 0.50 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M re: same (.10); review KERP award agreement and motion to respond to A&M |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | question (.30). |
| Apr-29-2024 | Jeannette Bander | 0.20 | Analyze award terms question. |
| Apr-30-2024 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10). |
| **Total** | | **13.90** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Fabio Weinberg Crocco | 5.00 | Confidentiality review of late January time entries. |
| Apr-01-2024 | Fabio Weinberg Crocco | 5.00 | Confidentiality review of late February time entries. |
| Apr-01-2024 | Alexa Kranzley | 1.10 | Prepare response to UST re: supplemental declaration (.60); internal correspondences re: same (.50). |
| Apr-02-2024 | Fabio Weinberg Crocco | 2.00 | Confidentiality review of March time entries. |
| Apr-02-2024 | Alexa Kranzley | 0.40 | Review and revise response to UST (.20); respond to UST re: supplemental declaration (.20). |
| Apr-03-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: March fee statement. |
| Apr-05-2024 | Julie Kapoor | 1.20 | Confidentiality review of March time entries. |
| Apr-05-2024 | Mark Bennett | 1.00 | Confidential time entry review. |
| Apr-08-2024 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of March time entries. |
| Apr-09-2024 | Mark Bennett | 3.30 | Confidentiality review of March time entries. |
| Apr-09-2024 | Fabio Weinberg Crocco | 2.40 | Confidentiality review of March time entries. |
| Apr-09-2024 | Maxwell Schwartz | 0.30 | Confidentiality review of March time entries. |
| Apr-10-2024 | Mark Bennett | 1.50 | Confidentiality review of March time entries. |
| Apr-12-2024 | Fabio Weinberg Crocco | 1.40 | Confidentiality review of March time entries. |
| Apr-12-2024 | Julie Kapoor | 1.00 | Confidentiality review of March time entries. |
| Apr-14-2024 | Mark Bennett | 1.60 | Confidentiality review of March time entries. |
| Apr-15-2024 | Maxim Bjarnason | 0.80 | Prepare S&C March monthly fee statement. |
| Apr-15-2024 | Mac Brice | 0.80 | Prepare S&C March monthly fee statement. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-15-2024 | Fabio Weinberg Crocco | 0.60 | Confidentiality review of March time entries. |
| Apr-16-2024 | Mac Brice | 2.50 | Review and revise response to fee examiner third interim letter reply. |
| Apr-16-2024 | Mac Brice | 1.00 | Review and revise monthly fee statement. |
| Apr-16-2024 | Charles Sullivan | 0.90 | Confidentiality review of March time entries. |
| Apr-16-2024 | Mark Bennett | 0.70 | Confidentiality review of March time entries. |
| Apr-16-2024 | Fabio Weinberg Crocco | 0.70 | Confidentiality review of March time entries. |
| Apr-16-2024 | Maxim Bjarnason | 0.60 | Review and revise S&C March monthly fee statement. |
| Apr-16-2024 | Alexander Holland | 0.40 | Confidentiality review of March time entries. |
| Apr-16-2024 | Maxwell Schwartz | 0.40 | Confidentiality review of March time entries. |
| Apr-16-2024 | Sophia Chen | 0.30 | Review and revise S&C March fee statement. |
| Apr-16-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: fee statements. |
| Apr-17-2024 | Mark Bennett | 0.70 | Confidentiality review of March time entries. |
| Apr-18-2024 | Mark Bennett | 0.10 | Confidentiality review of March time entries. |
| Apr-19-2024 | Sophia Chen | 0.50 | Correspondence with H. Schlossberg re: review of S&C March fee statement. |
| Apr-19-2024 | Alexa Kranzley | 0.40 | Internal correspondences re: fee statements. |
| Apr-19-2024 | Mark Bennett | 0.10 | Internal correspondences re: confidentiality review of March time entries. |
| Apr-19-2024 | Samantha Rosenthal | 0.10 | Correspondences with J. Pytosh re: confidentiality review of March bill. |
| Apr-21-2024 | Samantha Rosenthal | 0.90 | Confidentiality review of March time entries. |
| Apr-22-2024 | Samantha Rosenthal | 0.70 | Confidentiality review of March time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-22-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: March fee statement. |
| Apr-22-2024 | William Merriam | 0.10 | Update March fee statement. |
| Apr-23-2024 | Alexa Kranzley | 1.70 | Confidentiality review of March time entries. |
| Apr-24-2024 | Alexa Kranzley | 2.30 | Confidentiality review of March time entries. |
| Apr-24-2024 | Charles Sullivan | 0.40 | Confidentiality review of March time entries. |
| Apr-25-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: fee statement. |
| Apr-25-2024 | Mark Bennett | 0.10 | Internal correspondence re: confidentiality review of March time entries. |
| Apr-26-2024 | Harrison Schlossberg | 2.60 | Review and revise March S&C monthly fee statement per A. Kranzley. |
| Apr-26-2024 | Alexa Kranzley | 0.80 | Internal correspondences re: fee statement (.40); review and revise the same (.20); coordinate for filing and service of the same (.20). |
| Apr-26-2024 | Maxim Bjarnason | 0.60 | Draft S&C March fee statement. |
| Apr-26-2024 | Sophia Chen | 0.20 | Correspondence with H. Schlossberg re: S&C March fee statement. |
| Apr-30-2024 | William Merriam | 0.50 | Review and revise March fee statement. |
| Apr-30-2024 | Mac Brice | 0.30 | Prepare March fee statement for filing. |
| **Total** | | **51.50** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Alexa Kranzley | 0.30 | Correspondences with debtor professionals re: fee issues. |
| Apr-03-2024 | Robert Schutt | 0.30 | Review and revise Owl Hill staffing and compensation report for March. |
| Apr-03-2024 | Julie Kapoor | 0.20 | Work on OCP issues. |
| Apr-04-2024 | Robert Schutt | 1.80 | Correspondence with A. Kranzley and J. Kapoor re: OCP process (.20); review OCP materials (.30); review and revise Owl Hill staffing and compensation report (.80); correspondence with J. Ray (Owl Hill) and A. Kranzley re: comments to the same (.30); coordinate filing of the same with Landis team (.20). |
| Apr-04-2024 | Stephanie Wheeler | 0.20 | Emails with J. Kapoor and M. Cilia (RLKS) re: OCP invoices. |
| Apr-05-2024 | Julie Kapoor | 1.00 | Correspondence with R. Schutt re: OCP workstreams. |
| Apr-05-2024 | Robert Schutt | 0.80 | Review correspondence from J. Kapoor re: OCP invoices (.20); review and revise OCP declaration and EL (.60). |
| Apr-06-2024 | Robert Schutt | 0.40 | Review and revise declaration of disinterestedness. |
| Apr-08-2024 | Robert Schutt | 0.60 | Correspondence with J. Kapoor re: OCP invoices (.10); review RLKS staffing and compensation report (.40); correspondence with A. Kranzley re: same (.10). |
| Apr-08-2024 | Zoeth Flegenheimer | 0.30 | Review FTI invoice. |
| Apr-09-2024 | Robert Schutt | 2.00 | Review and revise RLKS staffing and compensation report (1.4); correspondence with A. Kranzley and K. Schultea (RLKS) re: filing of the same (.20); coordinate filing of RLKS staffing and compensation report with Landis (.30); review correspondence from J. Kapoor re: |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | OCP invoices (.10). |
| Apr-09-2024 | Alexa Kranzley | 0.30 | Correspondences with debtor professionals re: fee statements. |
| Apr-11-2024 | Robert Schutt | 0.80 | Review and revise OCP declaration (.30); review and revise OCP EL draft (.20); review correspondence from J. Kapoor re: OCP invoices (.30). |
| Apr-12-2024 | Robert Schutt | 0.30 | Correspondence with E. Simpson re: OCPs (.20); review correspondence from OCPs re: invoices (.10). |
| Apr-14-2024 | Robert Schutt | 0.20 | Review OCP issues. |
| Apr-15-2024 | Julie Kapoor | 0.70 | Review and revise engagement letters with local counsel (.50); review OCP declaration (.20). |
| Apr-15-2024 | Robert Schutt | 0.60 | Correspondence with J. Kapoor and M. Cilia (RLKS) re: OCP invoices (.20); review and revise OCP declaration and EL (.40). |
| Apr-15-2024 | Alexa Kranzley | 0.30 | Correspondences with EY re: fee statements. |
| Apr-16-2024 | HyunKyu Kim | 3.80 | Review EY time entries. |
| Apr-16-2024 | Robert Schutt | 0.60 | Correspondence with J. Kapoor re: OCP issues (.40); review correspondence with S. Mazzarelli re: local counsel issues (.20). |
| Apr-16-2024 | Julie Kapoor | 0.20 | Internal correspondence re: OCP issues. |
| Apr-16-2024 | Alexa Kranzley | 0.10 | Correspondences with EY re: fee statements. |
| Apr-17-2024 | HyunKyu Kim | 2.30 | Review EY fee application. |
| Apr-17-2024 | Shane Yeargan | 1.10 | Confidentiality review of A&M narratives. |
| Apr-17-2024 | Robert Schutt | 0.10 | Correspondence with A. Kranzley and M. Cilia (RLKS) re: OCP retentions. |
| Apr-19-2024 | HyunKyu Kim | 2.10 | Review EY schedules. |
| Apr-19-2024 | William Wagener | 1.70 | Review AlixPartners time entries for privilege and |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confidentiality. |
| Apr-19-2024 | Zoeth Flegenheimer | 0.30 | Review FTI invoice. |
| Apr-19-2024 | Alexa Kranzley | 0.20 | Correspondences with EY re: fee statements. |
| Apr-21-2024 | HyunKyu Kim | 2.50 | Review EY schedules. |
| Apr-22-2024 | HyunKyu Kim | 1.60 | Review EY time entries. |
| Apr-22-2024 | Alexa Kranzley | 0.40 | Correspondences with EY re: fee statements. |
| Apr-23-2024 | HyunKyu Kim | 2.00 | Review EY schedules. |
| Apr-24-2024 | HyunKyu Kim | 1.10 | Review EY schedules. |
| Apr-24-2024 | Robert Schutt | 0.20 | Correspondence with J. Kapoor re: OCP issues. |
| Apr-24-2024 | Alexa Kranzley | 0.20 | Correspondences with EY re: fee statements. |
| Apr-25-2024 | Shane Yeargan | 1.40 | Confidentiality review of A&M narratives. |
| Apr-25-2024 | HyunKyu Kim | 1.40 | Review EY schedules. |
| Apr-25-2024 | Robert Schutt | 0.10 | Review correspondence with M. Cilia (RLKS) re: OCP questions. |
| Apr-26-2024 | HyunKyu Kim | 1.80 | Review EY fee application. |
| Apr-26-2024 | Julie Kapoor | 1.40 | Work on OCP issues (1.0); call with R. Schutt re: OCP process (.40). |
| Apr-26-2024 | Robert Schutt | 1.00 | Call with J. Kapoor re: OCP process (.40); review and revise declaration and EL for OCP retention (.30); correspondences with J. Kapoor, E. Simpson and Landis team re: OCP retention issues (.30). |
| Apr-27-2024 | HyunKyu Kim | 1.40 | Review EY schedules. |
| Apr-28-2024 | HyunKyu Kim | 2.40 | Review EY schedules. |
| Apr-29-2024 | HyunKyu Kim | 1.80 | Review EY fee application. |
| Apr-30-2024 | Robert Schutt | 0.40 | Review drafts from OCP for submission (.20); review correspondence with J. Kapoor re: OCP issues (.20). |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **44.70** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Jonathan Sedlak | 4.50 | Review and revise draft MDL motion. |
| Apr-01-2024 | Matthew Strand | 4.20 | Review and revise MDL motion per comments from J. Sedlak. |
| Apr-01-2024 | Jacob Ciafone | 3.70 | Review and revise draft of MDL motion (1.2); review local rules on page limits for motions (.30); review docket of MDL (.40); review draft of motion in MDL (1.8). |
| Apr-01-2024 | Andrew Brod | 3.40 | Revise settlement material for avoidance actions (3.1); call with S. Wheeler, K. Mayberry and opposing counsel re: settlement documents in Latona adversary proceeding (.30). |
| Apr-01-2024 | Keila Mayberry | 1.90 | Call with S. Wheeler, A. Brod, and opposing counsel re: settlement documents in Latona adversary proceeding (.30); clean up notes from call with opposing counsel in Latona adversary proceeding (.20); revise draft settlement stipulation for Latona (1.4). |
| Apr-01-2024 | Phoebe Lavin | 1.70 | Call with S. Ehrenberg, B. Harsch and SDNY re: upcoming trial preparation (.30); call with S. Ehrenberg, SDNY, and relevant FTX employee re: upcoming trial preparation (1.4). |
| Apr-01-2024 | Stephen Ehrenberg | 1.40 | Call with P. Lavin, SDNY, and relevant FTX employee re: upcoming trial preparation. |
| Apr-01-2024 | Benjamin Beller | 1.30 | Review and revise Voyager settlement agreement and motion. |
| Apr-01-2024 | Jacob Croke | 1.10 | Correspondence with PWP re: K5 materials (.30); revise Mirana filing (.40); correspondence D. O'Hara re: same (.10); analyze Mirana proposal (.20); correspondence with B. Glueckstein re: same (.10). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Christopher Dunne | 0.90 | Meeting with C. Dunne, M. Tomaino, M, Bennett, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream (.40); call with J Croke re: K5 strategy (.50). |
| Apr-01-2024 | Mark Bennett | 0.70 | Prepare agenda for internal meeting regarding K5 workstreams (.30); meeting with C. Dunne, M. Tomaino, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream (.40). |
| Apr-01-2024 | William Wagener | 0.60 | Email with solvency expert support staff re: SDNY sentencing submission and Judge Kaplan forfeiture order, and potential implications of same for solvency analysis. |
| Apr-01-2024 | Christopher Dunne | 0.50 | Call with J Croke re: K5 strategy. |
| Apr-01-2024 | Jacob Croke | 0.50 | Call with C Dunne re: K5 strategy. |
| Apr-01-2024 | Subhah Wadhawan | 0.40 | Meeting with C. Dunne, M. Tomaino, M, Bennett, L. Ross, P. Bauer re: ongoing K5 work stream. |
| Apr-01-2024 | Phinneas Bauer | 0.40 | Meeting with C. Dunne, M. Tomaino, M, Bennett, L. Ross, S. Wadhawan re: ongoing K5 work stream. |
| Apr-01-2024 | Michael Tomaino Jr. | 0.40 | Meeting with C. Dunne, M, Bennett, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream. |
| Apr-01-2024 | Stephanie Wheeler | 0.30 | Call with A. Brod, K. Mayberry and opposing counsel re: settlement documents in Latona adversary proceeding. |
| Apr-01-2024 | Christopher Dunne | 0.30 | Review Hyland agreement. |
| Apr-01-2024 | Bradley Harsch | 0.30 | Review S. Bankman-Fried sentencing materials for references to S&C. |
| Apr-01-2024 | Bradley Harsch | 0.30 | Call with S. Ehrenberg, P. Lavin and SDNY re: upcoming trial preparation. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Stephen Ehrenberg | 0.30 | Call with B. Harsch, P. Lavin, and SDNY re: upcoming trial preparation. |
| Apr-01-2024 | Bradley Harsch | 0.10 | Correspondence with S. Ehrenberg and P. Lavin re: SDNY request re: upcoming trial. |
| Apr-01-2024 | Justin DeCamp | 0.10 | Correspondence with internal team re: MDL motion. |
| Apr-02-2024 | Arnold Zahn | 10.80 | Review of Mirana complaint in connection with drafting opposition to MTD brief in Mirana action (1.3); review of defendants' motions to dismiss in connection with drafting opposition to MTD brief in Mirana action (3.9); draft background section of opposition to MTD brief in Mirana action (5.6). |
| Apr-02-2024 | Daniel O'Hara | 7.50 | Review and analyze Mirana MTD briefing (1.3); draft and revise Embed mediation statement and exhibits (5.8); meeting with S. Wheeler to discuss opposition to Mirana motions to dismiss (.30); call with S. Wheeler to discuss opposition to Mirana motions to dismiss (.10). |
| Apr-02-2024 | Matthew Strand | 4.20 | Review and revise MDL motion per comments from J. Sedlak (1.8); revise exhibit to MDL motion (2.4). |
| Apr-02-2024 | Christopher Dunne | 3.00 | Call with M. Tomaino re: K5 mediation issues (.50); correspondence with team re: K5 mediation issues (1.1); call with M. Tomaino re: K5 issues (.40); correspondence re: insider action (1.0). |
| Apr-02-2024 | Stephen Clarke | 2.50 | Call with H. Middleditch re: customer title issues (.50); review and analyze Kavuri adversary proceeding complaint and briefs (2.0). |
| Apr-02-2024 | Stephanie Wheeler | 2.40 | Meeting with D. O'Hara to discuss opposition to Mirana motions to dismiss (.30); call with D. O'Hara to discuss opposition to Mirana motions to dismiss (.10); call with J. Croke re: Mirana litigation (.20); meeting with K. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mayberry re: Latona settlement stipulation (.40); emails with C. Dunne, J. Croke and M. Phillips (Montgomery McCracken/SBF) re: insider and Latona actions (.30); calls with C. Dunne re: same (.20); review and revise Latona settlement stipulation and all attachments (.70); review and revise Latona stipulation (.20). |
| Apr-02-2024 | Jacob Ciafone | 2.30 | Review and revise draft of MDL motion (.90); draft chart to be included as exhibit to MDL motion (1.4). |
| Apr-02-2024 | Keila Mayberry | 1.60 | Meeting with S. Wheeler re: Latona settlement stipulation (.40); revise Latona settlement stipulation (.80); correspondence with counsel for Latona re: settlement stipulation (.10); call with S. Wheeler, A. Brod, and opposing counsel re: settlement documents in Latona adversary proceeding (.30). |
| Apr-02-2024 | Emily Kopp | 1.60 | Review victim impact statements in S. Bankman-Fried sentencing trial (.90); draft chart re: victim impact statements in S. Bankman-Fried sentencing trial per G. Mermel (.70). |
| Apr-02-2024 | Justin DeCamp | 1.50 | Emails with internal team, defendants' counsel re: Mirana MTD (.10); review and revise draft opposition to Mirana MTD (1.4). |
| Apr-02-2024 | Brian Glueckstein | 1.40 | Call with B. Beller re: Voyager settlement (.10); draft and revise Voyager settlement agreement (.70); review and comment on Kuvari adversary submission (.20); review correspondence and follow-up re: MDL litigation strategy issues (.40). |
| Apr-02-2024 | Benjamin Beller | 1.20 | Call with B. Glueckstein re: Voyager settlement (.10); coordinate response with internal team re: Voyager settlement agreement and motion (1.1). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Michael Tomaino Jr. | 0.90 | Call with C. Dunne re: K5 issues (.40); call with C. Dunne re: K5 mediation issues (.50). |
| Apr-02-2024 | Alexandra Li | 0.80 | Research investment return metrics of Embed investor for Embed mediation statement (.70); discussion Embed mediation with team (.10). |
| Apr-02-2024 | Keila Mayberry | 0.80 | Review and revise MDL brief. |
| Apr-02-2024 | Fabio Weinberg Crocco | 0.80 | Review proposed stipulation with relevant third party (.60); email correspondence with S&C team re: same (.20). |
| Apr-02-2024 | Hattie Middleditch | 0.80 | Call with S. Clarke re: customer title issues (.50); email correspondence with S. Clarke re: key documents for customer title issues (.30). |
| Apr-02-2024 | Brian Glueckstein | 0.30 | Correspondence with Mirana counsel and S&C team re: litigation issues and follow-up. |
| Apr-02-2024 | Michael Tomaino Jr. | 0.20 | Review correspondence re: K5 Forms ADV. |
| Apr-03-2024 | Daniel O'Hara | 13.70 | Review and analyze Mirana MTD briefing, draft opposition and declarations in support of opposition (12.1); revise Embed mediation statement (1.6) |
| Apr-03-2024 | Arnold Zahn | 11.60 | Review of Mirana complaint in connection with drafting opposition to MTD brief in Mirana action (1.3); review of defendants' motions to dismiss in connection with drafting opposition to MTD brief in Mirana action (1.5); drafting section of opposition to MTD brief in Mirana action (3.9); legal research re: specific personal jurisdiction in connection with drafting opposition to MTD brief in Mirana action (4.9). |
| Apr-03-2024 | Justin DeCamp | 6.30 | Review and revise opposition to Mirana MTD (5.2); call with J. Croke re potential settlement w/individual |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | defendants in Mirana (.10); call with J. Croke re: Mirana/Bybit MTD, settlement strategy (.20); call with M. Tomaino re: draft Embed mediation statement (.40); review and revise draft mediation statement (.40). |
| Apr-03-2024 | Alexandra Li | 5.10 | Draft section of Mirana motion to dismiss brief (1.6); revise "background" and "introduction" sections for Mirana Motion to Dismiss brief (1.8); discuss Mirana motion to dismiss brief arguments with team (.20); discuss preparation of solvency materials with team (.20); research case law on extending personal jurisdiction to intertwined entities for Mirana avoidance action (1.1); review partner comments on Mirana motion to dismiss brief (.20). |
| Apr-03-2024 | Christopher Dunne | 4.00 | Review embed mediation statement (1.3); meeting with bankruptcy team (1.3); correspondence with K5 mediation (1.4). |
| Apr-03-2024 | Matthew Strand | 2.90 | Revise Embed mediation statement. |
| Apr-03-2024 | Keila Mayberry | 2.80 | Call with M. Strand re: MDL research (.20); revise draft of MDL brief (.60); research re: MDL brief (2.0). |
| Apr-03-2024 | Tatum Millet | 2.10 | Review of correspondence re: Mirana case updates (.30); draft updates re: Mirana transfers for personal jurisdiction arguments (1.8). |
| Apr-03-2024 | Matthew Strand | 1.90 | Call with K. Mayberry re: MDL research (.20); call with J. Sedlak and re: MDL motion and overlap between creditors and proposed class (.20); review and revise exhibits to MDL motion (.80); review MDL preliminary approval settlement motion (.70). |
| Apr-03-2024 | Subhah Wadhawan | 1.80 | Update stipulation to extend time re: ongoing insider work stream. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Jonathan Sedlak | 1.60 | Review and revise draft MDL motion. |
| Apr-03-2024 | Ruth Hoover | 1.60 | Review precedents and proposed schedule re: scheduling motion. |
| Apr-03-2024 | Emily Kopp | 1.50 | Review victim impact statements in S. Bankman-Fried sentencing trial (.80); draft chart re: victim impact statements in S. Bankman-Fried sentencing trial per G. Mermel (.70). |
| Apr-03-2024 | Stephen Clarke | 1.20 | Review prior filings and case law re: customer property disputes. |
| Apr-03-2024 | Brian Glueckstein | 1.10 | Review documents re: litigation workstreams (.80); consider Voyager settlement correspondence (.30). |
| Apr-03-2024 | Michael Tomaino Jr. | 1.00 | Review draft Embed mediation statement and note points to discuss with team (.50); review materials re: LayerZero's proposed mediators (.10); call with J. DeCamp re: draft Embed mediation statement (.40). |
| Apr-03-2024 | Jacob Croke | 1.00 | Call with J. DeCamp re potential settlement with individual defendants in Mirana (.10); call with J. DeCamp re: Mirana MTD, settlement strategy (.20); correspondence with M. Bennett and C. Dunne re: same (.20); revise Mirana MTD (.40); correspondence with J. DeCamp re: same (.10). |
| Apr-03-2024 | Benjamin Beller | 0.80 | Call with J. Eisen (Willkie) re: Voyager settlement and related coordination. |
| Apr-03-2024 | Kanishka Kewlani | 0.70 | Review current draft of Embed mediation statement. |
| Apr-03-2024 | Jacob Ciafone | 0.70 | Revise exhibit to be included with MDL motion. |
| Apr-03-2024 | Andrew Dietderich | 0.30 | Review and comment on report from customer property expert. |
| Apr-03-2024 | Stephen | 0.30 | Email correspondence with B. Harsch and P. Lavin re: |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | US FTX rule 17 subpoenas. |
| Apr-03-2024 | Matthew Strand | 0.20 | Call with J. Sedlak re: MDL motion and overlap between creditors and proposed class. |
| Apr-03-2024 | Jonathan Sedlak | 0.20 | Call with M. Strand re: MDL motion and overlap between creditors and proposed class. |
| Apr-03-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: potential mediators. |
| Apr-03-2024 | Jonathan Sedlak | 0.10 | Correspondence with J. DeCamp re: MDL motion and overlap between creditors and proposed class. |
| Apr-04-2024 | Daniel O'Hara | 8.90 | Review and analyze Mirana MTD briefing and draft opposition. |
| Apr-04-2024 | Ruth Hoover | 7.20 | Meeting with S. Clarke and L. Van Holten re: research and briefing related to the plan confirmation scheduling motion (.60); meeting with L. Van Holten re: same (.30); call with S. Clarke re: same (.10); research and review precedent for the plan confirmation scheduling motion (6.2). |
| Apr-04-2024 | Jacob Croke | 5.80 | Analyze, review and revise oppositions to Mirana motions to dismiss and accompanying materials (5.3), correspondence with J. DeCamp and D. O'Hara re: same (.50). |
| Apr-04-2024 | Justin DeCamp | 3.70 | Call with B. Glueckstein re: Embed mediation, Mirana MTD (.20); review and revise J. Croke comments/edits re: opposition to Mirana MTD and emails with internal team re same (.40); draft and revise Embed mediation statement and reviewing related materials (3.1). |
| Apr-04-2024 | Emile Shehada | 3.50 | Review and revise draft SDFL MDL motion. |
| Apr-04-2024 | Matthew Strand | 2.80 | Review and revise MDL motion based on needed changes to class definition issues (2.5); meeting with J. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sedlak re: MDL motion and comments from J. DeCamp (.30). |
| Apr-04-2024 | Jonathan Sedlak | 2.70 | Review and revise draft MDL motion. |
| Apr-04-2024 | Keila Mayberry | 2.60 | Review edits from J. Sedlak re: MDL motion (.30); review and revise MDL motion (2.2); call with J. Sedlak re: MDL motion (.10). |
| Apr-04-2024 | Arnold Zahn | 2.40 | Review of comments on opposition to MTD brief in Mirana action (.90); legal research re: specific personal jurisdiction in connection with drafting opposition to MTD brief in Mirana action (1.5). |
| Apr-04-2024 | Brian Glueckstein | 1.60 | Draft and revise Voyager settlement agreement and follow-up (1.1); call with mediator team and B. Beller re: Voyager settlement (.20); follow-up with B. Beller re: same (.30). |
| Apr-04-2024 | Benjamin Beller | 1.40 | Call with mediator team and B. Glueckstein re: Voyager settlement (.20); follow-up correspondence with B. Glueckstein re: same (.30); draft proposed language re: Voyager settlement agreement and motion (.90). |
| Apr-04-2024 | Jacob Ciafone | 1.40 | Draft email to paralegals re: finding dockets related to MDL (.20); draft chart of dockets related to MDL (1.2). |
| Apr-04-2024 | Tatum Millet | 1.30 | Review Mirana transaction records re: U.S. nexus and summarized findings to circulate to J. Croke and D. O'Hara re: same (1.1); call with D. O'Hara re: same (.20). |
| Apr-04-2024 | Kathleen Donnelly | 0.90 | Meeting with P. Lavin re: trial prep (.40); correspondence with B. Harsch and P. Lavin re: upcoming trial preparation session (.50) |
| Apr-04-2024 | Phoebe Lavin | 0.90 | Meeting with K. Donnelly re: trial prep (.40); correspondence with B. Harsch and K. Donnelly re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | upcoming trial prep session (.50). |
| Apr-04-2024 | Keila Mayberry | 0.70 | Meeting with S. Wheeler re: Latona settlements (.30); review outstanding items for Latona adversary proceeding settlements (.40). |
| Apr-04-2024 | Kanishka Kewlani | 0.50 | Correspondence with S. Ehrenberg and E. Schmitt (Quinlan) re: payment of outstanding invoice for PlayUp v. Mintas production. |
| Apr-04-2024 | Mark Bennett | 0.40 | Correspondence with C. Dunne re: K5 e-mails (.20); review mediator engagement letter in connection with K5 (.20). |
| Apr-04-2024 | Daniel O'Hara | 0.30 | Revise insider complaint extension stipulation (.20); internal correspondence re: same (.10). |
| Apr-04-2024 | Matthew Strand | 0.30 | Meeting with J. Sedlak re: MDL motion and comments from J. DeCamp. |
| Apr-04-2024 | Jonathan Sedlak | 0.30 | Meeting with M. Strand re: MDL motion and comments from J. DeCamp. |
| Apr-04-2024 | Emily Kopp | 0.20 | Finalize victim impact statements in S. Bankman-Fried sentencing trial (.10); draft chart re: victim impact statements in S. Bankman-Fried sentencing trial per G. Mermel (.10). |
| Apr-04-2024 | Stephen Ehrenberg | 0.20 | Correspondence with B. Harsch re: Eisenberg subpoenas. |
| Apr-04-2024 | Jonathan Sedlak | 0.10 | Call with K. Mayberry re: MDL motion. |
| Apr-05-2024 | Daniel O'Hara | 4.60 | Review and analyze Mirana MTD briefing, draft opposition. |
| Apr-05-2024 | Justin DeCamp | 3.20 | Review and comment on draft MDL motion (2.7); call with J. DeCamp re: MDL motion (.50). |
| Apr-05-2024 | Benjamin Beller | 2.90 | Call with S. Liu and A&M team re: updated responses |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to 3AC's informal interrogatories (.20); review and revise Voyager settlement motion (2.7). |
| Apr-05-2024 | Brian Glueckstein | 2.60 | Draft and revise Voyager 9019 motion (2.1); finalize Voyager settlement agreement (.50). |
| Apr-05-2024 | Arnold Zahn | 2.10 | Review of comments on opposition to MTD brief in Mirana action (.80); legal research re: specific personal jurisdiction in connection with drafting opposition to MTD brief in Mirana action (1.3). |
| Apr-05-2024 | Matthew Strand | 1.60 | Prepare binder of MDL complaints for J. DeCamp. |
| Apr-05-2024 | Keila Mayberry | 1.60 | Prepare draft order for MDL brief (.70); meeting with J. Sedlak and M. Strand re: revisions to MDL brief (.70); correspondence with J. Ciafone re: MDL brief research questions (.20). |
| Apr-05-2024 | Tatum Millet | 1.30 | Draft updates to Mirana memo re: MTD based on jurisdictional findings (1.1); review email correspondence with wider team re: edits to memo (.20). |
| Apr-05-2024 | Brian Glueckstein | 1.20 | Review and consider LayerZero and insider avoidance litigation issues. |
| Apr-05-2024 | Matthew Strand | 0.70 | Meeting with J. Sedlak and K. Mayberry re: revisions to MDL brief. |
| Apr-05-2024 | Jonathan Sedlak | 0.70 | Meeting with M. Strand and K. Mayberry re: revisions to MDL brief. |
| Apr-05-2024 | Jonathan Sedlak | 0.50 | Call with J. DeCamp re: MDL motion. |
| Apr-05-2024 | Sienna Liu | 0.50 | Draft J. Ray (FTX) declaration to accompany 9019 motion for settlement with Voyager (.30); call with B. Beller and A&M team re: updated responses to 3AC's informal interrogatories (.20). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-05-2024 | Keila Mayberry | 0.40 | Review response to Mirana's motion to dismiss for lack of personal jurisdiction and correspondence with D. O'Hara re: the same. |
| Apr-05-2024 | Jacob Ciafone | 0.40 | Draft email to Kroll re: determining proof of claim status for plaintiffs in MDL. |
| Apr-05-2024 | Alexandra Li | 0.30 | Review Mirana revised brief and coordinate collection of necessary exhibits. |
| Apr-05-2024 | Mark Bennett | 0.30 | Correspondence with C. Dunne re: draft mediation engagement letter re: K5. |
| Apr-05-2024 | Christopher Dunne | 0.30 | Correspondence with internal team re: MDL motion. |
| Apr-05-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with S&C team re: FTX SDNY Inquiry (.20); email correspondence with DOJ re: same (.10). |
| Apr-06-2024 | Jacob Ciafone | 1.80 | Research question re: scope of automatic stay (1.3); draft email re: findings re: same (.50). |
| Apr-06-2024 | Alexandra Li | 1.10 | Draft Mirana Declaration (.80); revise exhibits for Mirana brief (.30). |
| Apr-07-2024 | Daniel O'Hara | 5.30 | Review and analyze Mirana MTD briefing, draft opposition and declaration and support and implement edits. |
| Apr-07-2024 | Jacob Ciafone | 4.20 | Research re: extent of automatic stay re: MDL (2.5); draft and revise email re: research into extent of automatic stay re: MDL (1.7). |
| Apr-07-2024 | Justin DeCamp | 1.90 | Review draft declaration in support of opposition to Mirana MTD and emails with internal team re: same (.20); review new draft of opposition to Mirana MTD (1.7). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-07-2024 | Matthew Strand | 1.60 | Review and revise MDL motion per comments from J. DeCamp. |
| Apr-07-2024 | Alexandra Li | 0.40 | Revise Declaration Exhibits for Mirana Motion to Dismiss Opposition Brief. |
| Apr-08-2024 | Daniel O'Hara | 13.90 | Review and analyze Mirana MTD briefing, draft opposition and supporting declarations, correspondence re: same (13.6); meeting with S. Wheeler to discuss Mirana opposition brief draft (.30) |
| Apr-08-2024 | Matthew Strand | 11.10 | Draft Embed investment return charts and related Excel spreadsheets (6.7); meeting with J. DeCamp, M. Tomaino and K. Kewlani re: action items and next steps for Embed mediation statement (.20); meeting with J. DeCamp and K. Kewlani re: revisions to Embed mediation statement (.30); review and revise Embed mediation statement (3.9). |
| Apr-08-2024 | Tatum Millet | 9.20 | Review and cite check Mirana memo in support of motion to oppose defendants' MTD (2.3); correspond with associate team re: cite check (.60); revise Mirana draft authenticity declaration (.40); email correspondence with A&M re: Mirana authenticity declaration (.50); finalize exhibits for Mirana opposition memo (4.8); finalize Mirana authenticity declaration for execution (.60). |
| Apr-08-2024 | Christopher Dunne | 9.00 | Draft LayerZero response and correspondence LayerZero (5.0); call with counsel for K5 and correspondence team re: same (1.7); meeting with J. Croke, J. Sedlak, M, Bennett, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream (.50); review K5 mediation materials (1.8). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Apr-08-2024 | Zoeth Flegenheimer | 7.60 | Review and revise MDL motion (7.5); call with J. Sedlak re: MDL motion (.10) |
| Apr-08-2024 | Justin DeCamp | 7.10 | Emails with internal team re: Mirana MTD opposition (.40); draft Embed mediation statement (5.8); call with M. Tomaino re: draft Embed mediation statement (.40); meeting with M. Tomaino, M. Strand, and K. Kewlani re: action items and next steps for Embed mediation statement (.20); meeting with M. Strand, and K. Kewlani re: revisions to Embed mediation statement (.30). |
| Apr-08-2024 | Jacob Croke | 6.90 | Meeting with C. Dunne, J. Sedlak, M, Bennett, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream (.50); review, revise and finalize oppositions to Mirana motions to dismiss and accompanying materials (5.3), correspondence J. DeCamp, D. O'Hara, Landis re: same (1.1). |
| Apr-08-2024 | Arnold Zahn | 6.80 | Review of comments on opposition to MTD brief in Mirana action (.60); legal research re specific personal jurisdiction in connection with drafting opposition to MTD brief in Mirana action (.80); cite-check of opposition to MTD brief in Mirana action (4.7); legal research in connection with cite-check of opposition to MTD brief in Mirana action (.70). |
| Apr-08-2024 | Alexandra Li | 6.20 | Review and revise Mirana opposition brief (1.5); research and analyze citation cases in Mirana opposition brief (1.6); revise declaration and exhibits for Mirana opposition brief (1.3); research incorporation documents to support argument re personal jurisdiction (1.1); review Mirana brief and declaration (.40); communicate with team re Mirana opposition brief (.30). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-08-2024 | Brian Glueckstein | 3.70 | Draft and revise Voyager 9019 settlement and motion (2.8); call with B. Beller re: same (.10); correspondence with internal team to finalize Voyager settlement (.80). |
| Apr-08-2024 | Alexander Holland | 3.60 | Correspond with S&C re: LayerZero mediation (.60); draft talking points re: LayerZero mediation meet and confer (3.0). |
| Apr-08-2024 | Brian Glueckstein | 3.20 | Draft and revise opposition to Mirana MTD and follow-up (2.8); correspondence with S&C team re: K5 litigation (.40). |
| Apr-08-2024 | Andrew Brod | 2.90 | Negotiate and mark up consent agreement re: Latona matter. |
| Apr-08-2024 | Steven Holley | 2.90 | Review and revise draft opposition to motion to dismiss in action against Mirana and others (2.7); email exchanges with D. O'Hara concerning draft opposition to motion to dismiss in action against Mirana and others (.20). |
| Apr-08-2024 | Keila Mayberry | 2.80 | Review and revise MDL motion. |
| Apr-08-2024 | Jonathan Sedlak | 2.30 | Review and revise draft MDL motion. |
| Apr-08-2024 | Lisa Wang | 2.10 | Create chronology for November 2022 agreements between LayerZero and FTX. |
| Apr-08-2024 | Michael Tomaino Jr. | 1.60 | Calls with J. DeCamp re: draft Embed mediation statement (.40); meeting with J. DeCamp, M. Strand, and K. Kewlani re: action items and next steps for Embed mediation statement (.20); review and revise successive drafts of Embed mediation statement (.70); review and revise successive drafts of email to LayerZero and related emails with team (.30). |
| Apr-08-2024 | Luke Ross | 1.20 | Review correspondence binder to draft discovery motion in K5 litigation. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-08-2024 | Benjamin Beller | 1.10 | Review and revise Voyager settlement motion (1.0); call with B. Glueckstein re: Voyager 9019 settlement and motion (.10). |
| Apr-08-2024 | Mark Bennett | 1.00 | Meeting with J. Croke, C. Dunne, J. Sedlak, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream (.50); email to P. Bauer re: correspondence with K5 defendants (.10); revise draft of mediation retention agreement (.40). |
| Apr-08-2024 | Stephanie Wheeler | 0.90 | Email with K. Mayberry re: 4J and Riboscience consent agreements (Latona) (.10); email T. Pakrouh (Morris James/Genetic Newworks) re: payoff letter (Latona) (.10); meeting with D. O'Hara to discuss Mirana opposition brief draft (.30); emails T. Cobb (Vorys), A. Brod and K. Mayberry re: 4J revisions to stipulation and consent agreements (.30); emails C. Dunne, D. O'Hara, K. Mayberry re: extension of time for Insiders and S. Bankman-Fried in Latona (.10). |
| Apr-08-2024 | Zoeth Flegenheimer | 0.60 | Review and revise appendices to Embed mediation statement (.30); coordinate with counsel for defendants re: filing scheduling stipulation in Insiders avoidance action (.20); coordinate with D. O'Hara re: preparing scheduling stipulation in Insiders avoidance action (.10). |
| Apr-08-2024 | Phinneas Bauer | 0.50 | Meeting with J. Croke, C. Dunne, J. Sedlak, M, Bennett, P. Lavin, L. Ross, S. Wadhawan re: ongoing K5 work stream. |
| Apr-08-2024 | Jonathan Sedlak | 0.50 | Meeting with J. Croke, C. Dunne, M, Bennett, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream. |
| Apr-08-2024 | Phoebe Lavin | 0.50 | Meeting with J. Croke, C. Dunne, J. Sedlak, M, Bennett, |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 work stream. |
| Apr-08-2024 | Subhah Wadhawan | 0.40 | Review correspondence to prepare K5 time extension stipulation (.20); correspondence with P. Bauer re: same (.20). |
| Apr-08-2024 | Fabio Weinberg Crocco | 0.30 | Review draft stipulation with relevant third party. |
| Apr-08-2024 | Kathleen Donnelly | 0.30 | Call with P. Lavin re: upcoming trial. |
| Apr-08-2024 | Phoebe Lavin | 0.30 | Call with K. Donnelly re: upcoming trial. |
| Apr-08-2024 | Thursday Williams | 0.20 | Revise document re: Mirana Declaration Exhibits. |
| Apr-08-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with King & Spalding re: authentication request. |
| Apr-08-2024 | Jonathan Sedlak | 0.10 | Call with Z. Flegenheimer re: MDL motion. |
| Apr-09-2024 | Zoeth Flegenheimer | 7.80 | Review and revise MDL motion (7.1); call with J. Sedlak re: MDL motion (.20); coordinate with M. Strand re: revising MDL motion (.20); coordinate with K. Mayberry re: revising MDL motion (.30). |
| Apr-09-2024 | Matthew Strand | 7.60 | Cite check and finalize Embed mediation statement (4.2); review documents for Embed mediation statement exhibits (1.3); sent final mediation statement and exhibits to Judge Chapman (.40); incorporate partner comments on Embed mediation statement (1.7). |
| Apr-09-2024 | Phinneas Bauer | 6.30 | Correspondence with M. Bennett re edits to K5 interview outline (.10); review all cited documents in K5 outline to check for privilege and relevance (1.0); research re: K5 interview outline re: M. Bennett comments (1.8); revise interview outline with additional documents and research (3.4). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Kanishka Kewlani | 5.20 | Revisions to mediation statement for Embed avoidance action per partner comments (.60); cite check section of Embed mediation statement (4.0); edit appendix of documents for Embed mediation statement (.60). |
| Apr-09-2024 | Christopher Dunne | 4.70 | Call with M. Tomaino re: K5 and LayerZero issues (.40); review Embed mediation statement (.40); correspondence re: LayerZero mediation (2.0); call with J. Croke, A. Holland, L. Wang, and Proskauer Rose LLP re: LayerZero meet and confer about selection of mediator and both parties' document requests (.40); calls with J. Croke re: K5, LayerZero and Burgess actions (1.5). |
| Apr-09-2024 | Daniel O'Hara | 4.30 | Revise Embed mediation statement, exhibits and spreadsheets, correspondence re: same. |
| Apr-09-2024 | Keila Mayberry | 4.20 | Review and revise MDL brief. |
| Apr-09-2024 | Justin DeCamp | 4.00 | Review and revise further drafts of Embed mediation statement and exhibits and reviewing appendix of documents re: same (3.2); emails with internal team, mediator re: same (.30); call with M. Tomaino re: strategy for Embed mediation (.30); call with C. Dunne re: Embed mediation submission/strategy (.20). |
| Apr-09-2024 | Jacob Croke | 3.40 | Call with A. Holland re: LayerZero meet and confer (.10); call with C. Dunne, A. Holland, L. Wang, and Proskauer Rose LLP re: LayerZero meet and confer about selection of mediator and both parties' document requests (.40); calls Burgess counsel re potential resolution (.20); correspondence with A&M re: potential Burgess resolution (.20); analyze issues re: Mirana filing and responses (.30); analyze issues re: potential |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero mediation (.40); correspondence with B. Glueckstein and C. Dunne re: same (.30); calls with C. Dunne re: K5, LayerZero and Burgess actions (1.5). |
| Apr-09-2024 | Michael Tomaino Jr. | 2.60 | Review and revise successive new drafts of Embed mediation statement (1.2); call with C. Dunne re: K5 and LayerZero issues (.40); emails with team re: Embed mediation statement (.30); emails with team and K5 re: deposition notice and draft response (.20); call with C. Dunne re: LayerZero 30(b)(6) notice (.10); emails with team and K5 re: mediation (.20); call with J. DeCamp re: strategy for Embed mediation (.30). |
| Apr-09-2024 | Brian Glueckstein | 2.60 | Correspondence with S&C team re: avoidance settlements (.30); draft and revise Embed mediation statement and follow-up (2.3). |
| Apr-09-2024 | Alexandra Li | 2.20 | Review and compare different records tracking Embed investor investment schedule and value (1.1); use records to cite check Embed mediation statement exhibit re: investor return (1.0); search for exhibit for Embed mediation (.10). |
| Apr-09-2024 | Matthew Strand | 1.90 | Draft language re: Onusz matter for MDL motion. |
| Apr-09-2024 | Justin DeCamp | 1.80 | Review MDL complaints. |
| Apr-09-2024 | Arnold Zahn | 1.40 | Prepare binders for opposition to MTD brief in Mirana action. |
| Apr-09-2024 | Brian Glueckstein | 1.20 | Correspondence with internal team re: Emergent resolution and related issues (.40); draft and further revise Voyager 9019 motion (.80). |
| Apr-09-2024 | Benjamin Beller | 0.90 | Review and revise Voyager settlement motion. |
| Apr-09-2024 | Phoebe Lavin | 0.70 | Meeting with S. Wadhawan and P. Bauer re: discussing K5 deposition outline (.50); correspondence re: same |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Apr-09-2024 | Shane Yeargan | 0.50 | Review Mirana opposition to motion to dismiss. |
| Apr-09-2024 | Jonathan Sedlak | 0.20 | Call with Z. Flegenheimer re: MDL motion. |
| Apr-09-2024 | Bradley Harsch | 0.10 | Review opposition to MTD in Mirana. |
| Apr-10-2024 | Matthew Strand | 9.50 | Call with J. Sedlak re: MDL motion (.30); review claims filings by MDL plaintiffs (.40); review and revise MDL motion per comments from J. Sedlak (2.7); draft preliminary statement for MDL motion (3.3); review MDL docket re: motions to transfer Onusz and Lahav actions (1.1); review and revise summary of MDL actions in other large bankruptcies (1.7). |
| Apr-10-2024 | Jonathan Sedlak | 5.90 | Review and revise draft MDL motion. |
| Apr-10-2024 | Jacob Ciafone | 3.10 | Research background information re: named plaintiffs in MDL (1.2); cite check portion of MDL brief (1.6); review and revise MDL brief (.30). |
| Apr-10-2024 | Brian Glueckstein | 1.90 | Call with J. DeCamp re: MDL motion (.30); review and consider MDL motion issues (1.1); correspondence with A. Dietderich and QE team re: MDL issues and strategy (.50). |
| Apr-10-2024 | Justin DeCamp | 1.80 | Call with B. Glueckstein re: MDL motion (.30); further review MDL complaints and related filings (1.5). |
| Apr-10-2024 | Luke Van Holten | 1.70 | Review transcripts re: scheduling motion objections in precedent cases. |
| Apr-10-2024 | Jacob Croke | 1.50 | Call with B. Glueckstein re: avoidance action strategy (.80); analyze issues re: Burgess claims and potential resolution (.20); calls with Burgess counsel and C. Dunne re: same (.50). |
| Apr-10-2024 | Keila Mayberry | 1.40 | Review and revise MDL brief. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-10-2024 | Alexander Holland | 1.30 | Correspond with P. Lavin and L. Wang re: LayerZero mediation (.40); correspond with C. Dunne re: same (.70); correspond with Landis re: same (.20). |
| Apr-10-2024 | Zoeth Flegenheimer | 1.30 | Review and revise MDL motion (1.1); coordinate with M. Strand re: revising MDL motion (.20). |
| Apr-10-2024 | Brian Glueckstein | 1.10 | Call with J. Croke re: avoidance action strategy (.30); call with J. Croke re: avoidance action strategy (.80). |
| Apr-10-2024 | Arnold Zahn | 0.60 | Prepare binders for opposition to MTD brief in Mirana action. |
| Apr-10-2024 | Matthew Strand | 0.60 | Correspondence with M. Cilia (RLKS) re: Hyland agreement. |
| Apr-10-2024 | Matthew Strand | 0.40 | Review documents re: former FTX personnel concerning which entities S&C represented. |
| Apr-10-2024 | Daniel O'Hara | 0.30 | Review and draft slides for Embed mediation. |
| Apr-10-2024 | Alexander Holland | 0.30 | Call with L. Wang re: meet and confer with LayerZero. |
| Apr-10-2024 | Jonathan Sedlak | 0.30 | Call with M. Strand re: MDL motion. |
| Apr-10-2024 | Bradley Harsch | 0.20 | Review emails re: stipulation for insiders action. |
| Apr-10-2024 | Michael Tomaino Jr. | 0.20 | Review emails with LayerZero defendants re: mediation (.10); review emails re: K5 mediation (.10). |
| Apr-10-2024 | Zoeth Flegenheimer | 0.10 | Coordinate with D. O'Hara re: preparing scheduling stipulation in Insiders avoidance action. |
| Apr-10-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, Proskauer teams re: LayerZero mediation. |
| Apr-11-2024 | Matthew Strand | 3.30 | Review and revise MDL motion per comments from J. Sedlak (1.1); review MDL docket for relevant documents to MDL motion (1.3); research case law re: bankruptcy court jurisdiction (.90). |
| Apr-11-2024 | Justin DeCamp | 2.70 | Call with S. Danon (Hunton) re: potential MDL counsel |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); review bios and emails with internal team re: same (.30); review and revise further draft of brief in support of MDL motion (2.0). |
| Apr-11-2024 | Jacob Croke | 2.30 | Call with C. Dunne re: LayerZero (.60); call with J. Sedlak, M. Bennett re: Burgess defendant account data (.20); analyze issues re: Burgess claims and proposal (.50); calls Burgess counsel and C. Dunne re: same (.40); correspondence with B. Glueckstein re: same (.20). |
| Apr-11-2024 | Fabio Weinberg Crocco | 2.00 | Review and revise stipulation with relevant third party. |
| Apr-11-2024 | David Hariton | 1.80 | Coordinate re: dealings with the UCC, including discussions with partners on strategy and associated reflection (1.5); call with Gary Silber of UCC (.30). |
| Apr-11-2024 | Daniel O'Hara | 1.50 | Revise Embed mediation statement spreadsheets (.90); meeting with M. Strand, and K. Kewlani to discuss action items and next steps in preparation for Embed mediation (partial attendance - .60). |
| Apr-11-2024 | Lisa Wang | 1.40 | Pull documents in preparation for mediation meeting. |
| Apr-11-2024 | Matthew Strand | 1.30 | Meeting with D. O'Hara and K. Kewlani to discuss action items and next steps in preparation for Embed mediation (.70); draft and sent word version of exhibits for Embed mediation (.60). |
| Apr-11-2024 | Mark Bennett | 1.20 | Analyze Embed mediation statement in preparation for potential K5 mediation (.40); call with J. Sedlak re: preparing K5 mediation statement (.10); emails with J. Sedlak re: same (.20); call with J. Croke, J. Sedlak re: Burgess defendant account data (.20); email with A&M re: Burgess defendant account data (.20); call with A. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazumdar re: Burgess update (.10). |
| Apr-11-2024 | Brian Glueckstein | 0.90 | Correspondence with A. Dietderich and Emergent counsel re: resolution issues (.50); follow-up discussions with A. Dietderich re: Emergent and forfeiture issues (.40). |
| Apr-11-2024 | Arnold Zahn | 0.80 | Prepare binders for opposition to MTD brief in Mirana action. |
| Apr-11-2024 | Jonathan Sedlak | 0.80 | Review and revise draft MDL motion. |
| Apr-11-2024 | Kanishka Kewlani | 0.70 | Meeting with D. O'Hara M. Strand to discuss action items and next steps in preparation for Embed mediation. |
| Apr-11-2024 | Jacob Ciafone | 0.70 | Review victim impact statements for information relevant to MDL motion. |
| Apr-11-2024 | Michael Tomaino Jr. | 0.60 | Review as-filed Embed mediation statement and note points for team re: strategy for mediation. |
| Apr-11-2024 | Andrew Brod | 0.50 | Review and revise documents in connection with proposed settlement. |
| Apr-11-2024 | Jonathan Sedlak | 0.50 | Review FTX employee documents and discussion re: same in K5 litigation. |
| Apr-11-2024 | Aneesa Mazumdar | 0.50 | Research re: balances and claims for Burgess avoidance action (.40); call with M. Bennett re: Burgess update (.10). |
| Apr-11-2024 | Samantha Mazzarelli | 0.40 | Edit stipulations in Latona matter based on feedback from opposing counsel. |
| Apr-11-2024 | Brian Glueckstein | 0.30 | Call with S. Wheeler re: insiders action issues and follow-up. |
| Apr-11-2024 | Matthew Strand | 0.30 | Review and revise amendment to pilot agreement with Hyland. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Justin DeCamp | 0.30 | Call with J. Eisen (Willkie) re: Embed mediation. |
| Apr-11-2024 | Bradley Harsch | 0.20 | Email re: civil motion for seizure of funds (.20). |
| Apr-11-2024 | Jonathan Sedlak | 0.20 | Call with J. Croke, M. Bennett re: Burgess defendant account data |
| Apr-11-2024 | Jonathan Sedlak | 0.20 | Call with A. Holland re: LayerZero 30(b)(6) deposition and mediation statement. |
| Apr-11-2024 | Alexander Holland | 0.20 | Call with J. Sedlak re: LayerZero 30(b)(6) deposition and mediation statement. |
| Apr-11-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: preparing K5 mediation statement. |
| Apr-11-2024 | Keila Mayberry | 0.10 | Correspondence with J. Ciafone re: MDL brief legal research. |
| Apr-11-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, Proskauer teams, potential mediator re: LayerZero mediation. |
| Apr-12-2024 | Matthew Strand | 8.70 | Review MDL docket for orders on transfer motions (1.6); review and revise MDL motion per comments from J. DeCamp (4.6); summarized MDL actions in other bankruptcies and relevant caselaw (.80); review and revise MDL motion (1.7). |
| Apr-12-2024 | Jacob Ciafone | 4.80 | Research background of named MDL plaintiffs (1.3); research applicability of automatic stay to class actions (2.2); draft email summarizing research re: applicability of automatic stay to class actions (1.3). |
| Apr-12-2024 | Daniel O'Hara | 4.10 | Revise Embed mediation statement spreadsheets, draft cover email and correspondence re: settlement position (3.1); meeting with J. DeCamp, M. Tomaino, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); meeting with M. Strand and K. Kewlani |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: action items for preparing Embed mediation materials (.20); follow up call with K. Kewlani re: same (.30). |
| Apr-12-2024 | Kanishka Kewlani | 3.60 | Meeting with J. DeCamp, M. Tomaino, D. O'Hara, M. Strand re: strategy and next steps for Embed mediation (.50); meeting with D. O'Hara, M. Strand re: action items for preparing Embed mediation materials (.20); follow-up call with D. O'Hara re: same (.30); draft outline for presentation to mediator (2.6). |
| Apr-12-2024 | Jacob Croke | 3.40 | Call with C. Dunne re: insider action (.20); call with B. Glueckstein, C. Dunne, A. Holland, Proskauer, and C. Sontchi re LayerZero mediation (.40); follow up call with B. Glueckstein, J. Sedlak, and A. Holland re: same (.50); call with A. Holland re LayerZero mediation (.20); analyze issues re: Burgess claims and potential proposals (.80), calls with J. Ray (FTX), Burgess counsel re: same (.20); correspondence with A&M, B. Glueckstein, M. Bennett re: same (.30); call with B. Glueckstein re: Burgess BOBA and avoidance issues and follow up (.80). |
| Apr-12-2024 | Stephanie Wheeler | 3.40 | Correspondence with C. Dunne re: insider action (.20); call with J. DeCamp re: MDL settlement (.20); email correspondence with A. Dietderich, B. Glueckstein and J. Bromley re: recovery from insiders (.20); review MDL settlement papers and stipulations of settlements with insiders (1.5); email correspondence with J. DeCamp and C. Dunne re: MDL settlement papers (.30); correspondence with S&C team re: MDL strategy (1.0). |
| Apr-12-2024 | Justin DeCamp | 3.00 | Call with S. Wheeler re: MDL settlement (.20); review |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MDL filings and correspondence (.40); email correspondence with internal team re: MDL issues (.30); review new draft of MDL motion (.80); correspondence with S&C team re: MDL strategy (1.0); meeting with J. Sedlak and M. Strand re: MDL adversary proceeding complaint and related edits (.30). |
| Apr-12-2024 | Brian Glueckstein | 2.80 | Call with S&C team re: MDL and strategy issues (1.0); meeting with A. Dietderich re: MDL issues (.60); analyze MDL filings (.80); correspondence with S&C team re: MDL decision and issues (.40). |
| Apr-12-2024 | Brian Glueckstein | 2.60 | Call with C. Dunne, J. Croke, A. Holland, Proskauer, and C. Sontchi re LayerZero mediation (.40); follow up call with C. Dunne, J. Croke, J. Sedlak, and A. Holland re same (partial attendance - .40); call with J. DeCamp re: Embed mediation (.20); call with J. Croke re: Burgess, BOBA and avoidance issues and follow-up (.80); review and consider strategy re: Burgess and preference actions (.80). |
| Apr-12-2024 | Alexander Holland | 2.40 | Call with B. Glueckstein, C. Dunne, Proskauer, and C. Sontchi re: LayerZero mediation (.40); follow-up call with B. Glueckstein, C. Dunne, and J. Sedlak re same (.50); call with J. Croke re: LayerZero mediation (.20); call with L. Wang re: LayerZero mediation statement (.50); call with J. Sedlak re: same (.20); correspondence with L. Wang re LayerZero mediation (.30); prepare for LayerZero mediation (.30). |
| Apr-12-2024 | Michael Tomaino Jr. | 2.30 | Call with C. Dunne re: insider action (.20); emails with team re insider action and interplay with other actions (.30); review draft letter to Burgess defendants with |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | solvency-related documents and related e-mails with team (.10); e-mails with team re: K5 mediation (.10); e-mails with team re: Embed mediation and consider settlement strategy (.30); call with C. Dunne re: LayerZero mediation (.30); meeting with J. DeCamp, D. O'Hara, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); call with J. DeCamp re: Embed mediation, K5 litigation (.30); emails with team and mediator re: Embed mediation issues (.20). |
| Apr-12-2024 | Justin DeCamp | 2.20 | Call with B. Glueckstein re: Embed mediation (.20); call with M. Tomaino re: Embed mediation, K5 litigation (.30); meeting with M. Tomaino, D. O'Hara, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); review and consider settlement strategy re Embed (.70); review outline for presentation to mediator re Embed (.20); emails with internal team, mediator team re: Embed (.30). |
| Apr-12-2024 | Christopher Dunne | 2.20 | Call with M. Tomaino re: insider action (.20); call with S. Ehrenberg re: insider action (.30); call with S. Wheeler re: insider action (.20); call with J. Croke re: insider action (.20); call with bankruptcy team (1.0); call with M. Tomaino re: LayerZero mediation (.30); call with B. Glueckstein, J. Croke, A. Holland, Proskauer, and C. Sontchi re: LayerZero mediation (.40); follow up call with B. Glueckstein, J. Croke, J. Sedlak, and A. Holland re same (.50). |
| Apr-12-2024 | Jacob Croke | 1.40 | Review issues re: MDL claim transfers and asset recovery strategy (.50); correspondence with internal team re: same (.90). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-12-2024 | Stephen Ehrenberg | 1.00 | Correspondence with S&C team re: MDL strategy. |
| Apr-12-2024 | Jonathan Sedlak | 0.90 | Review documents re: LayerZero mediation. |
| Apr-12-2024 | Keila Mayberry | 0.80 | Review and revise declaration to MDL brief. |
| Apr-12-2024 | Matthew Strand | 0.70 | Meeting with J. DeCamp, M. Tomaino, D. O'Hara, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); meeting with D. O'Hara, M. Strand and K. Kewlani re: action items for preparing Embed mediation materials (.20). |
| Apr-12-2024 | Lisa Wang | 0.50 | Call with A. Holland re: LayerZero mediation statement. |
| Apr-12-2024 | Phinneas Bauer | 0.50 | Correspondence with M. Bennett, S. Wadhawan re letter to K5 (.10); revise letter to K5 (.40). |
| Apr-12-2024 | Jonathan Sedlak | 0.50 | Review documents in support of MDL motion. |
| Apr-12-2024 | Stephen Ehrenberg | 0.50 | Review email from J. Croke re: MDL brief. |
| Apr-12-2024 | Matthew Strand | 0.30 | Meeting with J. DeCamp and J. Sedlak re MDL adversary proceeding complaint and related edits. |
| Apr-12-2024 | Jonathan Sedlak | 0.30 | Meeting with J. DeCamp and M. Strand re: MDL adversary proceeding complaint and related edits. |
| Apr-12-2024 | Lisa Wang | 0.20 | Investigate pricing of certain November 2022 transactions between LayerZero and Debtors. |
| Apr-12-2024 | Jonathan Sedlak | 0.20 | Call with A. Holland re LayerZero mediation |
| Apr-12-2024 | Jonathan Sedlak | 0.20 | Call with B. Glueckstein, C. Dunne, J. Croke, and A. Holland re: LayerZero mediation (partial attendance - .20). |
| Apr-12-2024 | Jonathan Sedlak | 0.20 | Review Onusz order denying transfer. |
| Apr-12-2024 | Keila Mayberry | 0.20 | Collecting Lumen stipulation for Latona adversary proceeding (.10); correspondence with T. Cobb re: 4J |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stipulation (.10). |
| Apr-13-2024 | Jacob Ciafone | 4.80 | Review depository documents related to named plaintiffs in MDL (1.3); research legal question related to scope of automatic stay re: MDL (1.3); draft email to M. Strand explaining findings of research related to scope of automatic stay re: MDL (2.2). |
| Apr-13-2024 | Brian Glueckstein | 0.80 | Review MDL correspondence (.60); correspondence with S. Rand (QE) re: MDL issues (.20). |
| Apr-14-2024 | Brian Glueckstein | 1.70 | Review and revise draft MDL motion. |
| Apr-14-2024 | Keila Mayberry | 1.10 | Review and revise MDL brief declaration. |
| Apr-14-2024 | Lisa Wang | 0.70 | Draft LayerZero mediation statement. |
| Apr-14-2024 | Michael Tomaino Jr. | 0.40 | Review materials re: LayerZero mediation, including engagement letter (.20); emails with team re: same (.20). |
| Apr-14-2024 | Justin DeCamp | 0.10 | Review comments from B. Glueckstein re: MDL motion. |
| Apr-14-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero mediation. |
| Apr-15-2024 | Matthew Strand | 7.30 | Revise and implement comments from B. Glueckstein re: MDL brief (4.4); implement comments from J. Sedlak to the same (2.9). |
| Apr-15-2024 | Kanishka Kewlani | 3.30 | Meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand and A. Li re Embed ongoing workstreams and next steps (.10); prepare slide deck for mediation presentation (3.2). |
| Apr-15-2024 | Christopher Dunne | 2.70 | Correspondence with LayerZero mediation papers and review same (1.9); meeting with J. Croke, J. Sedlak, M, Bennett, L. Ross, P. Bauer re: ongoing K5 work stream (.70); meeting with Z. Flegenheimer, D. O'Hara, M. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Strand, K. Kewlani and A. Li re: Embed ongoing workstreams and next steps (.10). |
| Apr-15-2024 | Daniel O'Hara | 1.80 | Revise Embed mediation settlement modeling, correspondence re: same (1.7); meeting with C. Dunne, Z. Flegenheimer, M. Strand, K. Kewlani and A. Li re: Embed ongoing workstreams and next steps (.10). |
| Apr-15-2024 | Emile Shehada | 1.50 | Call with M. Strand re: MDL motion t (.30); research related to MDL motion (1.2). |
| Apr-15-2024 | Jacob Croke | 1.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, M, Bennett, L. Ross, P. Bauer re: ongoing K5 work stream (.70); analyze Burgess claims, counterproposal and potential resolution (.60); correspondence with C. Dunne re: same (.10). |
| Apr-15-2024 | Lisa Wang | 1.30 | Edit LayerZero mediation statement in response to team comment. |
| Apr-15-2024 | Luke Van Holten | 1.30 | Research re: opt-in procedure viability and precedent for plan confirmation scheduling motion. |
| Apr-15-2024 | Zoeth Flegenheimer | 1.20 | Meeting with C. Dunne, D. O'Hara, M. Strand and A. Li re Embed ongoing workstreams and next steps (.10); review Embed mediation statement and supporting documents (1.1). |
| Apr-15-2024 | Samantha Mazzarelli | 1.20 | Edit notice of executed stipulations in Latona matter to preview with UCC. |
| Apr-15-2024 | Jonathan Sedlak | 1.20 | Review and revise draft MDL brief. |
| Apr-15-2024 | Michael Tomaino Jr. | 1.10 | Review draft mediation order for K5 and redline versus Embed order, propose edits, and related emails with team (.40); review additional documents produced in Embed flagged as important and consider potential mediation points (.70). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-15-2024 | Phinneas Bauer | 0.70 | Meeting with J. Croke, C. Dunne, J. Sedlak, M, Bennett, L. Ross re: ongoing K5 work stream. |
| Apr-15-2024 | Jonathan Sedlak | 0.70 | Meeting with J. Croke, C. Dunne, M, Bennett, L. Ross, P. Bauer re: ongoing K5 work stream. |
| Apr-15-2024 | Mark Bennett | 0.70 | Meeting with J. Croke, C. Dunne, J. Sedlak, L. Ross, P. Bauer re: ongoing K5 work stream. |
| Apr-15-2024 | Keila Mayberry | 0.60 | Review and revise MDL motion (.40); call with J. Sedlak and M. Strand re: MDL brief (.20). |
| Apr-15-2024 | Matthew Strand | 0.50 | Call with J. Sedlak and K. Mayberry re: MDL brief (.20); call with E. Shehada re: MDL motion (.30). |
| Apr-15-2024 | Fabio Weinberg Crocco | 0.50 | Review internal comments on draft stipulation. |
| Apr-15-2024 | Mark Bennett | 0.20 | Prepare agenda for K5 team meeting. |
| Apr-15-2024 | Keila Mayberry | 0.20 | Follow up with opposing counsel in Latona re: settlement stipulations. |
| Apr-15-2024 | Jonathan Sedlak | 0.20 | Call with M. Strand and K. Mayberry re: MDL brief. |
| Apr-15-2024 | Matthew Strand | 0.10 | Meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, K. Kewlani and A. Li re Embed ongoing workstreams and next steps. |
| Apr-15-2024 | Alexandra Li | 0.10 | Meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand, K. Kewlani re Embed ongoing workstreams and next steps. |
| Apr-16-2024 | Daniel O'Hara | 5.10 | Revise Embed mediation slides, spreadsheet, and demonstratives, correspondence re: same (3.5); meeting with M. Strand, and K. Kewlan re: next steps for Embed mediation preparation (.50); meeting with J. DeCamp, M. Tomaino, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with and M. Strand to review and reconcile Embed mediation statement with exhibits and complaint (.40). |
| Apr-16-2024 | Matthew Strand | 2.20 | Meeting with D. O'Hara and K. Kewlani re: next steps for Embed mediation preparation (.50); meeting with J. DeCamp, M. Tomaino, D. O'Hara and K. Kewlani re: strategy and next steps for Embed mediation (.50); meeting with D. O'Hara to review and reconcile Embed mediation statement with exhibits and complaint (.40); review documents concerning the amount received by Embed defendants from transaction to reconcile exhibits (.80). |
| Apr-16-2024 | Christopher Dunne | 1.70 | Correspondence re: K5 and Embed mediations (1.5); call with M. Tomaino re: LayerZero mediation order (.20). |
| Apr-16-2024 | Jonathan Sedlak | 1.50 | Review and revise draft MDL brief. |
| Apr-16-2024 | Keila Mayberry | 1.40 | Correspondence with G. Shapiro (AP) re: Latona (.20); correspondence with opposing counsel in Latona adversary proceeding (.80); correspondence with S. Wheeler and S. Mazarelli re: next steps in Latona (.40). |
| Apr-16-2024 | Michael Tomaino Jr. | 1.40 | Call with C. Dunne re: LayerZero mediation order (.20); emails with team re: potential privilege issues (.30); meeting with J. DeCamp, D. O'Hara, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); review work product re: potential Embed settlement scenarios and draft materials for mediator (.40). |
| Apr-16-2024 | Kanishka Kewlani | 1.10 | Meeting with D. O'Hara and M. Strand re: next steps for Embed mediation preparation (partial attendance - .40); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with J. DeCamp, M. Tomaino, D. O'Hara and M. Strand re: strategy and next steps for Embed mediation (.50); review mediation preparation materials (.20). |
| Apr-16-2024 | Justin DeCamp | 1.00 | Meeting with M. Tomaino, D. O'Hara, M. Strand and K. Kewlani re: strategy and next steps for Embed mediation (.50); review revised modeling re: settlement re: Embed mediation (.40); emails with mediator team, internal team re: Embed mediation (.10). |
| Apr-16-2024 | Alexandra Li | 0.80 | Update Embed defendant matrix for Embed mediation preparation (.60); discuss Embed defendants settlement proposals with team (.20). |
| Apr-16-2024 | Keila Mayberry | 0.70 | Review and revise MDL declaration. |
| Apr-16-2024 | Lisa Wang | 0.40 | Edit LayerZero mediation statement. |
| Apr-16-2024 | Matthew Strand | 0.40 | Review and revise MDL declaration from J. Ray (FTX). |
| Apr-16-2024 | Fabio Weinberg Crocco | 0.30 | Email correspondence with Landis team re: stipulation with relevant third party. |
| Apr-16-2024 | Matthew Strand | 0.20 | Call with C. Dunne re: debtors' amendment to pilot agreement with Hyland. |
| Apr-16-2024 | Christopher Dunne | 0.20 | Call with M. Strand re: debtors' amendment to pilot agreement with Hyland. |
| Apr-17-2024 | Alexander Holland | 3.50 | Call with P. Lavin to discuss draft mediation statement in LayerZero avoidance action (.40); draft LayerZero mediation statement (2.7); correspond with C. Dunne and J. Croke re same (.20); correspond with Landis and A. Lewis re A. Lewis withdrawal in LayerZero (.20). |
| Apr-17-2024 | Phoebe Lavin | 3.00 | Revise LayerZero mediation statement (2.3); correspondence with L. Wang re: LayerZero mediation |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement. (.30); call with A. Holland to discuss draft mediation statement in LayerZero avoidance action (.40). |
| Apr-17-2024 | Matthew Strand | 2.60 | Review and revise MDL brief per comments from J. Sedlak (2.1); email correspondence with J. Sedlak re: same (.50). |
| Apr-17-2024 | Lisa Wang | 2.10 | Revise LayerZero mediation statement. |
| Apr-17-2024 | Daniel O'Hara | 1.90 | Revise Embed mediation statement demonstratives, correspondence re: same (1.7); call with M. Summers (Ballard Spahr), and B. Harsch to discuss Project Golf settlement agreement (.20). |
| Apr-17-2024 | Lisa Wang | 1.60 | Review and revise whole LayerZero mediation statement. |
| Apr-17-2024 | Kanishka Kewlani | 1.30 | Revise Embed mediation presentation outline. |
| Apr-17-2024 | Emile Shehada | 1.20 | Manage documents for English law expert (.10); review additional document for relevance to report on opinion of English law expert in connection with customer property litigation (1.1). |
| Apr-17-2024 | Christopher Dunne | 0.90 | Calls with J. DeCamp re: Embed mediation (.50); call with M. Tomaino re: K5 and LayerZero mediation issues (.30); call with M. Tomaino re: revisions to draft K5 mediation order (.10). |
| Apr-17-2024 | Jonathan Sedlak | 0.80 | Review and revise draft MDL brief. |
| Apr-17-2024 | Jonathan Sedlak | 0.70 | Review and revise draft K5 mediation order. |
| Apr-17-2024 | Michael Tomaino Jr. | 0.70 | Call with C. Dunne re: K5 and LayerZero mediation issues (.30); review and revise new draft of mediation order in K5 (.20); emails with team re: same (.10); call with C. Dunne revisions to draft K5 mediation order |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Apr-17-2024 | Brian Glueckstein | 0.60 | Review and consider Embed claims and settlement information. |
| Apr-17-2024 | Jonathan Sedlak | 0.40 | Review documents in support of LayerZero mediation. |
| Apr-17-2024 | Matthew Strand | 0.20 | Correspondence with M. Cilia (RLKS) re: Hyland amendment and related W-9 and wiring instructions. |
| Apr-17-2024 | Andrew Dietderich | 0.20 | Email correspondence with QE, S&C and J. Ray (FTX) re: MDL. |
| Apr-17-2024 | Luke Ross | 0.10 | Email correspondence with J. Sedlak re: K5 complaint. |
| Apr-18-2024 | Lisa Wang | 4.30 | Review and revise LayerZero mediation statement (2.0); collect documents cited in same (1.1); further revisions in response to team comments (.80); correspondence with team re: same (.40) |
| Apr-18-2024 | Alexander Holland | 2.80 | Revise LayerZero mediation statement. |
| Apr-18-2024 | Christopher Dunne | 2.00 | Review Embed mediation materials (.40); call with J. DeCamp re: Embed settlement strategy (.70); meeting with Judge Chapman (Willkie), J. Eisen (Willkie), B. Feldman (Willkie), B. Glueckstein, J. DeCamp, D. O'Hara and M. Strand re: Embed mediation, settlement offers and related next steps (.40); call with J. Croke, J. Sedlak, M. Bennett re: issues relevant to K5 action (.50). |
| Apr-18-2024 | Phoebe Lavin | 1.60 | Revise LayerZero mediation statement (.90); review LayerZero mediation statement revision from L. Wang and provided comments (.70). |
| Apr-18-2024 | Justin DeCamp | 1.60 | Call with C. Dunne re: Embed settlement strategy (.70); review and consider Embed settlement analysis/modeling and emails with internal team, |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mediator re same (.50); meeting with Judge Chapman (Willkie), J. Eisen (Willkie), B. Feldman (Willkie), B. Glueckstein, C. Dunne, D. O'Hara and M. Strand re Embed mediation, settlement offers and related next steps (.40). |
| Apr-18-2024 | Daniel O'Hara | 1.20 | Revise Embed mediation slides, correspondence re: same (.60); meeting with Judge Chapman (Willkie), J. Eisen (Willkie), B. Feldman (Willkie), B. Glueckstein, J. DeCamp, C. Dunne, and M. Strand re: Embed mediation, settlement offers and related next steps (.40); call with K. Kewlani re: action items and next steps for Embed mediation (.20). |
| Apr-18-2024 | Matthew Strand | 1.20 | Review filed items in MDL docket. |
| Apr-18-2024 | Fabio Weinberg Crocco | 1.10 | Review draft stipulation with relevant third party (.50); correspondence with B. Zonenshayn re: same (.40); correspondence with C. Dunne re: same (.20). |
| Apr-18-2024 | Jacob Croke | 0.90 | Call with C. Dunne, J. Sedlak, M. Bennett re: issues relevant to K5 action (.50), further analysis re: K5 issues (.30), correspondence with C. Dunne re: same (.10). |
| Apr-18-2024 | Kanishka Kewlani | 0.70 | Call with D. O'Hara re: action items and next steps for Embed mediation (.20); review spreadsheet of settlement positions per defendant group (.10); revise outline for mediation presentation (.40). |
| Apr-18-2024 | Brian Glueckstein | 0.60 | Meeting with Judge Chapman (Willkie), J. Eisen (Willkie), B. Feldman (Willkie), B. Glueckstein, J. DeCamp, C. Dunne, D. O'Hara and M. Strand re Embed mediation, settlement offers and related next steps (.40); follow-up correspondence with S&C team |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20). |
| Apr-18-2024 | Jonathan Sedlak | 0.50 | Call with C. Dunne, J. Croke, M. Bennett re: issues relevant to K5 action. |
| Apr-18-2024 | Mark Bennett | 0.50 | Call with C. Dunne, J. Croke, J. Sedlak, M. Bennett re: issues relevant to K5 action. |
| Apr-18-2024 | Matthew Strand | 0.40 | Meeting with Judge Chapman (Willkie), J. Eisen (Willkie), B. Feldman (Willkie), B. Glueckstein, J. DeCamp, C. Dunne and D. O'Hara re: Embed mediation, settlement offers and related next steps. |
| Apr-18-2024 | Bradley Harsch | 0.30 | Review email re: bankruptcy court hearing dates (.10); email re: verdict in Eisenberg trial and FTX evidence (.20). |
| Apr-19-2024 | Matthew Strand | 6.10 | Review MDL docket and summarize recent developments (.80); revise MDL brief per recent developments and comments from J. Sedlak (5.3). |
| Apr-19-2024 | Jonathan Sedlak | 3.20 | Review and revise draft LayerZero mediation statement. |
| Apr-19-2024 | Kanishka Kewlani | 2.50 | Revise outline for Embed mediation presentation (2.2); correspond with Immersion re: preparing slide deck (.30). |
| Apr-19-2024 | Christopher Dunne | 2.10 | Correspondence with internal team re: MDL issue. |
| Apr-19-2024 | Zoeth Flegenheimer | 1.80 | Review government sentencing submission, trial transcript and exhibits in S. Bankman-Fried's criminal proceedings to compile chart detailing the government's loss calculations. |
| Apr-19-2024 | Alexander Holland | 1.50 | Call with J. Sedlak and P. Lavin re: revisions to LayerZero mediation statement (.70); call with P. Lavin |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: revisions to LayerZero mediation statement (.60); correspond with P. Lavin re: same (.20). |
| Apr-19-2024 | Phoebe Lavin | 1.30 | Call with J. Sedlak and A. Holland re: revisions to LayerZero mediation statement (.70); call with A. Holland and P. Lavin re: revisions to LayerZero mediation statement (.60). |
| Apr-19-2024 | Daniel O'Hara | 1.20 | Revise Embed mediation slides. |
| Apr-19-2024 | Jacob Ciafone | 1.10 | Review and revise MDL brief re: new developments in case (.30); prepare to finalize MDL brief (.80). |
| Apr-19-2024 | Jacob Croke | 1.10 | Analyze issues re: insider claims and potential settlement demands (.80), correspondence with C. Dunne re: same (.30). |
| Apr-19-2024 | Brian Glueckstein | 0.80 | Review and analyze information and materials re: MDL issues. |
| Apr-19-2024 | Jonathan Sedlak | 0.70 | Call with A. Holland, and P. Lavin re: revisions to LayerZero mediation statement |
| Apr-19-2024 | Jacob Croke | 0.60 | Analyze issues re: MDL filings and responses to insider settlements (.40); correspondence with M. Strand re: same (.20). |
| Apr-19-2024 | Matthew Strand | 0.40 | Review and revise Embed mediation deck outline. |
| Apr-19-2024 | Fabio Weinberg Crocco | 0.30 | Email correspondence with counsel to relevant third party re: proposed stipulation. |
| Apr-19-2024 | Saskia De Vries | 0.30 | Review email from S. Ehrenberg re: destruction of materials deadline (.10); review FTX EU confidentiality agreement and stipulated protective order to locate language for same (.20). |
| Apr-19-2024 | Stephanie Wheeler | 0.20 | Correspondence to S&C team re: MDL motion re: S. Bankman Fried settlement. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-19-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: UST questions to Voyager motion. |
| Apr-19-2024 | Jonathan Sedlak | 0.10 | Call with C. Dunne re: draft LayerZero mediation statement. |
| Apr-19-2024 | Christopher Dunne | 0.10 | Correspondence re: LayerZero mediation. |
| Apr-20-2024 | Matthew Strand | 3.80 | Review and revise MDL brief per comments from J. Sedlak (1.7); draft declaration from Landis re: MDL brief and related documents (1.4); review and revise MDL filing per comments from J. Sedlak (.70). |
| Apr-20-2024 | Justin DeCamp | 1.60 | Review and comment on draft MDL stay motion (1.5); internal correspondence re: same (.10). |
| Apr-20-2024 | Jonathan Sedlak | 0.90 | Review draft filing in support of MDL brief. |
| Apr-20-2024 | Andrew Dietderich | 0.70 | Review materials from MDL (.50); email correspondence with S&C team re: same (.20). |
| Apr-20-2024 | Jonathan Sedlak | 0.50 | Review and revise MDL brief. |
| Apr-20-2024 | Jonathan Sedlak | 0.30 | Review declaration in support of MDL brief. |
| Apr-21-2024 | Matthew Strand | 5.70 | Further review and revise MDL motion (5.4); correspondence with J. DeCamp and J. Sedlak re: MDL motion and related documents (.30). |
| Apr-21-2024 | Jacob Ciafone | 4.40 | Draft chronology re: MDL filing (2.1); add additional litigation to chronology for MDL (2.3). |
| Apr-21-2024 | Phoebe Lavin | 2.80 | Revise LayerZero mediation statement. |
| Apr-21-2024 | Justin DeCamp | 2.50 | Call with A. Dietderich and B. Glueckstein re: MDL strategy (.70); call with M. Strand re: MDL motion and related documents (.30); review draft complaint (.30); review and revise draft motion and related documents (1.2). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-21-2024 | Brian Glueckstein | 1.20 | Call with A. Dietderich and J. DeCamp re: MDL strategy (.70); review correspondence and consider MDL issues (.50). |
| Apr-21-2024 | Andrew Dietderich | 1.10 | Correspondence with B. Glueckstein and J. DeCamp re: MDL (.80); call with J. Ray (FTX) re: same (.30). |
| Apr-21-2024 | Jonathan Sedlak | 0.30 | Correspondence with J. DeCamp and M. Strand re: MDL brief. |
| Apr-22-2024 | Matthew Strand | 9.60 | Meeting with J. Sedlak re: MDL motion and scope of estate (.50); meeting with J. Sedlak re: MDL motion (.60); review and revise MDL motion per comments from J. DeCamp (4.6); call with K. Mayberry re: revisions to MDL memorandum of law (.30); research re: timeline of filings related to MDL (1.7); correspondence with J. Sedlak re: MDL timing (1.9). |
| Apr-22-2024 | Phoebe Lavin | 3.70 | Call with A. Holland re: revisions to LayerZero mediation statement (.30); revise LayerZero mediation statement (3.6); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, L. Ross and P. Bauer re: ongoing K5 workstream (.40). |
| Apr-22-2024 | Kanishka Kewlani | 3.20 | Prepare additional details and revisions for Immersion to incorporate into Embed mediation slide deck (2.3); correspond with D. O'Hara and M. Strand re the same (.80); meeting with J. DeCamp, B. Harsch, Z. Flegenheimer, D. O'Hara and M. Strand re: action items and next steps for Embed avoidance action (.10). |
| Apr-22-2024 | Alexander Holland | 3.20 | Call with P. Lavin re: revisions to LayerZero mediation statement (.30); revise LayerZero mediation statement (2.4); correspond with P. Lavin re: same (.50). |
| Apr-22-2024 | Emile Shehada | 2.90 | Call with J. DeCamp, J. Sedlak and M. Strand re: MDL |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); research defense in support of MDL motion (2.1). |
| Apr-22-2024 | Keila Mayberry | 2.20 | Review and revise fact section of MDL memorandum of law (1.3); call with M. Strand re: revisions to MDL memorandum of law (.30); revise filing for MDL proceeding (.60). |
| Apr-22-2024 | Daniel O'Hara | 1.90 | Revise Embed mediation exhibits and presentation (1.8); meeting with J. DeCamp, B. Harsch, Z. Flegenheimer, M. Strand and K. Kewlani re: action items and next steps for Embed avoidance action (.10). |
| Apr-22-2024 | Jonathan Sedlak | 1.80 | Review and revise draft MDL motion. |
| Apr-22-2024 | Justin DeCamp | 1.80 | Review and analyze settlement scenarios re: Embed defendants (.70); call with C. Dunne re: Embed settlement strategy (.60); meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand and K. Kewlani re: action items and next steps for Embed avoidance action (.10); draft update to mediator re: Embed settlement proposal (.40). |
| Apr-22-2024 | Christopher Dunne | 1.80 | Meeting with J. Croke, J. Sedlak, M. Bennett, P. Lavin, L. Ross, P. Bauer re ongoing K5 workstream (.40); correspondence with Embed mediation (.80); call with J. DeCamp re: Embed settlement strategy (.60). |
| Apr-22-2024 | Jacob Croke | 1.70 | Meeting with C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross, P. Bauer re: ongoing K5 workstream (.40); analyze issues re: potential Burgess agreement (.70); correspondence with Burgess counsel, B. Glueckstein, C. Dunne re: same (.60). |
| Apr-22-2024 | Jacob Ciafone | 1.40 | Email correspondence with paralegals re: MDL court filings (.50); review and revise tracker of complaints relevant to MDL (.90). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-22-2024 | Brian Glueckstein | 1.00 | Respond to UST questions re: Voyager settlement and EU motions (.10); correspondence with A. Dietderich and J. DeCamp re: MDL (.80); correspondence with S. Ehrenberg re: discovery requests from D. Friedberg (.10). |
| Apr-22-2024 | Justin DeCamp | 0.90 | Call with J. Sedlak, M. Strand, and E. Shehada re: MDL (partial attendance - .20); review new draft of MDL motion (.70). |
| Apr-22-2024 | Jonathan Sedlak | 0.80 | Call with J. DeCamp, M. Strand and E. Shehada re: MDL. |
| Apr-22-2024 | Jonathan Sedlak | 0.60 | Meeting with M. Strand re: MDL motion. |
| Apr-22-2024 | Brian Glueckstein | 0.60 | Call with A. Kranzley, E. Simpson and O. de Vito Piscicelli re: response to inbound letter on balance sheet restructuring motion (.40); call with J. DeCamp re: MDL strategy (.20). |
| Apr-22-2024 | Jonathan Sedlak | 0.50 | Meeting with M. Strand re: MDL motion and scope of estate. |
| Apr-22-2024 | Jonathan Sedlak | 0.40 | Meeting with J. Croke, C. Dunne, M. Bennett, P. Lavin, L. Ross, P. Bauer re: ongoing K5 workstream. |
| Apr-22-2024 | Jonathan Sedlak | 0.40 | Review draft talking points for M&C discussion in k5 re: discovery. |
| Apr-22-2024 | Phinneas Bauer | 0.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin and L. Ross re: ongoing K5 workstream. |
| Apr-22-2024 | Luke Ross | 0.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin and P. Bauer re: ongoing K5 workstream. |
| Apr-22-2024 | Mark Bennett | 0.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, P. Lavin, L. Ross, P. Bauer re ongoing K5 workstream. |
| Apr-22-2024 | Justin DeCamp | 0.20 | Call with B. Glueckstein re: MDL strategy. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| Apr-22-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: K5 case status. |
| Apr-22-2024 | Alexandra Li | 0.10 | Review documents for information on Embed employee defendant proof of claims for Embed mediation. |
| Apr-22-2024 | Matthew Strand | 0.10 | Meeting with J. DeCamp, B. Harsch, Z. Flegenheimer, D. O'Hara and K. Kewlani re: action items and next steps for Embed avoidance action. |
| Apr-22-2024 | Bradley Harsch | 0.10 | Meeting with J. DeCamp, Z. Flegenheimer, D. O'Hara, M. Strand and K. Kewlani re: action items and next steps for Embed avoidance action. |
| Apr-22-2024 | Zoeth Flegenheimer | 0.10 | Meeting with J. DeCamp, B. Harsch, D. O'Hara, M. Strand and K. Kewlani re: action items and next steps for Embed avoidance action. |
| Apr-23-2024 | Matthew Strand | 10.20 | Review and revise MDL filing (2.1); review and revise MDL disclosure statement (.60); review and revise MDL motion based on further comments from J. DeCamp and J. Sedlak (6.1); draft summary of complaints against certain defendants relevant to MDL motion (1.4). |
| Apr-23-2024 | Jacob Ciafone | 8.00 | Research legal bases for injunctive relief for MDL (2.4); draft emails re: findings related to injunction research for MDL (.60); cite check MDL brief (4.2); revise declaration for MDL brief (.80). |
| Apr-23-2024 | Keila Mayberry | 5.30 | Review and revise MDL brief. |
| Apr-23-2024 | Emile Shehada | 3.60 | Call with J. Sedlak re: MDL brief (.20); research re: procedure re: injunction (3.4). |
| Apr-23-2024 | Jacob Croke | 3.60 | Call with N. Werle (Wilmer Hale), C. Dunne and D. O'Hara to discuss insider complaint issues (.70); correspondence with C. Dunne re: same (.20); analyze issues re: potential Burgess resolution (1.1); call Paul |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hastings re: same (.30); call with J. Ray (FTX) re: same (.10); correspondence with B. Glueckstein re: same (.30); call with B. Glueckstein and K. Pasquale (PH) re: Burgess resolution issues and follow-up (.40); call with J. Ray re: same (.20), correspondence with C. Dunne re: same (.30). |
| Apr-23-2024 | Alexander Holland | 3.10 | Revise LayerZero mediation statement. |
| Apr-23-2024 | Daniel O'Hara | 2.80 | Review and edit draft MDL motion. |
| Apr-23-2024 | Jonathan Sedlak | 2.10 | Review and revise draft Burgess agreement. |
| Apr-23-2024 | Christopher Dunne | 1.60 | Correspondence with internal team re: Burgess (.90); call with N. Werle (Wilmer Hale), J. Croke, and D. O'Hara to discuss insider complaint issues (.70). |
| Apr-23-2024 | Jonathan Sedlak | 1.60 | Review and revise draft MDL brief. |
| Apr-23-2024 | Jared Rosenfeld | 1.60 | Corresponded about post-settlement document treatment requirements. |
| Apr-23-2024 | Phoebe Lavin | 1.00 | Revise LayerZero mediation statement. |
| Apr-23-2024 | Brian Glueckstein | 1.00 | Call with J. DeCamp re: MDL stay motion (.30); prepare for MDL strategy call with J. Ray (FTX) (.70). |
| Apr-23-2024 | Brian Glueckstein | 0.90 | Review and consider correspondence and developments re: K5 and Burgess adversary proceedings (.50); call with J. Croke and K. Pasquale (PH) re: Burgess resolution issues and follow-up (.40). |
| Apr-23-2024 | Jonathan Sedlak | 0.80 | Review and revise draft LayerZero mediation statement. |
| Apr-23-2024 | Daniel O'Hara | 0.70 | Call with N. Werle (Wilmer Hale), C. Dunne and J. Croke to discuss insider complaint issues. |
| Apr-23-2024 | Arnold Zahn | 0.70 | Review of Mirana motions to dismiss. |
| Apr-23-2024 | Andrew Dietderich | 0.30 | Email correspondence with S&C team re: MDL motion. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Justin DeCamp | 0.30 | Call with B. Glueckstein re: MDL stay motion. |
| Apr-23-2024 | Matthew Strand | 0.20 | Call with J. Sedlak re: MDL motion progress and next steps. |
| Apr-23-2024 | Jonathan Sedlak | 0.20 | Call with M. Strand re: MDL motion progress and next steps. |
| Apr-23-2024 | Jonathan Sedlak | 0.20 | Call E. Shehada re: MDL brief. |
| Apr-23-2024 | Stephen Ehrenberg | 0.10 | Correspondence with J. DeCamp re: potential motion practice. |
| Apr-23-2024 | Jonathan Sedlak | 0.10 | Correspondence with M. Strand re: MDL draft brief. |
| Apr-23-2024 | Jonathan Sedlak | 0.10 | Correspondence with J. DeCamp re: MDL brief. |
| Apr-24-2024 | Keila Mayberry | 8.30 | Review and revise MDL brief (8.0); call with K. Mayberry re: revisions to MDL brief (.30). |
| Apr-24-2024 | Kanishka Kewlani | 4.00 | Meeting with J. DeCamp and D. O'Hara re: revisions to Embed mediation presentation materials (.30); meeting with D. O'Hara and M. Strand re: next steps and action items for Embed mediation (.50); revise Embed mediation presentation per comments from J. DeCamp (3.2). |
| Apr-24-2024 | Matthew Strand | 3.40 | Correspondence with J. DeCamp, J. Sedlak re: MDL preliminary statement (.30); review and revise MDL motion based on additional comments (2.5); call with J. Sedlak re: MDL preliminary statement (.60) |
| Apr-24-2024 | Jonathan Sedlak | 3.20 | Review and revise draft MDL brief. |
| Apr-24-2024 | Mark Bennett | 2.90 | Revise Burgess settlement agreement to incorporate J. Croke edits (1.7); revise Burgess motion to incorporate J. Croke edits (.60); email with P. Hewson (KordaMentha) re: Burgess defendant claim against Australian estates (.30); analysis of Burgess defendant |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim against Australian estates (.30). |
| Apr-24-2024 | Jacob Croke | 1.60 | Analyze issues re: Burgess counterproposal and potential resolution (.90); correspondence with Burgess counsel re: Burgess counterproposal and potential resolution (.20); correspondence with B. Glueckstein re: Burgess counterproposal and potential resolution (.10); correspondence with J. Ray re: Burgess counterproposal and potential resolution (.10); correspondence with J. Sedlak re: Burgess counterproposal and potential resolution (.30); |
| Apr-24-2024 | Jacob Ciafone | 1.60 | Review and revise declaration for MDL. |
| Apr-24-2024 | Christopher Dunne | 1.10 | Correspondence with insider action (.60); call with R. Capone (Cooley) and D. O'Hara to discuss Insider adversary action issues (.20); review non-party subpoena R&Os (.30). |
| Apr-24-2024 | Daniel O'Hara | 1.00 | Meeting with J. DeCamp and K. Kewlani re: revisions to Embed mediation presentation materials (.30); meeting with M. Strand and K. Kewlani re: next steps and action items for Embed mediation (.50); call with R. Capone (Cooley) and C. Dunne to discuss Insider adversary action issues (.20). |
| Apr-24-2024 | Justin DeCamp | 1.00 | Review latest draft of MDL motion. |
| Apr-24-2024 | Daniel O'Hara | 0.90 | Review and edit MDL motion. |
| Apr-24-2024 | Justin DeCamp | 0.90 | Review and comment on Embed mediation presentation (.60); meeting with D. O'Hara and K. Kewlani re: revisions to Embed mediation presentation materials (.30). |
| Apr-24-2024 | Jonathan Sedlak | 0.60 | Call with M. Strand re: MDL preliminary statement. |
| Apr-24-2024 | Jonathan Sedlak | 0.30 | Correspondence with J. DeCamp and M. Strand re: |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MDL preliminary statement. |
| Apr-24-2024 | Jonathan Sedlak | 0.30 | Call with K. Mayberry re: revisions to MDL brief. |
| Apr-24-2024 | Stephanie Wheeler | 0.30 | Call with C. Dunne re: update on calls with insiders counsel and prep for SDNY call. |
| Apr-24-2024 | Keila Mayberry | 0.20 | Correspondence with S. Wheeler and B. Harsch re: Latona 9019 motion filing date. |
| Apr-24-2024 | Alexandra Li | 0.20 | Discuss Embed mediation with team for Embed avoidance action (.10); update experts on status of Embed mediation for Embed avoidance action (.10). |
| Apr-24-2024 | Stephanie Wheeler | 0.10 | Correspondence with M. Strand re: MDL motion. |
| Apr-25-2024 | Kanishka Kewlani | 7.80 | Prepare document of revisions and further details to incorporate into Embed mediation presentation (3.9); outline further slides to add to mediation presentation per comments from J. DeCamp (3.6); correspond with D. O'Hara, M. Strand, and Immersion re: the same (.30). |
| Apr-25-2024 | Keila Mayberry | 6.50 | Review and revise MDL brief (1.5); review and revise declaration for MDL brief (1.8); review and revise MDL brief (2.1); review J. DeCamp's edits on MDL brief (1.1). |
| Apr-25-2024 | Jacob Ciafone | 4.10 | Revise MDL complaint (1.3); revise declaration re: MDL filing (2.3); incorporate feedback into declaration re: MDL filing (.50). |
| Apr-25-2024 | Matthew Strand | 2.70 | Review and revise MDL motion (2.3); call with J. Sedlak re: MDL brief (.20); related correspondence with J. Sedlak re: same (.20). |
| Apr-25-2024 | Jonathan Sedlak | 2.40 | Review and revise MDL brief. |
| Apr-25-2024 | Daniel O'Hara | 2.20 | Review and revise Embed mediation exhibits and |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | slides. |
| Apr-25-2024 | Brian Glueckstein | 2.20 | Correspondence with internal team re: Voyager settlement approval issues (.30); correspondence with A&M team and follow-up re: creditor claims (.80); correspondence with J. Ray (FTX) re: Emergent resolution issues and follow-up (.60); correspondence with QE team re: MDL issues and follow-up (.40); correspondence with S. Ehrenberg re: MDL issues (.10). |
| Apr-25-2024 | Justin DeCamp | 1.90 | Review and revise new draft MDL stay motion. |
| Apr-25-2024 | Justin DeCamp | 1.70 | Call with C. Dunne re: Embed mediation (.20); call with J. Eisen (Willkie), B. Feldman (Willkie) re Embed mediation (.30); emails with J. Eisen (Willkie), B. Glueckstein, et al. re Embed mediation (.50); call with B. Glueckstein re: Embed mediation, MDL issues (.30); further call with J. Eisen (Willkie) re: Embed mediation (.20); further call with C. Dunne re: Embed mediation (.20). |
| Apr-25-2024 | Alexander Holland | 1.20 | Call with J. Sedlak re: LayerZero mediation statement (.30); revise LayerZero mediation statement (.90). |
| Apr-25-2024 | Jonathan Sedlak | 1.20 | Revise draft LayerZero mediation statement. |
| Apr-25-2024 | Jonathan Sedlak | 0.80 | Review draft Burgess agreement. |
| Apr-25-2024 | Christopher Dunne | 0.70 | Correspondence with LayerZero mediation (.30); call with J. DeCamp re: Embed mediation (.20); further call with J. DeCamp re: Embed mediation (.20). |
| Apr-25-2024 | Brian Glueckstein | 0.30 | Call with J. DeCamp re: Embed mediation, MDL issues. |
| Apr-25-2024 | Stephanie Wheeler | 0.20 | Correspondence to S. Holley re: MDL strategy. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Jonathan Sedlak | 0.20 | Call with M. Strand re: MDL brief. |
| Apr-25-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with B. Glueckstein and J. DeCamp re: estate related settlement reached in other matter. |
| Apr-26-2024 | Jacob Croke | 3.30 | Review and revise Burgess agreement documentation (1.2); correspondence with Burgess counsel, B. Glueckstein, J. Sedlak re: same (.60); call with J. DeCamp, C. Dunne, M. Tomaino re: avoidance action coordination (.60); analyze issues re: Project Granite claims (.30); analyze issues re: insider settlement structures and potential asset returns (.50); correspondence with C. Dunne re: same (.10). |
| Apr-26-2024 | Kanishka Kewlani | 2.80 | Review new version of Embed mediation presentation from Immersion (.40); compile additional revisions for Immersion to implement in slide deck (1.9); correspond with J. DeCamp, D. O'Hara, and M. Strand re: the same (.50). |
| Apr-26-2024 | Brian Glueckstein | 1.80 | Draft and revise Burgess adversary papers re: agreement and follow-up (1.4); review and consider correspondence re: avoidance actions (.40). |
| Apr-26-2024 | Alexander Holland | 1.70 | Draft LayerZero mediation statement. |
| Apr-26-2024 | Brian Glueckstein | 1.50 | Call with S. Rand (QE) re: MDL and strategy issues (.60); analyze and consider MDL strategy and litigation issues (.90). |
| Apr-26-2024 | Michael Tomaino Jr. | 1.30 | Review emails re: LayerZero mediation orders (.10); review and revise draft stipulation staying Burgess and related emails with team and defendants' counsel (.50); review LayerZero objections to 30(b)(6) notice and related emails with team (.20); review draft slides for |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed mediation and note points to discuss with team (.50). |
| Apr-26-2024 | Jacob Croke | 1.00 | Analyze issues re: Terra and potential related claims. |
| Apr-26-2024 | Lisa Wang | 0.90 | Edit LayerZero mediation statement (.50); correspondence with A. Holland re: same (.40). |
| Apr-26-2024 | Daniel O'Hara | 0.50 | Review and revise Embed mediation exhibits and slides. |
| Apr-26-2024 | Keila Mayberry | 0.40 | Correspondence with internal team re: MDL status (.10); review and revise MDL brief (.30). |
| Apr-26-2024 | Stephen Ehrenberg | 0.20 | Email correspondence A. Mazumdar re: Friedberg RFPs. |
| Apr-26-2024 | Alexa Kranzley | 0.20 | Correspondences with UST and Landis re: CNO for Voyager motion. |
| Apr-26-2024 | Jonathan Sedlak | 0.20 | Review draft MDL brief. |
| Apr-26-2024 | Stephanie Wheeler | 0.10 | Email correspondence with S. Holley re: MDL motion. |
| Apr-27-2024 | Justin DeCamp | 3.70 | Review new draft of Embed mediation deck (.50); call with M. Tomaino re: draft slides for Embed mediation (1.6); review comment on draft Project Granite complaint (1.6). |
| Apr-27-2024 | Michael Tomaino Jr. | 2.70 | Further review draft slides for Embed mediation and note revisions and substantive points in preparation for today's call (.80); call with J. DeCamp re: draft slides for Embed mediation (1.6); emails with team re: LayerZero depositions (.10); emails with team re: Embed mediation and draft slides (.20). |
| Apr-27-2024 | Kanishka Kewlani | 1.80 | Revisions to Embed mediation deck per revisions from J. DeCamp. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-27-2024 | Alexander Holland | 0.10 | Correspondence with C. Dunne re: LayerZero CMO. |
| Apr-27-2024 | Christopher Dunne | 0.10 | Correspondence with mediator team re: K5. |
| Apr-28-2024 | Stephanie Wheeler | 1.10 | Review and revise MDL motion. |
| Apr-28-2024 | Andrew Dietderich | 0.70 | Work on MDL strategy. |
| Apr-29-2024 | Keila Mayberry | 6.30 | Review and revise MDL brief (5.8); correspondence with S&C team re: addressing S. Wheeler's revisions to MDL brief (.50). |
| Apr-29-2024 | Jonathan Sedlak | 1.30 | Review edits to draft brief for MDL. |
| Apr-29-2024 | Brian Glueckstein | 1.30 | Draft Emergent resolution proposal (.70); correspondence with J. Ray (FTX) and A. Dietderich re: Emergent resolution issues (.60). |
| Apr-29-2024 | Steven Holley | 1.20 | Review draft motion to stay multi-district litigation in Florida filed in violation of automatic stay (1.1); email correspondence with S. Wheeler re: draft motion to stay (.10). |
| Apr-29-2024 | Jacob Croke | 1.10 | Call with QE re: Friedberg claims and related investigative issue (.50); analyze issues for LayerZero mediation (.40); correspondence with C. Dunne re: same (.20). |
| Apr-29-2024 | Tatum Millet | 1.10 | Correspondence with S&C team re: addressing S. Wheeler's revisions to MDL brief (.50); research re: Bankman-Fried's appeal filing deadline (.50); draft email to J. Sedlak re: same (.10). |
| Apr-29-2024 | Christopher Dunne | 0.90 | Meeting with J. Croke, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: ongoing K5 work stream (.50); call with M. Tomaino |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: LayerZero mediation (.20); call with I. Graff (Fried Frank), A. Miller (Fried Frank) and D. O'Hara to discuss Insider complaint issues (.20). |
| Apr-29-2024 | Jacob Ciafone | 0.60 | Review and revise declaration for MDL (.30); compile exhibits for MDL declaration (.30). |
| Apr-29-2024 | Matthew Strand | 0.50 | Correspondence with S&C team re: addressing S. Wheeler's revisions to MDL brief. |
| Apr-29-2024 | Phoebe Lavin | 0.50 | Meeting with C. Dunne, J. Croke, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, P. Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Apr-29-2024 | Subhah Wadhawan | 0.50 | Meeting with C. Dunne, J. Croke, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, P. Lavin and P. Bauer re: ongoing K5 work stream. |
| Apr-29-2024 | Luke Ross | 0.50 | Meeting with C. Dunne, J. Croke, M. Tomaino, J. Sedlak, M. Bennett, P. Lavin, P. Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Apr-29-2024 | Jonathan Sedlak | 0.50 | Meeting with C. Dunne, J. Croke, M. Tomaino, M. Bennett, L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: ongoing K5 work stream |
| Apr-29-2024 | Jacob Croke | 0.50 | Meeting with C. Dunne, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Apr-29-2024 | Jonathan Sedlak | 0.50 | Correspondence with S&C team re: addressing S. Wheeler's revisions to MDL brief. |
| Apr-29-2024 | Phinneas Bauer | 0.50 | Meeting with C. Dunne, J. Croke, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, P. Lavin, and S. Wadhawan re: ongoing K5 workstream. |
| Apr-29-2024 | Mark Bennett | 0.50 | Meeting with C. Dunne, J. Croke, M. Tomaino, J. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sedlak, L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Apr-29-2024 | Michael Tomaino Jr. | 0.50 | Meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Apr-29-2024 | Brian Glueckstein | 0.40 | Correspondence with S&C team re: Embed litigation and mediation issues. |
| Apr-29-2024 | Stephen Ehrenberg | 0.40 | Correspondence with B. Glueckstein, C. Dunne and J. DeCamp re: motion practice. |
| Apr-29-2024 | Justin DeCamp | 0.40 | Emails with mediator team, internal team re Embed mediation (.20); review new draft of deck for Embed mediation (.20). |
| Apr-29-2024 | Justin DeCamp | 0.30 | Review and implement comments from S. Wheeler on draft motion to stay MDL actions. |
| Apr-29-2024 | Michael Tomaino Jr. | 0.30 | Call with C. Dunne re: LayerZero mediation (.20); emails with team re: Embed mediation (.10). |
| Apr-29-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: S. Bankman-Fried sentencing appeal. |
| Apr-30-2024 | Christopher Dunne | 8.40 | Review LayerZero mediation statement (7.6); call with J. Chapman, G. Laufer (Paul Weiss), W. Clareman (Paul Weiss), B. Glueckstein, J. DeCamp and M. Strand re: Embed mediation and settlement demand to investor defendants (.40); call with Judge Chapman, J. DeCamp re: Embed mediation (.10); meet with J. DeCamp re: Embed mediation (.30). |
| Apr-30-2024 | Kanishka Kewlani | 4.90 | Meeting with J. DeCamp, M. Tomaino, D. O'Hara, M. Strand, and A. Bowe (Immersion) re: revisions and action items for Embed mediation presentation (1.8); cite check Embed mediation presentation (3.1). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | Justin DeCamp | 3.60 | Call with Judge Chapman, G. Laufer (Paul Weiss), W. Clareman (Paul Weiss), B. Glueckstein, C. Dunne, M. Strand re: Embed mediation and settlement demand to investor defendants (.40); call with Judge Chapman, C. Dunne re: Embed mediation (.10); meet with C. Dunne re: Embed mediation (.30); email Paul Weiss re: Embed mediation (.20); review new drafts of requests to defendants (.40); meeting with M. Tomaino, D. O'Hara, M. Strand, K. Kewlani, and A. Bowe (Immersion) re: revisions and action items for Embed mediation presentation (1.8); call with M. Tomaino re: Embed mediation strategy (.40). |
| Apr-30-2024 | Michael Tomaino Jr. | 3.30 | Emails with team re: Mirana issues (.20); review new draft of presentation slides for Embed mediation and note edits and other points from today's meeting (.90); call with J. DeCamp re: Embed mediation strategy (.40); meeting with J. DeCamp, D. O'Hara, M. Strand, K. Kewlani, and A. Bowe (Immersion) re: revisions and action items for Embed mediation presentation (1.8). |
| Apr-30-2024 | Jonathan Sedlak | 2.70 | Review and revise draft MDL brief. |
| Apr-30-2024 | Matthew Strand | 2.50 | Call with J. Chapman, G. Laufer (Paul Weiss), W. Clareman (Paul Weiss), B. Glueckstein, C. Dunne, J. DeCamp re: Embed mediation and settlement demand to investor defendants (.40); review and revise notes from call with mediator for Embed (.30); meeting with J. DeCamp, M. Tomaino, D. O'Hara, K. Kewlani, and A. Bowe (Immersion) re: revisions and action items for Embed mediation presentation (1.8). |
| Apr-30-2024 | Matthew Strand | 2.30 | Review and revise MDL motion based on comments |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from J. Sedlak. |
| Apr-30-2024 | Keila Mayberry | 2.20 | Revise MDL complaint (1.3); revise MDL brief (.90). |
| Apr-30-2024 | Daniel O'Hara | 1.80 | Meeting with J. DeCamp, M. Tomaino, M. Strand, K. Kewlani, and A. Bowe (Immersion) re: revisions and action items for Embed mediation presentation. |
| Apr-30-2024 | Brian Glueckstein | 1.80 | Review and consider creditor inquiry re: seizure order (.60); correspondence with J. Croke and C. Dunne re: inquiry re: seizure order and response (.50); respond to M. Celia (RLKS) questions re: Voyager settlement and follow-up (.70). |
| Apr-30-2024 | Brian Glueckstein | 1.20 | Call with J. Chapman, G. Laufer (Paul Weiss), W. Clareman (Paul Weiss), C. Dunne, J. DeCamp and M. Strand re: Embed mediation and settlement demand to investor defendants (.40); correspondence with S&C team re: Embed mediation and demand issues (.40); consider Embed resolution positions (.40). |
| Apr-30-2024 | Benjamin Beller | 0.70 | Coordinate with internal team re: Voyager settlement order. |
| Apr-30-2024 | Jonathan Sedlak | 0.50 | Correspondence with M. Strand and K. Mayberry re: MDL brief. |
| Apr-30-2024 | Keila Mayberry | 0.50 | Correspondence with J. Sedlak and M. Strand re: MDL brief. |
| Apr-30-2024 | Stephen Ehrenberg | 0.20 | Correspondence with J. Rosenfeld re: discovery in D. Friedberg objection. |
| **Total** | | **912.90** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Alexa Kranzley | 0.30 | Review materials to be posted for AHC and UCC (.20); correspondences with A&M re: the same (.10). |
| Apr-03-2024 | Alexa Kranzley | 1.60 | Call between S&C and W&C teams re: Chapter 11 plan and criminal forfeiture matters (.90); call with A. Dietderich, B. Glueckstein and Paul Hastings team re: workstreams and strategy issues (partial attendance - .70). |
| Apr-03-2024 | Brian Glueckstein | 1.00 | Call with A. Dietderich, A. Kranzley and Paul Hastings team re: workstreams and strategy issues (.80); follow-up correspondence with A. Kranzley re: same (.20). |
| Apr-03-2024 | Andrew Dietderich | 0.50 | Call with B. Glueckstein, A. Kranzley and Paul Hastings team re: workstreams and strategy issues (partial attendance). |
| Apr-04-2024 | Alexa Kranzley | 0.70 | Review materials for posting to AHC and UCC (.30); correspondences with A&M re: the same (.20); respond to creditor inquiries (.20). |
| Apr-08-2024 | Alexa Kranzley | 0.10 | Review materials for posting to UCC and AHC (.30); correspondences with A&M re: the same (.10). |
| Apr-15-2024 | Andrew Dietderich | 0.80 | Call J. Ray (FTX) re: open issues with creditors (.60); correspondence with S&C team to organize input and meetings (.20). |
| Apr-15-2024 | Benjamin Zonenshayn | 0.40 | Summarize relevant communications for third party creditor for LRC team. |
| Apr-24-2024 | Andrew Dietderich | 1.00 | Call with K. Pasquale (PH) re: UCC (.40); call with J. Ray (FTX) re: same (.30); correspondence with team re: timing consequences (.30). |
| Apr-25-2024 | Alexa Kranzley | 0.30 | Review materials for posting to UCC and AHC (.20); correspondences with A&M re: the same (.10). |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **6.70** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-12-2024 | Evan Simpson | 15.00 | Travel from London to Japan for diligence meetings. |
| Apr-19-2024 | Evan Simpson | 15.00 | Travel from Tokyo to London following negotiations. |
| **Total** | | **30.00** | |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Andrew Dietderich | 4.60 | Meeting with B. Glueckstein re: plan and disclosure statement issues (1.1); draft disclosure statement content (2.9); review related records and A&M materials (.20); review and incorporate comments from J. Ray (FTX) to impairment memo (.20); correspondence with B. Glueckstein re: same (.20). |
| Apr-01-2024 | Jackson Blaisdell | 4.20 | Review and revise disclosure statement (.90); correspondence with A. Toobin re: same (.20); research re: Third Circuit standard for designation of claims and creditor issues (3.1). |
| Apr-01-2024 | Brian Glueckstein | 3.20 | Meeting with A. Dietderich re: plan and disclosure statement issues (1.1); review and consider disclosure statement sections (.40); respond to creditor inquiries re: plan terms (.40); analyze and consider plan and property argument issues (1.3). |
| Apr-01-2024 | Harrison Shure | 2.60 | Review comments to plan from JOLs (.60); review and revise plan (.80); correspondence with internal team re: same (1.2). |
| Apr-01-2024 | Christopher Dunne | 2.60 | Review and revise disclosure statement. |
| Apr-01-2024 | Daniel O'Hara | 2.10 | Review and implement comments from internal team re: disclosure statement. |
| Apr-01-2024 | Stephanie Wheeler | 2.00 | Revise Disclosure Statement. |
| Apr-01-2024 | Alexa Kranzley | 1.80 | Review changes to disclosure statement (.50); correspondence with internal team re: same (.60); review changes to plan and related issues (.70). |
| Apr-01-2024 | Adam Toobin | 1.60 | Draft summary of relevant third party settlement for |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement. |
| Apr-01-2024 | Benjamin Beller | 1.40 | Review and revise disclosure statement. |
| Apr-01-2024 | Fabio Weinberg Crocco | 0.80 | Review and revise plan. |
| Apr-01-2024 | Julie Kapoor | 0.80 | Review and revise disclosure statement re: estimation motion. |
| Apr-01-2024 | Jacob Croke | 0.70 | Analyze issues re: disclosure statement and waterfall (.50); correspondence with C. Dunne re: same (.20). |
| Apr-01-2024 | Bradley Harsch | 0.70 | Review and update disclosure statement (.50); correspondence with internal team re: updates to disclosure statement (.20). |
| Apr-01-2024 | Isaac Foote | 0.20 | Review comments from J. Kapoor to disclosure statement. |
| Apr-01-2024 | Keila Mayberry | 0.10 | Correspondence with S. Wheeler re: draft disclosure. |
| Apr-02-2024 | Harrison Shure | 3.50 | Call with B. Zonenshayn re: plan revisions (.50); review and revise plan (1.4); correspondence with internal team re: same (1.6). |
| Apr-02-2024 | Jackson Blaisdell | 2.90 | Research re: voting issues, designation and current case law per request from A. Kranzley. |
| Apr-02-2024 | Jacob Croke | 2.40 | Analyze and revise draft disclosure statement and plan (1.6); correspondence with S. Wheeler and A. Kranzley re: same (.40); analyze issues re: estimation motion and BOBA proposal (.30); correspondence with B. Glueckstein re: same (.10). |
| Apr-02-2024 | Alexa Kranzley | 2.20 | Review and revise plan (.60); review and revise disclosure statement (.30); correspondence with internal team re: solicitation materials and related changes (.10); call with B. Glueckstein re: plan terms |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and issues (.30); call with B. Glueckstein and A&M team re: liquidation analysis valuation issues (.90). |
| Apr-02-2024 | Benjamin Zonenshayn | 2.10 | Review and revise plan (1.6); call with H. Shure re: plan revisions (.50). |
| Apr-02-2024 | Grier Barnes | 1.80 | Review and revise draft disclosure statement per comments from S&C stakeholders. |
| Apr-02-2024 | Andrew Dietderich | 1.70 | Draft content for disclosure statement. |
| Apr-02-2024 | Christian Hodges | 1.50 | Draft and revise description re: FTX 2.0 for disclosure statement (.90); correspondence with M. Wu, M. Friedman, and Y. Han re: same (.60). |
| Apr-02-2024 | Brian Glueckstein | 1.40 | Call with A. Kranzley re: plan terms and issues (.30); call with A. Kranzley and A&M team re: liquidation analysis valuation issues (.90); call with L. Christensen (AG) re: valuation issues (.20). |
| Apr-02-2024 | Evan Simpson | 1.20 | Review disclosure statement for foreign debtor matters. |
| Apr-02-2024 | Mitchell Friedman | 1.10 | Draft narrative for disclosure statement re: sale process matters. |
| Apr-02-2024 | Daniel O'Hara | 1.10 | Review and revise disclosure statement for litigation and avoidance action matters. |
| Apr-02-2024 | Fabio Weinberg Crocco | 1.00 | Review and revise plan. |
| Apr-02-2024 | Bradley Harsch | 0.90 | Correspondence with internal team re: status of updates to disclosure statement (.20); review and revise same (.70). |
| Apr-02-2024 | Christopher Dunne | 0.40 | Correspondence with internal team re: review of disclosure statement. |
| Apr-02-2024 | Aneesa Mazumdar | 0.30 | Update disclosure statement re: political contributions. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Adam Toobin | 0.20 | Review questions from B. Zonenshayn re: preference calculations. |
| Apr-03-2024 | Andrew Dietderich | 7.80 | Review and comment on revised draft plan (.80); draft and revise new sections re: same (4.0); meeting with A. Kranzley re: same (.60); call with S&C and W&C teams re: chapter 11 plan and criminal forfeiture matters (.90); email correspondence with E. Broderick (Eversheds) re: plan issues (.20); correspondence with counsel to preferred ad hoc group re: updates (.70); meeting with B. Glueckstein re: plan issues (.60). |
| Apr-03-2024 | Grier Barnes | 4.80 | Review and revise disclosure statement in response to comments from S&C stakeholders. |
| Apr-03-2024 | Brian Glueckstein | 4.40 | Call with J. Croke, H. Middleditch and English law expert re: draft declaration (.80); meeting with S. Clarke re: litigation scheduling matters (.80); meeting with A. Dietderich re: plan issues (.60); correspondence with A. Kranzley re: plan issues (.30); review and analyze motion to vacate estimation order (.70); correspondence with J. Kapoor re: motion to vacate estimation order (.40); revise and consider plan litigation schedule (.80). |
| Apr-03-2024 | Jacob Croke | 4.20 | Call with B. Glueckstein, H. Middleditch and English law expert re: draft declaration (.80); call with S&C and W&C teams re: chapter 11 plan and criminal forfeiture matters (.90); correspondence with S. Wheeler re: same (.20); analyze disclosure statement and plan recoveries, including related structures (1.6); correspondence with B. Glueckstein and A. Kranzley re: same (.30); analyze issues re: estimation arguments |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and token valuations (.30); correspondence with B. Glueckstein re: same (.10). |
| Apr-03-2024 | Harrison Shure | 2.80 | Review and revise plan per internal comments (2.6); correspondence with internal team re: same (.20). |
| Apr-03-2024 | Fabio Weinberg Crocco | 2.40 | Call with S&C and W&C teams re: chapter 11 plan and criminal forfeiture matters (.90); review and revise draft plan (1.5). |
| Apr-03-2024 | Alexa Kranzley | 1.60 | Review and revise draft plan (.80); meeting with A. Dietderich re: same (.60); correspondence with internal team re: same (.20). |
| Apr-03-2024 | Julie Kapoor | 1.60 | Review motion to vacate estimation order (.60); review related issues (1.0). |
| Apr-03-2024 | Hattie Middleditch | 1.30 | Call with B. Glueckstein, J. Croke and English law expert re: draft declaration (.80); summarize expert call for team (.40); email correspondence with D. Allison KC (South Square) and P. Burgess (South Square) re: draft declaration (.10). |
| Apr-03-2024 | Benjamin Zonenshayn | 1.10 | Review and revise disclosure statement (.80); review email correspondence re: same (1.1). |
| Apr-03-2024 | Stephanie Wheeler | 0.90 | Call with S&C and W&C teams re: chapter 11 plan and criminal forfeiture matters. |
| Apr-03-2024 | Stephen Clarke | 0.80 | Meeting with B. Glueckstein re: litigation scheduling matters (.80); email correspondence with E. Shehada, R. Hoover and L. Van Holten re: same (.10). |
| Apr-03-2024 | Isaac Foote | 0.70 | Review objections (.60); correspondence with J. Kapoor re: same (.10). |
| Apr-03-2024 | Stephen Ehrenberg | 0.60 | Review plan recovery analysis from J. Croke. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Jackson Blaisdell | 0.40 | Draft report re: voter designation findings. |
| Apr-03-2024 | Christopher Dunne | 0.40 | Review plan recovery analysis. |
| Apr-03-2024 | Daniel Fradin | 0.30 | Correspondence with internal team re: solicitation procedures. |
| Apr-03-2024 | Meng Yu | 0.20 | Review status of current solicitation related documents. |
| Apr-03-2024 | Bradley Harsch | 0.10 | Review revisions to disclosure statement. |
| Apr-04-2024 | Luke Van Holten | 4.40 | Review precedent scheduling motion in preparation for team call (.20); meeting with S. Clarke and R. Hoover re: research and briefing related to the plan confirmation scheduling motion (.60); meeting with R. Hoover re: same (.30); research re: confirmation schedule motions (3.3). |
| Apr-04-2024 | Alexa Kranzley | 4.30 | Call with J. Kapoor re: motion to vacate estimation order and related issues (.50); correspondence with A. Dietderich re: plan and disclosure statement and related issues (.80); review and revise plan and disclosure statement (1.4); correspondence with internal team re: solicitation materials and related issues (.20); meeting with B. Glueckstein and A&M team re: recovery analysis (1.1); follow-up meeting with B. Glueckstein re: same (.30). |
| Apr-04-2024 | Brian Glueckstein | 3.90 | Call with J. Kapoor re: motion to vacate estimation order and related issues (.60); review and consider motion to vacate estimation order (.40); meeting with A. Kranzley and A&M team re: recovery analysis (1.1); follow-up meeting with A. Kranzley re: same (.30); review and analyze estimation motion issues re: tokens (.70); consider plan open issues (.80). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Fabio Weinberg Crocco | 2.70 | Review and revise plan. |
| Apr-04-2024 | Harrison Shure | 2.70 | Review and revise plan (2.1); correspondence with internal team re: same (.60). |
| Apr-04-2024 | Jackson Blaisdell | 2.60 | Correspondence with internal team re: designation research (.50); call with M. Yu and D. Fradin re: ballots and solicitation workstream (.30); review and revise ballots and solicitation materials (1.8). |
| Apr-04-2024 | Julie Kapoor | 2.60 | Call with M. Pierce (LRC) re: motion to vacate estimation order (.30); review on related issues (.70); follow up correspondence with S&C and Kroll teams re: same (.50); call with A. Kranzley re: motion to vacate crypto estimation order and related issues (.50); call with B. Glueckstein re: same (.60). |
| Apr-04-2024 | Isaac Foote | 2.40 | Draft and revise opposition to motion to vacate. |
| Apr-04-2024 | Benjamin Zonenshayn | 2.20 | Review and revise plan based on comments from A. Dietderich and H. Shure. |
| Apr-04-2024 | Stephen Clarke | 1.10 | Meeting with L. Van Holten and R. Hoover re: research and briefing related to the plan confirmation scheduling motion (.60); call with H. Shure re: plan confirmation scheduling motion (.10); review precedents for same (.30); email correspondence with R. Hoover and L. Van Holten re: same (.10). |
| Apr-04-2024 | Sophia Chen | 0.60 | Review disclosure statements per G. Barnes. |
| Apr-04-2024 | Andrew Dietderich | 0.50 | Correspondence with K. Cofksky (PWP) re: FTX 2.0 disclosure for disclosure statement. |
| Apr-04-2024 | Meng Yu | 0.30 | Call with D. Fradin and J. Blaisdell re: ballots and solicitation workstream. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Daniel Fradin | 0.30 | Call with M. Yu and J. Blaisdell re: ballots and solicitation workstream. |
| Apr-04-2024 | Jacob Croke | 0.30 | Analyze issues re: estimation motion claims and jump arguments. |
| Apr-04-2024 | Harrison Shure | 0.10 | Call with S. Clarke re: plan confirmation scheduling motion. |
| Apr-05-2024 | Harrison Shure | 10.60 | Review and revise plan per A&M comments (1.6); correspondence with A&M and S&C teams re: same (1.0); review and revise plan in accordance with items discussed on call (3.7); correspondence with internal team re: plan revisions (1.9); research plan precedents (1.6); review plan (.80). |
| Apr-05-2024 | Ruth Hoover | 7.70 | Research precedent for the confirmation plan scheduling motion (2.2); call with S. Clarke re: briefing related to the plan confirmation scheduling motion (.40); draft confirmation plan scheduling motion (5.1). |
| Apr-05-2024 | Alexa Kranzley | 5.60 | Review revised draft disclosure statement (3.2); correspondence with internal team re: same (.60); correspondence with J. Ray (FTX), A&M and debtor advisors re: plan and disclosure statement issues (.70); review materials re: same (1.1). |
| Apr-05-2024 | Fabio Weinberg Crocco | 5.20 | Review and revise draft plan per comments from J. Ray (FTX), S&C team and A&M. |
| Apr-05-2024 | Andrew Dietderich | 4.60 | Review and revise plan (3.2); call with S&C, A&M and J. Ray (FTX) re: plan terms and comments (1.4). |
| Apr-05-2024 | Luke Van Holten | 4.00 | Review and revise plan confirmation scheduling motion (3.2); draft email to S. Clarke explaining precedent motions and related transcripts (.80). |
| Apr-05-2024 | Brian Glueckstein | 3.60 | Call with S&C, A&M and J. Ray (FTX) re: plan terms |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and comments (1.4); call with J. Kapoor re: estimation motion issues (.40); review BOBA foundation correspondence and consider response issues (.60); review J. Ray (FTX) plan comments (.40); review and consider open plan issues (.80). |
| Apr-05-2024 | James Bromley | 2.50 | Call with S&C, A&M and J. Ray (FTX) re: plan terms and comments (1.4); review plan materials re: same (1.1). |
| Apr-05-2024 | Daniel O'Hara | 1.80 | Draft and revise disclosure statement insert. |
| Apr-05-2024 | Isaac Foote | 1.20 | Review March hearing transcripts to excerpt re: BOBA (.70); draft and revise opposition to motion to vacate (.50). |
| Apr-05-2024 | Meng Yu | 0.90 | Review and update article 6 of disclosure statement. |
| Apr-05-2024 | Daniel Fradin | 0.60 | Review and revise disclosure statement. |
| Apr-05-2024 | Julie Kapoor | 0.50 | Correspondence with S&C team re: motion to vacate estimation order (.10); call with B. Glueckstein re: estimation motion issues (.40). |
| Apr-05-2024 | Jacob Croke | 0.40 | Analyze issues re: estimation of token claims and BOBA proposal (.30); correspondence with B. Glueckstein re: same (.10). |
| Apr-05-2024 | Stephen Clarke | 0.40 | Call with R. Hoover re: research and briefing related to plan confirmation scheduling motion. |
| Apr-05-2024 | Gabrielle Pacia | 0.30 | Correspondence with B. Zonenshayn and A. Kranzley re: FTX disclosure statement. |
| Apr-05-2024 | Grier Barnes | 0.20 | Correspondence with S&C team re: team comments to disclosure statement. |
| Apr-06-2024 | Andrew Dietderich | 4.60 | Review and revise transactional section of disclosure statement. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-06-2024 | Benjamin Zonenshayn | 4.20 | Review and revise disclosure statement and incorporation of plan. |
| Apr-06-2024 | Alexa Kranzley | 3.70 | Review and revise disclosure statement (1.9); review and revise plan (.40); further revise disclosure statement (1.3); circulate same to debtor professionals (.10). |
| Apr-06-2024 | Jean Polanun | 2.00 | Review and revise disclosure statement. |
| Apr-06-2024 | Harrison Shure | 1.10 | Review and revise plan. |
| Apr-06-2024 | Brian Glueckstein | 0.90 | Review and consider correspondence re: plan and disclosure statement revisions (.60); review correspondence re: token estimation issues (.30). |
| Apr-07-2024 | Benjamin Zonenshayn | 5.50 | Review and revise disclosure statement (2.2); incorporate comments from A&M, PWP and S&C specialists re: same (2.3); correspondence with internal team re: same (1.0). |
| Apr-07-2024 | Stephen Clarke | 5.20 | Draft and revise motion re: confirmation scheduling and procedures. |
| Apr-07-2024 | Andrew Dietderich | 2.70 | Review and revise disclosure statement. |
| Apr-07-2024 | Jean Polanun | 1.80 | Review and implement cross references to disclosure statement (.80); draft disclosure statement's open issues tracker (1.0). |
| Apr-07-2024 | Alexa Kranzley | 1.50 | Review and revise plan for tax changes (.50); correspondence with internal team re: same (.30); correspondence with internal team re: disclosure statement changes and related issues (.70). |
| Apr-07-2024 | Brian Glueckstein | 0.70 | Review and consider draft disclosure statement and related correspondence. |
| Apr-07-2024 | Mitchell Friedman | 0.30 | Comment on revised sale process section of draft |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement. |
| Apr-08-2024 | Ruth Hoover | 10.40 | Call with S. Clarke re: plan confirmation scheduling motion (.30); implement revisions to same (6.4); draft order for same (3.7). |
| Apr-08-2024 | Benjamin Zonenshayn | 9.60 | Review and revise disclosure statement (8.7); correspondence with internal team re: same (.90). |
| Apr-08-2024 | Luke Van Holten | 7.50 | Review and revise scheduling motion (4.8); draft email re: precedent scheduling orders and transcript (.80); review transcripts of precedent scheduling motion proceedings (.40); review revisions to proposed scheduling order made by R. Hoover (1.2); call with S. Clarke re: revisions to plan confirmation scheduling motion (.30). |
| Apr-08-2024 | Alexa Kranzley | 6.30 | Review and revise plan (1.8); discussion with internal team re: same and related issues (1.1); review and revise disclosure statement (.90); call with B. Glueckstein re: plan issues (.20); correspondence with internal team re: solicitation and related issues (.30); review and revise plan timeline (.60); meeting with A. Dietderich and B. Glueckstein re: plan terms and open issues (1.4). |
| Apr-08-2024 | Isaac Foote | 6.10 | Draft and research re: opposition to motion to vacate. |
| Apr-08-2024 | Andrew Dietderich | 4.50 | Review and comment on draft plan (1.8); revise and comment on sections of disclosure statement (1.1); meeting with B. Glueckstein and A. Kranzley re: plan terms and open issues (1.4); call with B. Glueckstein re: plan issues (.20). |
| Apr-08-2024 | David Hariton | 3.70 | Review plan disclosure document (2.2); review and revise plan (1.5). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-08-2024 | Jackson Blaisdell | 3.50 | Review, revise, and conform all plan solicitation materials and ballots. |
| Apr-08-2024 | Brian Glueckstein | 3.40 | Correspondence with S. Clarke re: drafting of plan confirmation scheduling motion (.10); meeting with A. Dietderich and A. Kranzley re: plan terms and open issues (1.4); call with A. Dietderich re: plan issues (.20); review and consider plan issues correspondence (.70); call with A. Kranzley re: plan issues (.20); review and analyze plan issues and correspondence (.80). |
| Apr-08-2024 | Fabio Weinberg Crocco | 3.20 | Review and revise plan. |
| Apr-08-2024 | Jean Polanun | 2.70 | Update disclosure statement. |
| Apr-08-2024 | Jacob Croke | 2.40 | Review and revise recovery analysis and disclosure statement (2.0); correspondence with S. Wheeler re: same (.20); call with S. Wheeler re: draft disclosure statement revisions (.20). |
| Apr-08-2024 | James Bromley | 2.30 | Review plan and disclosure statement (2.0); email correspondence with J. Ray (FTX) and internal team re: same (.30). |
| Apr-08-2024 | Harrison Shure | 1.60 | Review and revise plan (.70); organize and circulate precedents (.30); correspondence with internal team re: plan (.60) |
| Apr-08-2024 | Stephanie Wheeler | 1.50 | Review and revise disclosure statement (1.0); email correspondence with J. Croke re: disclosure statement (.20); call with J. Croke re: draft disclosure statement revisions (.20); email correspondence with J. McDonald re: call with CFTC re: disclosure statement (.10). |
| Apr-08-2024 | Meng Yu | 1.00 | Review and incorporate comments on solicitation documents. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-08-2024 | Benjamin Beller | 0.90 | Review revised disclosure statement and plan. |
| Apr-08-2024 | Stephen Clarke | 0.70 | Call with L. Van Holten re: revisions to plan confirmation scheduling motion (.30); correspondence with B. Glueckstein re: drafting of plan confirmation scheduling motion (.10); call with R. Hoover re: plan confirmation scheduling motion (.30). |
| Apr-08-2024 | Evan Simpson | 0.70 | Review disclosure statement re: governance arrangements. |
| Apr-08-2024 | Grier Barnes | 0.20 | Review internal correspondence re: comments to draft disclosure statement. |
| Apr-08-2024 | Julie Kapoor | 0.20 | Call with M. Pierce (LRC) re: motion to vacate (.10); correspondence with S&C and MNAT teams re: same (.10). |
| Apr-09-2024 | Andrew Dietderich | 7.30 | Review and comment on disclosure statement (1.3); review and comment on A&M recovery analysis and underlying assumptions (3.8); meeting with B. Glueckstein re: plan issues and strategy (.80); meeting with A. Kranzley re: plan questions (.30); draft note to team re: causes of action (.40); correspondence with K. Pasquale (Paul Hastings) and E. Broderick (Eversheds) re: plan matters (.70). |
| Apr-09-2024 | Benjamin Zonenshayn | 6.60 | Review and revise disclosure statement. |
| Apr-09-2024 | Sophia Chen | 5.70 | Review and revise disclosure statement per B. Zonenshayn (2.4); conduct defined terms check re: same (3.0); correspondence with B. Zonenshayn, G. Barnes and J. Polanun re: same (.30). |
| Apr-09-2024 | Luke Van Holten | 5.10 | Find and transmit operative protective order to S. Clarke (.30); research transcripts re: scheduling motion |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections in precedent cases (4.8). |
| Apr-09-2024 | Alexa Kranzley | 4.90 | Review and revise plan (1.4); meeting with A. Dietderich re: plan questions (.30); correspondence with internal team re: same and changes to the same (.60); correspondence with A&M re: same (.60); review and revise disclosure statement (.80); correspondence with internal team re: same (.50); correspondence with A&M and J. Ray (FTX) re: same (.70). |
| Apr-09-2024 | Grier Barnes | 4.70 | Coordinate review and revision of disclosure statement (.40); revise draft disclosure statement based on team comments (4.3). |
| Apr-09-2024 | Julie Kapoor | 4.50 | Review and revise objection to motion to vacate estimation order. |
| Apr-09-2024 | Jackson Blaisdell | 4.20 | Revise, update and conform all plan solicitation materials and ballots. |
| Apr-09-2024 | Stephen Clarke | 4.20 | Email correspondence with B. Glueckstein re: precedents for confirmation proceedings scheduling motion (.20); draft and revise confirmation proceedings scheduling motion (3.8): email correspondence with B. Glueckstein re: draft confirmation proceedings scheduling motion (.20). |
| Apr-09-2024 | Brian Glueckstein | 3.90 | Meeting with A. Dietderich re: plan issues and strategy (.80); review and comment on draft plan materials (3.1). |
| Apr-09-2024 | Jacob Croke | 3.20 | Analyze issues re: plan structure and recovery estimates for disclosure statement (1.7), correspondence with A. Dietderich and S. Wheeler re: same (.60); call with CFTC re: same (.40); analyze issues re: token estimation and BOBA proposals (.30); correspondence with B. Glueckstein re: same (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Isaac Foote | 2.70 | Finalize initial draft of opposition to motion to vacate. |
| Apr-09-2024 | Meng Yu | 2.50 | Review and incorporate comments on solicitation documents (1.7); research precedents on voting amount for voting equity interest class (.80). |
| Apr-09-2024 | David Hariton | 2.00 | Prepare for call with UCC (1.5); call with G. Sibler (UCC) re: tax issues (.50). |
| Apr-09-2024 | James Bromley | 1.50 | Email correspondence with J. Ray (FTX), A&M and S&C team re: MDL (.70); review materials re: same (.80). |
| Apr-09-2024 | Aneesa Mazumdar | 0.90 | Update disclosure statement re: political contributions. |
| Apr-09-2024 | Harrison Shure | 0.80 | Review and revise plan. |
| Apr-09-2024 | Mitchell Friedman | 0.20 | Comment on revised description of sale processes. |
| Apr-09-2024 | Daniel Fradin | 0.20 | Correspondence with internal team re: changes to solicitation procedures. |
| Apr-10-2024 | Jean Polanun | 10.50 | Update disclosure statement with plan updates (2.5); meeting with B. Zonenshayn re: disclosure statement (3.0); incorporate comments into disclosure statement (3.5); incorporate cold read comments into disclosure statement (1.5). |
| Apr-10-2024 | Andrew Dietderich | 8.60 | Review and comment on A&M recovery analysis prior to distribution (1.2); review materials re: same (.30); call with ad hoc group re: plan comments (.60); call with C. Delo (Rothschild) and J. Ray (FTX) re: liquidity facility (1.2); follow up correspondence with internal team re: same (.10); call with A&M team re: liquidation analysis methodology (1.2); correspondence with S. Cohen (QE) and B. Glueckstein re: litigation vesting (.30); call with B. Glueckstein and J. Ray (FTX) re: plan issues (.50); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with S. Coverick (A&M) re: plan (.40); meeting with B. Glueckstein re: plan structuring issues (.40); draft note to J. Croke and internal team re: derivatives (.30); call with K. Pasquale (Paul Hastings) re: plan issues (.40); incorporate additional revisions to disclosure statement re: various topics (1.7). |
| Apr-10-2024 | Hattie Middleditch | 8.10 | Review and implement P. Burgess (South Square) comments on draft expert declaration (.80); review and comment on draft expert declaration (6.9); email correspondence with P. Burgess (South Square) re: follow up questions (.40). |
| Apr-10-2024 | Brian Glueckstein | 7.20 | Call with J. Croke re: BOBA Foundation and estimation issues (.40); call with S&C, Eversheds, Morris Nichols, Willkie, Rothschild and Palo Duro Consulting teams re: plan (.90); call with A. Dietderich and J. Ray (FTX) re: plan issues (.50); correspondence with internal team re: BOBA claims (.20); meeting with A. Dietderich re: plan structuring issues (.40); call with A&M team, J. Ray (FTX) and S&C team re: liquidation analysis for plan (.80); correspondence with S&C team re: plan issues (.50); review and revise draft disclosure statement (3.2); review and analyze correspondence re: plan content and issues (.30). |
| Apr-10-2024 | Jackson Blaisdell | 7.00 | Update, revise and conform all plan solicitation materials, including ballots, notices and orders per updates to plan and disclosure statement. |
| Apr-10-2024 | Sophia Chen | 6.90 | Review and revise disclosure statement (3.9); conduct definitions check re: same (3.0). |
| Apr-10-2024 | Alexa Kranzley | 5.80 | Correspondence with internal team re: plan and related |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.90); correspondence with A&M re: same (.60); correspondence with J. Ray (FTX) re: same (.50); review changes to plan (.80); review changes to disclosure statement (.80); review and revise solicitation materials (1.8); correspondence with internal team re: same (.40). |
| Apr-10-2024 | Julie Kapoor | 4.40 | Review and revise objection to motion to vacate estimation order (4.3); correspondence with B. Glueckstein re: same (.10). |
| Apr-10-2024 | Jacob Croke | 4.20 | Call with B. Glueckstein re: BOBA Foundation and estimation issues (.40); analyze issues re: plan structure and disclosure statement (1.2); review and revise same (1.6); correspondence with A. Kranzley, A. Dietderich and S. Wheeler re: same (.60); call with T. Hudson (A&M) re: same (.10); analyze issues re: BOBA proposal and potential response (.20); correspondence with B. Glueckstein re: same (.10). |
| Apr-10-2024 | Ruth Hoover | 3.80 | Research and review transcripts of court's ruling on scheduling motions. |
| Apr-10-2024 | Fabio Weinberg Crocco | 3.20 | Call with S&C, Eversheds, Morris Nichols, Willkie, Rothschild and Palo Duro Consulting teams re: plan (.90); analyze treatment of preferred stock and liquidation preference (.80); email correspondence with A&M re: same (.20); call with H. Trent (A&M) re: same (.20); email correspondence with A. Kranzley re: same (.30); review plan of reorganization (.80). |
| Apr-10-2024 | Benjamin Zonenshayn | 3.00 | Meeting with J. Polanun re: disclosure statement. |
| Apr-10-2024 | Meng Yu | 2.40 | Update solicitation procedures (1.3); review and revise |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ballots and publication notice (1.1). |
| Apr-10-2024 | Daniel Fradin | 1.50 | Review and revise solicitation procedures for updates in plan (.70); research treatment of claims issues for ballots (.60); review and revise ballots to update for changes to plan (.20). |
| Apr-10-2024 | Harrison Shure | 1.10 | Correspondence with internal team re: preferred equity (.60); review and revise plan (.50). |
| Apr-10-2024 | Alexa Kranzley | 0.90 | Call with S&C, Eversheds, Morris Nichols, Willkie, Rothschild and Palo Duro Consulting teams re: plan. |
| Apr-10-2024 | HyunKyu Kim | 0.50 | Review latest version of plan and disclosure statement. |
| Apr-10-2024 | Grier Barnes | 0.40 | Review internal and external correspondence related to comments to plan and disclosure statement. |
| Apr-10-2024 | Mitchell Friedman | 0.30 | Compile materials re: sale processes. |
| Apr-10-2024 | Evan Simpson | 0.20 | Review and revise disclosure statement for corporate governance matters. |
| Apr-11-2024 | Jackson Blaisdell | 9.90 | Update, conform, and revise all plan solicitation materials (6.7); implement plan and disclosure statement updates (2.1); maintain internal chart, tracker and issues list (1.1). |
| Apr-11-2024 | Alexa Kranzley | 6.80 | Meeting with S&C team re: plan and disclosure statement revisions (.50); review and revise solicitation materials (1.7); correspondence with internal team re: same (.60); correspondence with internal team re: plan strategy and related issues (.90); review and revise changes to same (1.1); correspondence with creditor groups re: plan (.60); review and revise changes to disclosure statement (.80); correspondence with internal team re: same (.40); call with B. Glueckstein re: plan issues (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Jacob Croke | 6.70 | Analyze issues re: plan structure, waterfall and disclosure statement (2.5); correspondence with CFTC, SDNY, A. Dietderich and A&M re: same (1.9); correspondence with A. Kranzley and G. Walia (A&M) re: same (.60); analyze issues re: token estimation and BOBA proposal (.80); call with Enya Labs re: same (.50); correspondence with B. Glueckstein re: same (.40). |
| Apr-11-2024 | Luke Van Holten | 5.40 | Review transcripts re: scheduling motion objections in precedent cases. |
| Apr-11-2024 | Daniel Fradin | 4.70 | Review and revise solicitation procedures for updates to plan (1.1); review and revise ballots for plan updates (1.7); review and revise disclosure statement for updates to solicitation procedures (.90); review and revise notices of non-voting status (1.0). |
| Apr-11-2024 | Andrew Dietderich | 4.10 | Correspondence with CFTC re: settlement discussions (.80); follow up correspondence with J. Croke re: creditor losses (.40); review related work requests from A&M (.20); email correspondence with A&M team re: same (.30); review A&M materials re: potential measures of creditor losses requested (.70); meeting with B. Glueckstein re: actions against insiders and property of the estate issues (.40); call with S. Cohen (QE) re: same (.30) review correspondence re: other litigation involving property of the estate issues (.20); meeting with S&C team re: plan and disclosure statement revisions (partial attendance - .10); review and revise to disclosure statement prior to distribution (.70). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Brian Glueckstein | 4.00 | Correspondence with BlockFi counsel re: plan issues (.20); review and comment on revised disclosure statement language (1.4); meeting with S&C team re: disclosure statement language issues (.30); call with A. Kranzley re: plan issues (.20); correspondence with internal team re: disclosure statement issues (.40); correspondence with J. Croke re: BOBA Foundation estimation issues (.30); review and consider IRS settlement letter (.60); consider plan litigation scheduling motion issues (.20); meeting with A. Dietderich re: actions against insiders and property of the estate issues (.40). |
| Apr-11-2024 | Meng Yu | 3.00 | Review and incorporate comments to solicitation documents. |
| Apr-11-2024 | Ruth Hoover | 2.90 | Review transcripts of hearings re: plan confirmation scheduling motions to assist with preparing for plan confirmation scheduling motion. |
| Apr-11-2024 | Hattie Middleditch | 1.60 | Call with P. Burgess (South Square) re: expert report (.50); update comments to expert report following call (.90); email correspondence with P. Burgess (South Square) re: same (.20). |
| Apr-11-2024 | Harrison Shure | 1.40 | Review and revise plan (.70); correspondence with internal team re: same (.70). |
| Apr-11-2024 | Fabio Weinberg Crocco | 1.00 | Review and revise plan (.80); meeting with S&C team re: plan and disclosure statement revisions (partial attendance - .20). |
| Apr-11-2024 | Maxim Bjarnason | 0.90 | Prepare binder re: plan recovery analysis. |
| Apr-11-2024 | Aneesa Mazumdar | 0.80 | Update disclosure statement re: political contributions. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Stephanie Wheeler | 0.60 | Correspondence with CFTC, A. Dietderich, J. Croke and J. McDonald re: disclosure statement and supplemental restitution. |
| Apr-11-2024 | Jean Polanun | 0.50 | Meeting with S&C team re: plan and disclosure statement revisions. |
| Apr-11-2024 | Stephen Clarke | 0.10 | Email correspondence with B. Glueckstein re: precedent for plan confirmation scheduling motion. |
| Apr-11-2024 | Julie Kapoor | 0.10 | Correspondence with S&C and A&M teams re: Howell report. |
| Apr-12-2024 | Jackson Blaisdell | 7.60 | Update and conform plan solicitation materials (5.3); draft new ballots (1.1); revise and conform notices and orders (1.2). |
| Apr-12-2024 | Luke Van Holten | 4.90 | Review transcripts re: scheduling motion objections in precedent cases. |
| Apr-12-2024 | Brian Glueckstein | 4.60 | Call with J. Kapoor re: estimation motion to vacate (.30); respond to motion to vacate estimation (2.3); review and consider creditor plan issues (.70); meeting with A. Dietderich re: plan issues (.60); review and revise disclosure statement language (.70). |
| Apr-12-2024 | Andrew Dietderich | 3.30 | Correspondence with J. McDonald, J. Croke and J. Ray (FTX) re: CFTC settlement (.60); prepare description for disclosure statement (1.8); meeting with B. Glueckstein re: MDL issues (.60); research re: cryptocurrency indexes (.30). |
| Apr-12-2024 | Alexa Kranzley | 2.90 | Correspondence with internal team re: disclosure statement, plan and solicitation procedures (.80); review solicitation procedures order and related documentation (1.1); correspondence with internal team re: same (.40); correspondence with team re: plan timeline and related |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.60). |
| Apr-12-2024 | Jacob Croke | 2.50 | Analyze issues re: estimation motion and BOBA proposal (.50); correspondence with B. Glueckstein and BOBA Foundation re: same (.40); analyze issues re: disclosure statement and government claim structures (1.5); correspondence with A. Kranzley re: same (.10). |
| Apr-12-2024 | Fabio Weinberg Crocco | 2.40 | Review customer ballots (1.1); emails correspondence with S&C team re: same (.50); review voting procedures (.80). |
| Apr-12-2024 | Hattie Middleditch | 1.80 | Call with P. Burgess (South Square) re: customer property issues and tracing issues (1.0); finalize comments on draft declaration (.70); email correspondence with B. Glueckstein, J. Croke, and C. Howard re: same (.10). |
| Apr-12-2024 | Julie Kapoor | 1.60 | Draft objection to motion to vacate (1.1); call with B. Glueckstein re: estimation motion to vacate (.30); review letter to movant's counsel re: same (.20). |
| Apr-12-2024 | Andrew Dietderich | 1.50 | Meeting with B. Glueckstein re: plan issues (.60); and email correspondence with internal team and J. Ray (FTX) re: property of the estate and potential litigations that interfere with stay (.90). |
| Apr-12-2024 | Daniel Fradin | 1.00 | Review and revise ballots in accordance with updates to plan. |
| Apr-12-2024 | Benjamin Zonenshayn | 0.50 | Review and revise disclosure statement to reflect tax and litigation comments (.30); email correspondence with A&M team re: same (.20). |
| Apr-12-2024 | Bradley Harsch | 0.10 | Review disclosure statement. |
| Apr-13-2024 | Hattie Middleditch | 0.30 | Finalize expert research assistant engagement letter (.20); email correspondence with internal team re: same |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Apr-13-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team, A&M and J. Ray (FTX) re: distribution mechanics and related issues. |
| Apr-13-2024 | Daniel Fradin | 0.30 | Review and revise solicitation procedures for updates to plan. |
| Apr-13-2024 | Jacob Croke | 0.30 | Analyze plan issues and asset valuation. |
| Apr-15-2024 | Meng Yu | 4.50 | Review and update ballots, notices, solicitation procedures and solicitation procedures order. |
| Apr-15-2024 | Daniel Fradin | 3.10 | Prepare notice of disclosure statement hearing (.10); review and revise solicitation procedures materials (3.0). |
| Apr-15-2024 | Alexa Kranzley | 2.60 | Correspondence with internal team re: plan and disclosure statement and related strategy issues (.90); review and revise solicitation materials (.90); correspondence with internal team re: same (.20); correspondence with internal team re: changes to plan (.60). |
| Apr-15-2024 | Brian Glueckstein | 2.40 | Draft and revise opposition to estimation motion to vacate. |
| Apr-15-2024 | Fabio Weinberg Crocco | 1.70 | Review cleansing NDA (1.0); correspondence with A. Dietderich re: same (.20); correspondence with J. Ray (FTX) re: same (.20); review UCC comments on plan (.30). |
| Apr-15-2024 | Harrison Shure | 1.40 | Review and revise NDAs (1.2); correspondence with internal team re: NDAs (.20). |
| Apr-15-2024 | James Bromley | 0.80 | Email correspondence with A. Dietderich, J. Ray (FTX), A. Kranzley, B. Glueckstein, E. Mosley (A&M), S. Coverick (A&M) re: disclosure statement and plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40); review materials re: same (.40). |
| Apr-15-2024 | Benjamin Zonenshayn | 0.70 | Review edits to disclosure statement (.30); review edits to plan re: proofs of interest (.40). |
| Apr-15-2024 | Brian Glueckstein | 0.60 | Review and analyze plan issues and responses. |
| Apr-15-2024 | Julie Kapoor | 0.60 | Review letter re: motion to vacate (.50); call with M. Pierce (LRC) re: same (.10). |
| Apr-15-2024 | Andrew Dietderich | 0.60 | Draft notes re: integration of government settlements (.50); circulate same to internal team (.10). |
| Apr-15-2024 | Jacob Croke | 0.50 | Analyze issues re: plan structure and waterfall (.30); correspondence with A&M re: same (.20). |
| Apr-15-2024 | Jean Polanun | 0.20 | Update disclosure statement with plan updates. |
| Apr-15-2024 | Isaac Foote | 0.10 | Correspondence with J. Kapoor re: motion to vacate. |
| Apr-16-2024 | Fabio Weinberg Crocco | 5.90 | Revise comments from UCC re: plan (.80); revise comments from JOLs on plan of reorganization (.90); meeting with A. Kranzley re: JOLs comments on plan (.40); call with B. Bakemeyer (W&C) re: same (.40); review plan (2.1); review comments from A&M (.40); revise cleansing NDA (.40); correspondence with J. Ray (FTX) re: same (.20); correspondence with counsel to holders re: same (.30). |
| Apr-16-2024 | Jacob Croke | 5.50 | Analyze issues re: plan structure, disclosure statement, asset recoveries and waterfall (3.2); call with S&C and SDNY team re: forfeiture assets and plan issues (1.3); correspondence with A. Dietderich re: same (.30); call with A&M re: recovery estimates (.20); call with A. Dietderich, CoinMetrics and A&M re: loss calculations (.50). |
| Apr-16-2024 | Luke Van Holten | 5.40 | Research re: opt-in procedure viability and precedent |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for plan confirmation scheduling motion (5.2); call with S. Clarke re: planning for confirmation-related discovery and document productions (.20). |
| Apr-16-2024 | Alexa Kranzley | 3.90 | Call with B. Glueckstein re: plan issues (.20); call with S. Coverick (A&M) re: UCC comments to plan (.20); meeting with F. Weinberg re: JOLs comments on plan (.40); review changes to plan and disclosure statement (1.1); review solicitation materials (1.3); review and revise plan timeline and related issues (.70). |
| Apr-16-2024 | Andrew Dietderich | 3.70 | Review comments from creditors to plan (.30); meeting with B. Glueckstein re: plan issues (.40); call with S&C and SDNY team re: forfeiture assets and plan issues (1.3); call with Galaxy and CoinMetrics re: same (.80); call with J. Croke, CoinMetrics and A&M re: loss calculations (.50); call with K. Ramanathan (A&M) re: crypto asset class appreciation (.40). |
| Apr-16-2024 | Harrison Shure | 3.00 | Review JOL plan revision (.50); review and revise plan (1.6); correspondence with internal team re: same (.60); review and revise NDA (.30). |
| Apr-16-2024 | Brian Glueckstein | 2.50 | Call with S&C and SDNY team re: forfeiture assets and plan issues (1.3); call with A. Kranzley re: plan issues (.20); correspondence with A. Dietderich, A&M team and CoinMetrics team re: plan issues (.40); meeting with A. Dietderich re: plan issues (.40); correspondence with S&C team re: plan issues (.20). |
| Apr-16-2024 | Isaac Foote | 2.10 | Cite check opposition to motion to vacate. |
| Apr-16-2024 | Stephanie Wheeler | 1.80 | Call with S&C and SDNY team re: forfeiture assets and plan issues (1.3); related correspondence with internal team re: same (.50). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-16-2024 | Benjamin Zonenshayn | 1.60 | Incorporate comments from A&M and A. Kranzley to disclosure statement (.30); incorporate comments from LRC to disclosure statement (.40); incorporate further comments from A&M to disclosure statement (.90). |
| Apr-16-2024 | Julie Kapoor | 1.00 | Review and revise objection to motion to vacate crypto estimation order. |
| Apr-16-2024 | Daniel Fradin | 0.90 | Prepare disclosure statement hearing notice (.60); correspondence with internal team re: solicitation procedures (.30). |
| Apr-16-2024 | Aneesa Mazumdar | 0.40 | Update disclosure statement re: political contributions. |
| Apr-16-2024 | Stephen Clarke | 0.20 | Call with L. Van Holten re: planning for confirmation-related discovery and document productions. |
| Apr-16-2024 | Meng Yu | 0.10 | Review and comment on updated disclosure statement hearing notice. |
| Apr-17-2024 | Fabio Weinberg Crocco | 9.50 | Call with UCC advisors, AHG advisors, JOL advisors and S&C team re: plan comments (2.4); meeting with S&C team re: plan and disclosure statement revisions (partial attendance - .60); review plan markup from AHG (2.1); review of plan markup from UCC (1.0); revise draft plan (3.2); finalize NDAs for holders (.20). |
| Apr-17-2024 | Harrison Shure | 6.70 | Call with UCC advisors, AHG advisors, JOL advisors and S&C team re: plan comments (2.4); meeting with S&C team re: plan and disclosure statement revisions (partial attendance - .30); review plan precedents for exculpation and disputed claims reserve provisions (2.2); review and revise plan (1.2); correspondence with internal team re: same (.60) |
| Apr-17-2024 | Brian Glueckstein | 6.20 | Call with UCC advisors, AHG advisors, JOL advisors |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S&C team re: plan comments (2.4); meeting with A. Kranzley re: plan issues (.50); correspondence with A. Dietderich and A. Kranzley re: plan issues (.70); review and consider IRS correspondence re: plan issues (.40); review and analyze correspondence re: plan issues (.40); correspondence and follow-up re: hearing and scheduling issues (1.8). |
| Apr-17-2024 | Luke Van Holten | 5.90 | Research re: opt-in procedure viability and precedent for plan confirmation scheduling motion (2.7); draft tracking chart of precedent plan confirmation scheduling orders (3.2). |
| Apr-17-2024 | Alexa Kranzley | 5.10 | Call with UCC advisors, AHG advisors, JOL advisors and S&C team re: plan comments (2.4); meeting with S&C team re: plan and disclosure statement revisions (.80); review markups of plan and disclosure statement from various parties (1.9). |
| Apr-17-2024 | Jean Polanun | 4.70 | Review and revise disclosure statement (1.5); call with UCC advisors, AHG advisors, JOL advisors and S&C team re: plan comments (2.4); meeting with S&C team re: plan and disclosure statement revisions (.80). |
| Apr-17-2024 | Andrew Dietderich | 4.70 | Review and reconcile creditor comments to plan (1.7); call with PH, W&C and Morris Nichols re: same (1.9); correspondence with A. Kranzley, F. Weinberg and H. Shure re: same (.30); email correspondence with J. Ray (FTX) re: updates (.20); review and comment on CFTC related disclosure (.60). |
| Apr-17-2024 | Jacob Croke | 3.40 | Analyze issues re: plan structure and disclosure statement, including asset waterfall and recovery strategies (2.0); correspondence with A. Dietderich re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); analyze issues re: remission fund and SDNY questions (1.2). |
| Apr-17-2024 | Benjamin Zonenshayn | 2.40 | Call with UCC advisors, AHG advisors, JOL advisors and S&C team re: plan comments. |
| Apr-17-2024 | Benjamin Zonenshayn | 2.40 | Email correspondence with A&M team re: disclosure statement (.20); review UCC comments (.40); incorporate A. Dietderich comments and AHC comments (1.8). |
| Apr-17-2024 | Benjamin Zonenshayn | 1.10 | Correspondence with S&C team re: plan revisions. |
| Apr-17-2024 | James Bromley | 1.10 | Email correspondence with A. Dietderich and A. Kranzley re: disclosure statement issues (.30); review disclosure statement and related materials (.60). |
| Apr-17-2024 | Andrew Dietderich | 1.00 | Review and comment on A&M slides prepared for CFTC briefing (.60) correspondence with J. Croke re: same (.10); correspondence to team on SDNY posture and CFTC issues (.30). |
| Apr-17-2024 | Benjamin Zonenshayn | 0.80 | Meeting with S&C team re: plan and disclosure statement revisions. |
| Apr-17-2024 | Nicholas U Jin | 0.40 | Research and revise authorities relating to draft declaration for English law expert. |
| Apr-17-2024 | Isaac Foote | 0.30 | Review and implement edits from LRC to objection to motion to vacate. |
| Apr-18-2024 | Fabio Weinberg Crocco | 6.40 | Meeting with A. Kranzley re: plan (.60); meeting with A. Dietderich and A. Kranzley re: same (.40); meeting with A. Dietderich re: same (.60); review and revise draft plan (4.2); call with K. Ramanathan (A&M) re: plan issues (.20); correspondence with A. Kranzley re: same (.20); correspondence with H. Trent (A&M) re: same |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Apr-18-2024 | Andrew Dietderich | 5.90 | Call with SDNY re: plan and disclosure statement (.90); email correspondence with internal team re: same (.30); call with J. Ray (FTX), A&M and S&C re: SDNY and plan strategy issues (1.8); review and revise plan (1.3); call with Mosley and A&M team re: calculation of customer losses (.60); meeting with A. Kranzley and F. Weinberg re: plan (.40); meeting with F. Weinberg re: same (.60). |
| Apr-18-2024 | Jacob Croke | 5.60 | Call with SDNY and S&C teams re: forfeiture and plan issues (1.5); correspondence with S. Peikin and A. Dietderich re: same (.40); call with J. Ray (FTX), A&M and S&C re: SDNY and plan strategy issues (1.8); further correspondence with A. Dietderich re: same (.20); correspondence with A&M and A. Dietderich re: claim analysis (.10); correspondence with A. Dietderich re: same (.20); analyze issues re: asset waterfall, potential remission fund, and related plan structure revisions (1.2); correspondence with S. Wheeler re: same (.20). |
| Apr-18-2024 | Brian Glueckstein | 5.10 | Call with SDNY and S&C teams re: forfeiture and plan issues (1.5); follow-up correspondence with S&C team re: same (.40); call with J. Ray (FTX), A&M and S&C re: SDNY and plan strategy issues (1.8); review and consider plan and strategy issues and follow-up (1.4). |
| Apr-18-2024 | Luke Van Holten | 4.90 | Continue research re: opt-in procedure viability and precedent for plan confirmation scheduling motion (3.5); draft tracking chart of precedent plan confirmation scheduling orders (1.1); meeting with R. Hoover re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | planning for confirmation-related discovery and document productions in connection with plan confirmation scheduling motion. (.30). |
| Apr-18-2024 | Alexa Kranzley | 3.70 | Meeting with F. Weinberg re: plan (.60); meeting with A. Dietderich and F. Weinberg re: same (.40); review and revise markups of the same (.90); review solicitation materials (1.3); review changes to disclosure statement (.50). |
| Apr-18-2024 | Stephanie Wheeler | 3.10 | Call with SDNY and S&C teams re: forfeiture and plan issues (1.5); correspondence with S. Ehrenberg re: JOL common interest agreement (.30); review and revise FTX personnel settlement stipulations and 9019 motion re: Bahamas residences (.60); review and revise memo on nonprofit recovery workstream (.70). |
| Apr-18-2024 | James Bromley | 1.60 | Email correspondence with internal team re: plan and disclosure statement (.60); review drafts of disclosure statement (1.0). |
| Apr-18-2024 | Daniel Fradin | 0.50 | Review and revise ballots. |
| Apr-18-2024 | Meng Yu | 0.30 | Coordinate with internal team re: reflecting updated preference claims release structure in solicitation materials. |
| Apr-18-2024 | Ruth Hoover | 0.30 | Meeting with L. Van Holten re: planning for confirmation-related discovery and document productions in connection with plan confirmation scheduling motion. |
| Apr-19-2024 | Luke Van Holten | 3.90 | Research re: opt-in procedure viability and precedent for plan confirmation scheduling motion (1.5); confirm proposed dates in draft scheduling order conform to local rules and standing orders (2.4). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-19-2024 | Ruth Hoover | 3.80 | Research applicable FRCP, FRBP, local rules, and standing orders that are applicable to discovery and document production in connection with plan confirmation scheduling motion. |
| Apr-19-2024 | Fabio Weinberg Crocco | 3.60 | Review and revise plan (2.7); call with A. Dietderich re: plan provisions (.30); email correspondence with J. Ray (FTX) re: same (.30); email correspondence with A. Dietderich re: same (.30). |
| Apr-19-2024 | Alexa Kranzley | 3.60 | Review and revise IRS 9019 motion (1.7); call with B. Glueckstein and M. Scheck (QE) re: plan comments (.40); review and revise solicitation materials (.70); correspondence with internal team re: same (.40); correspondence with internal team re: plan (.40). |
| Apr-19-2024 | Andrew Dietderich | 3.50 | Call with CFTC re: settlement (1.3); correspondence with S&C team re: same (.50); revise approach to CFTC settlement for DS and distribute (1.7). |
| Apr-19-2024 | Jacob Croke | 2.90 | Correspondence with CFTC and S&C team re: plan structure and CFTC claims (1.0); correspondence with A. Dietderich and S. Wheeler re: same (.30); analyze CFTC claims and potential remission fund (.70); correspondence with A. Dietderich and S. Wheeler re: same (.20); analyze issues re: forfeited assets and plan waterfall, including DOJ position (.60); correspondence with A. Dietderich re: same (.10). |
| Apr-19-2024 | Harrison Shure | 2.80 | Identify supplemental declaration precedents (1.5); identify disputed claims reserve precedents (1.1); correspondence with internal team re: same (.20). |
| Apr-19-2024 | Brian Glueckstein | 2.10 | Call with A. Kranzley and M. Scheck (QE) re: plan comments (.40); correspondence with S. Wheeler re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | CFTC claim plan issues and follow-up (.30); review and consider Emergent issues (.60); review and analyze plan comments and correspondence (.80). |
| Apr-19-2024 | Benjamin Zonenshayn | 1.00 | Incorporate comments on disclosure statement from DOJ, M. De Leeuw and D. Hariton re: tax disclosure. |
| Apr-19-2024 | Jean Polanun | 0.60 | Update disclosure statement. |
| Apr-19-2024 | Daniel Fradin | 0.50 | Review and revise ballots for adjustments to preference treatment. |
| Apr-19-2024 | Stephanie Wheeler | 0.50 | Review disclosure statement language (.30); email correspondence with J. McDonald, J. Croke, A. Dietderich and B. Glueckstein re: call re: same (.20). |
| Apr-19-2024 | Grier Barnes | 0.40 | Call with B. Zonenshayn re: revisions to disclosure statement (.10); review comments to disclosure statement draft (.30). |
| Apr-19-2024 | Meng Yu | 0.30 | Review and update class 5A ballot. |
| Apr-19-2024 | Andrew Dietderich | 0.30 | Call with F. Weinberg re: plan provisions. |
| Apr-19-2024 | Stephen Clarke | 0.20 | Email correspondence with B. Glueckstein re: timeline for plan and scheduling order (.10); email correspondence with associate team re: same (.10). |
| Apr-19-2024 | Benjamin Zonenshayn | 0.10 | Call with G. Barnes re: revisions to disclosure statement. |
| Apr-20-2024 | Stephanie Wheeler | 1.60 | Review disclosure statement language for supplemental remission fund in advance of call (.30); meeting with S&C team re: CFTC inquiry (.70); review and revise disclosure statement language (.30); further revise disclosure statement language to incorporate J. Croke and A. Dietderich comments (.30). |
| Apr-20-2024 | Jacob Croke | 1.40 | Analyze issues re: plan structure and forfeiture |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proceeds (.40); revise disclosure statement re: same (.30); meeting with S&C team re: CFTC inquiry (.70). |
| Apr-20-2024 | Brian Glueckstein | 1.20 | Meeting with S&C team re: CFTC inquiry (.70); follow-up correspondence with internal team re: same (.50). |
| Apr-20-2024 | Andrew Dietderich | 1.20 | Meeting with S&C team re: CFTC inquiry (.70); review and comment on description of plan treatment of CFTC (.50). |
| Apr-20-2024 | Daniel Fradin | 0.70 | Revise notices to solicitation procedures material. |
| Apr-21-2024 | Brian Glueckstein | 0.90 | Review and analyze draft plan materials and information. |
| Apr-21-2024 | Andrew Dietderich | 0.60 | Call with J. Ray (FTX) re: governance (.40); review and comment on potential structure (.20). |
| Apr-21-2024 | Meng Yu | 0.40 | Incorporate LRC's comments on solicitation materials. |
| Apr-21-2024 | Jacob Croke | 0.40 | Analyze issues re: SDNY asset forfeiture and plan structure (.30); correspondence with A. Dietderich re: same (.10). |
| Apr-21-2024 | Alexa Kranzley | 0.30 | Correspondence with A&M and internal team re: financial projections. |
| Apr-21-2024 | Daniel Fradin | 0.20 | Review and revise notices to solicitation procedures material. |
| Apr-22-2024 | Ruth Hoover | 6.00 | Meeting with L. Van Holten re: planning for confirmation-related discovery and document productions (.20); research rules and procedures for confirmation-related discovery and document production (5.5); review letter concerning motion to authorize (.30). |
| Apr-22-2024 | Andrew Dietderich | 5.80 | Meeting with B. Glueckstein re: plan issues (.70); call with J. Ray (FTX) and A&M on open plan terms (.60); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email correspondence with ad hoc advisors re: same (.20); email correspondence with J. Ray (FTX) re: governance proposal (.20); call with K. Pasquale (PH) re: same (.30); email correspondence with J. Ray (FTX) and F. Weinberg re: standard of liability (.40); review and revise text re: same (.20); draft language for governance section (.30); prepare press materials for plan (2.1); related email exchanges with J. Ray (FTX) and S&C team re: same (.40); review and comment on financial projections in disclosure statement (.40). |
| Apr-22-2024 | Fabio Weinberg Crocco | 5.10 | Review and revise plan (3.2); call with B. Bakemeyer (W&C) re: same (.50); correspondence with A&M team re: same (.40); call with J. Ray (FTX), A&M team and S&C team re: revisions to plan (1.0). |
| Apr-22-2024 | Luke Van Holten | 5.00 | Research re: opt-in procedure viability and precedent for plan confirmation scheduling motion (2.5); confirm that dates conform to local rules and standing orders (.60); review draft disclosure statement (1.7); meeting with R. Hoover re: planning for confirmation-related discovery and document productions (.20). |
| Apr-22-2024 | Brian Glueckstein | 4.20 | Meeting with A. Dietderich re: plan issues (.70); call with J. Ray (FTX), A&M team and S&C team re: revisions to plan (1.0); call with A. Kranzley re: plan issues (.30); review and analyze plan issues documents (2.2). |
| Apr-22-2024 | Harrison Shure | 4.10 | Review plan and plan administration agreement precedents (1.4); correspondence with internal team re: same (.40); review and revise plan (1.3); call with J. Ray (FTX), A&M team and S&C team re: revisions to plan (1.0). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-22-2024 | Alexa Kranzley | 3.90 | Call with J. Ray (FTX), A&M team and S&C team re: revisions to plan (1.0); review and revise same (.80); correspondence with internal team re: same (.50); call with B. Glueckstein re: plan issues (.30); review and revise disclosure statement changes (.90); correspondence with internal team re: same (.40). |
| Apr-22-2024 | Jacob Croke | 3.00 | Analyze issues re: plan structure and asset waterfall, including disclosure statement language (2.3); correspondence with SDNY, S. Wheeler and A. Dietderich re: same (.70). |
| Apr-22-2024 | Jean Polanun | 2.30 | Review and revise disclosure statement. |
| Apr-22-2024 | Daniel Fradin | 1.60 | Review and revise ballots for updates to elections. |
| Apr-22-2024 | James Bromley | 1.30 | Email correspondence with internal team re: plan and disclosure statement (.80); review materials re: same (.50). |
| Apr-22-2024 | Meng Yu | 0.50 | Review emails re: ballots questions (.40); coordinate with associate team re: updating ballots (.10). |
| Apr-22-2024 | Grier Barnes | 0.30 | Review revisions to disclosure statement based on stakeholder comments. |
| Apr-23-2024 | Luke Van Holten | 6.10 | Review disclosure statement and initial plan (1.4); review new counsel binder (1.2); research re: precedents for plan confirmation scheduling motion (3.5). |
| Apr-23-2024 | Jean Polanun | 5.70 | Review disclosure statement to conform to plan (3.0); cold read disclosure statement (2.2); call with G. Barnes and H. Shure re: disclosure statement updates (.50). |
| Apr-23-2024 | Ruth Hoover | 5.60 | Research discovery and document production rules re: plan confirmation scheduling motion (5.1); find R&O precedent re: same (.50). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Alexa Kranzley | 5.00 | Meeting with B. Glueckstein re: plan timeline and scheduling issues (.50); call with A. Dietderich and B. Glueckstein re: plan filing and timeline issues (.30); review and revise plan changes (.80); review and revise disclosure statement changes (1.1); correspondence with internal team re: tax settlement and related issues (.80); review and revise related documentation (1.5). |
| Apr-23-2024 | Brian Glueckstein | 4.00 | Call with S&C team re: SDNY and plan filing timing issues (.40); meeting with A. Kranzley re: plan timeline and scheduling issues (.50); call with A. Dietderich and A. Kranzley re: plan filing and timeline issues (.30); review and comment on revised disclosure statement language (.80); review and consider plan open issues (.70); revise and develop revised plan litigation schedule and strategy (1.3). |
| Apr-23-2024 | Fabio Weinberg Crocco | 3.00 | Review and revise draft of plan (1.2); correspondence with JOLs, AHG and UCC re: same (.20); correspondence with A&M re: same (.20); review and revise disclosure statement (1.0); correspondence with H. Shure re: plan and disclosure statement (.40). |
| Apr-23-2024 | Andrew Dietderich | 3.00 | Review and comment on financial projections and related notes (1.3); review and comment on current draft of disclosure statement (1.1); call with B. Glueckstein and A. Kranzley re: plan filing and timeline issues (.30); call with J. Croke re: plan structure, supplemental remission fund and waterfall (.30). |
| Apr-23-2024 | Harrison Shure | 2.30 | Call with G. Barnes and J. Polanun re: disclosure statement updates (.50); review and revise plan and plan-related documents (1.8). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Daniel Fradin | 2.30 | Review and revise ballots (1.5); review and revise notices to solicitation procedures (.80). |
| Apr-23-2024 | Jackson Blaisdell | 2.10 | Update ballots and other solicitation materials (1.8); correspondence with internal team re: same (.30). |
| Apr-23-2024 | Meng Yu | 1.60 | Review and update class 5A ballot and solicitation procedures (1.3); update status of solicitation documents (.30). |
| Apr-23-2024 | Jacob Croke | 1.40 | Analyze issues re: plan structure, supplemental remission fund and waterfall (.90); call with A. Dietderich re: same (.30); correspondence with SDNY and S. Peikin re: same (.20). |
| Apr-23-2024 | Stephanie Wheeler | 1.20 | Email correspondence with C. Metzger (CFTC), J. Croke and A. Dietderich re: disclosure statement language (.40); review CFTC and other revisions to disclosure statement language (.20); correspondence with S&C team re: disclosure statement issues (.30); review and revise disclosure statement language for CFTC (.20); send disclosure statement language to CFTC (.10). |
| Apr-23-2024 | Grier Barnes | 1.10 | Correspondence with S&C team re: KYC/AML process (.40); call with H. Shure and J. Polanun re: disclosure statement updates (partial attendance - .50); review and revise disclosure statement (.20). |
| Apr-23-2024 | James Bromley | 1.00 | Email correspondence with internal team re: plan and disclosure statement (.50); review materials re: same (.50). |
| Apr-23-2024 | Evan Simpson | 0.80 | Review and revise rest of world disclosure in disclosure statement. |
| Apr-23-2024 | Julie Kapoor | 0.30 | Review proposed redactions re: motion to vacate |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estimation order. |
| Apr-24-2024 | Grier Barnes | 3.80 | Review and revise draft disclosure statement based on comments from internal team and stakeholders. |
| Apr-24-2024 | Alexa Kranzley | 3.40 | Review changes to plan (.80); meeting with A. Dietderich and B. Glueckstein re: plan issues (.70); review changes to disclosure statement (.70); correspondence with internal team re: same (.40); review and revise solicitation materials (.80). |
| Apr-24-2024 | Jacob Croke | 3.40 | Analyze issues re: disclosure statement and plan structure (2.1); correspondence with A. Dietderich and SDNY re: same (.50); analyze issues re: CFTC remission fund structure (.50); correspondence with S. Wheeler and A. Dietderich re: same (.30). |
| Apr-24-2024 | Jackson Blaisdell | 3.30 | Update and revise ballots and other solicitation materials per internal comments. |
| Apr-24-2024 | HyunKyu Kim | 2.60 | Review plan and disclosure statement for tax issues. |
| Apr-24-2024 | Jean Polanun | 2.30 | Review and revise disclosure statement. |
| Apr-24-2024 | Brian Glueckstein | 1.90 | Meeting with A. Dietderich and A. Kranzley re: plan issues (.70); review and analyze plan comments and open issues (.80); consider plan timelines and filing strategy issues (.40). |
| Apr-24-2024 | Harrison Shure | 1.70 | Correspondence with internal team re: plan revisions (.50); create and revise bracket chart (.70); review and revise plan (.50). |
| Apr-24-2024 | Meng Yu | 1.30 | Review and update solicitation materials (.80); coordinate status of solicitation materials (.50). |
| Apr-24-2024 | Daniel Fradin | 1.20 | Review and revise ballots. |
| Apr-24-2024 | Andrew Dietderich | 1.10 | Meeting with B. Glueckstein and A. Kranzley re: plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.70); review and comment on communications materials (.40). |
| Apr-24-2024 | Daniel O'Hara | 0.70 | Review and revise FTX disclosure statement insert. |
| Apr-24-2024 | Stephanie Wheeler | 0.40 | Email correspondence with A. Dietderich and J. Croke re: disclosure statement language re: CFTC (.20); email correspondence with G. Barnes and A. Kranzley re: disclosure statement language (.20). |
| Apr-24-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: disclosure statement re: settlements. |
| Apr-25-2024 | Jackson Blaisdell | 8.40 | Update ballots and other solicitation materials with dates and bracket checks (1.8); update and edit customer ballots and other materials (5.5); correspondence with internal team re: same (1.1). |
| Apr-25-2024 | Daniel Fradin | 3.50 | Review and revise ballots (1.1); call with A. Kranzley, M. Yu, A&M and Kroll re: voting portal (1.0); review and revise disclosure statement (1.4). |
| Apr-25-2024 | Jean Polanun | 3.20 | Incorporate edits into disclosure statement (.40); review and revise disclosure statement with cold read edits (2.8). |
| Apr-25-2024 | Alexa Kranzley | 3.20 | Call with M. Yu, D. Fradin, A&M and Kroll re: voting portal (1.0); correspondence with M. De Leeuw and L. Enriquez-Sarano re: IRS Settlement Rule 9019 proposed order (.20); call with Eversheds team re: plan related issues (.50); correspondence with internal team re: same and related issues raised by Eversheds (.40); review and revise notice of disclosure statement hearing (.40); correspondence with LRC, Kroll and A&M re: same (.40); call with A. Kranzley re: plan and scheduling issues (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Jacob Croke | 2.80 | Analyze issues re: plan structure and asset waterfall (1.2); correspondence with A. Dietderich and S. Wheeler re: same (.50); analyze potential CFTC remission fund and related structure (.80); correspondence with CFTC and A. Dietderich re: same (.30). |
| Apr-25-2024 | HyunKyu Kim | 2.20 | Review latest disclosure statement and plan re: A&M comments. |
| Apr-25-2024 | Meng Yu | 2.20 | Call with A. Kranzley, D. Fradin, A&M and Kroll re: voting portal (1.0); update solicitation sections in disclosure statement (.40); review updated ballots (.40); coordinate status of solicitation materials (.40). |
| Apr-25-2024 | James Bromley | 1.60 | Email correspondence with internal team re: plan and disclosure statement (.50); review materials re: same (1.1). |
| Apr-25-2024 | Brian Glueckstein | 1.60 | Call with A. Dietderich re: plan issues (.20); call with A. Kranzley re: plan and scheduling issues (.30); review and revise scheduling order and plan timeline (1.1). |
| Apr-25-2024 | Andrew Dietderich | 1.10 | Call with E. Broderick (Eversheds) re: plan update (.60); follow up correspondence with A. Kranzley re: same (.20); email correspondence with stakeholders re: timing for disclosure statement (.10); call with B. Glueckstein re: plan issues (.20). |
| Apr-25-2024 | Grier Barnes | 0.20 | Review and revise draft disclosure statement per internal and stakeholder comments. |
| Apr-25-2024 | Stephanie Wheeler | 0.10 | Email correspondence with A. Kranzley re: disclosure statement addition. |
| Apr-25-2024 | Jean Polanun | 0.10 | Incorporate comments into disclosure statement. |
| Apr-26-2024 | Fabio Weinberg | 3.30 | Review JOL on plan (.80); review AHG comments on |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | plan (.60); update draft of plan (1.2); correspondence with S&C team re: comments on plan (.70). |
| Apr-26-2024 | Harrison Shure | 2.00 | Review AHG's proposed plan revisions (.50); review and revise plan (1.0); correspondence with internal team re: same (.50). |
| Apr-26-2024 | Brian Glueckstein | 1.90 | Call with A. Dietderich re: plan issues (.40); correspondence with A. Kranzley re: creditor and plan issues (.40); review and consider plan and disclosure statement comments (1.1). |
| Apr-26-2024 | HyunKyu Kim | 1.30 | Review latest plan and disclosure statement for tax issues. |
| Apr-26-2024 | Jackson Blaisdell | 1.30 | Update ballots and other solicitation materials. |
| Apr-26-2024 | Grier Barnes | 1.10 | Review and revise draft disclosure statement based on internal and stakeholder comments. |
| Apr-26-2024 | Andrew Dietderich | 1.00 | Email correspondence with F. Weinberg and A. Kranzley re: plan matters (.30); call with B. Glueckstein re: plan issues (.40); email correspondence with W&C for JOLs re: exculpation and dual processing issues (.30). |
| Apr-26-2024 | Jean Polanun | 0.80 | Circulate updated disclosure statement (.10); update chart of pending items in disclosure statement (.60); update disclosure statement (.10). |
| Apr-26-2024 | Alexa Kranzley | 0.70 | Correspondence with internal team re: plan strategic issues. |
| Apr-26-2024 | Meng Yu | 0.50 | Review and update ballots. |
| Apr-26-2024 | Daniel Fradin | 0.40 | Review and revise ballots. |
| Apr-26-2024 | Andrew Dietderich | 0.30 | Correspondence with B. Glueckstein re: plan issues. |
| Apr-27-2024 | Harrison Shure | 2.80 | Review and identify plan precedents for distributions |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | language (1.2); correspondence with internal team re: same (.50); review and revise plan (1.1). |
| Apr-27-2024 | Fabio Weinberg Crocco | 1.60 | Correspondence with J. Ray (FTX) and A. Dietderich re: revised draft of plan (.50); review and revise plan (1.1). |
| Apr-27-2024 | Jackson Blaisdell | 1.50 | Update ballots and other solicitation materials. |
| Apr-27-2024 | Andrew Dietderich | 1.50 | Review and annotate proposed changes to plan from F. Weinberg (.70) correspondences with F. Weinberg re: same (.20); correspondences with J. Ray (FTX) and F. Weinberg re: plan issues (.40) emails with F. Weinberg re: same (.20). |
| Apr-27-2024 | Jean Polanun | 1.00 | Review and revise disclosure statement. |
| Apr-27-2024 | Grier Barnes | 0.90 | Review and revise draft disclosure statement based on internal comments. |
| Apr-27-2024 | Alexa Kranzley | 0.80 | Correspondence with internal team re: plan issues. |
| Apr-27-2024 | Meng Yu | 0.70 | Review and mark up ballots (.50); review comments to disclosure statement (.20). |
| Apr-27-2024 | Daniel Fradin | 0.60 | Review and revise solicitation materials. |
| Apr-27-2024 | Stephanie Wheeler | 0.50 | Email correspondence with A. Dietderich, J. Croke and J. McDonald re: response to CFTC re: disclosure statement (.40); email correspondence with C. Metzger (CFTC) re: disclosure statement language (.10). |
| Apr-27-2024 | Brian Glueckstein | 0.40 | Review and analyze correspondence re: plan comments. |
| Apr-27-2024 | Jacob Croke | 0.30 | Analyze issues re: plan structure and CFTC language (.20); correspondence with S. Wheeler re: same (.10). |
| Apr-28-2024 | Andrew Dietderich | 3.20 | Call with E. Broderick (Eversheds) re: transfers, distributions and dispute resolution issues (1.8); review and comment on plan draft from F. Weinberg (1.4). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-28-2024 | Fabio Weinberg Crocco | 1.60 | Review and revise plan (1.1); correspondence with A. Dietderich re: same (.20); correspondence with PH re: same (.20); correspondence with W&C re: same (.10). |
| Apr-28-2024 | Grier Barnes | 1.20 | Review revisions to draft disclosure statement (.70); revise same based on internal comments and stakeholder comments (.50). |
| Apr-28-2024 | Jean Polanun | 0.60 | Review and revise disclosure statement. |
| Apr-28-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: plan issues raised by AHG and other parties. |
| Apr-28-2024 | Brian Glueckstein | 0.40 | Review and consider plan comments and related correspondence. |
| Apr-28-2024 | Harrison Shure | 0.40 | Review and revise plan. |
| Apr-28-2024 | Meng Yu | 0.20 | Correspondence with internal team re: solicitation timeline. |
| Apr-28-2024 | Daniel Fradin | 0.20 | Correspondence with internal team re: solicitation procedures. |
| Apr-29-2024 | Andrew Dietderich | 6.10 | Review and revise disclosure statement. (2.2); meeting with B. Glueckstein re: plan open issues and strategy (.60); correspondence with F. Weinberg and G. Barnes re: JOL comments (.60); correspondence with E. Broderick (Eversheds) and J. Ray (FTX) re: plan items (.90); review and revise plan terms (1.4); review and comment on related press materials (.40). |
| Apr-29-2024 | Grier Barnes | 5.70 | Call with F. Weinberg re: JOL comments on disclosure statement (.20); review and revise disclosure statement based on JOL comments and internal comments (4.8); reviewed revisions to disclosure statement based on stakeholder comments (.70). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-29-2024 | Fabio Weinberg Crocco | 5.20 | Review and revise plan (.90); correspondence with A. Dietderich, H. Shure and W&C team re: JOLs' comments on plan (.70); revise JOLs comments on disclosure statement (.90); correspondence with A. Dietderich and G. Barnes re: JOLs comments to disclosure statement (.90); call with G. Barnes re: JOL comments on disclosure statement (.20); review and revise draft of disclosure statement (1.2); email correspondence with stakeholders re: same (.40). |
| Apr-29-2024 | Jacob Croke | 3.10 | Review and analyze issues re: plan structure, disclosure statement and government funds (2.7); correspondence with A. Dietderich, SDNY, and S. Wheeler re: same (.40). |
| Apr-29-2024 | Jean Polanun | 3.10 | Incorporate outside party comments into disclosure statement (1.8); incorporate internal S&C comments into disclosure statement (1.3). |
| Apr-29-2024 | Brian Glueckstein | 3.00 | Meeting with A. Dietderich re: plan open issues and strategy (.60); review and consider revised plan and disclosure statement documents (2.4). |
| Apr-29-2024 | Harrison Shure | 2.00 | Correspondence with A. Dietderich, F. Weinberg, H. Shure and W&C team re: JOLs' comments on plan (.90); review and revise cleansing NDA (.50); review and revise plan (.30); correspondence with internal team re: same (.30). |
| Apr-29-2024 | Alexa Kranzley | 2.00 | Review changes to disclosure statement (.40); correspondence with internal team re: same (.20); correspondence with internal team re: notice of disclosure statement hearing (.60); correspondence with LRC and internal team re: disclosure statement |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | hearing (.40); correspondence with A&M team re: solicitation related issues (.40). |
| Apr-29-2024 | Emile Shehada | 1.90 | Review and revise litigation section of disclosure statement. |
| Apr-29-2024 | Jackson Blaisdell | 1.60 | Update ballots and other solicitation materials. |
| Apr-29-2024 | James Bromley | 1.30 | Email correspondence with internal team re: plan and disclosure statement (.70); review materials re: same (.60). |
| Apr-29-2024 | Daniel Fradin | 0.90 | Correspondence with internal team re: exhibits to solicitation procedures order. |
| Apr-29-2024 | HyunKyu Kim | 0.60 | Review latest plan and disclosure statement for tax issues. |
| Apr-29-2024 | Isaac Foote | 0.40 | Monitor docket for updates on motion (.20); review service affidavit from Kroll (.20). |
| Apr-29-2024 | Meng Yu | 0.20 | Coordinate updating solicitation materials. |
| Apr-30-2024 | Fabio Weinberg Crocco | 4.30 | Review cleansing NDA (.50); email correspondence with Willkie re: NDA extension (.20); email correspondence with S&C team re: same (.20); review and revise plan (2.1); revise notice of hearing (.30); revise disclosure statement (.40); call with E. Broderick (Eversheds) re: plan (.20); call with B. Bakemeyer (W&C) re: plan and disclosure statement (.40). |
| Apr-30-2024 | Brian Glueckstein | 3.00 | Correspondence with A. Dietderich re: plan and strategy issues (.40); correspondence with S&C team re: plan open issues and timeline (.40); correspondence with JOL and S&C teams re: digital assets estimation issues (.80); review and consider plan timeline and litigation issues (1.4). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | James Bromley | 2.00 | Email correspondence with internal team re: plan and disclosure statement (1.0); review materials re: same (1.0). |
| Apr-30-2024 | Jacob Croke | 1.70 | Analyze issues re: plan structure and waterfall (.70); correspondence with A. Dietderich re: same (.30); analyze issues re: SDNY forfeiture flow of funds (.40), correspondence with SDNY and B. Glueckstein re: same (.30). |
| Apr-30-2024 | Harrison Shure | 1.30 | Review and revise cleansing NDA (.50); correspondence with internal team re: same (.30); correspondence with internal team re: AHG comments to plan (.50). |
| Apr-30-2024 | Jean Polanun | 1.10 | Incorporate comments into disclosure statement. |
| Apr-30-2024 | Andrew Dietderich | 0.90 | Email correspondence with F. Weinberg, A. Kranzley and G. Barnes re: exculpation provisions and AHG and JOLs (.30); correspondence with E. Simpson re: competitive distribution agent process (.30); email correspondence with A. Kranzley, B. Glueckstein and LRC team re: hearing date options (.30). |
| Apr-30-2024 | Grier Barnes | 0.70 | Revise draft disclosure statement per updates from internal team and comments from stakeholders. |
| Apr-30-2024 | Alexa Kranzley | 0.50 | Correspondence with internal team re: plan and disclosure statement issues and related disclosure statement hearing timing. |
| Apr-30-2024 | Daniel Fradin | 0.30 | Correspondence with internal team re: solicitation materials. |
| **Total** | | **939.90** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | David Hariton | 7.10 | Analyze and review transactional data for IRS (1.5); review current IRS claims and risks in pre-petition and post-petition in preparation for upcoming call with Kirkland (1.8); analyze settlement advantages from IRS perspective and outline (1.3); internal correspondences and reflection re: tax disclosure (2.5). |
| Apr-01-2024 | Louis Enriquez-Sarano | 6.60 | Review and revise factual portion of summary of misappropriation summary of facts for tax estimation hearing (3.8); review and revise legal analysis portions of same (2.1); reorganize same (.70). |
| Apr-01-2024 | Michael Anfang | 5.20 | Coordinate internally to catalog documents for effective tax litigation use (.40); research re: proper entity liable for employment taxes (4.2); review and revise memorandum re: same (.60). |
| Apr-01-2024 | Mark Popovsky | 0.70 | Draft trial brief section re: tax misappropriation liability. |
| Apr-01-2024 | Marc De Leeuw | 0.70 | Call with A. Kunofsky (DOJ) re: settlement status (.40); internal correspondences re: DOJ request for information and status of discussions (.30). |
| Apr-01-2024 | Charles Sullivan | 0.10 | Internal correspondences re: tax litigation discussion for draft disclosure statement. |
| Apr-02-2024 | David Hariton | 5.30 | Coordinate and analyze data and correspondences re: settlement and communications with the IRS (2.8); call with EY and A&M re: deliverables (.40); follow-up correspondences and data review re: same (1.8); discussions re: penalty issues (.30). |
| Apr-02-2024 | Marc De Leeuw | 3.40 | Correspondences with EY and A&M re: crypto analysis (2.1); review and send the same to DOJ (.90); review IRS claims and settlement materials (.40). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Michael Anfang | 2.80 | Research re: proper entity for employment taxation (2.2); review and revise memo re: same (.60). |
| Apr-02-2024 | Charles Sullivan | 1.20 | Review transcript from sentencing hearing for S. Bankman-Fried (1.1); correspondence with L. Enriquez-Sarano re: same (.10). |
| Apr-02-2024 | Louis Enriquez-Sarano | 0.80 | Review and revise factual portion of summary of misappropriation facts. |
| Apr-03-2024 | David Hariton | 9.40 | Address and discuss IRS presentations re: Solana and related inclusions (1.2); call with DOJ tax re: settlement (1.8); analyze and discuss settlement consequences (1.5); review and comment on draft settlement letter (1.2); discussions with M. De Leeuw re: same (.50); meeting with A. Dietderich, M. De Leeuw and A. Kranzley re: IRS claims and related issues (.50); call with K&E team, J. Ray (FTX), A&M, A. Dietderich, M. De Leeuw and A. Kranzley re: case updates (1.0); call with A. Kunofsky (DOJ), A. Dietderich, M. De Leeuw and A. Kranzley re: IRS claims (1.7). |
| Apr-03-2024 | Marc De Leeuw | 6.50 | Meeting with A. Dietderich, D. Hariton and A. Kranzley re: IRS claims and related issues (.50); call with K&E team, J. Ray (FTX), A&M, A. Dietderich, D. Hariton and A. Kranzley re: case updates (1.0); call with A. Kunofsky (DOJ), A. Dietderich, D. Hariton and A. Kranzley re: IRS claims (1.7); review crypto analysis (.50); send the same to DOJ (.10); draft and revise letter to DOJ re: settlement of IRS claims (1.0); call with A. Kunofsky (DOJ) re: IRS claims (.50); call with T. Shea (EY), B. Mistler re: call with A. Kunofsky (.70); discussions with D. Hariton re: draft settlement letter |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50). |
| Apr-03-2024 | Louis Enriquez-Sarano | 5.00 | Review and revise factual portion of summary of misappropriation facts (2.6); review and revise legal analysis portion of the same (2.4). |
| Apr-03-2024 | Michael Anfang | 3.70 | Research re: proper entity for employment tax liability (2.1); update memo re: same (.70); discussion with C. Sullivan re: drafting memo re: deductions law (.10); draft memo re: same (.80). |
| Apr-03-2024 | Alexa Kranzley | 3.20 | Meeting with A. Dietderich, D. Hariton and M. De Leeuw re: IRS claims and related issues (.50); call with K&E team, J. Ray (FTX), A&M, A. Dietderich, D. Hariton and M. De Leeuw re: case updates (1.0); call with A. Kunofsky (DOJ), A. Dietderich, D. Hariton and M. De Leeuw re: IRS claims (1.7). |
| Apr-03-2024 | Andrew Dietderich | 2.20 | Meeting with D. Hariton, M. De Leeuw and A. Kranzley re: IRS claims and related issues (.50); call with K&E team, J. Ray (FTX), A&M, D. Hariton, M. De Leeuw and A. Kranzley re: case updates (.50 - partial attendance); call with A. Kunofsky (DOJ), D. Hariton, M. De Leeuw and A. Kranzley re: IRS claims (1.2 - partial attendance). |
| Apr-03-2024 | HyunKyu Kim | 1.30 | Prepare and review meeting with equity holders. |
| Apr-03-2024 | Charles Sullivan | 0.50 | Discussion with M. Anfang re: drafting memo re: deductions law (.10); review background prep materials re: same (.40). |
| Apr-04-2024 | David Hariton | 7.90 | Call with EY, A. Dietderich and M. De Leeuw re: DOJ settlement discussions (1.0); call with A. Dietderich and M. De Leeuw re: same (.50); call with A. Kunofsky (DOJ), A. Dietderich and M. De Leeuw re: settlement of |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | IRS claims (1.4); further analyze and review settlement alternatives (1.6); analyze and correspondences with A. Dietderich and M. De Leeuw re: same (2.3); further discussions, exchanges and analysis re: key settlement provisions and gain loss analysis (1.1). |
| Apr-04-2024 | Marc De Leeuw | 5.30 | Call with EY, A. Dietderich and D. Hariton re: DOJ settlement discussions (1.0); call with A. Dietderich and D. Hariton re: same (.50); call with A. Kunofsky (DOJ), A. Dietderich and D. Hariton re: settlement of IRS claims (1.4); internal correspondences re: same (.70); review cash management order and recovery, claims analysis for DOJ (.60); call with T. Shea (EY) re: DOJ discussions and tax analysis (.40); review tax adjustments and draft projections (.40); review extension stipulation (.30). |
| Apr-04-2024 | Andrew Dietderich | 5.00 | Email correspondence with D. Hariton and M. De Leeuw re: alternative structures (.90); call with EY, D. Hariton and M. De Leeuw re: DOJ settlement discussions (1.0); call with D. Hariton and M. De Leeuw re: same (.50); call with A. Kunofsky (DOJ), D. Hariton and M. De Leeuw re: settlement of IRS claims (1.4); review E&Y summaries (.20); call with J. Ray (FTX) re: tax update (.30); review and comment on A&M briefing materials for IRS (.70). |
| Apr-04-2024 | Michael Anfang | 2.30 | Draft memo re: deductions law and proof. |
| Apr-04-2024 | Charles Sullivan | 1.10 | Draft stipulation and amended order further modifying schedule re: tax estimation proceedings (.70); correspondence with M. De Leeuw and internal team re: same (.20); internal correspondence re: submissions |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to court re: estimation of IRS claims (.20). |
| Apr-04-2024 | Mark Popovsky | 1.10 | Coordinate drafting of trial briefs (.60); correspondences with EY re: amended returns (.30); settlement communications with DOJ (.20). |
| Apr-04-2024 | HyunKyu Kim | 0.50 | Review emails and current research questions. |
| Apr-05-2024 | David Hariton | 6.40 | Internal correspondence re: tax disclosure for plan and liquidating trusts (.60); review proposed counteroffer from DOJ and IRS (1.4); comment on and analyze the same (2.8); correspondence with A. Dietderich and M. De Leeuw re: settlement (1.6). |
| Apr-05-2024 | Charles Sullivan | 4.70 | Meeting with M. De Leeuw, M. Popovsky, L. Enriquez-Sarano and M. Anfang re: next steps in litigation and briefing (1.1); outline and draft pre-hearing memorandum in support of estimation of IRS claims (3.6). |
| Apr-05-2024 | Michael Anfang | 3.40 | Meeting with M. De Leeuw, M. Popovsky, C. Sullivan and L. Enriquez-Sarano re: next steps in litigation and briefing (1.1); draft employment taxation section of brief (1.7); research re: same (.60). |
| Apr-05-2024 | Marc De Leeuw | 2.90 | Meeting with M. Popovsky, C. Sullivan, L. Enriquez-Sarano and M. Anfang re: next steps in litigation and briefing (.70 - partial attendance); call with A. Kunofsky (DOJ) re: settlement discussions (.30); review and circulate claims variance summary (.30); internal correspondences re: DOJ questions, responses, edits to A&M information (.70); review DOJ draft acknowledgment letter (.90). |
| Apr-05-2024 | Mark Popovsky | 1.50 | Meeting with M. De Leeuw, C. Sullivan, L. Enriquez-Sarano and M. Anfang re: next steps in litigation and |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | briefing (1.1); coordinate drafting of trial brief (.30); attention to settlement communications (.10). |
| Apr-05-2024 | Louis Enriquez-Sarano | 1.10 | Meeting with M. De Leeuw, M. Popovsky, C. Sullivan and M. Anfang re: next steps in litigation and briefing. |
| Apr-06-2024 | David Hariton | 10.20 | Call with A. Kunofsky (DOJ), A. Dietderich and M. De Leeuw re: settlement discussions (.70); call with A. Dietderich and M. De Leeuw re: call with DOJ and draft acknowledgment letter (1.4); research and analyze settlement proposal from DOJ (3.8); internal correspondence re: same (.80); call with DOJ re: same (.80; follow-up correspondence with internal team and T. Shea (EY) re: same (.40); review and revise mark-up of government letter (.80); review and analyze settlement provisions in comparison with relevant positions (1.5). |
| Apr-06-2024 | Andrew Dietderich | 3.20 | Call with A. Kunofsky (DOJ), D. Hariton and M. De Leeuw re: settlement discussions (.70); call with D. Hariton and M. De Leeuw re: call with DOJ and draft acknowledgment letter (1.4); review and revise draft acknowledgement letter (1.1). |
| Apr-06-2024 | Marc De Leeuw | 3.00 | Call with A. Kunofsky (DOJ), A. Dietderich and D. Hariton re: settlement discussions (.70); call with A. Dietderich and D. Hariton re: call with DOJ and draft acknowledgment letter (1.4); review and revise draft acknowledgment letter (.50); call with A. Kunofsky (DOJ) re: settlement discussions (.40). |
| Apr-06-2024 | Louis Enriquez-Sarano | 1.70 | Review and revise debtor letter (.40); draft structural subordination portion of estimation brief (1.3). |
| Apr-07-2024 | David Hariton | 11.50 | Draft and research description of settlement for tax |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure and other uses (6.8); review plan and disclosure document (1.1); review tax section in disclosure document (1.4); coordinate with UCC and other parties re: same (.40); review revised settlement offers and plan changes (1.80). |
| Apr-07-2024 | Andrew Dietderich | 4.40 | Review and revise acknowledgment letter (2.1); correspondence with M. De Leeuw re: same (.30); call with J. Ray (FTX) re: IRS settlement process (.60); draft cover emails explaining draft to DOJ and creditors (.40); coordinate settlement and plan issues with A. Kranzley and B. Zonenshayn (.20); review and comment on tax disclosure for DS (.50); internal correspondences re: the same and related issues (.30). |
| Apr-07-2024 | Michael Anfang | 2.80 | Draft brief section re: employment law taxation (2.3); circulate redlines and implemented edits on IRS correspondence (.50). |
| Apr-07-2024 | Marc De Leeuw | 1.20 | Review and revise draft acknowledgment letter (.50); review and revise draft disclosure (.40); internal correspondences re: IRS settlement, disclosure, acknowledgement letter (.30). |
| Apr-07-2024 | Charles Sullivan | 0.30 | Review revised DOJ/IRS settlement acknowledgment letter (.20); emails with internal team re: same (.10). |
| Apr-07-2024 | Mark Popovsky | 0.20 | Review DOJ settlement letter. |
| Apr-08-2024 | Louis Enriquez-Sarano | 6.10 | Draft estimation brief re: misappropriation research (4.1); draft structural subordination section of same (2.0). |
| Apr-08-2024 | David Hariton | 5.10 | Work on tax disclosure settlement (1.0); call with J. Ray (FTX) re: settlement (.40); prepare for upcoming call with Kirkland, including draft outline for call (1.1); call |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Sexton (Kirkland) re: settlement (1.5); coordinate with internal team and J. Ray (FTX) re: settlement terms (.40); discussion with J. Ray (FTX) re: settlement terms (.70). |
| Apr-08-2024 | Michael Anfang | 3.40 | Draft brief portion re: employment taxation. |
| Apr-08-2024 | Andrew Dietderich | 2.10 | Review J. Ray (FTX) comments on tax settlement (1.2); correspondence with J. Ray (FTX) re: same (.20); update correspondences with DOJ tax team (.40); provide additional comments re: tax disclosure in DS (.30). |
| Apr-08-2024 | Marc De Leeuw | 0.40 | Internal correspondence re: draft acknowledgment letter, IRS settlement terms. |
| Apr-09-2024 | Michael Anfang | 7.10 | Draft employment taxation section of brief. |
| Apr-09-2024 | Louis Enriquez-Sarano | 6.30 | Draft estimation brief legal analysis based on misappropriation research (3.2); draft fact section of same (3.1). |
| Apr-09-2024 | David Hariton | 5.20 | Research and coordinate tax settlement planning re: tax basis, carryovers and related issues (1.4); review IRS IDRS and documentation requests (.50); review and analyze revised plan and associated definitions re: tax distributions (2.2); review and analyze revised settlement letter with DOJ tax (1.1). |
| Apr-09-2024 | Andrew Dietderich | 2.20 | Negotiate details of settlement with DOJ tax team (.40); review and revise terms of the same (1.2); call with DOJ tax team re: IRS plan comments (.60). |
| Apr-09-2024 | Charles Sullivan | 1.10 | Correspondences with L. Enriquez and M. Anfang re: brief in support of IRS estimation (.20); review and revise outline of arguments re: same (.90). |
| Apr-10-2024 | Charles Sullivan | 4.40 | Correspondences with L. Enriquez and M. Anfang re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | brief in support of IRS estimation (.20); review and revise outline of arguments re: same (.70); review and revise draft memorandum in support of estimation of IRS claims (3.3); correspondences with L. Enriquez and M. Anfang re: same (.20). |
| Apr-10-2024 | David Hariton | 3.40 | Coordinate with EY re: settlement and taxable years (.30); coordinate plan language and terms with A. Dietderich and A. Kranzley (.60); prepare and analyze settlement re: upcoming discussions with UCC and Kirkland (2.5). |
| Apr-10-2024 | Mark Popovsky | 0.40 | Internal correspondences re: settlement (.10); review and revise outline for trial brief (.30). |
| Apr-10-2024 | Andrew Dietderich | 0.20 | Internal correspondences re: tax status. |
| Apr-11-2024 | David Hariton | 6.00 | Review and analyze revised settlement offer (.90); review cover letter and revised information for tax filings and pattern letters (.80); coordinate with internal team re: strategy re: settlement and analysis (1.5); correspondences with EY and debtor team re: same (.60); analyze plan and disclosure as it relates to tax settlement (2.2). |
| Apr-11-2024 | Michael Anfang | 3.10 | Meeting with C. Sullivan and L. Enriquez-Sarano re: next steps in briefing and litigation (.40); draft briefing for background and employment law sections (2.7). |
| Apr-11-2024 | Charles Sullivan | 2.50 | Meeting with L. Enriquez-Sarano and M. Anfang re: next steps in briefing and litigation (.40); review latest revisions to IRS settlement acknowledgement letter (.20); internal correspondences re: same (.10); research re: settlements (1.8). |
| Apr-11-2024 | Louis Enriquez- | 1.90 | Meeting with C. Sullivan and M. Anfang re: next steps in |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Sarano | | briefing and litigation (.40); review and revise estimation brief (1.5). |
| Apr-11-2024 | Andrew Dietderich | 1.60 | Review final IRS offer document (.40); internal correspondences re: same (.70); correspondence with J. Ray (FTX) re: same (.20); draft talking points for presentation to directors and stakeholders (.30). |
| Apr-11-2024 | Marc De Leeuw | 1.60 | Internal correspondences re: pattern letters from IRS, response and settlement (.20); internal correspondences re: settlement status, estimation hearing (.40); review revisions to acknowledgment letter (.40); call with T. Shea (EY) re: same and settlement terms (.60). |
| Apr-12-2024 | David Hariton | 13.50 | Call with EY and M. De Leeuw re: DOJ requests, settlement (.70); call with M. De Leeuw re: DOJ requests and tax analysis (.30); draft correspondence to EY re: analytics (.60); coordinate with T. Shea (EY) re: settlement (1.0); discussions with T. Shea (EY) re: approach to post-petition filings (.70); analyze tax losses and related preservation issues (1.3); review plan re: tax settlement impact (1.3); internal correspondences re: discrepancies between settlement, loss carryforward and plan use (1.5); work on revisions to plan re: tax accommodations (1.4); research and analyze interest expense deductions re: interest paid to creditors in the post-petition (1.3); research availability of tax deductions for payment to the CFTC (1.8); analyze re: planning for tax positions in the post-petition period, including potential deductions (1.3); internal correspondences re: same (.30). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-12-2024 | Michael Anfang | 3.90 | Meeting with L. Enriquez-Sarano and C. Sullivan re: drafting of settlement materials (.50); research precedent settlement materials (.50); draft settlement stipulation for IRS claims (2.9). |
| Apr-12-2024 | Marc De Leeuw | 2.10 | Call with A. Kunofsky (DOJ) re: settlement, status, requests and schedule (.50); internal correspondences re: call with A. Kunofsky (.30); call with EY and D. Hariton re: DOJ requests, settlement (.70); review correspondences from DOJ re: same (.30); call with D. Hariton re: DOJ requests, tax analysis (.30). |
| Apr-12-2024 | Charles Sullivan | 0.70 | Meeting with L. Enriquez-Sarano and M. Anfang re: drafting of settlement materials (.50); correspondences with M. De Leeuw and others re: tax motion for approval of settlement (.10); correspondence with local counsel re: rescheduling of estimation hearing (.10). |
| Apr-12-2024 | Andrew Dietderich | 0.60 | Internal correspondences re: IRS requests (.30); review and comment on D. Hariton plan questions re: tax (.30). |
| Apr-12-2024 | Louis Enriquez-Sarano | 0.50 | Meeting with C. Sullivan and M. Anfang re: drafting of settlement materials. |
| Apr-13-2024 | Marc De Leeuw | 0.30 | Internal correspondences re: estimated tax and settlement. |
| Apr-14-2024 | Louis Enriquez-Sarano | 1.10 | Review draft settlement agreement. |
| Apr-14-2024 | Charles Sullivan | 0.10 | Correspondences with internal team and local counsel re: rescheduling of estimation hearing. |
| Apr-15-2024 | Louis Enriquez-Sarano | 7.20 | Review settlement motion precedent (1.5); draft tax settlement motion (3.2); draft declaration ISO same (1.3); draft notice re: same (.70); review draft settlement agreement (.50). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-15-2024 | David Hariton | 4.60 | Coordinate filings with EY (.60); research and analyze CFTC agreement re: tax rules and deductible payments (3.5); review and analyze correspondence from EY re: deliverables (.50). |
| Apr-15-2024 | Charles Sullivan | 3.90 | Review and revise draft settlement papers including tax motions re: IRS claims (3.7); correspondences with L. Enriquez and M. Anfang re: same (.20). |
| Apr-15-2024 | Michael Anfang | 3.30 | Draft settlement agreement and notice of motion (2.8); internal correspondences re: precedent (.50). |
| Apr-15-2024 | Marc De Leeuw | 1.00 | Internal correspondences re: DOJ requests (.40); calls with T. Shea (EY) re: extensions (.60). |
| Apr-15-2024 | James Bromley | 0.50 | Internal correspondences re: IRS estimation scheduling (.30); review materials re: same (.20). |
| Apr-15-2024 | Andrew Dietderich | 0.40 | Correspondences with M. De Leeuw re: diligence items from DOJ tax. |
| Apr-16-2024 | David Hariton | 3.80 | Coordinate and analyze filings and pleadings (1.0); review and analyze tax documents and related issues (1.2); review revised settlement agreement form (1.1); review production materials for IRS from A. Kranzley (.50). |
| Apr-16-2024 | Marc De Leeuw | 2.80 | Review and revise draft settlement agreement (2.4); internal correspondences re: settlement and tax materials (.40). |
| Apr-16-2024 | Charles Sullivan | 2.40 | Correspondences with internal team and Delaware local counsel: re modification of scheduling order governing estimation of IRS claims (.20); review and revise draft settlement papers re: IRS claims (1.4); internal correspondences re: same (.30); review revised draft settlement agreement (.50). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-16-2024 | Louis Enriquez-Sarano | 2.30 | Review and revise draft settlement papers (1.8); internal correspondences re: same (.50). |
| Apr-16-2024 | Mark Popovsky | 1.20 | Review and revise draft settlement papers and declaration. |
| Apr-16-2024 | Michael Anfang | 0.50 | Further review and revise IRS settlement agreement, notice, and J. Ray (FTX) declaration. |
| Apr-16-2024 | Michael Anfang | 0.50 | Review and revise IRS settlement agreement, notice, and J. Ray (FTX) declaration. |
| Apr-17-2024 | David Hariton | 7.80 | Review and revise settlement agreement (2.0); review and analyze tax materials (1.1); review and analyze court order re: settlement (1.4); review and revise draft settlement motion (1.1); review and analyze statements of J. Ray (FTX) (.80); work on post-petition deductions for payments to quasi-governmental entities (.50); internal correspondences re: strategy for affidavits and related issues (.60); coordinate issues with IRS (.30). |
| Apr-17-2024 | Marc De Leeuw | 3.50 | Call with A. Kunofsky (DOJ) re: settlement and acknowledgement letter (.40); review and revise draft settlement agreement and tax papers (2.8); internal correspondences re: explanation of settlement, merits and arguments (.30). |
| Apr-17-2024 | Charles Sullivan | 2.60 | Review comments re: settlement agreement (.60); correspondence with H. Kim re: draft settlement papers (.20); review draft settlement agreement (.20); review comments re: same (.20); internal correspondences re: IRS settlement acknowledgement letter (.10); review comments re: draft proposed order, notice and motion re: IRS settlement (.80); correspondences with Delaware local counsel re: hearing date on settlement |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); internal correspondences re: draft settlement papers (.40). |
| Apr-17-2024 | Louis Enriquez-Sarano | 2.20 | Review and revise draft proposed order (.20); review and revise draft settlement notice (.40); review and revise declaration ISO settlement motion (.50); review and revise draft settlement motion (1.1). |
| Apr-17-2024 | Michael Anfang | 1.10 | Review and revise IRS settlement agreement per internal comments. |
| Apr-17-2024 | James Bromley | 0.70 | Internal correspondences re: IRS (.20); review draft settlement materials (.40); correspondences with J. Ray (FTX) re: same (.10). |
| Apr-17-2024 | HyunKyu Kim | 0.40 | Review correspondences re: pre-petition and post-petition tax issues. |
| Apr-17-2024 | Andrew Dietderich | 0.40 | Review and comment on draft email correspondence with DOJ tax team (.20); correspondence with M. De Leeuw re: status update re: same (.20). |
| Apr-17-2024 | Mark Popovsky | 0.30 | Review and implement comments re: IRS settlement papers. |
| Apr-17-2024 | Jameson Lloyd | 0.30 | Review re: tax issues. |
| Apr-18-2024 | David Hariton | 3.30 | Review and comment on revised motions and declarations re: settlement and tax meeting requirements (2.0); review comments from UCC re: tax disclosure and responses (1.3). |
| Apr-18-2024 | Marc De Leeuw | 1.10 | Call with A. Kunofsky (DOJ) re: transferred claims (.50); review and revise disclosure statement re: IRS settlement (.60). |
| Apr-18-2024 | HyunKyu Kim | 0.60 | Review correspondences re: pre-petition and post-petition tax issues. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-18-2024 | Charles Sullivan | 0.20 | Internal correspondences re: draft IRS settlement papers. |
| Apr-18-2024 | Mark Popovsky | 0.20 | Review revisions to settlement papers. |
| Apr-19-2024 | Louis Enriquez-Sarano | 3.80 | Review and revise draft proposed order (.70); review and revise draft settlement notice (.40); review and revise draft settlement motion (2.7). |
| Apr-19-2024 | David Hariton | 3.70 | Review DOJ changes re: tax disclosure and related comments (1.1); review documents and correspondences re: settlement (.50); analyze the same re: plan definitions (2.1). |
| Apr-19-2024 | Marc De Leeuw | 1.10 | Review and comment on settlement papers (.30); internal correspondences re: settlement timing (.20); review and comment on scheduling stipulation and associated papers (.30); review and comment on settlement papers (.30). |
| Apr-19-2024 | HyunKyu Kim | 0.80 | Review tax settlement research. |
| Apr-19-2024 | Michael Anfang | 0.40 | Draft scheduling stipulation for estimation hearing. |
| Apr-19-2024 | Mark Popovsky | 0.20 | Review revisions to draft settlement papers. |
| Apr-19-2024 | Charles Sullivan | 0.20 | Internal correspondences re: stipulation modifying schedule for estimation (.10); review revisions re: same (.10). |
| Apr-22-2024 | David Hariton | 11.20 | Call with H. Kim, A&M team and UCC counsel re: tax strategy (.50); follow-up call with H. Kim re: same (.10); research CFTC, equity holders and other issues (.90); research and draft disclosure re: interest paid to customers and other claimants under the plan, including inclusion rate, withholding, documentation forms and related issues (2.8); research and analyze source of income (1.5); research and analyze CFTC claims, funds |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and deductibility under tax law (1.5); coordinate with external counsel re: tax requirements for interest (.70); call with UCC re: various tax issues (.50); discussion with EY re: same (.40); internal correspondence re: same (.50); research and analyze characterization of interest (1.0); call with J. Hochberg re: source of interest payment and related issues (.40); internal correspondence re: interest sourcing and tax forms (.10); call with I. Wheeler re: tax treatment of interest (.30). |
| Apr-22-2024 | HyunKyu Kim | 3.80 | Call with D. Hariton, A&M team and UCC counsel re: tax strategy (.50); follow-up call with D. Hariton re: same (.10); call with A&M team re: disclosure statement (.50); research re: closing agreement and related issue (1.8); research re: pre-judgement interest issue (.90). |
| Apr-22-2024 | Charles Sullivan | 0.50 | Internal correspondences with M. De Leeuw and L. Enriquez-Sarano re: draft IRS settlement papers (.20); review bankruptcy court precedents re: settlements with IRS (.20); correspondences with M. De Leeuw re: schedule for estimation (.10). |
| Apr-22-2024 | Jeffrey Hochberg | 0.40 | Call with D. Hariton re: source of interest payment and related issues. |
| Apr-22-2024 | Marc De Leeuw | 0.40 | Internal correspondences re: settlement agreement and acknowledgment letter (.20); comment on settlement agreement (.20). |
| Apr-22-2024 | Isaac Wheeler | 0.30 | Call with D. Hariton re: tax treatment of interest. |
| Apr-23-2024 | David Hariton | 11.10 | Draft tax disclosure revisions (3.0); analyze post-petition tax liability, gains, losses, liability assumption, transfer deduction and interest deduction (1.1); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research and analyze closing agreements and settlements (3.3); develop strategy re: same (1.0); review and draft settlement agreement (.90); research re: pre-judgement tax liabilities re: interest (1.80) |
| Apr-23-2024 | HyunKyu Kim | 6.30 | Research and draft memorandum re: closing agreement issue (3.1); research treatment of interest-like payments (3.2). |
| Apr-23-2024 | Louis Enriquez-Sarano | 5.70 | Research re: IRS closing agreements (2.1); draft summary of the same (1.1); internal correspondence re: same (.60); review settlement and plan re: effectiveness (.70); draft comparison re: IRS settlement letter and settlement agreement (1.2). |
| Apr-23-2024 | Charles Sullivan | 1.50 | Internal correspondences re: precedent for IRS settlement (.10); internal correspondences re: draft IRS settlement papers (.30); review comments re: settlement agreement (.30); correspondences with M. De Leeuw, UCC counsel and DOJ counsel re: proposed order and stipulation modifying estimation schedule (.20); correspondences with Delaware local counsel re: same (.20); correspondences with L. Enriquez and H. Kim re: IRS forms for closing agreements (.20); review precedents re: same (.20). |
| Apr-23-2024 | Marc De Leeuw | 0.60 | Internal correspondences re: settlement agreement (.10); comment on the same (.50). |
| Apr-24-2024 | David Hariton | 12.40 | Call with H. Kim re: tax strategy (.40); call with EY teams, A&M teams and H. Kim re: same (.90); draft tax disclosure and interest payments (3.2); coordinate and correspondences re: pre-judgement interest and tax characterization of interest payments (2.5); research |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interest characterization (2.3); review and implement comments from EY re: settlement (1.5); discussion with D. Bailey (EY) re: interest sourcing (.80); internal correspondences re: IRS closing agreement (.80). |
| Apr-24-2024 | HyunKyu Kim | 5.90 | Research and draft memorandum re: closing agreement issue (2.4); research treatment of interest-like payments (1.9); call with D. Hariton re: tax strategy (.40); call with EY teams, A&M teams and D. Hariton re: tax strategy (.90); research capitalization issue (.30). |
| Apr-24-2024 | Andrew Dietderich | 2.70 | Internal correspondences re: treatment of interest (.70); research re: same (2.0). |
| Apr-24-2024 | Louis Enriquez-Sarano | 2.40 | Draft IRS closing agreement. |
| Apr-24-2024 | Marc De Leeuw | 1.10 | Call with A. Kunofsky (DOJ) re: settlement and related inquiries (.30); internal correspondences re: call with A. Kunofsky, information issues, settlement agreement and comments (.50); internal correspondences re: tax implications of settlement (.30). |
| Apr-24-2024 | Mark Popovsky | 0.20 | Internal correspondences re: settlement papers. |
| Apr-24-2024 | Charles Sullivan | 0.10 | Correspondences with internal team and EY team re: draft settlement papers. |
| Apr-25-2024 | David Hariton | 11.20 | Call with H. Kim and A&M team re: tax strategy and interest question (.90); call with A. Kranzley and H. Kim re: tax strategy (.10); review and revise settlement agreement and approval order (3.5); coordinate re: sourcing of interest payments and potential tax forms (3.4); review plan re: IRS position after settlement, payment allocations and related issues (3.3). |
| Apr-25-2024 | HyunKyu Kim | 2.70 | Research and draft bankruptcy order (.80); review pre- |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | judgment interest issue (.40); discussion with B. Greene re: liquidation basis recovery research question (.20); research liquidation basis recovery question (.30); call with D. Hariton and A&M team re: tax strategy and interest question (.90); call with D. Hariton and A. Kranzley re: tax strategy (.10). |
| Apr-25-2024 | Brett Greene | 2.60 | Discussion with H. Kim re: liquidation basis recovery research question (.20); research re: same (2.4). |
| Apr-25-2024 | Marc De Leeuw | 0.60 | Internal correspondences re: IRS settlement proposed order (.20); internal correspondences re: settlement papers, comments, form and scheduling stipulation (.40). |
| Apr-25-2024 | Louis Enriquez-Sarano | 0.20 | Internal correspondence re: tax rule. |
| Apr-25-2024 | Alexa Kranzley | 0.10 | Call with D. Hariton and H. Kim re: tax strategy. |
| Apr-25-2024 | Charles Sullivan | 0.10 | Correspondences with Delaware local counsel re: stipulation modifying schedule for IRS estimation. |
| Apr-26-2024 | David Hariton | 4.10 | Call with D. Bailey (EY) re: approach for interest and post-petition issues (.50); analyze post-petition issues and deductions (1.3); analyze interest deductions and income (1.1); review settlement materials and bankruptcy approval order (1.2). |
| Apr-26-2024 | Louis Enriquez-Sarano | 3.30 | Review and revise proposed settlement materials. |
| Apr-26-2024 | HyunKyu Kim | 2.60 | Review research re: tax liquidation (.60); research and draft proposed order (1.2); research interest payment and withholding (.80). |
| Apr-26-2024 | Brett Greene | 2.00 | Research re: liquidation basis recovery question (1.4); correspondence with H. Kim re: same (.60). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Marc De Leeuw | 1.00 | Review settlement agreement re: inclusion of terms in a proposed order. |
| Apr-26-2024 | Charles Sullivan | 0.20 | Internal correspondences re: draft IRS settlement papers. |
| Apr-26-2024 | Mark Popovsky | 0.10 | Internal correspondences re: settlement papers. |
| Apr-27-2024 | Louis Enriquez-Sarano | 2.70 | Further review and revise proposed settlement materials. |
| Apr-27-2024 | HyunKyu Kim | 2.30 | Research and draft bankruptcy order. |
| Apr-28-2024 | Louis Enriquez-Sarano | 2.70 | Further review and revise proposed settlement materials. |
| Apr-28-2024 | HyunKyu Kim | 1.10 | Research and draft bankruptcy order. |
| Apr-29-2024 | David Hariton | 6.00 | Discussion with EY re: sourcing of interest payments to claimants (1.0); review proposed approval order for settlement and associated motion and document package (3.2); analyze and research proper language in approval order and taxable year issues (1.8). |
| Apr-29-2024 | Louis Enriquez-Sarano | 5.40 | Further review and revise proposed settlement materials (4.2); implement internal comments to the same (1.2). |
| Apr-29-2024 | HyunKyu Kim | 5.10 | Review tax motion (3.4); discussion with EY and A&M teams re: technical tax issues (.50); review research re: liquidation (.70); review research re: interest withholding (.50). |
| Apr-29-2024 | Marc De Leeuw | 1.60 | Review and revise tax rule motion and proposed order (1.1); internal correspondences re: same (.50). |
| Apr-29-2024 | Charles Sullivan | 0.80 | Review revised drafts re: IRS settlement papers (.50); internal correspondences re: same (.30). |
| Apr-30-2024 | David Hariton | 5.40 | Analyze settlement order (.80); review remaining |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement package documents (2.2); prepare for upcoming call re: tax aspects of plan distribution (1.8); call with F. Weinberg Crocco, S. Gee (W&C) and B. Bakemeyer (W&C) re: tax aspects of plan distributions (.60). |
| Apr-30-2024 | Brett Greene | 2.50 | Research liquidation basis recovery question. |
| Apr-30-2024 | HyunKyu Kim | 1.50 | Research liquidation costs (.30); research interest payment question (.60); research bankruptcy order re: tax issues (.60). |
| Apr-30-2024 | Fabio Weinberg Crocco | 0.50 | Call with D. Hariton, S. Gee (W&C) and B. Bakemeyer (W&C) re: tax aspects of plan distributions (partial attendance). |
| Apr-30-2024 | Andrew Dietderich | 0.20 | Internal correspondences re: documentation of IRS settlement. |
| Apr-30-2024 | Charles Sullivan | 0.10 | Internal correspondences re: IRS settlement papers. |
| **Total** | | **438.90** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Sally Hewitson | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-01-2024 | Lisa Wang | 4.30 | Review new production by LayerZero. |
| Apr-01-2024 | Phinneas Bauer | 4.20 | Meeting with S. Wadhawan re: K5 documents review (.40); review document batches assigned to associate review for responsiveness, privilege and other issues (3.8). |
| Apr-01-2024 | Subhah Wadhawan | 4.20 | Review documents for privilege in connection with K5 litigation (3.8); meeting with P. Bauer re: K5 documents review (.40). |
| Apr-01-2024 | Terry Fukui | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-01-2024 | Christopher Dunne | 3.20 | Call with M. Tomaino re: K5 discovery (.20); meeting with L. Ryan (A&M), D. Lewandowski (A&M), K. Kearney (A&M), R. Gordon (A&M), T. Hudson (A&M), A. Vanderkamp (Alix), M. Bennett re: K5 discovery request (.30); review K5 nonparty discovery materials (2.7). |
| Apr-01-2024 | Nicolette Ragnanan | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-01-2024 | Mark Bennett | 3.00 | Meeting with L. Ryan (A&M), D. Lewandowski (A&M), K. Kearney (A&M), R. Gordon (A&M), T. Hudson (A&M), A. Vanderkamp (Alix), C. Dunne re: K5 discovery request (.30); revise offensive discovery drafts in connection with K5 litigation (.50); second-level review of documents queued for production in K5 (1.2); correspondence with S. Wadhawan re: second-level review of documents queued for production in K5 (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft cover letter re: K5 production (.20); coordinate production of documents to K5 defendants (.50); correspondence with L. Ross re: K5 document review (.10). |
| Apr-01-2024 | Phoebe Lavin | 2.70 | Circulate document productions in connection to law enforcement subpoenas workstream (.40); correspondence with internal team re: SDNY and Rule 17 document productions and summary of relevant documents (1.5); review documents for relevance and privilege in connection to Rule 17 subpoena (.80). |
| Apr-01-2024 | Joshua Hazard | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-01-2024 | Michael Tomaino Jr. | 2.20 | Review and revise successive drafts of interrogatories to K5 defendants and related e-mails with team (.70); review and revise successive drafts of K5 30(b)(6) notice and related e-mails with team (.80); call with C. Dunne re: draft K5 30(b)(6) notice (.30); review additional proposed revisions to draft interrogatories to LayerZero and related e-mails with team (.40). |
| Apr-01-2024 | Luke Ross | 2.20 | Review documents for privilege in connection with K5 litigation. |
| Apr-01-2024 | Luke Ross | 2.10 | Revise non party subpoenas in K5 litigation (.70); revise interrogatories in K5 litigation (.90); correspondence re: subpoenas and interrogatories (.30); circulate precedent interview outlines in connection with K5 discovery (.20). |
| Apr-01-2024 | Luke Ross | 2.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 litigation. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Joseph Gilday | 1.80 | Assist with quality check of production volumes. |
| Apr-01-2024 | Phinneas Bauer | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 litigation. |
| Apr-01-2024 | Phoebe Lavin | 1.50 | Call with S. Ehrenberg and B. Harsch re: SDNY request (.10); call with B. Harsch, A&M and relevant FTX employee re: SDNY request (1.0); call with B. Harsch and relevant FTX employee re: SDNY request (.40). |
| Apr-01-2024 | Bradley Harsch | 1.40 | Call with P. Lavin, A&M and relevant FTX employee re: SDNY request (1.0); call with P. Lavin and relevant FTX employee re: SDNY request (.40). |
| Apr-01-2024 | Daniel O'Hara | 1.30 | Revise relevant third party initial disclosures, correspondence re: same. |
| Apr-01-2024 | Bradley Harsch | 1.20 | Review and correspondence with S&C team re: status of law enforcement office productions (.10); correspondence with S&C team re: Rule 17 production (.30); finalize and circulate SEC production (.20); review and correspondence with S&C team re: subpoena from federal law enforcement (.30); review and correspondence with S&C re: subpoena from federal law enforcement (.20); call with S. Ehrenberg and P. Lavin re: SDNY request (.10); |
| Apr-01-2024 | Alexander Holland | 1.00 | Revise summary of LayerZero documents (.30); correspondence with P. Lavin and L. Wang re: LayerZero discovery (.20); correspondence with FTI re: same (.50). |
| Apr-01-2024 | Nicholas Wolowski | 1.00 | Review quality check findings for FTX volume, follow up with S&C e-discovery team on quality check findings, and load production to FTP and transmit to case team |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); download and stage updated production volume, update production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50). |
| Apr-01-2024 | Lisa Wang | 0.80 | Draft talking points for upcoming meet and confer with LayerZero. |
| Apr-01-2024 | Eileen Yim | 0.70 | Perform quality check on production volume (.40); correspondence with J. Gilday re: quality check findings (.20); finalize zip of production volume with updated metadata file (.10). |
| Apr-01-2024 | Michael Tomaino Jr. | 0.50 | Call with C. Dunne re: K5 discovery (.20); review work product re: non-party discovery in K5 (.10); review draft letter to K5 re: document production and related correspondence with team (.10); correspondence with team re: LayerZero document production issues (.10). |
| Apr-01-2024 | Mark Bennett | 0.50 | Revise draft response to K5 correspondence re: discovery requests. |
| Apr-01-2024 | Alexandra Li | 0.40 | Collect and review relevant third party defendants' initial disclosures. |
| Apr-01-2024 | Anthony Lewis | 0.30 | Review draft interrogatories for LayerZero (.10); correspondence with S&C team re: LayerZero discovery issues (.20). |
| Apr-01-2024 | Jacob Croke | 0.30 | Analyze issues re: K5 discovery requests and related responses. |
| Apr-01-2024 | Christopher Dunne | 0.30 | Call with M. Tomaino re: draft K5 30(b)(6) notice. |
| Apr-01-2024 | Phoebe Lavin | 0.20 | Correspondence with M. Bennett re: K5 document review. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Justin DeCamp | 0.20 | Review relevant third party defendants' initial disclosures. |
| Apr-01-2024 | Jecamiah Ybanez | 0.20 | Confirm data placement, remove extra copy from network, and generate confirmation report. |
| Apr-01-2024 | Stephen Ehrenberg | 0.10 | Call with P. Lavin and B. Harsch re: SDNY request. |
| Apr-02-2024 | Subhah Wadhawan | 9.60 | Emails to internal team for K5 responses and objections (.30); identify relevant documents for K5 interview outline (1.0); review documents relevant to same (2.5); review S&C interview summaries to identify relevant information re: same (1.0); prepare summaries of all relevant documents (3.0); pull relevant tax documents in connection with K5 discovery (1.0); coordinate with paralegal to put together e-binder and disseminating binder with team (.80). |
| Apr-02-2024 | Mark Bennett | 4.70 | Correspondence with S. Wadhawan re: responses and objections to K5 requests for production (.20); draft and revise responses and objections to K5 interrogatories (2.5); draft correspondence to K5 defendants re: discovery issues (.70); correspondence with J. Sedlak re: responses and objections to K5 interrogatories (.20); correspondence with FTI re: K5 document productions (.30); review status of K5 document review (.20); revise drafts of offensive discovery in K5 (.30); correspondence with FTI re: K5 productions (.30). |
| Apr-02-2024 | Nicolette Ragnanan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-02-2024 | Joshua Hazard | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Michael Tomaino Jr. | 3.00 | Review and revise successive drafts of e-mail to K5 re: document production issues and related correspondence with team (.40); correspondence with team re: draft interrogatories to LayerZero (.10); call with C. Dunne re: non-party discovery (.30); correspondence with team re: LayerZero document production issues (.10); review and revise new draft of interrogatories to K5 and related correspondence with team (.60); review and revise new draft of 30(b)(6) notice to K5 and related correspondence with team (.20); review and revise new draft of interrogatories to LayerZero and related correspondence with team (.40); review and revise successive drafts of non-party discovery requests in K5 and related correspondence with team (.30); correspondence with team and LayerZero re: produced data (.20); review draft letter to K5 re: document production issues and revisions (.20); review and revise draft letter to LayerZero re: privileged documents and related correspondence with team (.20). |
| Apr-02-2024 | Joseph Gilday | 2.50 | Assist with quality check of production volumes (1.3); transfer matter data to physical media (.60); update departmental production log (.20); update S&C data tracking matter summary questionnaires (.20); update S&C e-discovery team chain of custody records (.20). |
| Apr-02-2024 | Lisa Wang | 1.80 | Meeting with C. Dunne, J. Croke, A. Holland and P. Lavin re: preparation for meet and confer with LayerZero (.30); call with A. Holland re: preparation for LayerZero meet and confer (.40); draft talking points for upcoming meet and confer with LayerZero (1.1). |
| Apr-02-2024 | Sally Hewitson | 1.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Apr-02-2024 | Bradley Harsch | 1.70 | Correspondence with S&C team re: SEC production (.10); correspondence with S&C team re: re: production for foreign law enforcement (.10); revise and finalize production letters and cover emails for federal regulator production (.40); call with P. Lavin re: law enforcement subpoenas workstream (.10); review correspondence re: transmission of documents for Rule 17 subpoena response (.10); revise and circulate letter and cover emails for Rule 17 production (.50); review status of law enforcement office responses (.40). |
| Apr-02-2024 | Eileen Yim | 1.70 | Perform quality check on various production volumes (1.4); correspondence with N. Wolowski re: quality check findings (.10); correspondence with J. Gilday re: quality check findings (.20) |
| Apr-02-2024 | Terry Fukui | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-02-2024 | Alexander Holland | 1.50 | Revise LayerZero interrogatories (.40); correspond with S&C team re: LayerZero privilege log (.50); revise letter to LayerZero (.20); revise chart of LayerZero documents of interest (.40). |
| Apr-02-2024 | Phinneas Bauer | 1.50 | Review documents for privileges in connection with K5 litigation. |
| Apr-02-2024 | Luke Ross | 1.30 | Revise nonparty subpoenas and interrogatories. |
| Apr-02-2024 | Christopher Dunne | 1.30 | Review K5 subpoenas, discovery material (1.0); calls with M. Tomaino re: non-party discovery (.30). |
| Apr-02-2024 | Keila Mayberry | 1.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Apr-02-2024 | Phoebe Lavin | 1.10 | Revise LayerZero production letter. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Phoebe Lavin | 1.00 | Correspondence with internal team re: SDNY request (.50); call with B. Harsch re: SDNY request (.40); call with B. Harsch re: law enforcement subpoenas workstream (.10). |
| Apr-02-2024 | Alexander Holland | 0.80 | Meeting with C. Dunne, J. Croke, P. Lavin, and L. Wang re: preparation for meet and confer with LayerZero (.30); call with L. Wang re preparation for LayerZero meet and confer (.40); call with J. Croke re: LayerZero meet and confer talking points (.10). |
| Apr-02-2024 | Nicholas Wolowski | 0.80 | Review quality check findings for FTX production volume, follow up with S&C e-discovery team re: check findings and load production to FTP and transmit to case team (.50); burn COC data onto physical drives and submit into evidence (.30). |
| Apr-02-2024 | Anthony Lewis | 0.70 | Review draft discovery materials in LayerZero (.30); correspondence with S&C team re: LayerZero discovery (.40). |
| Apr-02-2024 | Victoria Shahnazary | 0.40 | Update law enforcement subpoena tracker. |
| Apr-02-2024 | Bradley Harsch | 0.40 | Call with P. Lavin re: SDNY request. |
| Apr-02-2024 | Jacob Croke | 0.40 | Call with A. Holland re: LayerZero meet and confer talking points (.10); meeting with C. Dunne, A. Holland, P. Lavin, and L. Wang re: preparation for meet and confer with LayerZero (.30). |
| Apr-02-2024 | Eric Diamond | 0.30 | Call with C. Dunne re: K5 request. |
| Apr-02-2024 | Phoebe Lavin | 0.30 | Meeting with C. Dunne, J. Croke, A. Holland, and L. Wang re: preparation for meet and confer with LayerZero. |
| Apr-02-2024 | Christopher | 0.30 | Call with E. Diamond re: K5 request. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | |
| Apr-02-2024 | Jacob Croke | 0.20 | Analyze K5 discovery correspondence and responses to requests. |
| Apr-03-2024 | Kanishka Kewlani | 6.90 | Correspondence with C. Dunne and M. Bennett re: upcoming production of documents in various adversary proceedings (1.8); correspondence with FTI re: export of documents (.60); review file export (.90); review family documents relevant to various adversary proceedings (1.4); prepare update for C. Dunne re: same (1.9); revise summary update per comments from M. Bennett (.30). |
| Apr-03-2024 | Phinneas Bauer | 5.60 | Correspondence with S. Wadhawan re: drafting interview outline for K5 avoidance action (.10); review and edit existing draft of outline (1.5); review additional documents to include in outline for relevant material (1.4); organize and summarize additional documents (.70); revise outline to incorporate relevant documents (1.9). |
| Apr-03-2024 | Nicolette Ragnanan | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-03-2024 | Terry Fukui | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-03-2024 | Phoebe Lavin | 4.50 | Draft summary of documents relevant to SDNY request (1.0); correspondence with internal team re: SDNY request (1.3); review documents for relevance and privilege in connection to SDNY and Rule 17 subpoena request (1.2); summarize relevant precedent documents and correspondence with A. Zahn re: law enforcement subpoenas workstream (.80). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Alexander Holland | 4.40 | Revise LayerZero interrogatories (.80); correspondence with P. Lavin and L. Wang re: LayerZero document productions (.50); correspondence with FTI re: same (.30); correspondence with A. Lewis re: LayerZero document productions (.90); revise LayerZero chronology (.20); correspondence with FTI and S&C team re: LayerZero documents (.40); revise letter to LayerZero re: discovery (1.3). |
| Apr-03-2024 | Phoebe Lavin | 4.20 | Revise LayerZero chart of deposition in connection to LayerZero discovery. |
| Apr-03-2024 | Mark Bennett | 4.10 | Revise draft response to K5 letter re: discovery issues (.30); correspondence with S. Wadhawan re: response to K5 letter re: discovery issues (.10); correspondence with J. Sedlak re: response to K5 letter re: discovery issues (.10); update status of Burgess document review (.30); second-level review of documents identified for production in K5 (.30); correspondence with A. Mazumdar re: Burgess document review workstream (.20); correspondence with J. Rosenfeld re: review of documents in connection with investigation and avoidance actions (.20); correspondence with C. Dunne, K. Kewlani re: production of documents relevant to various avoidance action (.60); correspondence with internal team re: third-party subpoenas in K5 (.40); correspondence with M. McGuire (Landis) re: service of third-party subpoenas (.30); correspondence with FTI re: status of productions of documents relevant to various avoidance actions (.30); second-level review of documents queued for production in Burgess (1.0). |
| Apr-03-2024 | Bradley Harsch | 3.10 | Meeting with federal law enforcement re: authentication |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for SDNY trial (.10); review correspondences re: SDNY inquiry (.30); review correspondences and documents re: authentication of terms of service for SDNY trial (1.1); draft production and FOIA letters and cover emails for productions to various federal law enforcement offices (1.6). |
| Apr-03-2024 | Phoebe Lavin | 1.80 | Call with A. Holland and L. Wang to discuss next steps following LayerZero meet and confer (.20); call with C. Dunne, J. Croke, A. Holland, and Proskauer Rose LLP re: LayerZero meet and confer re: plaintiffs' document requests (.20); call with C. Dunne, J. Croke, A. Holland, and L. Wang to discuss LayerZero meet and confer re: plaintiffs' document requests (.30); revise call notes from LayerZero meet and confer and draft summary of call (1.1). |
| Apr-03-2024 | Nicholas Wolowski | 1.70 | Assign sensitive tracking questionnaires to COC data (.30); download and stage updated production volume, update production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); correspondence re: potential production volumes with S&C e-discovery team and case team, and provide feedback (.40); review quality check findings, follow up with S&C e-discovery team on quality check findings, load production to FTP and transmit to case team (.50). |
| Apr-03-2024 | Michael Tomaino Jr. | 1.60 | Review and revise new drafts of K5 interrogatories and 30(b)(6) notice and related e-mails with team (.40); review new drafts of non-party subpoenas for K5 and related e-mails with team (.30); call with C. Dunne re: LayerZero privilege log (.10); review LayerZero privilege |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | log (.30); review new draft of letter re: privileged documents (.10); review and revise new draft of interrogatories to LayerZero and consider additional interrogatories (.30). |
| Apr-03-2024 | Lisa Wang | 1.60 | Draft a timeline of events based on documents produced in LayerZero case. |
| Apr-03-2024 | Phoebe Lavin | 1.40 | Draft and revise LayerZero production letter. |
| Apr-03-2024 | Christopher Dunne | 1.30 | Correspondence with S&C team re: LayerZero discovery (.30); prepare for meet and confer (1.0). |
| Apr-03-2024 | Alexander Holland | 1.10 | Call with C. Dunne, J. Croke, P. Lavin, and Proskauer Rose LLP re: Layer Zero meet and confer re: plaintiffs' document requests (.30); call with C. Dunne, J. Croke, P. Lavin, and L. Wang to discuss LayerZero Meet and Confer re: Plaintiffs' Document Requests (.20); call with P. Lavin and L. Wang to discuss next steps following LayerZero meet and confer (.20); correspond with J. Sedlak re: insider depositions (.40). |
| Apr-03-2024 | Joseph Gilday | 1.10 | Assist with quality check of production volume (.60); research collection history of selected document per P. Lavin (.20); correspondence with A. Holland, N. Wolowski and E. Yim re: LayerZero (.30). |
| Apr-03-2024 | Michael Tomaino Jr. | 1.00 | Review work product and related e-mails for LayerZero meet and confer (.30); call with C. Dunne re: LayerZero meet and confer and potential mediation (.20); review and revise successive drafts of letter re: LayerZero meet and confer and related e-mails with team (.50). |
| Apr-03-2024 | Jared Rosenfeld | 0.80 | Correspondence to S&C team and FTI re: review of recently collected documents. |
| Apr-03-2024 | Christopher | 0.60 | Call with M. Tomaino re: LayerZero privilege log (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | call with J. Croke, A. Holland, P. Lavin, and Proskauer Rose LLP re: LayerZero meet and confer re: plaintiffs' document requests (.30); call with J. Croke, A. Holland, P. Lavin, and L. Wang to discuss LayerZero meet and confer re: plaintiffs' document requests (.20). |
| Apr-03-2024 | Jacob Croke | 0.50 | Call with C. Dunne, A. Holland, P. Lavin, and Proskauer Rose LLP re: LayerZero meet and confer re: plaintiffs' document requests (.30); call with C. Dunne, A. Holland, P. Lavin, and L. Wang to discuss LayerZero meet and confer re: Plaintiffs' document requests (.20). |
| Apr-03-2024 | Mary McMahon | 0.40 | Correspondence with FTI on privilege log review and sweeps. |
| Apr-03-2024 | Lisa Wang | 0.40 | Call with A. Holland and P. Lavin to discuss next steps following LayerZero meet and confer (.20); call with C. Dunne, J. Croke, A. Holland, P. Lavin to discuss LayerZero meet and confer re: plaintiffs' document requests (.20). |
| Apr-03-2024 | Wayne Walther | 0.40 | Review correspondence between FTI and the S&C case team re: ongoing review, searches and upcoming production volumes. |
| Apr-03-2024 | Lisa Wang | 0.40 | Correspondence with LayerZero team re: letter to LayerZero about production. |
| Apr-03-2024 | Jonathan Sedlak | 0.30 | Review and revise draft 30b6 deposition notice for K5. |
| Apr-03-2024 | Mark Bennett | 0.30 | Correspondence with P. Lavin, A. Holland re: preparation for deposition in various avoidance actions. |
| Apr-03-2024 | Eileen Yim | 0.30 | Perform quality check on production volume (.20); correspondence with N. Wolowski re: quality check findings of revised production volume (.10). |
| Apr-03-2024 | Victoria | 0.30 | Update law enforcement subpoena tracker and records |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Shahnazary | | re: same. |
| Apr-03-2024 | Anthony Lewis | 0.30 | Review draft letter to LayerZero counsel re: discovery (.10); correspondence with S&C team re: LayerZero discovery (.20). |
| Apr-03-2024 | Alexander Holland | 0.20 | Correspondence with J. Sedlak re: insider depositions. |
| Apr-03-2024 | Christopher Dunne | 0.20 | Call with M. Tomaino re: LayerZero meet and confer and potential mediation. |
| Apr-03-2024 | Jonathan Sedlak | 0.20 | Review and revise draft correspondence with K5 re: discovery issues. |
| Apr-03-2024 | Nathaniel Lopez | 0.20 | Review correspondence from N. Wolowski re: FTX K5 review metrics & decision log and respond to N. Wolowski re: same. |
| Apr-03-2024 | Jacob Croke | 0.20 | Analyze K5 discovery requests and responses. |
| Apr-03-2024 | Kanishka Kewlani | 0.20 | Correspond with P. Lavin re: next steps for depositions for former FTX and Alameda employees. |
| Apr-03-2024 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-04-2024 | Subhah Wadhawan | 6.20 | Review documents relevant to interview of former FTX personnel relevant to K5 (2.8); prepare summaries re: same (2.5); draft K5 interview outline (.60); meeting with P. Bauer re: K5 interview outline (.30). |
| Apr-04-2024 | Terry Fukui | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-04-2024 | Phoebe Lavin | 4.70 | Call with B. Harsch re: SDNY request re: upcoming trial (.20); call with B. Harsch, A&M and relevant FTX employee re: SDNY request re: upcoming trial (1.5); call with B. Harsch and SDNY re: upcoming trial preparation (.30); call with B. Harsch and relevant FTX employee |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: SDNY request re: upcoming trial (.90); call with B. Harsch and relevant FTX employee re: SDNY request re: upcoming trial (.50); correspondence with S&C team re: SDNY request re: upcoming trial (1.3). |
| Apr-04-2024 | Mark Bennett | 3.90 | Second-level review of documents for production in K5 (1.0); correspondence with FTI re: status of K5 document productions (.40); correspondence with C. Dunne, K. Kewlani re: production of documents relevant to various avoidance actions (.60); review population of documents identified for production in various avoidance actions (.70); revise offensive discovery documents to prepare for service in K5 litigation (.50); correspondence with internal team re: same (.30); correspondence with J. Rosenfeld, A. Holland re: receipt of new documents relevant to K5 and Burgess litigations (.40). |
| Apr-04-2024 | Bradley Harsch | 3.40 | Call with P. Lavin re: SDNY request re: upcoming trial (.20); call with P. Lavin, A&M, and relevant FTX employee re: SDNY request re: upcoming trial (1.5); call with P. Lavin and SDNY re: upcoming trial preparation (.30); call with P. Lavin and relevant FTX employee re: SDNY request re: upcoming trial (.90); call with P. Lavin, and relevant FTX employee discuss SDNY request re: upcoming trial (.50). |
| Apr-04-2024 | Aneesa Mazumdar | 2.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues issues in Burgess litigation. |
| Apr-04-2024 | Alexander Holland | 2.80 | Revise LayerZero discovery letter (1.3); revise LayerZero interrogatories (.90); revise LayerZero |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | 30(b)(6) notice (.20); correspondence with S&C team re: LayerZero discovery (.40). |
| Apr-04-2024 | Kanishka Kewlani | 2.60 | Correspondence with FTI re: preparing production of documents relevant to various adversary proceedings (.60); correspondence with C. Dunne and M. Bennett re: updates for the same (.40); run repository searches for documents per request from C. Dunne and M. Bennett (1.6). |
| Apr-04-2024 | Joshua Hazard | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-04-2024 | Phinneas Bauer | 1.60 | Further revise interview outliner: K5 discovery. |
| Apr-04-2024 | Joseph Gilday | 1.40 | Assist with preparation of production volume for SDNY (.40); transfer matter data to physical media (.60); update S&C e-discovery team chain of custody records (.40). |
| Apr-04-2024 | Phoebe Lavin | 1.00 | Correspondence with S&C e-discovery team re: SDNY document production (.20); correspondence with team re: SDNY and Rule 17 document production (.40); review documents for relevance and privilege in connection to law enforcement workstream (.40). |
| Apr-04-2024 | Phinneas Bauer | 0.80 | Correspondence with M. Bennett re: summary of redacted documents in K5 production (.10); review redacted documents in K5 production (.60); correspondence with M. Bennett re: summary of above review (.10). |
| Apr-04-2024 | Anthony Lewis | 0.70 | Review draft LayerZero discovery letter (.10); review draft LayerZero discovery materials (.30); correspondence with S&C, Proskauer teams re: LayerZero discovery (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Lisa Wang | 0.60 | Draft 30(b)(6) deposition notification re: document retention for LayerZero defendants. |
| Apr-04-2024 | Shane Yeargan | 0.60 | Review relevant third party data table and schema analysis. |
| Apr-04-2024 | Jacob Croke | 0.60 | Analyze LayerZero discovery issues and responses (.40); correspondence with C. Dunne re: same (.20). |
| Apr-04-2024 | Mary McMahon | 0.50 | Correspondence with FTI and the case team on review, quality check and production updates. |
| Apr-04-2024 | Jared Rosenfeld | 0.50 | Correspondence with S&C team re: review of avoidance actions documents. |
| Apr-04-2024 | Phinneas Bauer | 0.50 | Meeting with M. Bennett, S. Wadhawan re: K5 interview and deposition outline discussion (.20); meeting with S. Wadhawan re: interview outline (.30). |
| Apr-04-2024 | Wayne Walther | 0.40 | Review correspondence between FTI and the S&C case team re: document review, production conflict searches. |
| Apr-04-2024 | Nicholas Wolowski | 0.40 | Investigate Alix document list and transmit to M. Bennett. |
| Apr-04-2024 | Mark Bennett | 0.40 | Revise response to K5 discovery correspondence (.30); correspondence with internal team re: K5 discovery correspondence (.10). |
| Apr-04-2024 | Christopher Dunne | 0.30 | Correspondence with S&C team re: K5 discovery. |
| Apr-04-2024 | Mark Bennett | 0.30 | Meeting with P. Bauer re: K5 interview and deposition outline discussion (.20); call with A. Holland re: K5 and LayerZero interrogatories (.10). |
| Apr-04-2024 | Luke Ross | 0.20 | Revise discovery motion in K5 litigation. |
| Apr-04-2024 | Subhah | 0.20 | Meeting with M. Bennett and P. Bauer re: K5 interview |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | and deposition outline discussion. |
| Apr-04-2024 | Phoebe Lavin | 0.10 | Revised LayerZero production letter. |
| Apr-04-2024 | Alexander Holland | 0.10 | Call with M. Bennett re: K5 and LayerZero interrogatories. |
| Apr-04-2024 | Stephen Ehrenberg | 0.10 | Review Alix correspondence re: production of documents in various adversary proceedings. |
| Apr-05-2024 | Phinneas Bauer | 5.80 | Review K5 interview outline (.60); revise K5 interview outline to incorporate additional research (3.0); correspondence with S. Wadhawan re: comments and additional edits needed for K5 interview outline (.30); incorporate edits and comments to K5 interview outline draft (1.5); correspondence with S&C team re: K5 interview outline (.40). |
| Apr-05-2024 | Bonifacio Abad | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (4.2); call with J. Rosenberg, F. Ahmad and G. Maratheftis re: parameters of review (.50). |
| Apr-05-2024 | Subhah Wadhawan | 4.70 | Draft K5 interview outline (3.2); draft K5 deposition outline re: K5 (1.5). |
| Apr-05-2024 | Terry Fukui | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-05-2024 | Michael Tomaino Jr. | 3.70 | Review K5 redacted documents and correspondence with team re: follow-up request to K5 (.40); correspondence with team re: 30(b)(6) notice to K5 (.30); correspondence with team re: draft document request to LayerZero (.20); review and revise successive drafts of document request and interrogatories to LayerZero (.60); review successive new drafts of letter to LayerZero re: document |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production issues (.30); review notes of meet and confer with LayerZero and related correspondence with team (.10); review and revise successive new drafts of 30(b)(6) notice, interrogatories and document request to K5 (.60); call with C. Dunne re: K5 and LayerZero discovery (.40); review work product re: LayerZero document production (.30); correspondence with LayerZero re: document production (.20); correspondence with team and non-parties re: non-party discovery in K5 (.20); review draft letter producing documents to LayerZero and related correspondence with team (.10). |
| Apr-05-2024 | Aneesa Mazumdar | 3.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with Burgess litigation. |
| Apr-05-2024 | Mark Bennett | 3.60 | Correspondence with L. Ryan (A&M) re: K5 discovery issues (.50); correspondence with L. Ross re: offensive discovery in K5 (.10); revise offensive discovery materials for service in K5 (.30); correspondence with internal team re: same (.10); review M. Tomaino comments re: K5 interrogatories, deposition notice (.10); call with N. Binder (Binder & Schwartz) re: non-party subpoena served in K5 (.20); correspondence with S. Wadhawan, P. Bauer re: deposition outline relevant to K5 proceeding (.20); correspondence with internal team re: non-party subpoena served in K5 (.20); correspondence with N. Binder (Binder & Schwartz) re: non-party subpoena served in K5 (.10); finalize interrogatories, requests for production, deposition notice for service (.90); correspondence with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Landis re: same (.10); meeting with J. Sedlak, P. Bauer re: K5 production privilege questions (.30); review status of Burgess and K5 document reviews (.30); analyze documents to determine relevance to K5 and Burgess discovery (.20). |
| Apr-05-2024 | Phoebe Lavin | 3.20 | Correspondence with T. Lewis re: LayerZero discovery (.80); review documents and prior correspondence for relevance to question from T. Lewis relating to LayerZero discovery (2.4). |
| Apr-05-2024 | Alexander Holland | 3.10 | Revise LayerZero interrogatories (1.1); revise LayerZero discovery letter (.30); revise LayerZero 30(b)(6) notice (.30); correspondence with P. Lavin and L. Wang re: LayerZero discovery (.60); correspondence with S&C re: LayerZero production (.80). |
| Apr-05-2024 | Christopher Dunne | 2.90 | Correspondence with S&C team re: solvency issues (1.2); correspondence with S&C team re: discovery in K5 and LayerZero (1.2); call with M. Tomaino re: K5 and LayerZero discovery (.40); call with A. Holland re: LayerZero discovery productions (.10). |
| Apr-05-2024 | Phoebe Lavin | 2.90 | Review documents for relevance and privilege in connection to federal regulator subpoena. |
| Apr-05-2024 | Kanishka Kewlani | 2.70 | Correspondence with FTI re: preparing production of solvency materials for avoidance actions (.80); prepare summary update for M. Bennett re: the same (1.9). |
| Apr-05-2024 | Jared Rosenfeld | 2.40 | Research and draft document review protocol for document review (1.4); call with B. Abad, F. Ahmad and G. Maratheftis re: parameters of review (.50); review documents re: Terra (.50). |
| Apr-05-2024 | Robin Perry | 2.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Apr-05-2024 | Subhah Wadhawan | 2.00 | Review documents relevant to K5 interview outline. |
| Apr-05-2024 | Joseph Gilday | 2.00 | Assist with preparation of production volume (.10); assist with quality check of production volumes (1.4); update S&C data tracking matter summary questionnaires (.40); correspondence with A. Holland re: SEC confidentiality language (.10). |
| Apr-05-2024 | Shane Yeargan | 1.80 | Review correspondence with SDNY re: trade data (.70); revise summary of data collection and sharing (.90); correspondence with A. Holland re: relevant third party talking points (.20). |
| Apr-05-2024 | Luke Ross | 1.60 | Revise and prepare interrogatories and 30(b)(6) notice for service in K5 litigation as well as related correspondence. |
| Apr-05-2024 | Jacob Croke | 1.50 | Analyze issues re: K5 discovery dispute (.30); correspondence to C. Dunne re: same (.10); analyze issues re: LayerZero discovery (.70); correspondence to A. Holland re: same (.20); correspondence to C. Dunne re: same (.20). |
| Apr-05-2024 | Bradley Harsch | 1.40 | Draft cover letter for Rule 17 subpoena production (.30); correspondence with S&C team re: documents for witness testimony (.30); correspondence with S&C team re: status of SEC production (.10); review status of law enforcement office productions (.20); finalize and circulate letter for Rule 17 production (.20); review correspondences re: production to SDNY (.30). |
| Apr-05-2024 | Arnold Zahn | 1.30 | Correspondence to P. Lavin re: law enforcement subpoenas and productions (.60); review subpoena |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request correspondence (.70). |
| Apr-05-2024 | Wayne Walther | 1.20 | Perform technical quality check on various production volumes and generate reports for project management review (.70); correspondence with J. Gilday re: the quality check findings of outgoing productions, metadata summary and production reports (.20); review correspondence between FTI and the S&C case team re: searches within the database and the status of various production volumes (.30). |
| Apr-05-2024 | Lisa Wang | 1.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Apr-05-2024 | Victoria Shahnazary | 1.10 | Correspondence with FTI team re: production delivery dates (.30); search for dates that various productions were delivered (.80). |
| Apr-05-2024 | Anthony Lewis | 0.90 | Correspondence to P. Lavin re: LayerZero discovery (.10); review draft LayerZero discovery materials (.50); correspondence with S&C team re: same (.30). |
| Apr-05-2024 | Jonathan Sedlak | 0.70 | Review K5 produced documents. |
| Apr-05-2024 | Jared Rosenfeld | 0.50 | Corresponded with S&C re: document review of recently collected documents. |
| Apr-05-2024 | Georgia Maratheftis | 0.50 | Call with B. Abad, J. Rosenberg, F. Ahmad re: parameters of review. |
| Apr-05-2024 | Fareed Ahmed | 0.30 | Call with B. Abad, J. Rosenberg and G. Maratheftis re: parameters of review (partial attendance - .30). |
| Apr-05-2024 | Jonathan Sedlak | 0.30 | Meeting with M. Bennett, P. Bauer re: K5 production privilege questions. |
| Apr-05-2024 | Phinneas Bauer | 0.30 | Meeting with J. Sedlak, M. Bennett re: K5 production privilege questions. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-05-2024 | Lisa Wang | 0.30 | Draft 30(b)(6) notice for LayerZero defendants. |
| Apr-05-2024 | Alexander Holland | 0.10 | Call with C. Dunne re: LayerZero discovery productions. |
| Apr-05-2024 | Jonathan Sedlak | 0.10 | Review nonparty discovery in K5. |
| Apr-05-2024 | Stephanie Wheeler | 0.10 | Call with K. Ramanathan (A&M) re: data collections. |
| Apr-06-2024 | Georgia Maratheftis | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-06-2024 | Bonifacio Abad | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-06-2024 | Robin Perry | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-06-2024 | Fareed Ahmed | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-06-2024 | Michael Tomaino Jr. | 0.30 | Review and revise draft responses and objections to K5's document requests. |
| Apr-06-2024 | Mark Bennett | 0.20 | Revise responses and objections to third set of K5 RFPs. |
| Apr-06-2024 | Jared Rosenfeld | 0.20 | Correspondence with S&C re: review of recently collected documents. |
| Apr-06-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero discovery. |
| Apr-07-2024 | Fareed Ahmed | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-07-2024 | Georgia Maratheftis | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-07-2024 | Bonifacio Abad | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-07-2024 | Mark Bennett | 3.80 | Second level review of documents queued for |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production in Burgess (2.2); correspondence with FTI re: Burgess review workstream (.20); second-level review of documents queued for production K5 (1.3); correspondence with FTI re: K5 review workstream (.10). |
| Apr-07-2024 | Phoebe Lavin | 1.40 | Draft deposition questions in connection to K5 discovery. |
| Apr-07-2024 | Joseph Gilday | 0.60 | Assist with processing of production volume. |
| Apr-07-2024 | Christopher Dunne | 0.30 | Correspondence with S&C team re: LayerZero discovery issues. |
| Apr-07-2024 | Nathaniel Lopez | 0.20 | Review correspondence from FTI re: FTX review metrics and review correspondence from J. Gilday re: FTX case materials. |
| Apr-07-2024 | Anthony Lewis | 0.10 | Correspondence with S&C and Proskauer teams re: LayerZero discovery. |
| Apr-08-2024 | Fareed Ahmed | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-08-2024 | Georgia Maratheftis | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-08-2024 | Lisa Wang | 6.40 | Call with C. Dunne, A. Holland, P. Lavin re: LayerZero production (.40); call with A. Holland, P. Lavin re: LayerZero production (.60); review LayerZero productions for internal communications (4.0); review LayerZero productions re: communications coverage (1.4). |
| Apr-08-2024 | Subhah Wadhawan | 5.60 | Work on preparing deposition outline re: ongoing K5 work stream. |
| Apr-08-2024 | Joshua Hazard | 4.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Apr-08-2024 | Bonifacio Abad | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-08-2024 | Mark Bennett | 3.60 | Second-level review of documents queued for production in K5 (1.5); correspondence with J. Sedlak re: interrogatories (.10); correspondence with internal team re: local rules re: interrogatory responses and objections (.10); review K5 subpoena (.20); quality check production of documents queued for production in K5 (1.7). |
| Apr-08-2024 | Phinneas Bauer | 3.20 | Correspondence with M. Bennett re: response to K5 re: privilege issues (.10); analyze redacted K5 documents (1.8); draft report on findings re: K5 privilege issue and correspondence with M. Bennett re: same (.70); edit report, organized documents, and corresponded with wider S&C team re: same (.60). |
| Apr-08-2024 | Phoebe Lavin | 2.70 | Review documents for relevance related to LayerZero in preparation for meet and confer. |
| Apr-08-2024 | Mark Bennett | 2.50 | Revise interview outline of person of interest to K5 litigation. |
| Apr-08-2024 | Subhah Wadhawan | 2.40 | Update interview outline as part of ongoing K5 workstream discovery. |
| Apr-08-2024 | Phinneas Bauer | 2.20 | Correspondence with M. Bennett re: responsive documents for K5 production (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (2.1). |
| Apr-08-2024 | Alexander Holland | 2.00 | Call with C. Dunne and L. Wang, P. Lavin re: LayerZero production (.40); call with P. Lavin and L. Wang re: LayerZero production (.60); correspondence with S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team and FTI re: LayerZero discovery (1.0). |
| Apr-08-2024 | Nicolette Ragnanan | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-08-2024 | Jacob Croke | 1.90 | Analyze issues re: LayerZero productions and discovery (.90); correspondence with C. Dunne re: LayerZero productions (.30); correspondence with A. Holland re: LayerZero productions (.20); analyze issues re: K5 discovery (.30); correspondence with C. Dunne re: K5 productions (.20). |
| Apr-08-2024 | Joseph Gilday | 1.80 | Assist with preparation of production volume (.40); transfer matter data to physical media (1.0); update S&C e-discovery team chain of custody records (.40). |
| Apr-08-2024 | Arnold Zahn | 1.70 | Review subpoena request correspondence (.60); correspondence with S&C team re: law enforcement subpoena requests (1.1). |
| Apr-08-2024 | Mary McMahon | 1.20 | Correspondence with FTI and the case team on privilege log updates (.80); correspondence with FTI and the case team on review and production updates (.40). |
| Apr-08-2024 | Terry Fukui | 1.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-08-2024 | Phoebe Lavin | 1.10 | Call with C. Dunne, A. Holland, and L. Wang re: LayerZero production (.40); draft letter of deficiencies in LayerZero production (.70). |
| Apr-08-2024 | Christopher Dunne | 0.80 | Call with M. Tomaino re: LayerZero document production issues (.30); call with A. Holland re: LayerZero discovery (.10); call with A. Holland, P. Lavin and L. Wang re: LayerZero production (.40). |
| Apr-08-2024 | Phoebe Lavin | 0.70 | Revise law enforcement subpoenas tracker (.10); call |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Holland and L. Wang re: LayerZero production (.60). |
| Apr-08-2024 | Lisa Wang | 0.70 | Edit 30(b)(6) deposition notice to LayerZero defendants in response to team comments. |
| Apr-08-2024 | Anthony Lewis | 0.50 | Review discovery materials in LayerZero (.20); correspondence with S&C team re: LayerZero discovery (.30). |
| Apr-08-2024 | Jonathan Sedlak | 0.40 | Review draft non-party discovery in K5. |
| Apr-08-2024 | Michael Tomaino Jr. | 0.30 | Call with C. Dunne re: LayerZero document production issues. |
| Apr-08-2024 | Jonathan Sedlak | 0.30 | Review responses and objections to K5 interrogatories. |
| Apr-08-2024 | Saskia De Vries | 0.20 | Review email from M. Bennett and J. Rosenfeld re: interrogatory rule question for K5 action (.10); correspondence with A. Mazumdar re: same (.10). |
| Apr-08-2024 | Jecamiah Ybanez | 0.20 | Consult with project manager re: matter data to be transfer to physical media. |
| Apr-08-2024 | Stephanie Wheeler | 0.10 | Email C. Dunne re: deposition notice for M. Cilia (RLKS) in K5. |
| Apr-08-2024 | Zoeth Flegenheimer | 0.10 | Correspondence with K. Kewlani re: Embed document production. |
| Apr-08-2024 | Stephanie Wheeler | 0.10 | Call with K. Ramanathan (A&M) re: data preservation. |
| Apr-08-2024 | Victoria Shahnazary | 0.10 | Update law enforcement subpoena tracker. |
| Apr-08-2024 | Alexander Holland | 0.10 | Call with C. Dunne re: LayerZero discovery. |
| Apr-09-2024 | Fareed Ahmed | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-09-2024 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Apr-09-2024 | Mark Bennett | 5.70 | Correspondence with M. McGuire (Landis) re: Burgess requests for admission (.10); analyze Burgess requests for production (.20); correspondence with J. Croke re: outstanding discovery workstreams (.30); correspondence with A&M database team re: Burgess discovery issue (.30); research re: response to 30(b)(6) subpoena (.70); correspondence with FTI re: Burgess document productions (.20); prepare production in Burgess litigation (.50); review responses and objections to K5 requests for production and interrogatories to incorporate C. Dunne edits (.40); call with R. Gordon (A&M), D. Lewandowski (A&M), C. Dunne re: K5 discovery request (.20); second-level review of documents queued for production in K5 (2.0); correspondence with FTI to coordinate Burgess and K5 productions (.50); correspondence with A. Mazumdar re: Burgess requests for admission (.20); correspondence with FTI re: K5 production quality check (.20). |
| Apr-09-2024 | Phoebe Lavin | 4.20 | Review documents for relevance to requests for production (2.3); review LayerZero search parameters and draft summary (1.6); correspondence with team re: LayerZero search parameters (.30). |
| Apr-09-2024 | Terry Fukui | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-09-2024 | Georgia Maratheftis | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-09-2024 | Alexander Holland | 3.60 | Revise LayerZero interrogatories (1.6); revise |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero 30(b)(6) notice (.50); correspondence with C. Dunne re: LayerZero discovery (.80); correspondence with S&C team re: LayerZero custodians (.70). |
| Apr-09-2024 | Nicolette Ragnanan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-09-2024 | Joshua Hazard | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-09-2024 | Arnold Zahn | 3.40 | Review subpoena request correspondence (.90); correspondence with S&C team re: law enforcement subpoena requests (2.5). |
| Apr-09-2024 | Subhah Wadhawan | 3.20 | Integrate testimony excerpts into deposition outline. |
| Apr-09-2024 | Phinneas Bauer | 3.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.4); draft report summarizing review and correspondence with M. Bennett re: same (.60). |
| Apr-09-2024 | Jacob Croke | 3.00 | Analyze issues re: K5 deposition notice and response (.30); correspondence with M. Tomaino re: same (.10); revise LayerZero discovery requests (1.0); correspondence with A. Holland re: same (.30); analyze LayerZero discovery materials (.70); correspondence with C. Dunne and A. Holland re: same (.70). |
| Apr-09-2024 | Joseph Gilday | 2.80 | Call with Z. Flegenheimer, N. Wolowski and FTI re: adversary action discovery workstreams (.10); call with N. Wolowski, A&M (various) and FTI (various) re: S&C, A&M and FTI status update (.10); assist with preparation of production volumes for federal law enforcement (.80); assist with quality check of production volume (.80); search database for selected |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | document per M. Strand (.20); transfer matter data to physical media (.40); update S&C e-discovery team chain of custody records (.20); update S&C data tracking matter summary questionnaires (.20). |
| Apr-09-2024 | Christopher Dunne | 2.70 | Correspondence with S&C team re: K5 discovery (2.5); call with R. Gordon (A&M), D. Lewandowski (A&M), M. Bennett re: K5 discovery request (.20). |
| Apr-09-2024 | Subhah Wadhawan | 2.50 | Meeting with P. Lavin and P. Bauer re: discussing K5 deposition outline (.50); revise interview outline re: ongoing K5 workstream and making substantive edits based on internal team's comments (2.0). |
| Apr-09-2024 | Lisa Wang | 2.40 | Call with C. Dunne, J. Croke, A. Holland, and Proskauer Rose LLP re: LayerZero meet and confer about selection of mediator and both parties' document requests (.40); call with A. Holland re: meet and confer with LayerZero (.30); correspondence with A. Holland re: 30(b)(6) notice to LayerZero (.10); correspondence with C. Dunne re: same (.10); edit transcript notes from meet and confer with LayerZero (1.3); correspondence with C. Dunne re: mediation stipulation for LayerZero (.20). |
| Apr-09-2024 | Samantha Mazzarelli | 2.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Apr-09-2024 | Phoebe Lavin | 1.60 | Call with K. Donnelly re: SDNY request (.20); meeting with B. Harsch re: SDNY request (.50); call with B. Harsch re: SDNY request (.10); meeting with A. Zahn re: background to current trial preparation re: a law enforcement subpoena matter (.80). |
| Apr-09-2024 | Bradley Harsch | 1.50 | Review correspondences and finalize production letters |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and cover emails for federal law enforcement production (.30); review correspondences re: status of law enforcement office productions (.20); review and correspondence with S&C team re: query from federal agency (.30); review and correspondence with S&C team re: query from state law enforcement (.40); review and correspondence with S&C team re: production for federal law enforcement (.30). |
| Apr-09-2024 | Jonathan Sedlak | 1.30 | Review draft deposition outline for LayerZero. |
| Apr-09-2024 | Saud Hossein | 1.00 | Complete technical quality check on production volume for federal law enforcement (.80); convert load file into excel format and update project team (.20). |
| Apr-09-2024 | Jecamiah Ybanez | 0.80 | Transfer matter data to physical media, update chain of custody documentation and databases, and submit into evidence archive. |
| Apr-09-2024 | Arnold Zahn | 0.80 | Meeting with P. Lavin re: background to current trial preparation re: a law enforcement subpoena matter. |
| Apr-09-2024 | Anthony Lewis | 0.60 | Review LayerZero discovery materials (.40); correspondence with S&C team re: LayerZero discovery (.20). |
| Apr-09-2024 | Nicholas Wolowski | 0.60 | Assign sensitive tracking questionnaires to COC data (.10); call with J. Gilday, A&M (various) and FTI (various) re: S&C, A&M and FTI Status Update (.10); burn existing COC data onto physical drives and submit into evidence (.30); call with Z. Flegenheimer, J. Gilday and FTI re: coordinating on adversary action discovery workstreams (.10) |
| Apr-09-2024 | Jacob Croke | 0.60 | Analyze K5 discovery issues and correspondence (.50); correspondence with C. Dunne re: same (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Bradley Harsch | 0.60 | Meeting with P. Lavin re: SDNY request (.50); call with P. Lavin re: SDNY request (.10). |
| Apr-09-2024 | Alexander Holland | 0.50 | Call with C. Dunne, J. Croke, L. Wang, and Proskauer Rose LLP re: LayerZero meet and confer about selection of mediator and both parties' document requests (.40); call with J. Croke re: LayerZero meet and confer (.10). |
| Apr-09-2024 | Phinneas Bauer | 0.50 | Meeting with P. Lavin and S. Wadhawan re: discussing deposition outline. |
| Apr-09-2024 | Lisa Wang | 0.50 | Correspondence with A. Lewis re: LayerZero productions. |
| Apr-09-2024 | Wayne Walther | 0.50 | Review correspondence between FTI and the S&C case team re: searches within the database, ongoing document review and the status of various productions volumes. |
| Apr-09-2024 | Aneesa Mazumdar | 0.40 | Draft responses and objections to RFAs for Burgess avoidance action. |
| Apr-09-2024 | Keila Mayberry | 0.40 | Correspondence with A. Holland re: examiner productions (.10); correspondence with examiner re: document production (.30). |
| Apr-09-2024 | Michael Tomaino Jr. | 0.40 | Correspondence with team re: LayerZero discovery issues and draft requests (.20); correspondence with team and Burgess defendants re: document production (.10); correspondence with team re: LayerZero document production (.10). |
| Apr-09-2024 | Alexander Holland | 0.40 | Correspondence with L. Wang re: LayerZero discovery. |
| Apr-09-2024 | Jonathan Sedlak | 0.30 | Review responses and objections re: K5 discovery requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Jonathan Sedlak | 0.30 | Review legal research re: deposition. |
| Apr-09-2024 | Jonathan Sedlak | 0.20 | Call with P. Lavin re: deposition outline in connection to LayerZero discovery. |
| Apr-09-2024 | Jonathan Sedlak | 0.20 | Review Grafana responses and objections in K5 case. |
| Apr-09-2024 | Jonathan Sedlak | 0.20 | Review K5 deposition request and internal discussion re: same. |
| Apr-09-2024 | Phoebe Lavin | 0.20 | Call with J. Sedlak re: deposition outline in connection to LayerZero discovery. |
| Apr-09-2024 | Kathleen Donnelly | 0.20 | Call with P. Lavin re: SDNY request. |
| Apr-09-2024 | Jared Rosenfeld | 0.20 | Correspondence to S&C team re: document review. |
| Apr-09-2024 | Zoeth Flegenheimer | 0.10 | Call with J. Gilday, N. Wolowski and FTI re: adversary action discovery workstreams. |
| Apr-09-2024 | Mark Bennett | 0.10 | Correspondence with R. Gordon (A&M) re: K5 workstream. |
| Apr-09-2024 | Shane Yeargan | 0.10 | Correspondence with A. Holland re: relevant third party data. |
| Apr-09-2024 | Christopher Dunne | 0.10 | Call with C. Dunne re: LayerZero 30(b)(6). |
| Apr-10-2024 | Terry Fukui | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-10-2024 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-10-2024 | Nicolette Ragnanan | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-10-2024 | Kanishka Kewlani | 4.80 | Research re: hostile or adverse witnesses for avoidance action depositions (3.1); draft notes and summary of the same (1.7). |
| Apr-10-2024 | Subhah | 4.80 | Continue to review and draft K5 deposition outline (1.9); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | correspond with internal team about questions re: the same (.70); research re: subpoenas issued as part of ongoing K5 workstream (2.0); communicate with paralegals to update e-binder as part of ongoing K5 workstream (.20). |
| Apr-10-2024 | Christopher Dunne | 4.60 | Correspondence with S&C team re: K5 discovery (.50); correspondences with S&C team re: LayerZero discovery (.60); review escalated documents re: LayerZero discovery (3.0); correspondence with S&C team re: Burgess discovery (.50). |
| Apr-10-2024 | Luke Ross | 4.40 | Draft discovery motion in K5 litigation. |
| Apr-10-2024 | Phoebe Lavin | 2.90 | Draft letter of deficiencies in LayerZero document production in connection to LayerZero discovery. |
| Apr-10-2024 | Arnold Zahn | 2.70 | Review subpoena request correspondence (.80); correspondence with S&C team re: production in connection with law enforcement subpoena requests (1.9). |
| Apr-10-2024 | Keila Mayberry | 2.00 | Revise case management plan & scheduling order and stipulation for Bankman-Fried for Latona adversary proceeding (1.9); call with S. Wheeler re: revising Latona stipulation (.10). |
| Apr-10-2024 | Phinneas Bauer | 1.90 | Proofread final draft of K5 interview outline (.50); organize all documents referenced in outline and corresponded with M. Bennett re: same (.20); finalized interview outline and reorganized corresponding documents (1.0); correspondence with J. Sedlak re: same (.20). |
| Apr-10-2024 | Mark Bennett | 1.80 | Correspondence with M. Tomaino re: third-party subpoena in K5 (.10); correspondence with analyst |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: K5 privilege log (.20); revise responses and objections to K5 interrogatories (.20); correspondence with C. Dunne re: same (.10); review draft Burgess production set (.30); correspondence with FTI re: Burgess document production (.20); review new data relevant to Burgess discovery (.40); correspondence with J. Croke and internal e-discovery to coordinate upload and production (.10); correspondence with P. Bauer, S. Wadhawan re: responses and objections to third-party subpoena is K5 (.20). |
| Apr-10-2024 | Luke Ross | 1.70 | Review K5 correspondence in connection with K5 discovery motion (1.3); draft correspondence summarizing documents needed for K5 discovery motion (.40). |
| Apr-10-2024 | Joshua Hazard | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-10-2024 | Lisa Wang | 1.60 | Correspondence with A. Holland re: certain LayerZero produced documents (.80); create list of outgoing LayerZero productions with descriptions (.80) |
| Apr-10-2024 | Daniel O'Hara | 1.60 | Draft relevant third party RFPs and interrogatories. |
| Apr-10-2024 | Aneesa Mazumdar | 1.10 | Draft responses and objections to RFAs for Burgess avoidance action. |
| Apr-10-2024 | Phoebe Lavin | 1.00 | Review documents for relevance and privilege in connection to federal regulator subpoena (.80); correspondence with internal team re: document production in response to federal regulator subpoena (.20). |
| Apr-10-2024 | Phinneas Bauer | 0.90 | Correspondence with M. Bennett re: proper service of subpoena research re: K5 (.10); conduct above |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | research (.80). |
| Apr-10-2024 | Mark Bennett | 0.90 | Review revise draft of interview outline of former FTX personnel relevant to K5 litigation (.80); correspondence with P. Bauer re: same (.10). |
| Apr-10-2024 | Jecamiah Ybanez | 0.80 | Conduct quality check to confirm data placement into evidence archive and remove extra copy from network. |
| Apr-10-2024 | Bradley Harsch | 0.80 | Correspondence with S&C team re: state law enforcement query (.30); correspondence with S&C team re: federal law enforcement query (.20); review correspondences re: SEC production (.10); finalize production to federal law enforcement (.20). |
| Apr-10-2024 | Phinneas Bauer | 0.60 | Meeting with S. Wadhawan re: strategy of drafting deposition outline. |
| Apr-10-2024 | Shane Yeargan | 0.60 | Correspondence with R. Johnson (A&M) re: relevant third party table data (.20); review revised relevant third party table and schema analysis (.40). |
| Apr-10-2024 | Jacob Croke | 0.60 | Analyze issues re: LayerZero discovery gaps and M&C arguments (.40); correspondence with A. Holland and C. Dunne re: same (.20). |
| Apr-10-2024 | Subhah Wadhawan | 0.60 | Meeting with S. Wadhawan re: strategy of drafting deposition outline. |
| Apr-10-2024 | Alexander Holland | 0.60 | Correspond with C. Dunne re: LayerZero mediation (.30); revise LayerZero 30(b)(6) notice (.30). |
| Apr-10-2024 | Wayne Walther | 0.50 | Review correspondence between FTI and the S&C case team re: creation of searches within the database and status of multiple production volumes for quality check purposes. |
| Apr-10-2024 | Joseph Gilday | 0.40 | Assist with processing of Burgess data (.30); assist with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation of production volume for federal law enforcement (.10). |
| Apr-10-2024 | Michael Tomaino Jr. | 0.40 | Review non-party responses and objections to subpoenas in K5 (.10); emails with team re: same (.10); emails with team re: responses to K5 interrogatories (.20). |
| Apr-10-2024 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker. |
| Apr-10-2024 | Michael Tomaino Jr. | 0.10 | Review correspondence re: LayerZero discovery issues. |
| Apr-10-2024 | Michael Tomaino Jr. | 0.10 | Review correspondence from Burgess defendants re: document production issues. |
| Apr-10-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero discovery. |
| Apr-11-2024 | Fareed Ahmed | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-11-2024 | Subhah Wadhawan | 8.80 | Review requests for production against the documents produced for ongoing K5 workstream (5.4); prepare summaries of each document and update summary tracker re: same (3.4). |
| Apr-11-2024 | Mark Bennett | 8.30 | Correspondence with S. Wadhawan re: preparation for deposition outline for K5 witnesses (.20); correspondences with L. Ross, S. Wadhawan, P. Bauer re: K5 discovery motion (.20); correspondence with S. Wadhawan re: document review related to K5 discovery motion (.10); draft K5 production letter (.20); correspondence with associate team re: work plan for K5 discovery motion (.50); revise responses and objections to K5 interrogatories (1.6); review responses |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and objections to K5 requests for production (.20); analyze K5 correspondence re: plaintiffs' productions (.30); correspondence with internal team re: same (.30); revise response to K5 discovery letter (1.0); correspondence with C. Dunne re: same (.20); correspondence with J. Croke re: K5 discovery issue (.30); identify and analyze documents relevant to privilege issue (.60); correspondence with internal team re: same (.10); call with C. Dunne, M. Tomaino re: K5 document production issues (.60); e-mail to FTI to coordinate response to K5 e-mail re: discovery issues (.50); further revise letter responding to K5 defendants' correspondence re: discovery issues (.30); second-level review of Burgess documents (.50); correspondence with FTI re: preparing the same for production (.10); correspondence with e-discovery team re: K5 and Burgess productions (.20); draft Burgess production letter (.30). |
| Apr-11-2024 | Nicolette Ragnanan | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-11-2024 | Terry Fukui | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-11-2024 | Christopher Dunne | 5.30 | Call with M. Bennett and M. Tomaino re: K5 document production issues (.60); correspondence with S&C team re: LayerZero production (1.5); call with J. Croke re: LayerZero (.60); correspondence with team re: Burgess production (1.4); call with M. Tomaino re: K5 discovery issues (.50); correspondence with S&C team re: K5 document production issues (.70). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Joshua Hazard | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-11-2024 | Luke Ross | 4.00 | Revise K5 discovery motion. |
| Apr-11-2024 | Michael Tomaino Jr. | 3.80 | Correspondence with team re: K5 document production issues (.30); review and revise successive drafts of responses and objections to K5's document requests and interrogatories and related correspondence with team (1.2); call with C. Dunne re: K5 discovery issues (.50); call with C. Dunne and M. Bennett re: K5 document production issues (.60); review prior correspondence re: K5 document production issues and revise new draft of letter in response (.70); consider privilege issues re: K5 litigation (.40); correspondence with team re: LayerZero discovery issues (.10). |
| Apr-11-2024 | Arnold Zahn | 2.90 | Review subpoena request correspondence (.70); correspondence with S&C team re: law enforcement subpoena requests (2.2). |
| Apr-11-2024 | Dawn Samuel | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-11-2024 | Jacob Croke | 2.20 | Analyze issues re: relevant third party discovery (.10); call with C. Dunne re: LayerZero (.60); correspondence with D. O'Hara re: same (.20); analyze issues re: LayerZero discovery (.40); correspondence with A. Holland and C. Dunne re: same (.20); analyze issues re: K5 discovery (.40); correspondence C. Dunne and M. Bennett re: same (.30). |
| Apr-11-2024 | Kanishka Kewlani | 1.90 | Prepare outline of mediation materials for review by D. O'Hara. |
| Apr-11-2024 | Bradley Harsch | 1.50 | Review and response to query from foreign authority |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review correspondences re: status of SEC production (.20); meeting with M. Cilia (RLKS) re: federal agency query (.10); research and correspondence with S&C team re: federal agency query (.30); contact agent re: federal agency query (.10); finalize production and FOIA letters and cover emails for federal law enforcement DC production (.30); correspondence with S&C team re: response to state law enforcement query (.30). |
| Apr-11-2024 | Joseph Gilday | 1.40 | Assist with quality check of production volume for federal law enforcement (.80); assist with preparation of production volume (.40); correspondence with E. Newman re: production metadata protocols (.10); correspondence with M. Bennett re: quality check of production volume (.10). |
| Apr-11-2024 | Wayne Walther | 0.90 | Perform technical quality check on production volume and generate reports for project management review (.50); review correspondence between FTI and the S&C case team re: ongoing document review, creation of STRs and status of various productions volumes (.40). |
| Apr-11-2024 | Nicholas Wolowski | 0.80 | Download and stage production volume, update production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); coordinate with FTI and M. Bennett on rerunning of production volume and timing for quality check delivery (.30). |
| Apr-11-2024 | Jecamiah Ybanez | 0.80 | Conduct quality check to confirm data placement into evidence archive and removed extra copy from network. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Eileen Yim | 0.80 | Perform quality check on production volume for federal law enforcement (.60); correspondence with J. Gilday re: quality check findings (.20). |
| Apr-11-2024 | Phoebe Lavin | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Apr-11-2024 | Justin DeCamp | 0.30 | Correspondence with internal team re: relevant third party and third party exchange discovery requests (.20); correspondence with L. Beal counsel re: deposition in Embed action (.10). |
| Apr-11-2024 | Kanishka Kewlani | 0.30 | Correspondence with M. Tomaino re: example responses and objections to discovery requests in avoidance actions. |
| Apr-11-2024 | Jonathan Sedlak | 0.20 | Review draft responses and objections for K5 interrogatories. |
| Apr-11-2024 | Daniel O'Hara | 0.20 | Draft and revise relevant third party discovery requests. |
| Apr-11-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero discovery. |
| Apr-12-2024 | Subhah Wadhawan | 12.20 | Call with M. Bennett re: document review for discovery motion re: ongoing K5 workstream (.10); prepare work plan for research re: discovery motion (2.3); review K5 document productions in connection with K5 discovery motion (4.5); summarize relevant documents re: same (1.7); meeting with P. Bauer re: discovery motion (.50); provide research updates correspondence to internal team re: same (.60); review document batches assigned to associate review for responsiveness, privilege and other issues in K5 litigation (2.5). |
| Apr-12-2024 | Mark Bennett | 6.00 | Correspondence with M. Tomaino, C. Dunne re: status of K5 and Burgess production workstreams (.40); revise |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response to K5 defendants' discovery correspondence (.70); revise and finalize responses and objections to K5 defendants' interrogatories and requests for production (2.6); second-level review of documents queued for production (1.0); call with S. Wadhawan re: document review for discovery motion re: ongoing K5 workstream (.10); coordinate production of K5 production (.70); coordinate production of Burgess production (.50). |
| Apr-12-2024 | Luke Ross | 4.00 | Revise K5 discovery motion. |
| Apr-12-2024 | Christopher Dunne | 3.50 | Review Burgess discovery letter. |
| Apr-12-2024 | Wayne Walther | 3.40 | Perform technical quality check on various updated production volumes and generate reports for project management review (2.6); correspondence with N. Wolowski re: the quality check findings of outgoing productions, metadata summary and production reports (.20); correspondence with J. Gilday re: the quality check findings of outgoing productions, metadata summary and production reports (.20); review correspondence between FTI and the S&C case team re: new production quality check searches and review of new documents (.40). |
| Apr-12-2024 | Terry Fukui | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-12-2024 | Dawn Samuel | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-12-2024 | Arnold Zahn | 2.80 | Review subpoena request correspondence (.60); correspondence with S&C team re: law enforcement |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subpoena requests (.10); meeting with B. Harsch re: coordination of production request from law enforcement agency (.10); review documents re: law enforcement subpoena requests (2.0). |
| Apr-12-2024 | Nicholas Wolowski | 2.20 | Download and stage various updated production volumes, update production quality check form, log production, and coordinate with S&C e-discovery team on quality check (1.0); review quality check findings for various production volumes, follow up with S&C e-discovery team on quality check findings, load production to FTP and transmit to case team (1.0); coordinate with S&C e-discovery team and M. Bennett on timeline for production volume (.20). |
| Apr-12-2024 | Bradley Harsch | 2.00 | Correspondence with S&C team re: query from foreign law enforcement (.10); finalize and circulate production and FOIA letters and cover emails for productions to various federal law enforcement offices (.80); correspondence with S&C team re: queries from federal agency (.40); meeting with A. Zahn re: coordination of production request from law enforcement agency (.10); review SOFA schedules for federal agency query (.60). |
| Apr-12-2024 | Joseph Gilday | 1.70 | Call with R. Perubhatla (RLKS) and FTI re: data processing and collection (.30); assist with quality check of production volumes for federal law enforcement (1.2); update departmental production log (.20). |
| Apr-12-2024 | Phinneas Bauer | 1.70 | Meeting with S. Wadhawan re: discovery motion re: ongoing K5 workstream (.50); conduct review of documents to add data into discovery motion (1.2). |
| Apr-12-2024 | Nicolette | 1.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ragnanan | | for responsiveness, privilege and other issues. |
| Apr-12-2024 | Phoebe Lavin | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.80); circulate law enforcement document production (.20). |
| Apr-12-2024 | Michael Tomaino Jr. | 0.80 | Review K5 e-mail re: discovery deadline (.10); review documents flagged as potentially privileged and note issues to discuss with team (.70). |
| Apr-12-2024 | Jacob Croke | 0.80 | Analyze potential additional discovery requests re: insiders (.40); correspondence with A. Dietderich re: same (.10); analyze issues re: LayerZero discovery requests (.20); correspondence with A. Holland re: same (.10). |
| Apr-12-2024 | Jecamiah Ybanez | 0.80 | Update chain of custody documentation and verify placement in databases and archive. |
| Apr-12-2024 | Mary McMahon | 0.60 | Correspondence with FTI and the case team on production updates and log revisions. |
| Apr-12-2024 | Michael Tomaino Jr. | 0.40 | Review and revise successive new drafts of letter to K5 re document production issues and related e-mails with team. |
| Apr-12-2024 | Jonathan Sedlak | 0.30 | Review draft K5 correspondence re: discovery. |
| Apr-12-2024 | Kathleen Donnelly | 0.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Apr-12-2024 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-13-2024 | Luke Ross | 5.30 | Draft discovery motion in K5 litigation, including review of K5's prior productions. |
| Apr-13-2024 | Nicholas Wolowski | 0.50 | Download and stage newly received third party data, log data, communicate with case team on foldering |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | structure, and provide FTI with document information for processing. |
| Apr-13-2024 | Phoebe Lavin | 0.40 | Circulate document productions with relevant law enforcement agencies. |
| Apr-13-2024 | Joseph Gilday | 0.10 | Correspondence with M. Bennett and N. Wolowski re: processing of production volume. |
| Apr-14-2024 | Luke Ross | 4.10 | Draft discovery motion in K5 litigation. |
| Apr-14-2024 | Dawn Samuel | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-14-2024 | Nathaniel Lopez | 0.70 | Review email correspondence re: Alameda case (.30); review email correspondence re: downgrade production to stay appraised of project needs (.20); review email correspondence re: production for federal law enforcement (.20). |
| Apr-15-2024 | Arnold Zahn | 4.20 | Review law enforcement subpoena request correspondence (.90); review production in connection with law enforcement subpoena requests (3.3). |
| Apr-15-2024 | Mark Bennett | 3.60 | Correspondence with C. Dunne re: K5 document production (.50); call with C. Dunne re: K5 document production (.20); correspondence with FTI re: K5 review workstream (.10); meeting with P. Bauer, S. Wadhawan re: discussion of K5 document production review (partial attendance - .30); prepare production letter for K5 document production (.20); correspondence with internal team re: same (.10); service K5 document production (.20); analyze documents produced by K5 (.80); draft work plan for review of documents produced by K5 (.30); correspondence with L. Ross, S. Wadhawan, P. Bauer re: same (.20); correspondence |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with FTI re: issues relevant to K5 correspondence re: discovery (.40); correspondence with internal team re: same (.30). |
| Apr-15-2024 | Terry Fukui | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-15-2024 | Subhah Wadhawan | 2.40 | Meeting with M. Bennett, P. Bauer re: discussion of K5 document production review (.40); create various search terms to run across defendants produced documents re: ongoing K5 work stream (2.0). |
| Apr-15-2024 | Luke Ross | 2.10 | Meeting with J. Sedlak re: draft discovery motion in K5 litigation (.20); correspondence with J. Sedlak re: K5 discovery motion (.10); revision to discovery motion in K5 litigation (1.8). |
| Apr-15-2024 | Nicolette Ragnanan | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-15-2024 | Eileen Yim | 1.80 | Perform quality check on production volume (1.6); correspondence with N. Wolowski re: quality check findings (.20). |
| Apr-15-2024 | Nicholas Wolowski | 1.50 | Download and stage updated production volume, update production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); review quality check findings, follow up with S&C e-discovery team on quality check findings, and load production to FTP and transmit to case team (.50); download and stage newly received third party data, log data, communicate with case team on foldering structure, and provide FTI with document information for processing (.50). |
| Apr-15-2024 | Joseph Gilday | 1.20 | Transfer matter data to physical media (.70); update |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C e-discovery team chain of custody records (.30); update departmental production log (.20). |
| Apr-15-2024 | Bradley Harsch | 1.20 | Review and correspondence with S&C team re: federal agency query on SOFA schedules (.20); correspondence with S&C team re: status of SEC production (.20); revise and correspondence with S&C team re: production letter for SEC production (.30); correspondence with A&M re: federal agency query on SOFA schedules (.20); review work product for federal agency query (.30). |
| Apr-15-2024 | Luke Ross | 0.60 | Meeting with J. Rosenfeld re: review of documents re: Terra (.10); review of background materials on Terra (.50). |
| Apr-15-2024 | Jonathan Sedlak | 0.50 | Review draft K5 discovery motion. |
| Apr-15-2024 | Christopher Dunne | 0.40 | Call with M. Tomaino re: K5 discovery issues (.20); call with M. Bennett re: K5 document production (.20). |
| Apr-15-2024 | Michael Tomaino Jr. | 0.40 | Call with C. Dunne re: K5 discovery issues (.20); correspondence with team re: non-party discovery in K5 (.10); review K5 letter re: document production and related correspondence with team (.10). |
| Apr-15-2024 | Michael Tomaino Jr. | 0.40 | Review K5-related documents and consider privilege and related issues (.30); review draft production letter to K5 and related emails with team (.10). |
| Apr-15-2024 | Phinneas Bauer | 0.40 | Meeting with M. Bennett, S. Wadhawan re: discussion of K5 document production review. |
| Apr-15-2024 | Luke Ross | 0.40 | Summarize status of K5's production. |
| Apr-15-2024 | Jacob Croke | 0.30 | Analyze K5 discovery responses (.20); correspondence with M. Bennett re: same (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-15-2024 | Christopher Dunne | 0.20 | Call with counsel for nonparty on K5 subpoena. |
| Apr-15-2024 | Jecamiah Ybanez | 0.20 | Correspondence with project manager re: matter data to be transfer to physical media. |
| Apr-15-2024 | Jonathan Sedlak | 0.20 | Meeting with L. Ross re: draft discovery motion in K5 litigation. |
| Apr-15-2024 | Jonathan Sedlak | 0.20 | Review third party responses and objections to requests in K5. |
| Apr-15-2024 | Jared Rosenfeld | 0.10 | Meeting with L. Ross re: review of documents re: Terra. |
| Apr-16-2024 | Mark Bennett | 6.60 | Correspondence with counsel for third-party subpoena recipient in K5 (.10); correspondence with FTI re: K5 document production (.10); correspondence with internal team re: K5 document review (.10); analyze documents produced by K5 (2.0); second-level review of documents for production in K5 (1.8); analyze privilege issue relevant to productions to K5 (.90); correspondences with J. Sedlak, M. Tomaino, C. Dunne re: same (.40); call with J. Sedlak re: privilege issue relevant to K5 productions (.20); correspondences with FTI re: various issues relevant to K5 productions (.30); correspondences with L. Ross, S. Wadhawan, P. Bauer, P. Lavin re: analysis of K5 productions (.30); call with P. Lavin re: review of documents produced by K5 (.10); correspondence with C. Dunne re: response to third-party subpoena in K5 (.10); meeting with P. Lavin, L. Ross, P. Bauer, and S. Wadhawan re: discussion of K5 document production review (.20). |
| Apr-16-2024 | Subhah Wadhawan | 5.70 | Correspondence with internal team re: discovery motion and discussion about document production (.50); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspond with FTI re: K5 document review (.30); review K5 document productions in connection with K5 discovery motion (4.5); summarize relevant documents re: same (.20); meeting with P. Lavin, L. Ross, P. Bauer, and M. Bennett re: discussion of K5 document production review (.20). |
| Apr-16-2024 | Sally Hewitson | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-16-2024 | Luke Ross | 4.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (4.4); meeting with P. Lavin, M. Bennett, P. Bauer, and S. Wadhawan re: discussion of K5 document production review (.20). |
| Apr-16-2024 | Phinneas Bauer | 4.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (3.4); summarize documents for wider S&C team (.90); meeting with P. Lavin, L. Ross, M. Bennett, and S. Wadhawan re: discussion of K5 document production review (.20). |
| Apr-16-2024 | Arnold Zahn | 3.70 | Review law enforcement subpoena request correspondence (.80); review document batches assigned to associate review for responsiveness, privilege and other issues  in connection with law enforcement subpoena requests (1.4); draft cover letter in connection with law enforcement subpoena request (1.5). |
| Apr-16-2024 | Jonathan Sedlak | 2.50 | Review documents re: privilege issue relevant to K5 productions. |
| Apr-16-2024 | Joseph Gilday | 1.90 | Call with Z. Flegenheimer, N. Wolowski and FTI re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document collection and processing (.10); assist with quality check of production volume for SEC (.50); update departmental production log (1.1); update S&C data tracking matter summary questionnaires (.20). |
| Apr-16-2024 | Michael Tomaino Jr. | 1.30 | Review potentially privileged documents and related work product (.80); review additional potentially privileged documents and related work product and consider potential next steps and implications (.50). |
| Apr-16-2024 | Terry Fukui | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-16-2024 | Christopher Dunne | 1.20 | Correspondence with S&C team re: LayerZero discovery (.90); call with J. Sedlak and M. Tomaino re: privilege issue relevant to K5 productions (.30). |
| Apr-16-2024 | Bradley Harsch | 1.10 | Respond to query from foreign authority (.10); review and correspondence with S&C team re: SEC production (.20); correspondence with S&C team re: response to federal law enforcement query (.20); review and comment on production letter for SEC production (.30); call with A&M re: federal agency query and small claims settlements (.30). |
| Apr-16-2024 | Daniel O'Hara | 0.90 | Draft and revise relevant third party discovery requests. |
| Apr-16-2024 | Andrew Dietderich | 0.90 | Correspondence with investigative team re: fee examiner. |
| Apr-16-2024 | Michael Tomaino Jr. | 0.50 | Call with C. Dunne and J. Sedlak re: K5 document production issues (.30); review and revise successive drafts of correspondence to K5 re: document production issues (.20). |
| Apr-16-2024 | Nicholas Wolowski | 0.40 | Assign sensitive tracking questionnaires to COC data (.30); call with Z. Flegenheimer, J. Gilday and FTI re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document collection and processing (.10). |
| Apr-16-2024 | Wayne Walther | 0.40 | Review correspondence between the S&C case team and FTI re: status of various production volumes, searches within the review database, and new data for review. |
| Apr-16-2024 | Phoebe Lavin | 0.30 | Call with M. Bennett re: review of documents produced by K5 (.10); meeting with M. Bennett, L. Ross, P. Bauer, and S. Wadhawan re: discussion of K5 document production review (.20). |
| Apr-16-2024 | Jonathan Sedlak | 0.30 | Call with C. Dunne and M. Tomaino re: privilege issue relevant to K5 productions. |
| Apr-16-2024 | Jonathan Sedlak | 0.30 | Correspondence to C. Dunne re: privilege issue relevant to K5 productions. |
| Apr-16-2024 | Alexander Holland | 0.20 | Correspond with S. Wheeler re: SEC requests. |
| Apr-16-2024 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: privilege issue relevant to K5 productions. |
| Apr-16-2024 | Joshua Hazard | 0.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-16-2024 | Jonathan Sedlak | 0.20 | Review summary of K5 production. |
| Apr-16-2024 | Zoeth Flegenheimer | 0.10 | Call with J. Gilday, N. Wolowski and FTI re: document collection and processing. |
| Apr-16-2024 | Alexander Holland | 0.10 | Call with J. Sedlak re: K5 discovery. |
| Apr-16-2024 | Jecamiah Ybanez | 0.10 | Transfer matter data to physical media, update chain of custody documentation and databases, and submit into evidence archive |
| Apr-16-2024 | Jonathan Sedlak | 0.10 | Call with A. Holland re: K5 discovery. |
| Apr-17-2024 | Subhah Wadhawan | 10.20 | Review K5 document productions in connection with K5 discovery motion  (2.0); update analysis re: K5 |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery (2.0); search for relevant documents for relevant entities in connection with K5 discovery motion (2.3); correspondence with internal team re: same (.50); meeting with M. Bennett, L. Ross, P. Lavin, P. Bauer re: discussion of K5 document production review (.20); further revise analysis re: K5 discovery (2.0); correspond with paralegal team re: documents relevant to K5 discovery (1.2). |
| Apr-17-2024 | Mark Bennett | 8.70 | Correspondence with J. Croke re: review of K5 document production (.10); correspondence with L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: K5 document production review (.20); revise analysis of K5 productions (1.0); meeting with L. Ross, P. Lavin, P. Bauer, and S. Wadhawan re: discussion of K5 document production review (partial - .10); second-level review of documents queued for production to K5 (1.5); correspondences with FTI re: same (.30); call with J. Sedlak to prepare for call with A. Slutsky (Goodwin) re: K5 third-party subpoena (.10); call with A. Slutsky (Goodwin), J. Sedlak re: K5 third-party subpoena (.20); draft and revise analysis of K5 document productions for internal team review (4.3); correspondences with S. Wadhawan, L. Ross, P. Bauer, P. Lavin re: same (.40); correspondences with M. Tomaino, C. Dunne re: K5 productions (.50). |
| Apr-17-2024 | Phinneas Bauer | 5.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (3.0); track documents for relevance for K5 litigation (.60); summarize documents relevant to K5 litigation for wider S&C team (1.6); meeting with M. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bennett , L. Ross, P. Lavin re: discussion of K5 document production review (.20). |
| Apr-17-2024 | Luke Ross | 4.20 | Meeting with M. Bennett, P. Lavin, P. Bauer, and S. Wadhawan re: discussion of K5 document production review (.20); review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (4.0). |
| Apr-17-2024 | Phoebe Lavin | 4.10 | Review documents for relevance and privilege in connection to K5 discovery (3.4); correspondence with B. Harsch re: federal law enforcement document request (.30); sent document production to law enforcement agency (.20); meeting with M. Bennett, L. Ross, P. Bauer, and S. Wadhawan re: discussion of K5 document production review (.20). |
| Apr-17-2024 | Bradley Harsch | 2.90 | Review and correspondence with S&C team re: response to federal law enforcement query (.50); review and correspondence with S&C team re: response to query from foreign financial authority (.50); finalize and circulate production for SEC (.50); correspondence with S&C team re: query from federal regulator (.30); review and correspondence with S&C team re: foreign law enforcement inquiry (.40); review and correspondence with S&C team re: response to federal agency inquiry re: SOFAs and schedules (.70). |
| Apr-17-2024 | Arnold Zahn | 1.90 | Review subpoena request correspondence (.20); draft cover letter in connection with law enforcement subpoena request (1.7). |
| Apr-17-2024 | Christopher Dunne | 1.70 | Correspondences with S&C team re: K5 discovery and review document productions re: same. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-17-2024 | Luke Ross | 1.10 | Review MDL motion and related materials. |
| Apr-17-2024 | Jacob Croke | 1.00 | Analyze issues re: discovery in K5 (.60), call C. Dunne re: K5 discovery (.30); correspondence with J. Sedlak re: K5 discovery (.10). |
| Apr-17-2024 | Eileen Yim | 1.00 | Perform quality check on production volume (.90); correspondence with J. Gilday re: quality check findings (.10). |
| Apr-17-2024 | Jonathan Sedlak | 0.50 | Review third party discovery requests in connection with K5. |
| Apr-17-2024 | Wayne Walther | 0.50 | Review correspondence between the S&C case team and FTI re: the status of various production volumes, searches in the review database, and ongoing review of new data. |
| Apr-17-2024 | Joseph Gilday | 0.40 | Assist with quality check of production volume for SEC (.30); correspondence with M. Bennett and N. Wolowski re: production to K5 defendants (.10). |
| Apr-17-2024 | Michael Tomaino Jr. | 0.40 | Review research re K5 privilege issues and consider potential implications for facts at issue. |
| Apr-17-2024 | Jared Rosenfeld | 0.40 | Review summary of recently collected documents and correspond with S&C team re: same. |
| Apr-17-2024 | Jonathan Sedlak | 0.40 | Review documents re: privilege issue relevant to K5 productions. |
| Apr-17-2024 | Samantha Mazzarelli | 0.40 | Revise draft response to U.N. inquiry re: Liquid. |
| Apr-17-2024 | Michael Tomaino Jr. | 0.30 | Correspondence with team re: non-party discovery in K5 (.10); correspondences with team re: K5 document production issues and potential privilege issues (.20). |
| Apr-17-2024 | Terry Fukui | 0.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Apr-17-2024 | Victoria Shahnazary | 0.20 | Update law enforcement subpoena tracker and production log. |
| Apr-17-2024 | Jonathan Sedlak | 0.20 | Review documents in connection with production in K5. |
| Apr-17-2024 | Jonathan Sedlak | 0.20 | Call with A. Slutsky (Goodwin), M. Bennett re: K5 third-party subpoena. |
| Apr-17-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett to prepare for call with A. Slutsky (Goodwin) re: K5 third-party subpoena. |
| Apr-18-2024 | Subhah Wadhawan | 5.10 | Coordinate with paralegal team re: K5 discovery documents (2.2); review interesting documents re: K5 litigation (1.3); prepare summaries of each document (1); correspondence with internal team re: same (.60). |
| Apr-18-2024 | Mark Bennett | 3.70 | Analysis of K5 document productions (2.0); second-level review of documents queued for production in K5 (.70); draft correspondence to K5 re: issues related to document productions (.50); correspondences with C. Dunne, J. Croke, J. Sedlak, e-discovery team re: K5 document productions (.20); correspondences with S. Wadhawan re: analysis of K5 document production (.30). |
| Apr-18-2024 | Arnold Zahn | 2.60 | Review law enforcement subpoena request correspondence (.50); review production in connection with law enforcement subpoena requests and correspondence with S&C team re: same (2.1). |
| Apr-18-2024 | Victoria Shahnazary | 1.80 | Update law enforcement subpoena tracker and production log (.70); correspondence with FTI team re: delivery dates of recent productions (1.1). |
| Apr-18-2024 | Nicholas Wolowski | 1.50 | Download and stage various newly received K5 source data, log data, communicate with case team on |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foldering structure, and provide FTI with document information for processing (1.0); review quality check findings for FTX production volume, follow up with S&C e-discovery team re: same, load production to FTP, and transmit to case team (.50). |
| Apr-18-2024 | Bradley Harsch | 1.40 | Correspondence with S&C team re: response to federal law enforcement query (.30); review and correspondence with S&C team re: materials and draft response to federal agency query re: SOFAs and schedules (.90); review and correspondence with S&C team re: response to foreign law enforcement query (.20). |
| Apr-18-2024 | Daniel O'Hara | 1.30 | Revise relevant third party discovery requests. |
| Apr-18-2024 | Wayne Walther | 0.90 | Perform the technical quality check on production volume, identify issues within the volume, and generate reports for project management review (.30); correspondence with N. Wolowski re: quality check findings of outgoing production, metadata summary, and production reports (.20); review correspondence between FTI and the S&C case team re: searches within the database and status of various productions volumes (.40). |
| Apr-18-2024 | Jonathan Sedlak | 0.70 | Review produced documents in connection with K5. |
| Apr-18-2024 | Jared Rosenfeld | 0.70 | Review summary of recently recovered documents and correspond with S&C team re: same. |
| Apr-18-2024 | Joseph Gilday | 0.40 | Correspondence with V. Shahnazary re: production dates of selected volumes (.30); correspondence with M. Bennett and N. Wolowski re: production to K5 defendants (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-18-2024 | Jonathan Sedlak | 0.40 | Review third party discovery in connection with K5. |
| Apr-18-2024 | Aneesa Mazumdar | 0.40 | Review prior productions for FTX EU avoidance action. |
| Apr-18-2024 | Jecamiah Ybanez | 0.10 | Conduct quality check to confirm data placement into evidence archive and remove extra copy from network. |
| Apr-18-2024 | Stephanie Wheeler | 0.10 | Emails with investigations team re: May 23 omnibus hearing. |
| Apr-19-2024 | Mark Bennett | 4.50 | Correspondence with L. Ross re: status of review of K5 productions (.10); correspondences with FTI re: K5 document production (.20); correspondence with M. McMahon re: status of K5 privilege log (.20); second-level review of documents queued for Burgess production (1.3); correspondences with associate team re: review and analysis of K5 productions (.40); correspondences with FTI re: K5 productions (.40); analyze produced K5 correspondence (1.7); correspondences with FTI to coordinate Burgess document productions (.20). |
| Apr-19-2024 | Phinneas Bauer | 4.40 | Meeting with L. Ross, S. Wadhawan re: discussion on strategizing K5 document production review (.20); follow-up research and correspondence with team re: strategy of document review (.50); review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.8); track documents for relevance for K5 litigation (1.1); summarize documents for wider S&C team (.80). |
| Apr-19-2024 | Luke Ross | 3.60 | Review of documents in K5 production and related correspondence (3.4); meeting with P. Bauer re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion on strategizing K5 document production review (.20). |
| Apr-19-2024 | Subhah Wadhawan | 3.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (3.3); meeting with L. Ross, P. Bauer re: discussion on strategizing K5 document production review (.20). |
| Apr-19-2024 | Aneesa Mazumdar | 2.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with Burgess avoidance action. |
| Apr-19-2024 | Mark Bennett | 1.90 | Draft talking points for meet and confer with third party in K5 litigation. |
| Apr-19-2024 | Terry Fukui | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-19-2024 | Daniel O'Hara | 1.70 | Draft discovery requests re: MDL action (1.3); call with S. Wadhawan re: insider document subpoenas (.40). |
| Apr-19-2024 | Wayne Walther | 1.20 | Perform technical quality check on production volume, identify issues within the volume, and generate reports for project management review (.70); correspondence with N. Wolowski re: the quality check findings of outgoing production, metadata summary and production reports (.20); review correspondence between FTI and S&C case team re: upcoming production volumes, loading of new data for review and production conflict searches (.30). |
| Apr-19-2024 | Nicholas Wolowski | 1.00 | Review quality check findings for FTX production volume, follow up with S&C e-discovery team re: quality check findings, load production to FTP, and transmit to case team (.50); download and stage updated FTX |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production volume, update production quality check form, log production, and coordinate with S&C e-discovery team re: quality check (.50). |
| Apr-19-2024 | Bradley Harsch | 0.90 | Review correspondence re: documents for response to federal law enforcement query (.10); review and correspondence with S&C team re: federal agency query on SOFAs and schedules for insider payments (.50); review and correspondence with S&C team re: subpoena from federal regulator (.30). |
| Apr-19-2024 | Joshua Hazard | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-19-2024 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-19-2024 | Subhah Wadhawan | 0.40 | Call with D. O'Hara re: insider document subpoenas. |
| Apr-20-2024 | Phinneas Bauer | 3.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.6); track documents for relevance for K5 litigation (.90); summarize documents for wider S&C team (.70). |
| Apr-20-2024 | Subhah Wadhawan | 3.00 | Review documents produced by K5 defendants. |
| Apr-20-2024 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-20-2024 | Wayne Walther | 0.80 | Perform technical quality check on production volume, identify issues within the volume, and generate reports for project management review (.60); correspondence with N. Wolowski re: quality check findings of outgoing production, metadata summary and production reports |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Apr-21-2024 | Phoebe Lavin | 3.90 | Review documents for relevance and privilege in connection to K5 discovery. |
| Apr-21-2024 | Luke Ross | 3.40 | Review of documents produced in K5 litigation and performed analysis of documents reviewed. |
| Apr-21-2024 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-21-2024 | Phinneas Bauer | 1.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.3); track documents for relevance for K5 litigation (.60). |
| Apr-21-2024 | Aneesa Mazumdar | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with Burgess avoidance action. |
| Apr-22-2024 | Mark Bennett | 7.60 | Revise analysis of documents identified as interesting from among K5 productions (.40); correspondence with P. Lavin, L. Ross and P. Bauer re: same (.20); second-level review of Burgess documents (1.0); draft K5 production cover letter (.40); correspondence with C. Dunne, J. Sedlak re: same (.30); correspondence with FTI re: PWP access to document productions (.20); meeting with P. Lavin, L. Ross, P. Bauer re: ongoing K5 production document review (.30); correspondence with counsel for K5 third-party subpoena recipient re: meet and confer (.20); revise talking points for meet and confer with K5 third party subpoena recipient (.80); correspondence with J. Sedlak re: same (.20); revise analysis of documents identified in K5 productions (.40); correspondence with internal team re: same (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze K5 document productions (1.2); coordinate service of K5 production volumes (.30); analysis of K5 document productions (1.5). |
| Apr-22-2024 | Phinneas Bauer | 4.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.9); track documents for relevance for K5 litigation (.80); summarize K5 documents for wider S&C team (1.4). |
| Apr-22-2024 | Phoebe Lavin | 3.30 | Meeting with M. Bennett, L. Ross, P. Bauer re: ongoing K5 production document review (.30); review documents for relevance and privilege in connection to K5 discovery (3.0). |
| Apr-22-2024 | Phinneas Bauer | 3.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (3.0); meeting with M. Bennett, P. Lavin, L. Ross re: ongoing K5 production document review (.30). |
| Apr-22-2024 | Aneesa Mazumdar | 1.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with Burgess avoidance action. |
| Apr-22-2024 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-22-2024 | Bradley Harsch | 1.40 | Correspondence with S&C team re: query from federal agency agent re: summons response (.10); review status of law enforcement office responses (.10); review and comment on response to federal law enforcement query (1.0); review and correspondence with S&C team re: query on civil seizure request (.20) |
| Apr-22-2024 | Jacob Croke | 1.10 | Analyze issues re: insider settlement demands and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related discovery issues (.60); correspondence with C. Dunne re: same (.20); analyze issues re: relevant third party discovery and responses (.30). |
| Apr-22-2024 | Christopher Dunne | 1.00 | Correspondence with S&C team re: document production updates. |
| Apr-22-2024 | Luke Ross | 0.90 | Add entries to document log in K5 litigation (.60); meeting with M. Bennett, P. Lavin, P. Bauer re: ongoing K5 production document review (.30). |
| Apr-22-2024 | Nicholas Wolowski | 0.80 | Review quality check findings, follow up with S&C e-discovery team re: same, load production to FTP, and transmit to case team (.50); rezip requested FTX production volume per M. Bennett (.30). |
| Apr-22-2024 | Mary McMahon | 0.60 | Correspondences with case team and FTX re: review of privilege log and updates to privilege log. |
| Apr-22-2024 | Christopher Dunne | 0.20 | Correspondence to S&C team re: discovery from FTX personnel. |
| Apr-22-2024 | Alexander Holland | 0.20 | Correspond with J. Sedlak re: insider depositions. |
| Apr-22-2024 | Jonathan Sedlak | 0.20 | Review draft K5 production cover letter. |
| Apr-22-2024 | Daniel O'Hara | 0.10 | Review prior RFPs re: relevant third party workstream. |
| Apr-22-2024 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-23-2024 | Phinneas Bauer | 6.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (3.2); summarize K5 produced documents for wider S&C team (.80); track and summarize K5 documents for analysis (1.3); correspondence with M. Bennett, P. Lavin, L. Ross re: ongoing K5 production document review (.20); track K5 |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for review by wider S&C team (.60); correspondence with S&C team re: report of review of K5 documents (.60). |
| Apr-23-2024 | Dawn Samuel | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-23-2024 | Phoebe Lavin | 6.10 | Review documents for relevance and privilege to K5 discovery and summarize escalated documents. |
| Apr-23-2024 | Mark Bennett | 3.70 | Meet and confer with R. Chen (Cooley), E. Liu (Cooley), J. Sedlak re: third-party subpoena in K5 action (.20); correspondence with R. Chen (Cooley). E. Liu (Cooley) re: same (.20); second-level review of documents queued for production in Burgess (1.8); analyze K5 document productions (.70); correspondence with J. Croke re: analysis of K5 document productions (.40); meeting with P. Lavin, L. Ross, P. Bauer re: ongoing K5 production document review (.20); correspondence with P. Bauer, P. Lavin, L. Ross, S. Wadhawan re: review of K5 document production (.20). |
| Apr-23-2024 | Daniel O'Hara | 3.40 | Draft and revise discovery requests for relevant third party avoidance action. |
| Apr-23-2024 | Bradley Harsch | 3.20 | Draft production and FOIA letters, and cover correspondence, for production to federal law enforcement (.50); call with K. Donnelly re: requests from federal law enforcement (.10); review materials and correspondence with S&C team re: query from federal law enforcement re: FTX exchange data (2.5); call with S. Wheeler re: explanation of database fields for federal law enforcement (.10); |
| Apr-23-2024 | Arnold Zahn | 2.40 | Draft interrogatories and requests for production in |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party action. |
| Apr-23-2024 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-23-2024 | Christopher Dunne | 1.50 | Correspondences with S&C team re: K5 discovery. |
| Apr-23-2024 | Shane Yeargan | 1.20 | Review correspondence with regulators re: relevant third party data fields (1.1); correspondence with B. Harsh re: relevant third party data fields (.10). |
| Apr-23-2024 | Nicholas Wolowski | 1.20 | Download and stage newly received third party data, log data, communicate with case team on foldering structure, and provide FTI with document information for processing (.50); call with J.Gilday, FTI (various) and A&M (Various) re: weekly status update call re: collections (.40); burn existing COC data onto physical drives and submit into evidence (.30). |
| Apr-23-2024 | Jacob Croke | 0.90 | Analyze issues re: K5 discovery responses and follow-ups (.70); correspondence with J. Sedlak re: same (.20). |
| Apr-23-2024 | Zoeth Flegenheimer | 0.90 | Correspondence with FTI re: database management (.60); coordinate with J. Rosenfeld re: database management (.20); call with J. Gilday and FTI re: coordinating on ongoing workstreams (.10). |
| Apr-23-2024 | Alexandra Li | 0.90 | Review, comment and suggest revisions to Mirana interrogatory and first RFP for Mirana avoidance action. |
| Apr-23-2024 | Kathleen Donnelly | 0.80 | Correspond with J. Rosenfeld re: document retention (.10); call with S. Wheeler re: data questions from state law enforcement (.10); call with B. Harsh re: requests from state law enforcement (.10); review and analyze prior correspondence with regulators in connection with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request from state law enforcement (.50) |
| Apr-23-2024 | Joseph Gilday | 0.50 | Call with N. Wolowski, FTI (various) and A&M (various) re: weekly status update call re: collections (.40); call with Z. Flegenheimer and FTI re: ongoing workstreams (.10). |
| Apr-23-2024 | Jonathan Sedlak | 0.40 | Review M&C talking points in connection with K5 discovery. |
| Apr-23-2024 | Michael Tomaino Jr. | 0.40 | Review work product re: K5 document production issues. |
| Apr-23-2024 | Jonathan Sedlak | 0.20 | Meet and confer with R. Chen (Cooley), E. Liu (Cooley), M. Bennett re: third-party subpoena in K5 action |
| Apr-23-2024 | Keila Mayberry | 0.20 | Correspondence with T. Millet and re: production to examiner (.10); prepare production materials for examiner production and correspondence with T. Millet re: the same (.10). |
| Apr-23-2024 | Stephanie Wheeler | 0.20 | Call with B. Harsch re: explanation of database fields for federal law enforcement (.10); call with K. Donnelly re: data questions from state law enforcement (.10). |
| Apr-24-2024 | Dawn Samuel | 8.60 | Call with M. McMahon, S. Hewitson, M. Bennett re: review of documents produced by K5 defendants (.20); review document batches assigned to analyst review for responsiveness, privilege and other issues (8.4). |
| Apr-24-2024 | Subhah Wadhawan | 7.30 | Review all correspondence between internal team re: updates to discovery approach re: ongoing K5 discovery (.70); meeting with P. Bauer to provide update on discovery strategy re: ongoing K5 work stream (.30); review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (4.0); draft |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summaries of interesting documents (2.3). |
| Apr-24-2024 | Mark Bennett | 3.80 | Call with M. McMahon, D. Samuel, S. Hewitson re: review of documents produced by K5 defendants (.20); correspondence with D. Samuel, S. Hewitson, and associate team re: analysis of documents produced by K5 defendants (.10); analysis of K5 document production (3.2); correspondence with internal team re: same (.30). |
| Apr-24-2024 | Ehi Arebamen | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-24-2024 | Phinneas Bauer | 2.10 | Correspondence with J. Croke, M. Bennett re: further document research on K5 produced documents responsive to RFPs (.10); conduct research re: K5 produced documents responsive to RFPs (1.4); draft report of research and correspond with S&C team re: same (.30); meeting with S. Wadhawan to provide update on discovery strategy re: ongoing K5 work stream (.30). |
| Apr-24-2024 | Terry Fukui | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-24-2024 | Phoebe Lavin | 1.40 | Review documents for relevance and privilege in connection to K5 discovery. |
| Apr-24-2024 | Bradley Harsch | 1.10 | Review and correspondence with S&C team re: subpoena for federal regulator (.30); draft production and FOIA letters, and cover correspondences, for SEC production (.40); correspondence with S&C team re: service of subpoena from federal law enforcement (.20); correspondence with S&C team re: query from federal law enforcement re: service of subpoena (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-24-2024 | Jacob Croke | 0.80 | Correspondence with B. Glueckstein re: K5 discovery (.30); correspondence with M. Bennett re: K5 discovery (.10); analyze issues re: K5 investments and discovery materials (.40). |
| Apr-24-2024 | Christopher Dunne | 0.60 | Correspondence with S&C team re: K5 discovery. |
| Apr-24-2024 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-24-2024 | Mary McMahon | 0.40 | Correspondences with FTI re: review quality check sweeps and batching updates. |
| Apr-24-2024 | Christopher Dunne | 0.40 | Correspondence to S&C team re: FTX personnel discovery. |
| Apr-24-2024 | Sally Hewitson | 0.20 | Call with M. McMahon, D. Samuel, M. Bennett re: review of documents produced by K5 defendants. |
| Apr-24-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: LayerZero discovery. |
| Apr-24-2024 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-25-2024 | Sally Hewitson | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-25-2024 | Dawn Samuel | 7.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-25-2024 | Ehi Arebamen | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-25-2024 | Mark Bennett | 3.60 | Correspondence with FTI to coordinate K5 document review (.20); correspondence with L. Ross, P. Lavin, S. Wadhawan, P. Bauer re: K5 document review (.20); analyze K5 documents (2.3); prepare analyses of same |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); analyze K5 defendants' discovery correspondence (.20); correspondence with J. Sedlak, S. Wadhawan re: same (.20); draft response to K5 discovery correspondence (.20). |
| Apr-25-2024 | Bradley Harsch | 3.20 | Review and correspondence with S&C team re: subpoena from federal regulator (.40); review and correspondence with S&C team re: response to federal regulator subpoena (.20); call with A&M re: Alameda data for federal law enforcement query (.20); revise Alameda data for federal law enforcement query (1.3); review and correspondence with S&C team re: subpoena from federal law enforcement (.30); correspondence with S&C team re: federal law enforcement query re: Alameda data (.30); review and correspondence with S&C team re: subpoena from civil firm (.30); review and correspondence with S&C team re: response to civil subpoena (.20). |
| Apr-25-2024 | Nicolette Ragnanan | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-25-2024 | Luke Ross | 2.50 | Review of documents in K5 production. |
| Apr-25-2024 | Subhah Wadhawan | 2.40 | Review correspondences re: documents to be produced (.70); review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.3); zip responsive documents and circulate with internal team (.40). |
| Apr-25-2024 | Eileen Yim | 1.60 | Perform quality check on production volume (1.4); correspondence with N. Wolowski re: quality check findings (.20). |
| Apr-25-2024 | Christopher | 1.00 | Correspondences with S&C team re: K5 discovery and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | Dunne | | review document productions re: same. |
| Apr-25-2024 | Jacob Croke | 0.80 | Analyze issues re: relevant third party discovery requests (.40); correspondence with C. Dunne re: K5 assets and discovery requests (.40). |
| Apr-25-2024 | Arnold Zahn | 0.80 | Correspondences with S&C team re: production materials in connection with law enforcement subpoena. |
| Apr-25-2024 | Mary McMahon | 0.60 | Review privilege logs in connection with document productions. |
| Apr-25-2024 | Nicholas Wolowski | 0.50 | Download and stage FTX production volume, update production quality check form, log production, and coordinate with S&C e-discovery team re: quality check findings (.50). |
| Apr-25-2024 | Jonathan Sedlak | 0.40 | Reviewed productions in connection with K5. |
| Apr-25-2024 | Wayne Walther | 0.30 | Correspondence with FTI and S&C case team re: the ongoing document review, processing new data sets and various upcoming productions. |
| Apr-25-2024 | Jecamiah Ybanez | 0.20 | Correspondence with project manager re: matter data to be transfer to physical media. |
| Apr-25-2024 | Zoeth Flegenheimer | 0.10 | Correspondence with PWP re: Embed document production. |
| Apr-25-2024 | Jonathan Sedlak | 0.10 | Correspondence with Mark Bennett re: K5 discovery issues. |
| Apr-26-2024 | Dawn Samuel | 11.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-26-2024 | Keila Mayberry | 8.40 | Correspondence with A. Holland re: responding to examiner request (.30); correspondence with A. Holland re: production to examiner (.80); collect materials to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | respond to examiner's request and conduct factual research re: the same (7.3). |
| Apr-26-2024 | Ehi Arebamen | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-26-2024 | Subhah Wadhawan | 5.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5. |
| Apr-26-2024 | Phinneas Bauer | 4.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.8); analyze documents for relevance for K5 litigation (1.5); summarize K5 documents for wider S&C team (1.6). |
| Apr-26-2024 | Mark Bennett | 4.40 | Correspondence with S. Wadhawan, P. Bauer re: K5 document review (.10); draft response to K5 discovery correspondence (.60); review K5 privilege logs (1.6); correspondence with J. Sedlak re: K5 privilege logs (.10); correspondence with T. Fukui re: K5 privilege logs (.20); correspondence with paralegal team re: K5 privilege logs (.10); correspondence with C. Dunne re: response to K5 discovery correspondence (.30); review documents related to response to K5 discovery correspondence (.20); analyze of K5 productions (1.2). |
| Apr-26-2024 | Stephanie Wheeler | 3.80 | Review and compile documents responsive to examiner requests (2.9); correspondence with M. Strand, K. Mayberry and A. Holland and I. Foote re: collecting documents for examiner (.50); review documents to be produced to examiner (.20); correspondence to K. Mayberry re: sending documents to examiner by FTP (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Nicolette Ragnanan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-26-2024 | Terry Fukui | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-26-2024 | Bradley Harsch | 2.20 | Review and correspondence with S&C team re: response to civil subpoena (.40); review correspondence and respond re: query from civil law firm (.40); review and correspondence with S&C team re: response to foreign law enforcement agency re: service of requests (.30); review and correspondence with S&C team re: response to federal law enforcement subpoena (.60); revise production letter for response to federal law enforcement subpoena (.20); review correspondences re: production for federal law enforcement (.10); review correspondences re: status of law enforcement office productions (.20). |
| Apr-26-2024 | Jacob Croke | 1.50 | Analyze materials for examiner re: follow-up requests (1.2); correspondence with S. Wheeler re: same (.30). |
| Apr-26-2024 | Nicholas Wolowski | 1.50 | Review quality check findings for FTX production volume, follow up with S&C e-discovery team re: quality check findings, load production to FTP, and transmit to case team (.50); download and stage newly received third party data, log data, communicate with case team on foldering structure, and provide FTI with document information for processing (.50); download and stage newly received K5 source data, log data, correspondence with case team on foldering structure, and provide FTI with document information for processing (.50). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Joseph Gilday | 1.20 | Call with Z. Flegenheimer, R. Perubhatla (RLKS) and FTI re: data processing and collection (.20); assist with preparation of production volume (.80); correspondence with J. Rosenfeld and FTI re: new production workflow (.20). |
| Apr-26-2024 | Jonathan Sedlak | 1.20 | Review documents in connection with K5 production. |
| Apr-26-2024 | Arnold Zahn | 1.10 | Correspondence with S&C team and coordinate production of materials re: law enforcement subpoena requests. |
| Apr-26-2024 | Zoeth Flegenheimer | 0.90 | Correspondence with A. Li re: processing Embed document production (.10); correspondence with J. DeCamp and C. Dunne re: Embed document review (.30); call with J. Gilday, R. Perubhatla (RLKS) and FTI re: data processing and collection (.20); coordinate with M. McMahon re: Embed document review (.20); coordinate with PWP re: Embed document production (.10). |
| Apr-26-2024 | Joshua Hazard | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-26-2024 | Michael Tomaino Jr. | 0.40 | Review correspondences re: Embed discovery issues (.10); review correspondences and related team work product re: K5 document production issues (.30). |
| Apr-26-2024 | Jonathan Sedlak | 0.40 | Review draft privilege logs in connection with K5. |
| Apr-26-2024 | Jonathan Sedlak | 0.30 | Correspondence with A. Holland re: LayerZero discovery. |
| Apr-26-2024 | Wayne Walther | 0.30 | Review correspondence between FTI and the S&C case team re: the processing of new data within the review platform and status of various upcoming productions. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Eric Newman | 0.20 | Correspondence with case team regarding new production stream. |
| Apr-26-2024 | Alexandra Li | 0.20 | Correspondence with S&C e-discovery team re: processing and preparing document produced by PWP for Embed. |
| Apr-26-2024 | Justin DeCamp | 0.10 | Correspondence with S&C team re: Embed discovery issues. |
| Apr-26-2024 | Christopher Dunne | 0.10 | Correspondences with S&C team re: avoidance action discovery. |
| Apr-26-2024 | Jonathan Sedlak | 0.10 | Correspondence with S&C team re: K5 discovery. |
| Apr-27-2024 | Nicolette Ragnanan | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-27-2024 | Sally Hewitson | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-27-2024 | Ehi Arebamen | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-27-2024 | Dawn Samuel | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-27-2024 | Phinneas Bauer | 4.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (1.5); track documents for relevance for ongoing litigation (1.2); summarize documents for wider S&C team (1.4). |
| Apr-27-2024 | Justin DeCamp | 1.00 | Review draft discovery requests to relevant third party. |
| Apr-27-2024 | Michael Tomaino Jr. | 0.50 | Review and revise draft document requests and interrogatories to Mirana defendants and related emails with team. |
| Apr-28-2024 | Dawn Samuel | 15.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Apr-28-2024 | Ehi Arebamen | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-28-2024 | Nicolette Ragnanan | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-28-2024 | Sally Hewitson | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-28-2024 | Mark Bennett | 3.70 | Analyze K5 document productions (3.2); consolidate and revise associate analyses re: K5 document productions (.50). |
| Apr-28-2024 | Subhah Wadhawan | 2.10 | Review produced documents re: ongoing K5 discovery. |
| Apr-28-2024 | Michael Tomaino Jr. | 0.80 | Review key docs and related work product re: K5 productions. |
| Apr-28-2024 | Alexandra Li | 0.70 | Research re: jurisdictional discovery requests for relevant third party interrogatory and RFP. |
| Apr-28-2024 | Phoebe Lavin | 0.50 | Review documents for relevance and privilege in connection to K5 discovery. |
| Apr-29-2024 | Ehi Arebamen | 11.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-29-2024 | Sally Hewitson | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-29-2024 | Dawn Samuel | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-29-2024 | Mark Bennett | 6.70 | Draft response to K5 discovery correspondence (1.5); correspondences with FTI re: K5 documents production metrics (.30); correspondence with K. Kearney (A&M) re: issue relevant to K5 discovery correspondence (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with paralegals re: documents identified as interesting during K5 document review (.20); revise response to K5 discovery correspondence to incorporate C. Dunne, M. Tomaino edits (.50); correspondences with S&C analyst team re: analysis of K5 document productions (.30); revise K5 privilege log (3.8). |
| Apr-29-2024 | Subhah Wadhawan | 5.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (3.2); run targeted searches to locate particular document re: ongoing K5 discovery (1.0); draft summaries of escalated documents into tracker (1.3). |
| Apr-29-2024 | Phoebe Lavin | 5.20 | Review documents for relevance and privilege in connection to K5 discovery. |
| Apr-29-2024 | Phinneas Bauer | 4.40 | Conduct document review of K5 produced documents (3.3); summarize documents for wider S&C team (1.1). |
| Apr-29-2024 | Christopher Dunne | 3.30 | Correspondences with S&C team re: K5 discovery and review document productions re: same (3.1); call with M. Tomaino re: draft correspondence to K5 re: document production issues (.20). |
| Apr-29-2024 | Daniel O'Hara | 3.20 | Draft and revise relevant third party requests for production and interrogatories and correspondence with S&C team re: same. |
| Apr-29-2024 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-29-2024 | Luke Ross | 2.30 | Review of documents produced in K5 litigation. |
| Apr-29-2024 | Justin DeCamp | 1.50 | Review updated drafts of relevant third party and third party exchange discovery requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Apr-29-2024 | Jacob Croke | 1.40 | Analyze issues re: K5 investment value and discovery requests (.60), correspondence with C. Dunne re: same (.10); analyze issues re: relevant third party discovery requests and revisions re: same (.60), correspondence with J. DeCamp re: same (.10). |
| Apr-29-2024 | Bradley Harsch | 1.40 | Review status of law enforcement office responses (.20); review correspondences re: status of law enforcement office responses (.30); review and correspondence with S&C team re: production to federal law enforcement (.30); review and correspondence with S&C team re: response to federal regulator subpoena (.30); review and correspondence with S&C team re: records for response to federal law enforcement subpoena (.30). |
| Apr-29-2024 | Michael Tomaino Jr. | 1.20 | Review draft correspondence to K5 re: document production issues and note revisions and questions for team (.30); call with C. Dunne re: draft correspondence to K5 re: document production issues (.20); correspondences with team re: third party exchange discovery and consider service issues (.30); review and revise successive new drafts of correspondence response to K5 (.30); correspondences with team re: K5 document production (.10). |
| Apr-29-2024 | Michael Tomaino Jr. | 1.20 | Meeting with bankruptcy partners re: avoidance action issues and bankruptcy issues. |
| Apr-29-2024 | Arnold Zahn | 0.90 | Correspondences with S&C team re: production materials in connection with law enforcement subpoena. |
| Apr-29-2024 | Jonathan Sedlak | 0.80 | Correspondence with S&C team re: K5 document |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production. |
| Apr-29-2024 | Phinneas Bauer | 0.80 | Correspondence with M. Bennett re: K5 document review project (.10); review document batches assigned to associate review for responsiveness, privilege and other issues in connection with K5 (.50); draft summary and report of research for S&C team (.20). |
| Apr-29-2024 | Joseph Gilday | 0.60 | Assist with preparation of production volumes (.50); update S&C data tracking matter summary questionnaires (.10). |
| Apr-29-2024 | Jonathan Sedlak | 0.50 | Review draft privilege logs in connection with K5. |
| Apr-29-2024 | Keila Mayberry | 0.50 | Correspondence with S. Wheeler re: examiner request (.30); correspondence with D. O'Hara re: examiner request (.20). |
| Apr-29-2024 | Eric Newman | 0.50 | Correspondence with case team and vendor re: new production stream. |
| Apr-29-2024 | Nicholas Wolowski | 0.50 | Download and stage newly received K5 source data, log data, communicate with case team on foldering structure, and provide FTI with document information for processing. |
| Apr-29-2024 | Joshua Hazard | 0.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-29-2024 | Jonathan Sedlak | 0.10 | Correspondence with S&C team re: document review in connection with Burgess litigation. |
| Apr-29-2024 | Jonathan Sedlak | 0.10 | Review produced documents in connection with K5. |
| Apr-29-2024 | Zoeth Flegenheimer | 0.10 | Correspondence with A. Li re: Embed document processing. |
| Apr-30-2024 | Ehi Arebamen | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | Subhah Wadhawan | 8.20 | Meeting with M. Bennett, P. Lavin, L. Ross, P. Bauer re: ongoing K5 document production review (.30); review K5 produced documents re: ongoing K5 discovery (2.2); review documents related to ongoing K5 discovery (2.6); draft summaries of relevant documents (2.0); search relevant K5 documents (.60); correspond internally to share findings (.50). |
| Apr-30-2024 | Dawn Samuel | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-30-2024 | Joshua Hazard | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-30-2024 | Mark Bennett | 4.80 | Meeting with P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 document production review (.30); analyze K5 document productions (1.0); revise K5 privilege logs (1.7); draft talking points for meet and confers with third party subpoena recipients in K5 litigation (1.5); correspondences with FTI to coordinate further productions in K5 litigation (.30). |
| Apr-30-2024 | Phinneas Bauer | 4.30 | Correspondence with M. Bennett re: K5 document review project re: third party requests for production (.10); conduct targeted search re: K5 document review (1.8); itemize and organize documents to determine scope of responsive documents (1.4); draft summary of documents and corresponded with M. Bennett re: same (1.0). |
| Apr-30-2024 | Phoebe Lavin | 3.50 | Review documents for relevance and privilege in connection to K5 discovery (3.2); meeting with M. Bennett, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 document production review (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | Jacob Croke | 2.50 | Review and revise relevant third party discovery requests (1.1); correspondence with J. DeCamp re: same (.30); correspondence with D. O'Hara re: same (.20); analyze relevant third party inbound discovery requests (.30); correspondence with D. O'Hara re: same (.10); analyze insider discovery requests and potential responses (.30); correspondence with C. Dunne re: same (.20). |
| Apr-30-2024 | Daniel O'Hara | 2.20 | Draft and revise relevant third party requests for production and interrogatories and correspondence with S&C team re: same. |
| Apr-30-2024 | Nicolette Ragnanan | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Apr-30-2024 | Jonathan Sedlak | 1.90 | Review draft privilege log and documents in connection with K5. |
| Apr-30-2024 | Joseph Gilday | 1.70 | Call with Z. Flegenheimer, N. Wolowski and FTI re: coordinating on ongoing workstreams (.10); assist with preparation of production volume (.50); transfer matter data to physical media (.40); update S&C e-discovery team chain of custody records (.40); update production log (.10); correspondence with S. Clarke and FTI re: status call for new production workflow (.20). |
| Apr-30-2024 | Bradley Harsch | 1.20 | Review correspondence re: status of law enforcement office productions (.20); review and correspondence with S&C team re: production for federal law enforcement subpoena (.20); draft production letter and cover correspondence for production to federal law enforcement (.30); review correspondences re: state law enforcement seizure request (.20); review and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: response to federal regulator subpoena (.30). |
| Apr-30-2024 | Keila Mayberry | 1.10 | Correspondence with S. Wheeler re: examiner production (.20); correspondence with A. Holland re: response to examiner's question (.90). |
| Apr-30-2024 | Arnold Zahn | 1.10 | Review production materials in connection with law enforcement subpoena requests and correspondence with S&C team re: same. |
| Apr-30-2024 | Nicholas Wolowski | 0.80 | Burn existing COC data onto physical drives and submit into evidence (.40); assign sensitive tracking questionnaires to COC data (.30); call with Z. Flegenheimer, J. Gilday and FTI re: on ongoing workstreams (.10). |
| Apr-30-2024 | Alexandra Li | 0.80 | Revise interrogatory and request for production for relevant third party avoidance action. |
| Apr-30-2024 | Michael Tomaino Jr. | 0.80 | Review and revise successive new draft of document requests and interrogatories to Mirana defendants and related emails with team. |
| Apr-30-2024 | Zoeth Flegenheimer | 0.50 | Correspondence with M. McMahon re: Embed document review (.30); correspondence with PWP re: Embed document production (.10); call with J. Gilday, N. Wolowski and FTI re: ongoing workstreams (.10). |
| Apr-30-2024 | Wayne Walther | 0.40 | Review correspondence between the case team and FTI re: upcoming production volumes, searches within the review database, and processing of new data into document review database. |
| Apr-30-2024 | Phinneas Bauer | 0.30 | Meeting with M. Bennett, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: ongoing K5 document production review. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | Andrew Dietderich | 0.30 | Correspondence with S&C team re: SDNY request. |
| Apr-30-2024 | Shane Yeargan | 0.20 | Correspondence with A. Holland re: SEC data request. |
| Apr-30-2024 | Alexander Holland | 0.10 | Correspond with S. Yeargan re: SEC requests. |
| **Total** | | **1,315.60** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Bradley Harsch | 1.20 | Review agenda for meeting with bankruptcy team (.10); correspondence to S&C team re: bankruptcy team meeting (.20); prepare for call with potential witness in SDNY trial (.50); correspondence to S&C team re: SDNY witness prep (.10); correspondence to S&C team re: witness court appearance at SDNY (.10); correspondence to S&C team re: witness preparation (.20). |
| Apr-01-2024 | Kathleen Donnelly | 0.70 | Correspondence to S&C team re: upcoming trial witness testimony. |
| Apr-01-2024 | Stephanie Wheeler | 0.20 | Revise agenda for bankruptcy and investigations partner meeting. |
| Apr-02-2024 | Bradley Harsch | 0.70 | Correspondence to S&C team re: bankruptcy meeting (.10); review correspondence to S&C team re: Bahamas documents (.10); review emails and documents re: SDNY trial prep (.50). |
| Apr-02-2024 | Christopher Dunne | 0.30 | Review media clippings re: ongoing investigations workstreams. |
| Apr-02-2024 | Stephanie Wheeler | 0.30 | Correspondence with M. Phillips (Montgomery McCracken) and C. Dunne re: former FTX personnel case. |
| Apr-03-2024 | Stephanie Wheeler | 1.70 | Revise agenda for bankruptcy and investigations team meeting (.20); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.2); further revise agenda for investigations team meeting (.30). |
| Apr-03-2024 | Bradley Harsch | 1.50 | Review agenda for meeting with bankruptcy team (.30); meeting with S&C investigations and bankruptcy |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partners re: workstreams and strategy issues (1.2). |
| Apr-03-2024 | Jonathan Sedlak | 1.40 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.2); draft notes re: weekly partner meeting (.20). |
| Apr-03-2024 | Brian Glueckstein | 1.30 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.2); draft notes re: weekly partner meeting (.10). |
| Apr-03-2024 | Stephen Ehrenberg | 1.20 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Apr-03-2024 | Michael Tomaino Jr. | 1.20 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Apr-03-2024 | Steven Holley | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (partial attendance – 1.1). |
| Apr-03-2024 | Kathleen Donnelly | 0.70 | Correspond with team re: witness preparation. |
| Apr-04-2024 | Bradley Harsch | 2.50 | S&C team meeting re: ongoing investigation work streams (.80); meeting with K. Donnelly and P. Lavin re: upcoming trial preparation session (.50); review and correspondence to S&C team re: potential trial testimony for SDNY (.70); review and correspondence to S&C team re: indictment in US v Eisenberg for witness testimony and document queries (.50). |
| Apr-04-2024 | Kathleen Donnelly | 1.70 | S&C team meeting re: ongoing investigation work streams (.80); read Eisenberg indictment re: witness prep (.80); correspondence to S&C team re: witness preparation (.10). |
| Apr-04-2024 | Mark Bennett | 0.80 | S&C team meeting re: ongoing investigation work streams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Kira Setren | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Stephanie Wheeler | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Tatum Millet | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Lisa Wang | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Jared Rosenfeld | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Kanishka Kewlani | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Michele Materni | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Alexandra Li | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Samantha Mazzarelli | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Aneesa Mazumdar | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Shane Yeargan | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Jacob Croke | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Stephen Ehrenberg | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Saskia De Vries | 0.80 | S&C team meeting re: ongoing investigation work streams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Matthew Strand | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Phinneas Bauer | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | William Wagener | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Subhah Wadhawan | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Anthony Lewis | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Christopher Dunne | 0.80 | S&C team meeting re: ongoing investigation work streams. |
| Apr-04-2024 | Jonathan Sedlak | 0.50 | S&C team meeting re: ongoing investigation work streams (.50 - partial attendance). |
| Apr-04-2024 | Steven Peikin | 0.50 | S&C team meeting re: ongoing investigation work streams (.50 - partial attendance). |
| Apr-04-2024 | Alexander Holland | 0.50 | S&C team meeting re: ongoing investigation work streams (.50 - partial attendance). |
| Apr-04-2024 | Jacob Ciafone | 0.30 | S&C team meeting re: ongoing investigation work streams (.30 - partial attendance). |
| Apr-05-2024 | Bradley Harsch | 0.10 | Review emails re: preparation for trial testimony. |
| Apr-08-2024 | Brian Glueckstein | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Apr-08-2024 | James McDonald | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Apr-08-2024 | James Bromley | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Apr-08-2024 | Stephanie | 1.00 | Meeting with S&C investigations and bankruptcy |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | partners re: workstreams and strategy issues. |
| Apr-08-2024 | Alexa Kranzley | 0.90 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.90 - partial attendance). |
| Apr-08-2024 | Jonathan Sedlak | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Apr-08-2024 | Justin DeCamp | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Apr-08-2024 | Stephen Ehrenberg | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Apr-09-2024 | Arnold Zahn | 2.90 | Meeting with B. Harsh, P. Lavin and relevant FTX employee re: trial testimony preparation (.60); review of materials re: upcoming trial with relevant FTX employee (2.3). |
| Apr-09-2024 | Bradley Harsch | 2.70 | Meeting with P. Lavin, A. Zahn, and relevant FTX employee re: trial testimony preparation (.60); meeting with P. Lavin, relevant FTX employee, and SDNY re: trial testimony preparation (1.9); correspondence to S&C team re: preparation sessions with SDNY (.20). |
| Apr-09-2024 | Phoebe Lavin | 2.50 | Meeting with B. Harsh, A. Zahn, and relevant FTX employee re: trial testimony preparation (.60); meeting with B. Harsch and relevant FTX employee, and SDNY re: trial testimony preparation (1.9). |
| Apr-09-2024 | Bradley Harsch | 0.30 | Correspondence to S&C team re: meeting with SDNY re: witness testimony. |
| Apr-10-2024 | Arnold Zahn | 6.40 | Meeting with B. Harsh and relevant FTX employee re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trial testimony preparation (5.2); review of materials re: testimony on relevant FTX employee in upcoming trial (1.2). |
| Apr-10-2024 | Bradley Harsch | 5.40 | Meeting with A. Zahn, and relevant FTX employee re: trial testimony preparation (5.2); correspondence to S&C team re: SDNY testimony and witness prep (.20). |
| Apr-11-2024 | Arnold Zahn | 2.20 | Meeting with B. Harsh and relevant FTX employee re: trial testimony preparation (1.7); review of materials re: testimony on relevant FTX employee in upcoming trial (.50). |
| Apr-11-2024 | Bradley Harsch | 2.00 | Review and research re: US v Eisenberg for FTX witness (.20); review agenda for team meeting (.10); meeting with A. Zahn and relevant FTX employee re: trial testimony preparation (1.7). |
| Apr-11-2024 | James McDonald | 0.80 | S&C team meeting re: ongoing investigation work streams (.60); review of materials re: same (.20). |
| Apr-11-2024 | Stephanie Wheeler | 0.80 | Revise agenda for FTX team meeting (.20); S&C team meeting re: ongoing investigation work streams (.60). |
| Apr-11-2024 | Kathleen Donnelly | 0.70 | S&C team meeting re: ongoing investigation work streams (.60); review agenda for team meeting (.10). |
| Apr-11-2024 | William Wagener | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Zoeth Flegenheimer | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Phinneas Bauer | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Samantha Mazzarelli | 0.60 | S&C team meeting re: ongoing investigation work streams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Jonathan Sedlak | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Daniel O'Hara | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Matthew Strand | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Aneesa Mazumdar | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Kanishka Kewlani | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Kira Setren | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Jared Rosenfeld | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Stephen Ehrenberg | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Alexandra Li | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Lisa Wang | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Keila Mayberry | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Mark Bennett | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Michael Tomaino Jr. | 0.60 | S&C team meeting re: ongoing investigation work streams. |
| Apr-11-2024 | Jacob Croke | 0.60 | S&C team meeting re: ongoing investigation work streams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-11-2024 | Shane Yeargan | 0.50 | S&C team meeting re: ongoing investigation work streams (.50 - partial attendance). |
| Apr-11-2024 | Alexander Holland | 0.50 | S&C team meeting re: ongoing investigation work streams (.50 - partial attendance). |
| Apr-11-2024 | Justin DeCamp | 0.50 | S&C team meeting re: ongoing investigation work streams (.50 - partial attendance). |
| Apr-11-2024 | Christopher Dunne | 0.20 | Correspondence to S&C team re: meeting with DOJ. |
| Apr-15-2024 | William Wagener | 0.50 | Meeting with G. Waila (A&M) and solvency experts re: asset classification. |
| Apr-16-2024 | Samantha Mazzarelli | 2.00 | Review documents related to status of FTX US. |
| Apr-16-2024 | Christopher Dunne | 1.50 | Correspondence to DOJ re: investigation issues. |
| Apr-16-2024 | Bradley Harsch | 0.10 | Prepare for team meeting. |
| Apr-17-2024 | Christopher Dunne | 0.10 | Correspondence to S&C team re: MLARS meeting. |
| Apr-18-2024 | Christopher Dunne | 1.40 | Correspondence to S&C team re: DOJ meeting (.40); meeting with A. Dietderich, B. Glueckstein, J. Croke, J. McDonald, J. Bromley, J. DeCamp, S. Ehrenberg and S. Peikin re: fact development efforts (1.0). |
| Apr-18-2024 | James McDonald | 1.30 | Meeting with A. Dietderich, B. Glueckstein, C. Dunne, J. Croke, J. Bromley, J. DeCamp, S. Ehrenberg and S. Peikin re: fact development efforts (1.0); draft notes re: fact development efforts (.30). |
| Apr-18-2024 | Justin DeCamp | 1.00 | Meeting with A. Dietderich, B. Glueckstein, C. Dunne, J. Croke, J. McDonald, J. Bromley, S. Ehrenberg and S. Peikin re: fact development efforts. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-18-2024 | Brian Glueckstein | 1.00 | Meeting with A. Dietderich, C. Dunne, J. Croke, J. McDonald, J. Bromley, J. DeCamp, S. Ehrenberg and S. Peikin re: fact development efforts. |
| Apr-18-2024 | Stephen Ehrenberg | 1.00 | Meeting with A. Dietderich, B. Glueckstein, C. Dunne, J. Croke, J. McDonald, J. Bromley, J. DeCamp and S. Peikin re: fact development efforts. |
| Apr-18-2024 | Andrew Dietderich | 1.00 | Meeting with B. Glueckstein, C. Dunne, J. Croke, J. McDonald, J. Bromley, J. DeCamp, S. Ehrenberg and S. Peikin re: fact development efforts. |
| Apr-18-2024 | James Bromley | 1.00 | Meeting with B. Glueckstein, C. Dunne, J. Croke, J. McDonald, A. Dietderich, J. DeCamp, S. Ehrenberg and S. Peikin re: fact development efforts. |
| Apr-18-2024 | Jacob Croke | 0.90 | Meeting with A. Dietderich, B. Glueckstein, C. Dunne, J. McDonald, J. Bromley, J. DeCamp, S. Ehrenberg and S. Peikin re: fact development efforts (.90 - partial attendance). |
| Apr-18-2024 | Steven Peikin | 0.60 | Meeting with A. Dietderich, B. Glueckstein, C. Dunne, J. Croke, J. McDonald, J. Bromley, J. DeCamp and S. Ehrenberg re: fact development efforts (.60 - partial attendance). |
| Apr-18-2024 | Stephen Ehrenberg | 0.50 | Meeting with S. Wheeler re: fact development efforts (.40); draft notes re: fact development efforts (.10). |
| Apr-18-2024 | Stephen Ehrenberg | 0.40 | Correspondence to S. Peikin, J. McDonald, J. Bromley, A. Dietderich, A. Kranzley re: fact development. |
| Apr-18-2024 | Stephanie Wheeler | 0.40 | Meeting with S. Ehrenberg re: fact development efforts. |
| Apr-18-2024 | Stephanie Wheeler | 0.10 | Correspondence to A. Landis (Landis) re: May 23 omnibus hearing. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-19-2024 | William Wagener | 0.50 | Correspondence to J. Croke and Z. Flegenheimer re: SDNY forfeiture and victim loss calculations. |
| Apr-19-2024 | Bradley Harsch | 0.10 | Review emails re: SDNY loss estimates. |
| Apr-22-2024 | Andrew Dietderich | 1.90 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues (1.0); review and comment on materials for SDNY re: claim transfers (.90). |
| Apr-22-2024 | Stephanie Wheeler | 1.30 | Revise agenda for bankruptcy partners meeting (.10); meeting with bankruptcy and investigation partners re: workstreams and strategy issues (1.0); correspondence to M. Strand and D. O'Hara re: MDL strategy (.20). |
| Apr-22-2024 | James Bromley | 1.10 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues (1.0); draft notes re: meeting of bankruptcy and investigations partners (.10). |
| Apr-22-2024 | Brian Glueckstein | 1.00 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-22-2024 | Stephen Ehrenberg | 1.00 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-22-2024 | Justin DeCamp | 1.00 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-22-2024 | Jonathan Sedlak | 0.90 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues (.90 - partial attendance). |
| Apr-22-2024 | Bradley Harsch | 0.90 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues (.90 - partial attendance). |
| Apr-23-2024 | Christopher Dunne | 0.60 | Review materials for call with FTX personnel counsel. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Steven Peikin | 0.50 | Call with bankruptcy lawyers re: SDNY issues (.40); call with S. Hartman (SDNY) re: SDNY issues (.10). |
| Apr-24-2024 | Stephanie Wheeler | 0.40 | Correspondence to T. Rehn (SDNY), J. Croke and C. Dunne re: DOJ follow up items. |
| Apr-24-2024 | Christopher Dunne | 0.40 | Correspondence to S&C team re: various items with DOJ. |
| Apr-25-2024 | Christopher Dunne | 1.30 | S&C team meeting re: ongoing investigations workstreams (.60); correspondence to S&C team re: investigation workstreams (.50); call with J. DeCamp re: case developments (.20). |
| Apr-25-2024 | Stephanie Wheeler | 1.10 | Revise agenda for team meeting (.30); S&C team meeting re: ongoing investigations workstreams (.60); correspondence to C. Dunne, J. Croke, S. Ehrenberg re: follow up call with SDNY (.20). |
| Apr-25-2024 | James McDonald | 0.80 | S&C team meeting re: ongoing investigations workstreams (.60); correspondence with QE re: investigations workstreams (.20). |
| Apr-25-2024 | Stephen Ehrenberg | 0.70 | S&C team meeting re: ongoing investigations workstreams (.60); draft notes re: ongoing investigations workstreams (.10). |
| Apr-25-2024 | Phinneas Bauer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Kanishka Kewlani | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Zoeth Flegenheimer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Tatum Millet | 0.60 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Saskia De Vries | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Kira Setren | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Lisa Wang | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Daniel O'Hara | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Alexander Holland | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Luke Ross | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Samantha Mazzarelli | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Arnold Zahn | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | William Wagener | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Bradley Harsch | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Jared Rosenfeld | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Aneesa Mazumdar | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Keila Mayberry | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Alexandra Li | 0.60 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Kathleen Donnelly | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Subhah Wadhawan | 0.60 | S&C team meeting re: ongoing investigations workstreams |
| Apr-25-2024 | Mark Bennett | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Jacob Croke | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | Michele Materni | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Apr-25-2024 | James McDonald | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Apr-25-2024 | Justin DeCamp | 0.20 | Call with C. Dunne re: case developments. |
| Apr-26-2024 | Christopher Dunne | 0.50 | Call with S. Raymond, N. Rehn (SDNY), J. Croke, S. Wheeler re: investigative issues (.30); call with J. Croke and S. Wheeler re: SDNY call (.10); draft notes re: SDNY call (.10). |
| Apr-26-2024 | Stephanie Wheeler | 0.40 | Call with S. Raymond, N. Rehn (SDNY), J. Croke, C. Dunne re: investigative issues (.30); Call with J. Croke and C. Dunne re: SDNY call (.10). |
| Apr-29-2024 | Stephanie Wheeler | 1.50 | Revise agenda for bankruptcy and investigation partners meeting (.30); meeting with bankruptcy and investigation partners re: workstreams and strategy issues (1.2). |
| Apr-29-2024 | Christopher Dunne | 1.20 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-29-2024 | Justin DeCamp | 1.20 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-29-2024 | Brian Glueckstein | 1.20 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-29-2024 | Jonathan Sedlak | 1.20 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-29-2024 | Stephen Ehrenberg | 1.20 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-29-2024 | Andrew Dietderich | 1.20 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues. |
| Apr-29-2024 | James Bromley | 1.10 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues (1.1 - partial attendance), |
| Apr-29-2024 | Steven Peikin | 0.50 | Meeting with bankruptcy and investigation partners re: workstreams and strategy issues (.50 - partial attendance). |
| **Total** | | **138.90** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: reporting issues. |
| Apr-10-2024 | Alexa Kranzley | 0.40 | Correspondences with A&M, RLKS and LRC re: reporting issues. |
| **Total** | | **0.80** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Robert Schutt | 1.10 | Review and revise dischargeability stipulation (.90); correspondence with A. Kranzley re: same (.20). |
| Apr-01-2024 | Alexa Kranzley | 0.40 | Internal correspondence re: discharge extension motion and related issues. |
| Apr-02-2024 | Robert Schutt | 0.90 | Review and revise discharge extension motion (.70); correspondence with A. Kranzley and M. Pierce (Landis) re: same (.20). |
| Apr-02-2024 | Justin DeCamp | 0.10 | Internal correspondence re: stay motion and class action. |
| Apr-03-2024 | Keila Mayberry | 3.40 | Revise 9019 motion for Latona adversary proceeding. |
| Apr-03-2024 | Stephanie Wheeler | 1.70 | Emails to B. Glueckstein, L. Ross, J. Linder and G. Parlovecchi (Mayer Brown), S. Raymond (SDNY), K. Pasquale (PH), J. Ray (FTX) re: R. Salame 9019 motion and stipulation re: payment of restitution (.30);r review B. Glueckstein comments on Latona 9019 motion (.20); revise 9019 motion for Latona (.80); review PLS stipulation of dismissal (.10); emails with K. Pasquale (PH), J. Croke and B. Glueckstein re: R. Salame stipulation and 9019 motion (.30). |
| Apr-03-2024 | Brian Glueckstein | 1.30 | Call with W. Wagener, E. Kapur (QE) and solvency expert re: status of solvency analysis in general and for Embed action specifically. |
| Apr-03-2024 | Robert Schutt | 0.60 | Review and revise dischargeability motion (.40); correspondence with B. Glueckstein and A. Kranzley re: dischargeability motion (.20). |
| Apr-03-2024 | Subhah Wadhawan | 0.30 | Revise stipulation with internal team for review. |
| Apr-03-2024 | Samantha | 0.20 | Corresponding with local counsel re: filing stipulation of |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | dismissal and notice of withdrawal in Latona matter. |
| Apr-03-2024 | Alexa Kranzley | 0.20 | Internal correspondence re: discharge extension motion. |
| Apr-04-2024 | Stephanie Wheeler | 2.50 | Read B. Simms (Lennox Paton) comments on R. Salame's agreement (.20); email B. Glueckstein re: same (.10); email K. Donnelly and L. Ross re: same (.10); meeting with K. Mayberry re: Latona settlements (.30); revise Latona 9019 motion (1.5); emails L. Ross, K. Donnelly re: B. Simms (Lennox Paton) on R. Salame 9019 motion and stipulation (.30). |
| Apr-05-2024 | Stephanie Wheeler | 1.30 | Email B. Glueckstein re: Latona 9019 motion (.20); review and revise 9019 motion for Latona settlement (1.1). |
| Apr-05-2024 | Keila Mayberry | 1.20 | Revise 9019 motion for Latona adversary proceeding. |
| Apr-05-2024 | Robert Schutt | 0.90 | Review and revise discharge extension motion (.70); correspondence with B. Glueckstein and A. Kranzley re: same (.20). |
| Apr-05-2024 | Brian Glueckstein | 0.80 | Draft and revise discharge extension motion. |
| Apr-05-2024 | Alexa Kranzley | 0.40 | Internal correspondence re: discharge extension motion. |
| Apr-06-2024 | Robert Schutt | 0.20 | Review dischargeability motion. |
| Apr-06-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: discharge extension motion. |
| Apr-08-2024 | Keila Mayberry | 1.90 | Revise Latona settlement stipulation (.70); correspondence re: 4J/Riboscience stipulations (.20); revise Latona case management and scheduling order (.40); revise Latona 9019 Motion (.60). |
| Apr-08-2024 | Benjamin | 1.90 | Meeting with G. Barnes re: drafting KYC procedure |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | motion (.10); review and revise the same (1.8). |
| Apr-08-2024 | Evan Simpson | 0.80 | Review motions and related talking points re: interdebtor settlement agreement. |
| Apr-08-2024 | Stephanie Wheeler | 0.70 | Emails K. Mayberry re: execution version of Latona stipulation and 9019 motion status (.20); revise 9019 motion for Latona settlement. |
| Apr-08-2024 | Robert Schutt | 0.50 | Review and revise discharge extension motion (.30); correspondence with A. Kranzley and Landis team re: filing the same (.20). |
| Apr-08-2024 | Grier Barnes | 0.10 | Meeting with B. Zonenshayn re: drafting KYC procedure motion. |
| Apr-09-2024 | Jonathan Sedlak | 2.40 | Review and revise draft stay motion. |
| Apr-09-2024 | Stephanie Wheeler | 1.70 | Meeting with K. Mayberry re: Latona 9019 motion and getting settlement stipulations executed (.20); review R. Rheingans-Yoo's comments on the stipulation of settlement (.30); call with K. Mayberry re: R. Rheingans-Yoo's comments (.10); revise Embed mediation brief (.60); revise email to S. Simon (Goetz Fitzpatrick) re: Latona stipulation revisions (.10); emails S. Simon (Goetz Fitzpatrick) and K. Mayberry re: language for Latona stipulation (.40). |
| Apr-09-2024 | Keila Mayberry | 1.50 | Correspondence with counsel for R. Rheingans-Yoo re: Latona settlement stipulation and revisions re: the same (.70); revise 9019 motion for Latona adversary proceeding (.50); meeting with S. Wheeler re: Latona 9019 motion and getting settlement stipulations executed (.20); call with S. Wheeler re: comments from R. Rheingans-Yoo (.10). |
| Apr-09-2024 | Benjamin | 1.10 | Review and revise KYC motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Apr-09-2024 | Evan Simpson | 0.60 | Review and revise talking points re: interdebtor settlement. |
| Apr-09-2024 | Brian Glueckstein | 0.60 | Review KFI removal motion. |
| Apr-10-2024 | Stephanie Wheeler | 0.50 | Review and revise Latona stipulation (.10); call with K. Mayberry re: revising Latona stipulation (.10); further revise Latona case management plan (.20); email M. Phillips (Montgomery McCracken/SBF) and K. Mayberry re: Latona case management plan (.10). |
| Apr-11-2024 | Keila Mayberry | 3.60 | Revising Latona stipulations and correspondence with opposing counsel re: the same (3.4); meetings with S. Wheeler re: 4J stipulation revisions (.20). |
| Apr-11-2024 | Stephanie Wheeler | 0.50 | Sign Latona stipulations (.10); revise email to Latona defense counsel re: signing of stipulations and timing for court approval of same (.20); meetings with K. Mayberry re: 4J stipulation revisions (.20). |
| Apr-11-2024 | Jonathan Sedlak | 0.20 | Review draft K5 correspondence. |
| Apr-12-2024 | Mark Bennett | 0.70 | Review J. Croke correspondence re: Burgess status update (.20); review Voyager Rule 9019 motion (.30); review Voyager settlement agreement (.20). |
| Apr-12-2024 | Aneesa Mazumdar | 0.60 | Research re: 9019 motions for Burgess avoidance action. |
| Apr-14-2024 | Mark Bennett | 1.30 | Draft Rule 9019 motion re: Burgess (.70); draft settlement agreement re: Burgess (.60). |
| Apr-14-2024 | Keila Mayberry | 0.50 | Review T. Cobb edits to Latona 9019 Motion/Order (.30); correspondence with S. Wheeler re: same (.20). |
| Apr-15-2024 | Mark Bennett | 4.60 | Draft 9019 motion re: Burgess resolution (3.2); draft Burgess settlement agreement (1.2); correspondence |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Sedlak, A. Mazumdar re: Burgess resolution (.20). |
| Apr-15-2024 | Stephanie Wheeler | 0.20 | Sign 4J and Riboscience settlement stipulations (.10); meeting with K. Mayberry re: executing Latona settlement stipulations and status (.10). |
| Apr-15-2024 | Alexander Holland | 0.10 | Correspond with A. Lewis re: notice of withdrawal. |
| Apr-15-2024 | Keila Mayberry | 0.10 | Meeting with S. Wheeler re: executing Latona settlement stipulations and status. |
| Apr-16-2024 | Brian Glueckstein | 4.10 | Draft and revise objection to motion to vacate estimation order. |
| Apr-16-2024 | Aneesa Mazumdar | 3.00 | Research re: 9019 motions to prepare for Burgess resolution. |
| Apr-16-2024 | Mark Bennett | 2.80 | Revise draft filing re: Burgess resolution (1.5); draft Burgess agreement (1.0); correspondence with J. Sedlak, A. Mazumdar re: Burgess resolution (.30). |
| Apr-16-2024 | Evan Simpson | 0.40 | Review intercompany debtor repayment motion. |
| Apr-16-2024 | Samantha Mazzarelli | 0.20 | Correspondence with K. Mayberry re: outstanding work on 9019 motion and stipulations in Latona action. |
| Apr-16-2024 | Stephanie Wheeler | 0.20 | Call with K. Mayberry re: Latona settlement stipulations. |
| Apr-16-2024 | Bradley Harsch | 0.10 | Revise notice of proposed relevant third party settlement. |
| Apr-17-2024 | Alexa Kranzley | 0.40 | Correspondences with Landis re: CNO for dischargeability motion (.20); internal correspondences re: other motions (.20). |
| Apr-17-2024 | Stephanie Wheeler | 0.30 | Sign GiveWell stipulation (.10); emails with T. Pakrouh and S. Mazzarelli re: signed Latona settlement stipulations (.20). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-17-2024 | Samantha Mazzarelli | 0.30 | Review opposing counsel edits to draft 9019 motion in Latona action. |
| Apr-17-2024 | Robert Schutt | 0.10 | Correspondence with Landis team re: dischargeability motion. |
| Apr-18-2024 | Stephanie Wheeler | 1.00 | Review and revise S. Simon (Goetz Fitzpatrick) comments on 9019 motion (.30); emails with B. Glueckstein, B. Harsch, S. Mazzarelli, K. Pasquale (Paul Hastings/UCC) and E. Broderick (AHC) re: Latona settlement stipulations and 9019 motion (.50); send Latona settlements to UCC and AHC (.20). |
| Apr-18-2024 | Samantha Mazzarelli | 1.00 | Edit 9019 motion based on opposing counsel feedback in Latona action (.60); draft notice to UCC re: executed stipulations in Latona matter (.40). |
| Apr-18-2024 | Alexa Kranzley | 0.30 | Internal correspondence re: various motions. |
| Apr-18-2024 | Stephanie Wheeler | 0.20 | Correspondence with J. Croke re: response to Moskowitz complaint allegations. |
| Apr-18-2024 | Robert Schutt | 0.10 | Correspondence with Landis team re: dischargeability order. |
| Apr-19-2024 | Robert Schutt | 0.20 | Correspondence with Shearman re: dischargeability order. |
| Apr-20-2024 | Evan Simpson | 1.50 | Review background materials re: intercompany restructuring motion. |
| Apr-22-2024 | Oderisio de Vito Piscicelli | 0.40 | Call with A. Kranzley, B. Glueckstein and E. Simpson re: response to inbound letter on balance sheet restructuring motion. |
| Apr-22-2024 | Evan Simpson | 0.40 | Call with A. Kranzley, B. Glueckstein and O. de Vito Piscicelli re: response to inbound letter on balance sheet restructuring motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-22-2024 | Alexa Kranzley | 0.40 | Call with B. Glueckstein, E. Simpson and O. de Vito Piscicelli re: response to inbound letter on balance sheet restructuring motion. |
| Apr-23-2024 | Mark Bennett | 4.20 | Call with J. Sedlak re: Burgess motion (.10); revise draft Burgess motion (2.3); revise draft Burgess agreement (1.5); correspondence with J. Sedlak, J. Croke re: Burgess draft motion and agreement (.30). |
| Apr-23-2024 | Tyler Hill | 2.00 | Review and revise draft disclosure statement. |
| Apr-23-2024 | Keila Mayberry | 0.70 | Call with J. Iaffaldano (Paul Hastings) and S. Wheeler re: Latona settlements (.10); meeting with S. Wheeler re: call with UCC about Latona settlements (.30); cleanup notes of call with UCC re: Latona 9019 motion (.30). |
| Apr-23-2024 | Stephanie Wheeler | 0.50 | Emails J. Iaffaldano (Paul Hastings) re: Latona settlement (.10); call with J. Iaffaldano (Paul Hastings) and K. Mayberry re: Latona settlements (.10); meeting with K. Mayberry re: call with UCC about Latona settlements (.30). |
| Apr-23-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: Burgess motion. |
| Apr-24-2024 | Jacob Croke | 2.30 | Revise Burgess agreement and 9019 motion. |
| Apr-25-2024 | Mark Bennett | 2.20 | Further revise Burgess 9019 motion and agreement to incorporate J. Croke comments. |
| Apr-25-2024 | Jacob Croke | 1.50 | Review and revise Burgess agreement and 9019 motion (.90); correspondence with J. Sedlak re: Burgess agreement and 9019 motion (.30); correspondence with B. Glueckstein re: Burgess agreement and 9019 motion (.20). |
| Apr-25-2024 | Aneesa Mazumdar | 1.30 | Research re: 9019 motions for Burgess avoidance action. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Alexa Kranzley | 1.20 | Review and revise Burgess motion and related documentation. |
| Apr-26-2024 | Stephanie Wheeler | 0.30 | Emails with K. Mayberry re: filing Latona 9019 motion (.20); emails with A. Kranzley re: Latona motion filed (.10). |
| Apr-26-2024 | Keila Mayberry | 0.10 | Correspondence re: 9019 motion for Latona adversary proceeding. |
| **Total** | | **78.10** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Virginia Ontiveros | 2.40 | Review and revise time entries. (no charge) |
| Apr-01-2024 | Celia Rosen | 2.30 | Review and revise time entries. (no charge) |
| Apr-01-2024 | Terry Fukui | 2.30 | Review and revise time entries. (no charge) |
| Apr-01-2024 | Michael Baldini | 1.30 | Review and revise time entries. (no charge) |
| Apr-01-2024 | Emily Kopp | 1.20 | Review and revise time entries. (no charge) |
| Apr-01-2024 | Jordan Pytosh | 1.00 | Review and revise time entries. (no charge) |
| Apr-01-2024 | Nicholas Smusz | 0.30 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Terry Fukui | 4.70 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Nicholas Smusz | 4.60 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Jordan Pytosh | 4.50 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Emily Kopp | 3.00 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Celia Rosen | 3.00 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Michael Baldini | 2.90 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Jack Wiley | 2.70 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Virginia Ontiveros | 2.70 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Shan Zhong | 2.30 | Review and revise time entries. (no charge) |
| Apr-02-2024 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Nicholas Smusz | 4.20 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Shan Zhong | 2.90 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Virginia Ontiveros | 2.80 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Emily Kopp | 2.00 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Terry Fukui | 1.20 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Apr-03-2024 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Apr-04-2024 | Nicholas Smusz | 3.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-04-2024 | Virginia Ontiveros | 2.60 | Review and revise time entries. (no charge) |
| Apr-04-2024 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| Apr-04-2024 | Michael Baldini | 1.80 | Review and revise time entries. (no charge) |
| Apr-04-2024 | Jordan Pytosh | 1.00 | Review and revise time entries. (no charge) |
| Apr-04-2024 | Shan Zhong | 0.80 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Shan Zhong | 5.70 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Michael Baldini | 3.50 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Emily Kopp | 2.50 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Jordan Pytosh | 2.30 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Terry Fukui | 2.10 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Virginia Ontiveros | 1.80 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Jack Wiley | 0.60 | Review and revise time entries. (no charge) |
| Apr-05-2024 | Sophia Chen | 0.50 | Review and revise time entries. (no charge) |
| Apr-06-2024 | Jordan Pytosh | 0.80 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Terry Fukui | 5.00 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Shan Zhong | 3.30 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Virginia Ontiveros | 3.20 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Emily Kopp | 2.40 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Apr-08-2024 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Nicholas Smusz | 3.40 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Virginia Ontiveros | 2.70 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Terry Fukui | 2.10 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Emily Kopp | 2.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Jordan Pytosh | 0.60 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| Apr-09-2024 | Michael Baldini | 0.40 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Shan Zhong | 3.80 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Virginia Ontiveros | 3.50 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Nicholas Smusz | 3.20 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Michael Baldini | 3.10 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Jack Wiley | 2.40 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Celia Rosen | 2.30 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Apr-10-2024 | Emily Kopp | 0.40 | Review and revise time entries. (no charge) |
| Apr-11-2024 | Shan Zhong | 3.70 | Review and revise time entries. (no charge) |
| Apr-11-2024 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| Apr-11-2024 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Apr-11-2024 | Celia Rosen | 0.70 | Review and revise time entries. (no charge) |
| Apr-12-2024 | Shan Zhong | 2.20 | Review and revise time entries. (no charge) |
| Apr-12-2024 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| Apr-12-2024 | Sophia Chen | 0.70 | Review and revise time entries. (no charge) |
| Apr-12-2024 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| Apr-15-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Apr-15-2024 | Virginia Ontiveros | 2.40 | Review and revise time entries. (no charge) |
| Apr-15-2024 | Emily Kopp | 1.30 | Review and revise time entries. (no charge) |
| Apr-15-2024 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-15-2024 | Jack Wiley | 0.40 | Review and revise time entries. (no charge) |
| Apr-15-2024 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Apr-16-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Apr-16-2024 | Nicholas Smusz | 2.10 | Review and revise time entries. (no charge) |
| Apr-16-2024 | Virginia Ontiveros | 0.70 | Review and revise time entries. (no charge) |
| Apr-16-2024 | Emily Kopp | 0.50 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Celia Rosen | 3.60 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Nicholas Smusz | 3.20 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Shan Zhong | 1.50 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Michael Baldini | 0.90 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Jordan Pytosh | 0.90 | Review and revise time entries. (no charge) |
| Apr-17-2024 | Virginia Ontiveros | 0.90 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Jack Wiley | 2.30 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Virginia Ontiveros | 1.30 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Jordan Pytosh | 0.30 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Apr-18-2024 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Apr-19-2024 | Shan Zhong | 4.10 | Review and revise time entries. (no charge) |
| Apr-19-2024 | Jordan Pytosh | 2.60 | Review and revise time entries. (no charge) |
| Apr-19-2024 | Emily Kopp | 0.90 | Review and revise time entries. (no charge) |
| Apr-19-2024 | Sophia Chen | 0.80 | Review and revise time entries. (no charge) |
| Apr-19-2024 | Virginia Ontiveros | 0.40 | Review and revise time entries. (no charge) |
| Apr-19-2024 | Jack Wiley | 0.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-22-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Apr-22-2024 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| Apr-22-2024 | Shan Zhong | 0.70 | Review and revise time entries. (no charge) |
| Apr-23-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Apr-23-2024 | Harrison Schlossberg | 1.50 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Celia Rosen | 2.60 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Emily Kopp | 1.20 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Virginia Ontiveros | 1.20 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Shan Zhong | 0.80 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Jordan Pytosh | 0.70 | Review and revise time entries. (no charge) |
| Apr-24-2024 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Virginia Ontiveros | 2.30 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Celia Rosen | 2.20 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Harrison Schlossberg | 1.80 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Nicholas Smusz | 0.90 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Terry Fukui | 0.90 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Michael Baldini | 0.50 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Natalia Vasylyk | 0.20 | Review and revise time entries. (no charge) |
| Apr-25-2024 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| Apr-29-2024 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| **Total** | | **234.50** | |

**Project: 00037 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Mac Brice | 0.50 | Create first draft of April budget. |
| Apr-03-2024 | Mac Brice | 0.80 | Work with M. Yu and M. Bjarnason to finalize details of April budget. |
| **Total** | | **1.30** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Keila Mayberry | 0.10 | Correspondence with S. Mazzarelli re: correspondence with foreign regulator. |
| Apr-03-2024 | James McDonald | 0.50 | Call with S. Wheeler re: CFTC resolution (.20); correspondence to S&C team and review of materials re: CFTC strategy and plan confirmation (.30). |
| Apr-03-2024 | Stephanie Wheeler | 0.20 | Call with J. McDonald re: CFTC resolution. |
| Apr-08-2024 | James McDonald | 0.30 | Correspondence to CFTC and review of materials re: plan confirmation. |
| Apr-09-2024 | James McDonald | 0.80 | Call with CFTC re: potential resolution (.40); review of materials re: potential resolution re: call with CFTC (.20); correspondence to S&C team re: call with CFTC (.20). |
| Apr-10-2024 | Leanne Van Allen | 1.20 | Review license statuses and existing consent orders (.90); meeting with J. Sutton and M. Scales to discuss license withdrawal strategy (.20); email communication with J. Sutton and M. Scales re: license statuses (.10). |
| Apr-10-2024 | James McDonald | 0.50 | Correspondence to S&C team and review of materials re: CFTC matter and possible avenues for resolution. |
| Apr-10-2024 | Jennifer Sutton | 0.30 | Meeting with M. Scales and L. Van Allen to discuss license withdrawal strategy (.20); review e-mail re: license status (.10). |
| Apr-10-2024 | Manon Scales | 0.20 | Meeting with J. Sutton and L. Van Allen to discuss license withdrawal strategy |
| Apr-11-2024 | James McDonald | 0.80 | Call with CFTC (.60); review of materials re: same (.20). |
| Apr-12-2024 | James McDonald | 0.50 | Correspondence to A. Dietderich re: CFTC penalty (.30); review of materials re: CFTC penalty (.20). |
| Apr-15-2024 | Samantha | 1.90 | Review and revise draft response to U.N. inquiry re: |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | Liquid. |
| Apr-15-2024 | Leanne Van Allen | 0.70 | Draft emails to state regulators re: license surrender. |
| Apr-15-2024 | Craig Jones | 0.20 | Review comments made by Ryan P. Logan on Account Closure Response document; email to Logan. |
| Apr-16-2024 | Leanne Van Allen | 0.80 | Revise template email for license surrender (.20); draft state-specific surrender emails (.60). |
| Apr-16-2024 | Jennifer Sutton | 0.40 | Review and comment on template license surrender email (.20); address regulator question re: refund check (.20). |
| Apr-17-2024 | Leanne Van Allen | 0.60 | Draft email to state regulator re: license surrender (.10); draft email to A. Kranzley re: update on license surrender (.40); updated state license tracker (.10). |
| Apr-17-2024 | Jennifer Sutton | 0.10 | Attention to email from US territory re: refund. |
| Apr-18-2024 | Craig Jones | 0.20 | Review response to client seeking information re: use of KYC materials as forwarded by N. Karnick at (A&M). |
| Apr-19-2024 | Stephanie Wheeler | 1.90 | Call with CFTC, A. Dietderich, J. Croke re: CFTC resolution (1.0); emails A. Dietderich, B. Glueckstein, J. Croke re: CFTC resolution (.30); call with J. Croke re: AML/Sanctions coverage for FTX KYC process (.10); call with J. McDonald re: CFTC resolution (.40); email A. Dietderich and J. Croke re: CFTC resolution (.10). |
| Apr-19-2024 | James McDonald | 0.50 | Correspondence re: CFTC and disclosure statement. |
| Apr-19-2024 | Christopher Dunne | 0.30 | Correspondence with government re: insider outreach. |
| Apr-20-2024 | James McDonald | 0.80 | Call with team and review of materials re: CFTC communications re: disclosure. |
| Apr-22-2024 | James McDonald | 0.50 | Correspondence re: SEC and other government notifications. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | James McDonald | 0.50 | Call re: disclosure statement and SDNY and CFTC. |
| Apr-25-2024 | Leanne Van Allen | 0.20 | Email communication with A. Kranzley and M. Cilia and K. Schultea (RLKS) re: license surrender. |
| Apr-26-2024 | Leanne Van Allen | 0.70 | Email communication with states re: surrender of licenses. |
| Apr-30-2024 | Samantha Mazzarelli | 0.30 | Revise draft response to U.N. inquiry related to Liquid based on feedback from Liquid. |
| **Total** | | **16.00** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Evan Simpson | 0.80 | Correspondence with internal team re: Bahamas status (.40); correspondence with local counsel re: Bahamas properties (.40). |
| Apr-04-2024 | Evan Simpson | 0.40 | Call with Maynard team re: Bahamas property issues. |
| Apr-09-2024 | Evan Simpson | 0.60 | Review local counsel summaries re: property status and next steps. |
| Apr-10-2024 | Evan Simpson | 0.60 | Correspondence with internal team re: recommendations for next steps re: Bahamas properties. |
| Apr-12-2024 | Sam Xu | 1.10 | Review and comment on Bahamas election-related customer ballots (.90); correspondence with F. Weinberg Crocco re: same (.20). |
| Apr-12-2024 | Sam Xu | 0.50 | Review solicitation procedures re: Bahamas selection-related issues (.40); correspondence with F. Weinberg Crocco re: same (.10). |
| Apr-18-2024 | James McDonald | 0.50 | Correspondence with S&C team re: potential items from JOL. |
| Apr-22-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: Bahamas matters. |
| Apr-26-2024 | Luke Ross | 1.20 | Revise notes of meeting with SDNY re: asset transfers in the Bahamas. |
| **Total** | | **5.80** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Alexa Kranzley | 1.20 | Review and revise foreign debtor restructuring motion (.40); correspondences with internal team re: same (.50); review related documentation re: same (.30). |
| Apr-01-2024 | Evan Simpson | 1.10 | Update documentation re: settlement of foreign debtor intercompany claims (.80); review and comment on motions to dismiss for foreign debtor (.30). |
| Apr-01-2024 | Benjamin Zonenshayn | 1.10 | Revise motion to dismiss foreign debtors (.80); correspondence with A&M team re: same (.30). |
| Apr-01-2024 | Tyler Hill | 0.70 | Correspondence with internal team re: FTX EU restructuring settlement. |
| Apr-01-2024 | Jean Polanun | 0.60 | Update FTX EU settlement motion and declaration. |
| Apr-01-2024 | Shihui Xiang | 0.50 | Respond to questions from Holenstein Brusa re: fiat assets of Alameda Research KK. |
| Apr-01-2024 | Nirav Mehta | 0.50 | Correspondence to J. Ray (FTX), E. Simpson, A. Kranzley, D. Johnston (A&M) and H. Chambers (A&M) re: FTX Japan sale and related matters. |
| Apr-02-2024 | Evan Simpson | 3.70 | Call with O. de Vito Piscicelli and T. Hill re: FTX EU settlement discussions (.50); review settlement documentation and motions (.90); correspondence with internal team re: foreign debtor balance sheet calculation (.40); draft motions to dismiss (1.0); correspondence with internal team re: foreign debtor officer appointments and corporate filing matters (.90). |
| Apr-02-2024 | Tyler Hill | 3.40 | Call with E. Simpson and O. de Vito Piscicelli re: FTX EU settlement discussions (.50); review FTX EU sale closing checklist (.70); correspondence with internal team re: closing workstreams (.50); revise FTX EU restructuring agreements (1.7). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Arthur Courroy | 2.50 | Analyze issues re: appointment of new director for certain foreign debtors (.60); draft KYC forms (.80); draft director change resolutions (.70), review local counsel comments to director appointment resolutions (.40). |
| Apr-02-2024 | Harrison Shure | 2.10 | Revise declaration for motion to dismiss foreign debtors (1.1); correspondence with internal team re: same (.60); revise motion to dismiss foreign debtors (.40). |
| Apr-02-2024 | Alexa Kranzley | 2.00 | Call with J. Bander re: FTX Japan KEIP issues (.20); call with J. Bander and Fox Rothschild re: the same (.30); follow up call with J. Bander re: same (.30); call with S. Coverick (A&M) re: the same (.30); call with J. Ray (FTX) and A&M re: the same (.30); correspondences with internal team re: foreign debtor restructuring motion (.60). |
| Apr-02-2024 | Jean Polanun | 1.40 | Review FTX Japan intercompany claim motion. |
| Apr-02-2024 | Michiko Kohata | 1.00 | Update S&C comments on the Technology Services Contract. |
| Apr-02-2024 | Jeannette Bander | 0.80 | Call with A. Kranzley re: FTX Japan KEIP issues (.20); call with A. Kranzley and Fox Rothschild re: the same (.30); follow up call with A. Kranzley re: same (.30). |
| Apr-02-2024 | Nirav Mehta | 0.50 | Correspondence to E. Simpson, J. Simpson, H. Trent (A&M), H. Chambers (A&M), D. Johnston (A&M), M. van den Belt (A&M) and FTX Japan re: FTX Japan sales process matters. |
| Apr-02-2024 | Oderisio de Vito Piscicelli | 0.40 | Call with E. Simpson and T. Hill re: FTX EU settlement discussions (partial attendance - .40). |
| Apr-02-2024 | Shihui Xiang | 0.20 | Correspondence with third party exchange re: account issues. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-02-2024 | Max Birke | 0.20 | Review re: German transaction. |
| Apr-02-2024 | Samantha Li | 0.10 | Correspondence with internal team re: Tricor engagement process for Singapore entities. |
| Apr-03-2024 | Harrison Shure | 3.10 | Revise motion to dismiss foreign debtors (2.4); correspondence with internal team re: same (.70). |
| Apr-03-2024 | Sophia Chen | 2.90 | Review and revise motion to dismiss foreign debtors per H. Shure (2.1); review and revise declaration re: same (.80). |
| Apr-03-2024 | Benjamin Zonenshayn | 2.50 | Finalize foreign debtor motion for filing (1.8); correspondence with A&M and revisions re: same (.70). |
| Apr-03-2024 | Jared Rosenfeld | 1.90 | Correspondence with S&C, Landis re: performance under FTX EU settlement (.70); revise notices of withdrawal (1.2). |
| Apr-03-2024 | Tyler Hill | 1.80 | Call with E. Simpson, A. Kranzley, M. Wu re: FTX international workstreams (.40); correspondence with internal team re: FTX EU sale closing workstreams (.50); correspondence with internal team re: FTX EU restructuring settlement (.50); review documentation re: FTX EU personnel matters (.40). |
| Apr-03-2024 | David Hariton | 1.80 | Analyze FTX EU gains and losses (1.5); call with K. Jacobs (A&M) re: same (.30). |
| Apr-03-2024 | Arthur Courroy | 1.20 | Review and update KYC form (.40); correspondence with local counsel re: director change resolutions (.20); draft status update tracker (.60). |
| Apr-03-2024 | Oderisio de Vito Piscicelli | 1.10 | Review correspondences re: former insider claim (.30); correspondence with internal team re: counterparty comments to settlement agreement (.40); review Swiss counsel comments to interdebtor agreement (.40). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-03-2024 | Alexa Kranzley | 0.80 | Correspondences with internal team re: foreign debtor restructuring motion (.30); review related drafts (.50). |
| Apr-03-2024 | Alexa Kranzley | 0.50 | Call with E. Simpson, M. Wu, and T. Hill re: FTX international workstreams (.40); draft notes re: same (.10). |
| Apr-03-2024 | Evan Simpson | 0.50 | Call with A. Kranzley, M. Wu and T. Hill re: FTX international workstreams (.40); draft notes re: same (.10). |
| Apr-03-2024 | Benjamin Zonenshayn | 0.40 | Correspondence with A&M re: foreign debtors motion. |
| Apr-03-2024 | Benjamin Zonenshayn | 0.40 | Correspondence to internal team re: FTX EU motion. |
| Apr-03-2024 | Mimi Wu | 0.40 | Call with E. Simpson, A. Kranzley, and T. Hill re: FTX international workstreams. |
| Apr-04-2024 | Tyler Hill | 3.60 | Call with A. Giovanoli (FTX), E. Simpson, R. Bischof (Lenz), D. Knezevic (HB), M. van den Belt (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX EU restructuring agreements (.40); meeting with E. Simpson, O. de Vito Piscicelli and A&M re: FTX Japan, FTX EU and FTX Singapore matters (1.0); revise FTX EU restructuring agreements (2.2). |
| Apr-04-2024 | Oderisio de Vito Piscicelli | 2.40 | Review settlement agreement (.70); correspondence to internal team re: same (.20); call with local administrator and A&M re: settlement (.50); meeting with E. Simpson, T. Hill and A&M re: FTX Japan, FTX EU and FTX Singapore matters (1.0). |
| Apr-04-2024 | Evan Simpson | 2.20 | Meeting with O. de Vito Piscicelli, T. Hill and A&M re: FTX Japan, FTX EU and FTX Singapore matters (1.0); call with A. Giovanoli (FTX), T. Hill, R. Bischof (Lenz), |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Knezevic (HB), M. van den Belt (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX EU restructuring agreements (.40); meeting with T. Ruan and A. Courroy re: ongoing corporate workstreams (.40); correspondence with A. Kranzley, M. Wu, J. Simpson and T. Hill re: FTX international workstreams (.40). |
| Apr-04-2024 | Arthur Courroy | 1.30 | Meeting with E. Simpson and T. Ruan re: ongoing corporate workstreams (.40); prepare steps plan and initial drafts re: director change of certain foreign debtor and coordinate with local counsel re: same (.90). |
| Apr-04-2024 | Alexa Kranzley | 0.80 | Correspondences with internal team re: foreign debtor restructuring motion (.40); review related drafts (.40). |
| Apr-04-2024 | Jared Rosenfeld | 0.80 | Corresponded with S&C re: performance under FTX EU settlement stipulation. |
| Apr-04-2024 | Ting Ruan | 0.40 | Meeting with E. Simpson and A. Courroy re: ongoing corporate workstreams. |
| Apr-04-2024 | Oderisio de Vito Piscicelli | 0.30 | Prepare for meeting re: FTX Japan, FTX EU and FTX Singapore matters (.30). |
| Apr-04-2024 | Arthur Courroy | 0.30 | Request corporate documentation from foreign debtor and review same. |
| Apr-04-2024 | Stephen Ehrenberg | 0.20 | Review email from T. Hill re: FTX EU motions. |
| Apr-04-2024 | Stephen Ehrenberg | 0.10 | Revise notice of voluntary dismissal re: FTX EU. |
| Apr-05-2024 | Tyler Hill | 2.90 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, E. Simpson, HB and A&M re: FTX EU matters (.60); prepare for call re: FTX EU (.60); coordinate FTX EU restructuring settlement (.60); revise agreements (1.1). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-05-2024 | Oderisio de Vito Piscicelli | 2.20 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill, HB and A&M re: FTX EU matters (.60); prepare for call re: FTX EU (.60); review open point for settlement and correspondence with internal team re: same (.80); review local counsel correspondence (.20). |
| Apr-05-2024 | Arthur Courroy | 1.50 | Update tracker (.80); prepare background material for T. Ruan (.70). |
| Apr-05-2024 | Evan Simpson | 1.30 | Compile KYC and instruction package to local custodian for return of funds (.80); revise letter to local officials re: unfreezing of funds (.50). |
| Apr-05-2024 | Shihui Xiang | 0.80 | Review and comment on remittance letter revision (.40); prepare updated version for third party exchange (.40). |
| Apr-05-2024 | Alexa Kranzley | 0.70 | Call with D. Johnston (A&M), M. van den Belt (A&M), J. Casey (A&M), E. Simpson, M. Cilia (FTX), D. Hammon (EY), C. MacLean (EY), N. Hernandez (EY), and N. Srivastava (EY) re: update on dismissal entities and Innovatia compliance requirements (.40); correspondences with internal team re: EU settlement and related issues (.30). |
| Apr-05-2024 | Evan Simpson | 0.60 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, HB and A&M re: FTX EU matters (.60); prepare for call re: FTX EU. |
| Apr-05-2024 | Evan Simpson | 0.40 | Call with D. Johnston (A&M), M. van den Belt (A&M), J. Casey (A&M), A. Kranzley, M. Cilia (FTX), D. Hammon (EY), C. MacLean (EY), N. Hernandez (EY), and N. Srivastava (EY) re: update on dismissal entities and Innovatia compliance requirements. |
| Apr-05-2024 | Nirav Mehta | 0.30 | Correspondence to S. Xiang re: request from third party exchange. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-06-2024 | Tyler Hill | 1.10 | Finalize and execute FTX EU settlement agreements. |
| Apr-07-2024 | Benjamin Zonenshayn | 0.80 | Edit and prepare final versions FTX EU motion (.60); correspondence with J. Polanun, T. Hill and A. Guesto re: same (.20). |
| Apr-07-2024 | Tyler Hill | 0.50 | Coordinate FTX EU restructuring settlement signing. |
| Apr-07-2024 | Jean Polanun | 0.50 | Circulate latest drafts of FTX EU settlement motion, declaration and order. |
| Apr-07-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: foreign debtor motion and related issues. |
| Apr-08-2024 | Tyler Hill | 4.60 | Review updated FTX EU restructuring motion (2.9); review slides and narrative for Swiss tax application (1.7). |
| Apr-08-2024 | Oderisio de Vito Piscicelli | 1.70 | Review and revise press points on settlement (.90); correspondences with internal team re: settlement motion and review A. Dietderich comments (.60); review numerous correspondence re: Swiss court process (.20). |
| Apr-08-2024 | Nirav Mehta | 1.30 | Call with E. Simpson, FTX Japan personnel and H. Chambers (A&M) re: update on FTX Japan sales process issues. |
| Apr-08-2024 | Evan Simpson | 1.20 | Call with N. Mehta, FTX Japan personnel and H. Chambers (A&M) re: update on FTX Japan sales process issues (.40 - partial attendance); prepare agenda for call with regulator (.40); correspondence with A&M re: process with Australian entities and foreign debtors (.40). |
| Apr-08-2024 | Alexa Kranzley | 1.20 | Review and revise foreign debtor motion (.60); correspondences with internal team re: same (.40); meeting with A. Dietderich re: FTX EU restructuring |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion (.20). |
| Apr-08-2024 | Andrew Dietderich | 0.90 | Review and comment on FTX EU restructuring motion (.70) meeting with A. Kranzley re: same (.20). |
| Apr-08-2024 | Jean Polanun | 0.90 | Circulate FTX EU motion (.10); revise FTX EU motion, order and declaration (.30); review edits re: same (.50). |
| Apr-08-2024 | Jared Rosenfeld | 0.80 | Correspondence with internal team, EY and A&M re: FTX EU restructuring and summary of avoidance action. |
| Apr-08-2024 | Shihui Xiang | 0.70 | Review FTX Japan Board resolutions (.50); update remittance instructions (.20). |
| Apr-08-2024 | Ting Ruan | 0.70 | Review FTX Cyprus entity information update (.20); review workstreams correspondence and documents (.50). |
| Apr-08-2024 | Samantha Li | 0.60 | Correspondence with internal team re: Hong Kong corporate matters. |
| Apr-08-2024 | Max Birke | 0.30 | Review documents re: German sale. |
| Apr-08-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with T. Hill re: restructuring motion for FTX EU. |
| Apr-08-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: KRA resolution. |
| Apr-09-2024 | Jean Polanun | 2.00 | Revise FTX EU motion. |
| Apr-09-2024 | Evan Simpson | 1.90 | Review and comment on balance sheet analysis for foreign regulator (.80); review and comment on responses to foreign regulator and related terms of service review (1.1). |
| Apr-09-2024 | Ting Ruan | 1.50 | Review FTX site documents and entities (1.0); prepare documentation re: FTX Cyprus entity (.50). |
| Apr-09-2024 | Oderisio de Vito | 1.40 | Review and comment on motion for settlement (1.1); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | correspondence with internal team re: same (.30). |
| Apr-09-2024 | Tyler Hill | 1.20 | Prepare materials for Swiss tax application re: FTX EU restructuring. |
| Apr-09-2024 | Samantha Li | 1.10 | Correspondence with internal team re: Hong Kong corporate matters. |
| Apr-09-2024 | Benjamin Zonenshayn | 0.90 | Revise FTX EU motion (.60); review J. Polanun comments re: same (.30). |
| Apr-09-2024 | Christopher Howard | 0.50 | Review instructions and terms of reference. |
| Apr-09-2024 | Shihui Xiang | 0.30 | Update remittance instructions for Alameda. |
| Apr-09-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: AUS matter. |
| Apr-10-2024 | Jean Polanun | 2.20 | Revise FTX EU settlement motion (1.0); review FTX EU settlement motion, proposed order and declaration (.60); compile documents for FTX EU settlement motion (.20); circulate draft of FTX EU settlement motion (.40). |
| Apr-10-2024 | Ting Ruan | 1.90 | Correspondence with internal team re: FTX Cyprus entity director (1.0); cross-check debtor and non-debtor entities information (.90). |
| Apr-10-2024 | Shihui Xiang | 1.20 | Finalize remittance instructions (.70); review and revise 2024 AGM procedures (.50). |
| Apr-10-2024 | Tyler Hill | 1.10 | Call with A. Kranzley re: FTX EU settlement motion (.20); call with E. Simpson re: FTX EU workstreams (.20); coordinate filing of FTX EU restructuring motion (.70). |
| Apr-10-2024 | Alexa Kranzley | 0.90 | Call with T. Hill re: FTX EU settlement motion (.20); review and revise same (.50); correspondences with internal team re: same (.20). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-10-2024 | Evan Simpson | 0.60 | Call with T. Hill re: FTX EU workstreams (.20); call with N. Mehta, D. Johnston (A&M), H. Chambers (A&M) and FTX Japan personnel re: sales process. (.40 - partial attendance). |
| Apr-10-2024 | Samantha Li | 0.60 | Correspondence with internal team re: Hong Kong corporate matters. |
| Apr-10-2024 | Michelle Vickers | 0.50 | Correspondences to internal team re: CGL tax demand. |
| Apr-10-2024 | Nirav Mehta | 0.50 | Call with E. Simpson, D. Johnston (A&M), H. Chambers (A&M) and FTX Japan personnel re: sales process. |
| Apr-10-2024 | Oderisio de Vito Piscicelli | 0.30 | Review correspondences re: settlement. |
| Apr-10-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with A. Kranzley, E. Simpson, O. de Vito Piscicelli, T. Hill, B. Zonenshayn re: FTX EU motion. |
| Apr-10-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: KRA matter. |
| Apr-11-2024 | Ting Ruan | 1.70 | Meeting with E. Simpson and FTX director re: Innovatia Ltd (.30); cross-check debtor and non-debtor entities information (1.4). |
| Apr-11-2024 | Tyler Hill | 0.90 | Call with E. Simpson and UCC counsel re: FTX EU restructuring agreements (.40); correspondence with internal team re: FTX EU restructuring motion (.50). |
| Apr-11-2024 | Evan Simpson | 0.70 | Meeting with T. Ruan and FTX director re: Innovatia Ltd (.30); call with T. Hill and UCC counsel re: FTX EU restructuring agreements (.40). |
| Apr-11-2024 | Samantha Li | 0.40 | Correspondence with internal team re: Hong Kong corporate matters. |
| Apr-11-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: settlement |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion. |
| Apr-11-2024 | Oderisio de Vito Piscicelli | 0.30 | Review correspondences re: settlement and related motion. |
| Apr-12-2024 | Ting Ruan | 2.90 | Correspondence with internal team re: Innovatia Ltd director (1.0); draft FTX written consent (1.9). |
| Apr-12-2024 | Oderisio de Vito Piscicelli | 1.40 | Call with FTX EU personnel, T. Hill, Lenz, D. Knezevic (HB), A&M and EY re: FTX EU transaction (1.1); prepare for call re: FTX EU (.30). |
| Apr-12-2024 | Tyler Hill | 1.30 | Call with FTX EU personnel, O. de Vito Piscicelli, Lenz, D. Knezevic (HB), A&M and EY re: FTX EU transaction (1.1); correspondence with internal team re: FTX EU closing workstreams (.20). |
| Apr-12-2024 | Shihui Xiang | 0.70 | Correspondence with Alameda re: 2024 AGM procedures. |
| Apr-12-2024 | Nirav Mehta | 0.50 | Prepare introductory materials for meeting with Japanese regulators. |
| Apr-12-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: foreign debtor matters. |
| Apr-12-2024 | Benjamin Zonenshayn | 0.30 | Review correspondences re: FTX EU. |
| Apr-12-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: KRA settlement. |
| Apr-13-2024 | Keiji Hatano | 0.40 | Correspondence with internal team re: Japanese FSA presentation. |
| Apr-14-2024 | Keiji Hatano | 1.60 | Translate Japanese FSA presentation. |
| Apr-14-2024 | Nirav Mehta | 1.20 | Review Japanese translation of slides for meeting with Japanese regulators (.50); prepare notes and talking points for same (.70). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-15-2024 | Nirav Mehta | 5.60 | Meeting with FTX Japan personnel, Japanese counsel, and A&M re: FTX Japan sales process (.80); meeting with FTX Japan personnel and A&M re: FTX Japan sales process and related issues (1.5); review materials and prepare for meeting with Japanese regulators, FTX Japan personnel and A&M re: FTX Japan sales process and related issues (2.0); meeting with Japanese regulators, FTX Japan personnel and A&M re: next steps for FTX Japan and sales process (1.3). |
| Apr-15-2024 | Ting Ruan | 2.60 | Correspondence with local counsel and director re: Innovatia Ltd (1.0); revise Innovatia Ltd liquidation plan steps (.90); review legal entity information (.40); review document request re: Maclaurin Investments Limited (.30). |
| Apr-15-2024 | Jean Polanun | 1.40 | Incorporate comments into FTX Japan motion (.90); circulate updated draft of FTX Japan motion (.30); correspondence with internal team re: further FTX Japan motion revisions (.20). |
| Apr-15-2024 | Tyler Hill | 0.90 | Review FTX Crypto Services matter steps plan (.70); correspondence with internal team re: FTX EU sale closing (.20). |
| Apr-15-2024 | Christopher Dunne | 0.50 | Correspondence with internal team re: KRA settlement. |
| Apr-16-2024 | Oderisio de Vito Piscicelli | 1.80 | Correspondence with A. Dietderich and E. Simpson re: new transaction (.30); call with PWP re: same (.70); compile and organize documents re: same (.60); correspondence with J. Macdonald and M. Wu re: same (.20). |
| Apr-16-2024 | Jean Polanun | 1.20 | Revise FTX Japan motion. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-16-2024 | Nirav Mehta | 1.20 | Meeting with Dominet, FTX Japan personnel, E. Simpson and A&M re: FTX Japan go-forward plan (.80 - partial attendance); correspondence to third party exchange re: status of Alameda Research KK asset withdrawals (.40). |
| Apr-16-2024 | Evan Simpson | 1.20 | Review and comment on proposal for recovery of frozen assets (.50); Email and supporting documentation for local custodian for return of customer funds (.40); Correspondence with local counsel on response to corporate authorities for recovery of assets (.30) |
| Apr-16-2024 | Ting Ruan | 1.00 | Revise Innovatia Ltd liquidation plan steps (.60); compile and organize legal entity information (.40). |
| Apr-16-2024 | Evan Simpson | 1.00 | Meeting with Dominet, FTX Japan personnel, N. Mehta and A&M re: FTX Japan go-forward plan. |
| Apr-16-2024 | Evan Simpson | 0.90 | Prepare summary materials re: local debtor balance sheet. |
| Apr-16-2024 | Shihui Xiang | 0.80 | Coordinate with third party exchanges re: recovery process for Alameda Research KK. |
| Apr-16-2024 | Samantha Li | 0.20 | Correspondence with internal team re: Hong Kong entity corporate matters. |
| Apr-16-2024 | Oderisio de Vito Piscicelli | 0.20 | Review agenda for meeting with administrator. |
| Apr-16-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: relevant third party resolution |
| Apr-17-2024 | Federico Ferdinandi | 3.30 | Call with O. de Vito Piscicelli re: Genesis (.20); review GDA investment documents (3.1). |
| Apr-17-2024 | Jean Polanun | 2.30 | Revise FTX Japan motion (.20); draft declaration for |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX Japan motion (1.6); review omnibus objection order and transcript (.50). |
| Apr-17-2024 | Oderisio de Vito Piscicelli | 1.70 | Review background material re: Genesis (1.1); call with F. Ferdinandi re: same (.20); correspondence with internal team re: same (.10); correspondence with E. Simpson re: same (.30). |
| Apr-17-2024 | Ting Ruan | 1.30 | Coordinate with local counsel re: FTX Crypto Services and Innovatia Limited liquidation step plan (.30); prepare FTX Europe structure chart (1.0). |
| Apr-17-2024 | Nirav Mehta | 1.10 | Meeting with third party exchange, FTX Japan personnel, E. Simpson and A&M re: FTX Japan sales process. |
| Apr-17-2024 | Evan Simpson | 1.10 | Meeting with third party exchange, FTX Japan personnel, N. Mehta and A&M re: FTX Japan sales process. |
| Apr-17-2024 | Tyler Hill | 0.80 | Correspondence with internal team re: closing of FTX Europe sale transaction. |
| Apr-17-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: EU issues. |
| Apr-17-2024 | Samantha Li | 0.30 | Correspondence with internal team re: Hong Kong entity corporate matters. |
| Apr-17-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: relevant third party resolution. |
| Apr-18-2024 | Tyler Hill | 2.40 | Call with O. de Vito Piscicelli re: FTX Europe workstreams (.20); correspondence with internal team re: comments from US Trustee on FTX Europe restructuring motion (1.2); incorporate comments to FTX Europe restructuring agreements (1.0). |
| Apr-18-2024 | Oderisio de Vito | 2.00 | Call with T. Hill re: FTX Europe workstreams (.20); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | analyze issues re: customer process (.40); correspondence with A&M re: customer communications (.20); analyze tax issues re: consideration payment (.40); review agenda for call with administrator re: various issues (.80). |
| Apr-18-2024 | Benjamin Zonenshayn | 1.10 | Research re: sub rosa plans in response to UST comments to FTX Europe motion (.90); revise order re: same (.20). |
| Apr-18-2024 | HyunKyu Kim | 0.90 | Review correspondences re: FTX Europe and Japan sale processes (.60); call with J. Patton re: updates on transactions (.30). |
| Apr-18-2024 | Oderisio de Vito Piscicelli | 0.90 | Review summary of investment. |
| Apr-18-2024 | Christopher Dunne | 0.80 | Review relevant third party filing. |
| Apr-18-2024 | Benjamin Zonenshayn | 0.80 | Revise stipulation with relevant third party creditor (.60); correspondence with F. Weinberg Crocco re: same (.20). |
| Apr-18-2024 | James Patton | 0.30 | Call with H. Kim re: updates on transactions. |
| Apr-18-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team re: EU matters. |
| Apr-18-2024 | Samantha Li | 0.30 | Correspondence with internal team re: Hong Kong entities corporate accounting matters. |
| Apr-18-2024 | Ting Ruan | 0.30 | Update FTX Europe structure chart (.20); compile legal entity information (.10). |
| Apr-18-2024 | Jean Polanun | 0.20 | Circulate updated FTX Japan motion. |
| Apr-19-2024 | Federico Ferdinandi | 3.00 | Review documents re: GDA investment (2.0); correspondences with internal team re: same (1.0). |
| Apr-19-2024 | Federico | 2.10 | Call with O. de Vito Piscicelli, T. Hill, A&M, Lenz and |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ferdinandi | | FTX Europe personnel re: FTX Europe sale closing (1.1); review FTX Europe sale closing items (1.0). |
| Apr-19-2024 | Oderisio de Vito Piscicelli | 2.10 | Call with T. Hill, F. Ferdinandi, A&M, Lenz and FTX Europe personnel re: FTX Europe sale closing (1.1); review requests from local director (.40); review and comment on draft responses to US trustee (.60). |
| Apr-19-2024 | Oderisio de Vito Piscicelli | 2.00 | Review draft investment documents for GDA (1.2); correspondence with E. Jeapes re: UK practice (.20); correspondence with F. Ferdinandi re: GDA investment (.30); correspondence with PWP re: cap table and other matters (.30). |
| Apr-19-2024 | Tyler Hill | 1.70 | Call with O. de Vito Piscicelli, F. Ferdinandi, A&M, Lenz and FTX Europe personnel re: FTX Europe sale closing (1.1); correspondence with internal team re: closing of FTX Europe sale (.60). |
| Apr-19-2024 | Alexa Kranzley | 1.60 | Call with M. Cilia (RLKS), D. Johnston (A&M), J. Casey (A&M) and EY re: FTX Japan employee liability, Singapore tax compliance matters and post dismissal service providers (.60); correspondences with internal team re: employee issues (.40); correspondences with internal team re: EU and related issues (.60). |
| Apr-19-2024 | Benjamin Zonenshayn | 0.30 | Compile responses to UST questions re: FTX Europe motion. |
| Apr-19-2024 | Max Birke | 0.30 | Review emails re: German sale. |
| Apr-19-2024 | Samantha Li | 0.30 | Discussion with KWM re: Hong Kong corporate matters. |
| Apr-19-2024 | Justin DeCamp | 0.20 | Review Friedberg objection to FTX Europe settlement. |
| Apr-19-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: relevant third party situation. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-20-2024 | Brian Glueckstein | 1.10 | Review Friedberg letter re: EU motion (.70); correspondence with S&C team re: same (.40). |
| Apr-20-2024 | Oderisio de Vito Piscicelli | 1.10 | Review objection to restructuring motion (.70); correspondence with internal team re: process going forward (.40). |
| Apr-20-2024 | James Bromley | 0.50 | Internal correspondences re: Friedberg objection/motion re: EU (.10); review the same (.40). |
| Apr-20-2024 | Tyler Hill | 0.50 | Review Friedberg objection to restructuring motion. |
| Apr-20-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: EU matters. |
| Apr-20-2024 | Christopher Dunne | 0.20 | Review FTX EU letter. |
| Apr-21-2024 | Tyler Hill | 0.30 | Correspondence with internal team re: Friedberg objection to FTX Europe motion. |
| Apr-21-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign debtor matters. |
| Apr-22-2024 | Federico Ferdinandi | 3.50 | Correspondence with S&C team re: GDA investment documents (1.5); review same (2.0). |
| Apr-22-2024 | Oderisio de Vito Piscicelli | 3.40 | Review articles of investee (1.3); correspondences with internal team re: same (.80); outline proposed negotiation strategy (.30); meeting with purchasers' counsel, A&M, E. Simpson, T. Hill, F. Ferdinandi, A. Cuesta Garayoa and A. Courroy re: closing steps in connection with sale of certain foreign debtors (.20); call with E. Simpson, T. Hill and A&M re: FTX Europe sale and restructuring matters (.30 - partial attendance); prepare for calls re: FTX Europe (.50). |
| Apr-22-2024 | Tyler Hill | 3.10 | Call with E. Simpson, O. de Vito Piscicelli and A&M re: FTX Europe sale and restructuring matters (.50); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: approval of FTX Europe sale by Swiss court (.60); plan workstream re: closing of FTX Europe sale transaction (2.0). |
| Apr-22-2024 | Brian Glueckstein | 1.70 | Correspondence with A. Dietderich re: EU motion and Friedberg strategy issues (.50); call with S. Ehrenberg re: EU motion strategy (.30); review documents re: Friedberg discovery and objection (.90). |
| Apr-22-2024 | Jean Polanun | 1.20 | Revise FTX Japan intercompany payables motion. |
| Apr-22-2024 | Arthur Courroy | 0.80 | Review status of directors' replacement in foreign jurisdictions (.20); review organizational documents re: director replacement (.40); meeting with purchasers' counsel, A&M, O. de Vito Piscicelli, E. Simpson, T. Hill, F. Ferdinandi and A. Cuesta Garayoa re: closing steps in connection with sale of certain foreign debtors (.20). |
| Apr-22-2024 | Oderisio de Vito Piscicelli | 0.80 | Analyze impact of objections filed (.40); review and comment on message to local director drafted by A&M (.40). |
| Apr-22-2024 | Evan Simpson | 0.70 | Meeting with purchasers' counsel, A&M, O. de Vito Piscicelli, T. Hill, F. Ferdinandi, A. Cuesta Garayoa and A. Courroy re: closing steps in connection with sale of certain foreign debtors (.20); call with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe sale and restructuring matters (.50). |
| Apr-22-2024 | Alexa Kranzley | 0.60 | Correspondences with internal team re: FTX Europe matters. |
| Apr-22-2024 | James Bromley | 0.50 | Call with counsel to Friedberg re: objection/motion re: EU (.30); internal correspondence re: same (.20). |
| Apr-22-2024 | Nirav Mehta | 0.50 | Meeting with J. Ray (FTX) and A&M re: FTX Japan sale process updates. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-22-2024 | Stephen Ehrenberg | 0.30 | Call with B. Glueckstein re: EU motion strategy. |
| Apr-22-2024 | Ting Ruan | 0.30 | Update resolutions re: sale of assets. |
| Apr-22-2024 | Álvaro Cuesta Garayoa | 0.20 | Meeting with purchasers' counsel, A&M, E. Simpson, O. de Vito Piscicelli, T. Hill, F. Ferdinandi and A. Courroy re: closing steps in connection with sale of certain foreign debtors. |
| Apr-23-2024 | Federico Ferdinandi | 3.70 | Review GDA investment documents (1.3); prepare issues list re: same (2.4). |
| Apr-23-2024 | Arthur Courroy | 3.40 | Review KYC request and prepare requested material (.40); meeting with E. Simpson and T. Ruan re: liquidation of various FTX entities (.40); review liquidation plan of certain foreign entities (.60); coordinate with local counsel to obtain comments and required documentation (.40); review and comment on engagement letter and liquidation framework re: liquidation of certain foreign debtor (.80); correspondence with A&M re: restoration of certain foreign debtor (.30); review request from M. Cilia (RLKS) and relevant documents re: execution of tax filing (.50). |
| Apr-23-2024 | Brian Glueckstein | 2.80 | Call with Landis re: Friedberg issues (.20); correspondence with S&C team and local counsel re: Friedberg issues (.40); review and analyze discovery and information re: Friedberg Europe objection (2.2). |
| Apr-23-2024 | Ting Ruan | 2.30 | Draft resolutions re: sale of assets (.70); meeting with E. Simpson and A. Courroy re: liquidation of various FTX entities (.40); coordinate liquidation for FTX Japan Services and Quoine India (1.2). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-23-2024 | Oderisio de Vito Piscicelli | 2.10 | Draft and revise disclosure statement rider for Europe assets (1.8); review correspondence re: information request from local director (.30). |
| Apr-23-2024 | Shihui Xiang | 1.80 | Coordinate with Tricor to schedule a meeting with SMBC re: recovery asset for Alameda Research KK (.80); review step plan, engagement letter and framework agreement for FTX Japan Services (1.0). |
| Apr-23-2024 | Nirav Mehta | 1.50 | Prepare response from potential purchaser of FTX Japan re: administrative orders against FTX Japan (.70); correspondence with J. Croke re: Alameda Research KK bank account withdrawals (.30); review framework agreement, documents list and engagement letter for liquidation of FTX Services Japan (.50). |
| Apr-23-2024 | Oderisio de Vito Piscicelli | 1.20 | Research re: liquidation preference in investment documentation (.70); organize next steps (.20); correspondence with J. Macdonald re: investee matters (.30). |
| Apr-23-2024 | Evan Simpson | 0.80 | Review investment documentation re: rights and obligations of Debtors in connection with proposed transaction. |
| Apr-23-2024 | Evan Simpson | 0.40 | Meeting with A. Courroy and T. Ruan re: liquidation of various FTX entities. |
| Apr-24-2024 | Luke Van Holten | 8.90 | Review D. Friedberg's extension motion (.90); calls with S. Clarke re: drafting of stipulation and proposed order in response to Friedberg discovery requests (.60); call with S. Clarke, J. Rosenfeld, A. Mazumdar, E. Shehada, S. De Vries and R. Hoover re: FTX's response to Friedberg discovery requests (.70); draft stipulation and proposed order re: Friedberg discovery |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests (4.1); revise stipulation and proposed order re: Friedberg discovery requests (2.6). |
| Apr-24-2024 | Brian Glueckstein | 7.20 | Call with O. de Vito Piscicelli, E. Simpson, S. Clarke, A. Kranzley and T. Hill re: FTX Europe sale and restructuring transactions (1.0); call with S. Clarke and S. Ehrenberg re: Friedberg discovery requests and scheduling motion (.50); call with S. Clarke and Landis re: Friedberg discovery requests and scheduling motion (.50); call with S. Clarke re: Friedberg discovery requests and scheduling motion (.30); review and analyze Friedberg objection correspondence and discovery (2.3); develop Friedberg response (2.6). |
| Apr-24-2024 | Saskia De Vries | 7.00 | Review discovery requests, motions, orders and other materials in connection with Friedberg objection (2.1); call with S. Clarke, J. Rosenfeld, L. Van Holten, A. Mazumdar, E. Shehada and R. Hoover re: FTX's response to Friedberg discovery requests (.70); meeting with J. Rosenfeld and A. Mazumdar re: Friedberg discovery requests (.80); meeting with J. Rosenfeld and A. Mazumdar re: Friedberg discovery requests (.10 - partial attendance); retrieve and circulate discovery request precedents (.30); adjust skeleton for draft responses and objections to Friedberg's requests for production (1.5); draft additional language for same (1.5). |
| Apr-24-2024 | Stephen Clarke | 6.40 | Call with J. Rosenfeld, L. Van Holten, A. Mazumdar, E. Shehada, S. De Vries and R. Hoover re: FTX's response to Friedberg discovery requests (.70); call with O. de Vito Piscicelli, B. Glueckstein, E. Simpson, A. Kranzley and T. Hill re: FTX Europe sale and |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | restructuring transactions (1.0); calls with L. Van Holten re: drafting of stipulation and proposed order in response to Friedberg discovery requests (.60); call with B. Glueckstein and S. Ehrenberg re: Friedberg discovery requests and scheduling motion (.50); call with B. Glueckstein and Landis re: Friedberg discovery requests and scheduling motion (.50); correspondence with B. Glueckstein re: same (.10); correspondence with L. Van Holten, E. Shehada and R. Hoover re: same (.10); call with B. Glueckstein re: Friedberg discovery requests and scheduling motion (.30); review and analyze Friedberg discovery requests and related materials (1.9); draft proposed order re: discovery (.70). |
| Apr-24-2024 | Aneesa Mazumdar | 5.00 | Draft RFPs to Friedberg (2.3); call with S. Clarke, J. Rosenfeld, L. Van Holten, E. Shehada, S. De Vries and R. Hoover re: FTX's response to Friedberg discovery requests (.70); meeting with J. Rosenfeld and S. De Vries re: Friedberg discovery requests (.80); review D. Friedberg's motions, letters and discovery requests re: FTX Europe settlement (1.2). |
| Apr-24-2024 | Tyler Hill | 4.50 | Call with O. de Vito Piscicelli, B. Glueckstein, E. Simpson, S. Clarke and A. Kranzley re: FTX Europe sale and restructuring transactions (1.0); correspondence with FTX Europe purchaser counsel re: coordination of FTX Europe sale workstreams (.60); correspondence with internal team re: next steps re: FTX Europe transaction (2.9). |
| Apr-24-2024 | Ruth Hoover | 4.40 | Review background material for response to Friedberg discovery requests (.50); call with S. Clarke, J. Rosenfeld, L. Van Holten, A. Mazumdar, E. Shehada |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S. De Vries re: FTX's response to Friedberg discovery requests (.70); research and draft protective order in response to Friedberg's discovery requests (3.2). |
| Apr-24-2024 | Federico Ferdinandi | 3.50 | Revise GDA issues list (1.5); correspondence with O. Piscicelli and E. Simpson re: GDA investment governance rights (1.0); build GDA cap table (1.0). |
| Apr-24-2024 | Oderisio de Vito Piscicelli | 3.30 | Review and analyze requests from local director and potential impacts (.40); prepare for call re: FTX Europe (.30); review motions filed in connection with restructuring of Europe (1.1); review local counsel comments on disclosure statement (.30); review message to management re: strategy in response to motion (.20); call with S. Clarke, B. Glueckstein, E. Simpson, A. Kranzley and T. Hill re: FTX Europe sale and restructuring transactions (1.0). |
| Apr-24-2024 | Oderisio de Vito Piscicelli | 2.70 | Prepare issues list for GDA investment (2.3); correspondence with internal team re: cap table (.40). |
| Apr-24-2024 | Shihui Xiang | 2.60 | Review and comment on FTX Japan Services liquidation step plans (.80); correspondence with third party exchange re: proposal to convert fiat to Bitcoin (.60); respond to SMBC questions (.50); prepare talking points for meeting with SMBC (.70). |
| Apr-24-2024 | Ting Ruan | 2.40 | Review documents re: director for Alameda Research Pte Ltd, FTX Products (S) Pte Ltd, Liquid Securities (S) Pte Ltd and Analisya Pte Ltd. |
| Apr-24-2024 | Nirav Mehta | 2.40 | Meeting with third party exchange and FTX Japan re: management due diligence (2.0); correspondence with S. Xiang re: questions to third party exchange re: |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | withdrawal of Alameda Research KK assets (.40). |
| Apr-24-2024 | Evan Simpson | 2.30 | Call with O. de Vito Piscicelli, B. Glueckstein, S. Clarke, A. Kranzley and T. Hill re: FTX Europe sale and restructuring transactions (1.0); review and comment on steps plan for wind-down of foreign subsidiaries (1.3). |
| Apr-24-2024 | Evan Simpson | 2.30 | Meeting with O. de Vito Piscicelli and F. Ferdinandi re: GDA investment governance rights (1.0); review GDA investment documentation (1.3). |
| Apr-24-2024 | Jared Rosenfeld | 2.20 | Meeting with A. Mazumdar and S. De Vries re: Friedberg discovery requests (.80); call with S. Clarke, L. Van Holten, A. Mazumdar, E. Shehada, S. De Vries and R. Hoover re: FTX's response to Friedberg discovery requests (.70); review Friedberg letter and related materials (.70). |
| Apr-24-2024 | Emile Shehada | 2.10 | Call with S. Clarke, J. Rosenfeld, L. Van Holten, A. Mazumdar, S. De Vries and R. Hoover re: FTX's response to Friedberg discovery requests (.70); ISO FTX's response, research precedent protective orders (1.0); research local rules re: service of protective orders and associated materials (.40). |
| Apr-24-2024 | Elizabeth Levin | 1.70 | Review intercompany arrangements re: intellectual property matters (1.4); call with M. Ansari re: same (.30). |
| Apr-24-2024 | Mehdi Ansari | 1.70 | Review services agreements re: Japan (.80); correspondences with internal team re: services agreements (.60); call with E. Levin re: intellectual property matters (.30). |
| Apr-24-2024 | Alexa Kranzley | 1.40 | Call with O. de Vito Piscicelli, B. Glueckstein, E. Simpson, S. Clarke and T. Hill re: FTX Europe sale and |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | restructuring transactions (1.0); review related documentation (.40). |
| Apr-24-2024 | Stephen Ehrenberg | 1.00 | Correspondence with internal team re: FTX Europe Friedberg objection. |
| Apr-24-2024 | Oderisio de Vito Piscicelli | 1.00 | Meeting with E. Simpson and F. Ferdinandi re: GDA investment governance rights. |
| Apr-24-2024 | Arthur Courroy | 0.70 | Review A&M liquidation presentation (.30); correspondence with internal team re: comments to steps plans and updates to presentation in advance of weekly status update call (.40). |
| Apr-24-2024 | Stephen Ehrenberg | 0.50 | Correspondence with A. Mazumdar, S. De Vries, J. Rosenfeld and S. Clarke re: letter concerning Friedberg objection. |
| Apr-24-2024 | Stephen Ehrenberg | 0.50 | Call with S. Clarke, B. Glueckstein and S. Ehrenberg re: Friedberg discovery requests and scheduling motion. |
| Apr-24-2024 | Jean Polanun | 0.40 | Revise FTX Japan motion. |
| Apr-24-2024 | Stephen Ehrenberg | 0.30 | Review motions filed by D. Friedberg re: FTX EU. |
| Apr-25-2024 | Saskia De Vries | 7.40 | Meeting with J. Rosenfeld re: FTX EU Friedberg discovery request responses and objections (1.1); call with O. de Vito Piscicelli, E. Simpson, S. Clarke and J. Rosenfeld re: FTX's response to Friedberg discovery requests (.70); review Friedberg requests for production (1.2); draft responses and objections to Friedberg's requests for production (3.2); review documents and emails containing materials re: same (1.1); correspondence to J. Rosenfeld re: same (.10). |
| Apr-25-2024 | Luke Van Holten | 6.50 | Research case law re: protective orders (4.5); call with S. Clarke, E. Shehada and R. Hoover re: FTX's motion |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for protective order in response to Friedberg discovery requests (.60); draft motion for protective order re: Friedberg discovery requests (1.4). |
| Apr-25-2024 | Jared Rosenfeld | 4.80 | Meeting with S. De Vries re: FTX EU Friedberg discovery request responses and objections (1.1); call with O. de Vito Piscicelli, E. Simpson, S. Clarke and S. De Vries re: FTX's response to Friedberg discovery requests (.70); meetings with S. Clarke re: same (.70); revise Friedberg RFPs (1.5); correspondence with Friedberg objection team (.80). |
| Apr-25-2024 | Ruth Hoover | 4.50 | Call with S. Clarke, L. Van Holten and E. Shehada re: FTX's motion for protective order in response to Friedberg discovery requests (.60); draft shell for a protective order in response to Friedberg's discovery motion (3.9). |
| Apr-25-2024 | Brian Glueckstein | 4.00 | Call with O. de Vito Piscicelli, E. Simpson, A. Kranzley and T. Hill re: next steps on FTX Europe sale and restructuring transactions (.40); draft and revise objection to Friedberg motion to shorten time (1.4); correspondence with S&C team re: FTX Europe and Friedberg objection issues (.60); correspondence with S&C team re: CM Equity and FTX Europe matters (.60); correspondence with J. Ray (FTX) re: FTX Europe issues (.30); correspondence with J. Bromley re: FTX Europe and Friedberg objection issues (.70). |
| Apr-25-2024 | Aneesa Mazumdar | 3.90 | Revise RFPs to Friedberg (1.9); review correspondence re: relevant third party and collateral claims motion for Friedberg objection (1.4); review R&Os to Friedberg RFPs (.60). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-25-2024 | Federico Ferdinandi | 3.10 | Meeting with O. Piscicelli, E. Simpson and PWP team re: investment governance rights (.70); revise issues list re: same (1.0); correspondence with Cyprus counsel re: corporate investor rights (.90); correspondence with internal team re: feedback re: cap table (.50). |
| Apr-25-2024 | Oderisio de Vito Piscicelli | 2.90 | Meeting with E. Simpson, T. Hill, F. Ferdinandi and third party exchange's counsel re: FTX Europe settlement developments (.30); call with B. Glueckstein, E. Simpson, A. Kranzley and T. Hill re: next steps on FTX Europe sale and restructuring transactions (.40); call with E. Simpson, S. Clarke, J. Rosenfeld and S. De Vries re: FTX's response to Friedberg discovery requests (.70); review objection to motion (.30); review requests from local director (.30); review examiner questions (.20); correspondence with internal team re: response to motion (.30); prepare for calls re: FTX Europe (.40). |
| Apr-25-2024 | Tyler Hill | 2.50 | Call with O. de Vito Piscicelli, E. Simpson and A&M re: motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters and wind-down matters (1.1); call with B. Harsch, E. Simpson, S. Ehrenberg and A&M re: FTX Turkey claim matters (.30); meeting with O. de Vito Piscicelli, E. Simpson, F. Ferdinandi and third party exchange's counsel re: FTX Europe settlement developments (.30); call with O. de Vito Piscicelli, B. Glueckstein, E. Simpson and A. Kranzley re: next steps on FTX Europe sale and restructuring transactions (.40); coordinate FTX Europe sale closing workstreams (.40). |
| Apr-25-2024 | Oderisio de Vito | 2.40 | Meeting with E. Simpson, F. Ferdinandi and PWP team |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | re: investment governance rights (.70); prepare for call re: same (.30); draft and revise issues list for circulation (1.1); review questions to local counsel re: local law articles (.30). |
| Apr-25-2024 | Stephen Clarke | 2.00 | Call with O. de Vito Piscicelli, E. Simpson, J. Rosenfeld and S. De Vries re: FTX's response to Friedberg discovery requests (.70); meetings with J. Rosenfeld re: same (.70); revise draft of filing for schedule for Friedberg discovery (.60). |
| Apr-25-2024 | Arthur Courroy | 1.90 | Coordinate with director, local counsel and A&M re: restoration of certain entity (.40); review prior correspondence with local counsel re: liquidation of certain foreign debtor (.30); analyze next steps re: same (.30); provide A&M with rider re: explanation of liquidation process to relevant director (.20); incorporate comments from local counsel to liquidation documentation (.70). |
| Apr-25-2024 | Evan Simpson | 1.70 | Meeting with O. de Vito Piscicelli, T. Hill, F. Ferdinandi and third party exchange's counsel re: FTX Europe settlement developments (.30); call with O. de Vito Piscicelli, B. Glueckstein, A. Kranzley and T. Hill re: next steps on FTX Europe sale and restructuring transactions (.40); call with O. de Vito Piscicelli, S. Clarke, J. Rosenfeld and S. De Vries re: FTX's response to Friedberg discovery requests (.70); review and comment on local law questionnaire for potential transaction (.30). |
| Apr-25-2024 | Jean Polanun | 1.60 | Revise FTX Japan motion and order. |
| Apr-25-2024 | Emile Shehada | 1.30 | Call with S. Clarke, L. Van Holten and R. Hoover re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX's motion for protective order in response to Friedberg discovery requests (.60); ISO FTX's motion, review FTX EU documents undergirding Friedberg requests (.50); review and revise edits to FTX's draft RFPs to Friedberg for compliance with local rules (.20). |
| Apr-25-2024 | Evan Simpson | 1.10 | Call with O. de Vito Piscicelli, T. Hill and A&M re: motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters and wind-down matters. |
| Apr-25-2024 | Oderisio de Vito Piscicelli | 1.10 | Call with E. Simpson, T. Hill and A&M re: motion to extend deadline for objection to motion to settlement agreement, FTX Turkey matters and wind-down matters. |
| Apr-25-2024 | Evan Simpson | 1.00 | Meeting with O. de Vito Piscicelli, F. Ferdinandi and PWP team re: investment governance rights (.70); call with B. Harsch, T. Hill, S. Ehrenberg and A&M re: FTX Turkey claim matters (.30). |
| Apr-25-2024 | Stephen Clarke | 0.90 | Review Debtors' objection to Friedberg's motion to shorten (.10); correspondence with L. Van Holten, R. Hoover and E. Shehada re: documents relevant to Friedberg objection (.10); revise draft offensive discovery requests to Friedberg (.70). |
| Apr-25-2024 | Andrew Dietderich | 0.70 | Review and comment on EU settlement motion practice (.30); correspondence with E. Simpson re: same (.40). |
| Apr-25-2024 | Stephen Clarke | 0.60 | Call with L. Van Holten, E. Shehada and R. Hoover re: FTX's motion for protective order in response to Friedberg discovery requests. |
| Apr-25-2024 | Ting Ruan | 0.60 | Coordinate liquidation procedures for FTX Japan Services, FTX Singaporean entities, Quoine Vietnam |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and Quoine India. |
| Apr-25-2024 | Shihui Xiang | 0.50 | Correspondence with Link Partners re: liquidation of FTX Japan Services. |
| Apr-25-2024 | Alexa Kranzley | 0.40 | Call with O. de Vito Piscicelli, B. Glueckstein, E. Simpson and T. Hill re: next steps on FTX Europe sale and restructuring transactions. |
| Apr-25-2024 | Bradley Harsch | 0.30 | Call with E. Simpson, T. Hill, S. Ehrenberg and A&M re: FTX Turkey claim matters. |
| Apr-25-2024 | Federico Ferdinandi | 0.30 | Meeting with O. de Vito Piscicelli, E. Simpson, T. Hill and third party exchange's counsel re: FTX Europe settlement developments. |
| Apr-25-2024 | Nirav Mehta | 0.30 | Correspondence with FTX Japan re: FTX Japan bidding process and schedule. |
| Apr-26-2024 | Ruth Hoover | 7.40 | Research re: drafting of Friedberg discovery motion. |
| Apr-26-2024 | Luke Van Holten | 5.60 | Call with S. Clarke, J. Rosenfeld and S. De Vries re: production logistics for Friedberg's discovery requests (.20); research case law re: protective orders (3.4); draft motion for protective order re: Friedberg discovery requests (2.0). |
| Apr-26-2024 | Jared Rosenfeld | 4.90 | Meeting with A. Mazumdar re: RFPs to Friedberg (.20); call with S. Clarke, L. Van Holten and S. De Vries re: production logistics for Friedberg's discovery requests (.20); follow-up correspondences with S. Clarke re: Friedberg objection and factual record (.70); review edits to Friedberg RFPs (.40); revise Friedberg R&Os (3.4). |
| Apr-26-2024 | Saskia De Vries | 2.40 | Call with S. Clarke, J. Rosenfeld and L. Van Holten re: production logistics for Friedberg's discovery requests (.20); implement J. Rosenfeld's edits to responses and |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections to Friedberg's requests for production (2.1); correspondence to J. Rosenfeld re: same (.10). |
| Apr-26-2024 | Aneesa Mazumdar | 2.40 | Revise RFPs to Friedberg (1.1); meeting with J. Rosenfeld re: RFPs to Friedberg (.20); research re: Friedberg objection (1.1). |
| Apr-26-2024 | Arthur Courroy | 2.30 | Review local requirements re: entity liquidation (.40); review draft liquidation documentation provided by local counsel for certain foreign entity (.60); coordinate with A&M re: auditor appointment of certain foreign debtor (.40); request register extracts from various local counsel (.30); call with M. Cilia (FTX), A. Kranzley, T. Ruan, EY and A&M re: FTX Europe motion, FTX Japan intercompany position and wind-down update (.60). |
| Apr-26-2024 | Tyler Hill | 2.00 | Meeting with E. Simpson, F. Ferdinandi and third party exchange's counsel re: FTX Europe settlement developments (.20); review EY tax analysis (.60); review and comment on notices and other documents required for FTX Europe sale closing (1.2). |
| Apr-26-2024 | Brian Glueckstein | 1.90 | Review order re: Friedberg motion to shorten (.20); draft response to Friedberg FTX Europe objection issues (1.7). |
| Apr-26-2024 | Ting Ruan | 1.70 | Prepare execution documents for director replacement at FTX Products Pte Ltd, Liquid Securities Singapore Pte Ltd, Analisya Pte Ltd and Alameda Research Pte Ltd (.90); correspondence with local counsel re: director replacement (.20); call with M. Cilia (FTX), A. Kranzley, A. Courroy, EY and A&M re: FTX Europe motion, FTX Japan intercompany position and wind-down update (.60). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-26-2024 | Oderisio de Vito Piscicelli | 1.60 | Correspondence with internal team re: objection to settlement (.60); review closing steps and timing for European assets (.40); draft note to local director re: sharing of information (.60). |
| Apr-26-2024 | Jean Polanun | 1.20 | Incorporate comments into FTX Japan motion (.20); revise declaration for FTX Japan motion (1.0). |
| Apr-26-2024 | Evan Simpson | 1.00 | Meeting with T. Hill, F. Ferdinandi and third party exchange's counsel re: FTX Europe settlement developments (.20); review foreign debtor intercompany liabilities and related motions (.80). |
| Apr-26-2024 | Alexa Kranzley | 0.90 | Call with M. Cilia (FTX), A. Courroy, T. Ruan, EY and A&M re: FTX Europe motion, FTX Japan intercompany position and wind-down update (.60); correspondences with internal team re: EU matters (.30). |
| Apr-26-2024 | Nirav Mehta | 0.80 | Correspondence with S. Xiang re: liquidation of FTX Japan Services (.40); review proposed answers to questions from SMBC re: transfer of Alameda Research KK fiat (.40). |
| Apr-26-2024 | Evan Simpson | 0.80 | Analyze settlement considerations for proposed multiparty transaction to release liabilities and resolve balance sheet of foreign debtor. |
| Apr-26-2024 | Evan Simpson | 0.40 | Review regulatory correspondence for potential recovery effort of custodial funds. |
| Apr-26-2024 | Stephen Clarke | 0.40 | Call with J. Rosenfeld, L. Van Holten and S. De Vries re: production logistics for Friedberg's discovery requests (.20); correspondence with J. Rosenfeld and team re: offensive discovery re: Friedberg objection (.10); correspondence to B. Glueckstein re: status of work re: Friedberg objection and court decision on |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedberg's motion to shorten time (.10). |
| Apr-26-2024 | Shihui Xiang | 0.40 | Review talking points for SMBC meeting. |
| Apr-26-2024 | Stephen Ehrenberg | 0.30 | Review email from B. Glueckstein re: FTX - Binance / CM Equity restructuring. |
| Apr-26-2024 | Oderisio de Vito Piscicelli | 0.20 | Correspondence with internal team re: next steps on GDA transaction. |
| Apr-26-2024 | Samantha Li | 0.20 | Correspondence with internal team re: Hong Kong entities compliance. |
| Apr-26-2024 | Federico Ferdinandi | 0.20 | Meeting with E. Simpson, T. Hill and third party exchange's counsel re: FTX Europe settlement developments. |
| Apr-27-2024 | Saskia De Vries | 0.90 | Implement edits from J. Rosenfeld on responses and objections to party-in-interest's discovery requests (.80); correspondence to S. Clarke re same (.10). |
| Apr-27-2024 | Jean Polanun | 0.60 | Circulate drafts of motion, declaration and proposed order for FTX Japan (.30); revise declaration for FTX Japan motion (.20); revise FTX Japan motion (.10). |
| Apr-27-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: Japan matters. |
| Apr-28-2024 | Jared Rosenfeld | 0.40 | Correspondence with S&C team re: disclosure statement. |
| Apr-28-2024 | Stephen Clarke | 0.20 | Revise draft requests for production re: Friedberg objection. |
| Apr-29-2024 | Luke Van Holten | 6.20 | Call with S. Clarke, J. Rosenfeld, S. de Vries, J. Gilday, N. Lopez and FTI re: production logistics for Friedberg objection (.50); call with S. Clarke re: research re: protective order for Friedberg matter (.20); call with S. Clarke re: planning for document production in Friedberg matter (.30); call with S. Clarke re: drafting |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion for protective order in Friedberg matter (.10); continue researching case law re: protective orders (4.3); continue drafting motion for protective order re: Friedberg discovery requests (.80). |
| Apr-29-2024 | Ting Ruan | 3.50 | Prepare documentation for director replacements at FTX Singapore entities (1.4); review liquidation framework agreements and liquidators engagement letter for FTX Singapore entities (1.5); correspondence with shareholder re: director replacements at FTX Singapore entities (.60). |
| Apr-29-2024 | Arthur Courroy | 2.80 | Review corporate records to document ratification of Chapter 11 (.60); draft overview table re: same (.60); review status of liquidation for foreign entities (.40); review and implement comments provided by local counsel to step plan (1.0); correspondence with internal team re: same (.20). |
| Apr-29-2024 | Oderisio de Vito Piscicelli | 2.80 | Call with foreign regulator E. Simpson, FTX Europe personnel, D. Knezevic (Holenstein Brusa), D. Johnston (A&M) and M. van den Belt (A&M) re: FTX EU matters (.40); call with E. Simpson, T. Hill and external parties re: status of regulatory applications for FTX Europe transaction (.50); meeting with S. Ehrenberg, E. Simpson, S. Clarke, T. Hill, J. Rosenfeld, S. De Vries and A&M team re: evidence for FTX's response to Friedberg discovery requests (.80); call with E. Simpson, T. Hill and A&M re: FTX EU Ltd matters (.40); address various preclosing issues (.70). |
| Apr-29-2024 | Stephen Clarke | 2.70 | Call with J. Rosenfeld re: document production in Friedberg objection matter. (.20); meeting with O. de |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Vito Piscicelli, S. Ehrenberg, E. Simpson, T. Hill, J. Rosenfeld, S. De Vries and A&M team re: evidence for FTX's response to Friedberg discovery requests (.80); call with L. Van Holten re: planning for document production in Friedberg matter (.30); call with L. Van Holten re: drafting motion for protective order in Friedberg matter (.10); call with J. Rosenfeld, L. van Holten, S. de Vries, J. Gilday, N. Lopez and FTI re: production logistics for Friedberg objection (.50); correspondence to FTI team re: platform training and working group for setup of document review platform (.30); call with B. Glueckstein re: strategy for response to potential Friedberg objection (.40); call with J. Rosenfeld re: preparation for discovery re: Friedberg objection (.10). |
| Apr-29-2024 | Jared Rosenfeld | 2.50 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, E. Simpson, S. Clarke, T. Hill, S. De Vries and A&M team re: evidence for FTX's response to Friedberg discovery requests (.80); call with S. Clarke re: document production in Friedberg objection matter (.20); call with S. Clarke re: preparation for discovery re: Friedberg objection (.10); correspondence with A&M re: document collection (.60); review documents sent by A&M (.80). |
| Apr-29-2024 | Oderisio de Vito Piscicelli | 2.30 | Meeting with J. Ray (FTX), E. Simpson, F. Ferdinandi and PWP team re: GDA investment governance rights (1.1); review documentation in light of PWP input re: same (.30); prepare for call with J. Ray (FTX) (.60); review transferability of shares (.30). |
| Apr-29-2024 | Stephen Clarke | 2.10 | Call with L. Van Holten re: research re: protective order for Friedberg matter (.20); follow-up correspondence to |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | L. Van Holten re: same (.10); review and analyze legal research re: motion for a protective order (1.5); review and comment on draft responses and objections to Friedberg requests for production (.30). |
| Apr-29-2024 | Evan Simpson | 2.10 | Call with foreign regulator O. de Vito Piscicelli, FTX Europe personnel, D. Knezevic (Holenstein Brusa), D. Johnston (A&M) and M. van den Belt (A&M) re: FTX EU matters (.40); call with O. de Vito Piscicelli, T. Hill and external parties re: status of regulatory applications for FTX Europe transaction (.50); meeting with S. Ehrenberg, O. de Vito Piscicelli, S. Clarke, T. Hill, J. Rosenfeld, S. De Vries and A&M team re: evidence for FTX's response to Friedberg discovery requests (.80); call with O. de Vito Piscicelli, T. Hill and A&M re: FTX EU Ltd matters (.40). |
| Apr-29-2024 | Tyler Hill | 2.10 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, E. Simpson, S. Clarke, J. Rosenfeld, S. De Vries and A&M team re: evidence for FTX's response to Friedberg discovery requests (.80); call with E. Simpson, O. de Vito Piscicelli and external parties re: status of regulatory applications for FTX Europe transaction (.50); call with E. Simpson, O. de Vito Piscicelli and A&M re: FTX EU Ltd matters (.40); correspondence with internal team re: FTX Europe SAPA closing (.40). |
| Apr-29-2024 | Federico Ferdinandi | 2.10 | Meeting with J. Ray, E. Simpson and PWP team re: GDA investment governance rights (.50 - partial attendance); prepare for call re: same (.50); correspondence with S&C and PWP re: cap table (.50); review GDA docs (.60). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-29-2024 | Brian Glueckstein | 1.60 | Call with S. Clarke re: strategy for response to potential Friedberg objection (.40); develop responses to Friedberg FTX Europe objection (1.2). |
| Apr-29-2024 | Saskia De Vries | 1.50 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, E. Simpson, S. Clarke, T. Hill, J. Rosenfeld and A&M team re: evidence for FTX's response to Friedberg discovery requests (.80); edit meeting notes re: same (.10); call with S. Clarke, J. Rosenfeld, L. van Holten, J. Gilday, N. Lopez and FTI re: production logistics for Friedberg objection (.50). |
| Apr-29-2024 | Emile Shehada | 1.40 | Research ISO FTX's motion for protective order against Friedberg discovery requests. |
| Apr-29-2024 | Evan Simpson | 1.10 | Meeting with J. Ray (FTX), F. Ferdinandi and PWP team re: GDA investment governance rights. |
| Apr-29-2024 | Nirav Mehta | 0.50 | Call with J. Ray (FTX), E. Simpson and A&M re: Japan intercompany positions and sale process. |
| Apr-29-2024 | Stephen Ehrenberg | 0.50 | Meeting with O. de Vito Piscicelli, E. Simpson, S. Clarke, T. Hill, J. Rosenfeld, S. De Vries and A&M team re: evidence for FTX's response to Friedberg discovery requests (partial attendance). |
| Apr-29-2024 | Joseph Gilday | 0.50 | Call with S. Clarke, J. Rosenfeld, L. van Holten, S. de Vries, N. Lopez and FTI re: production logistics for Friedberg objection. |
| Apr-29-2024 | Nathaniel Lopez | 0.30 | Call with S. Clarke, J. Rosenfeld, L. van Holten, S. de Vries, J. Gilday and FTI re: production logistics for Friedberg objection (partial attendance). |
| Apr-29-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and UST re: EU settlement motion. |
| Apr-29-2024 | Samantha Li | 0.30 | Correspondence with internal team re: Hong Kong |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | entity corporate matters. |
| Apr-30-2024 | Luke Van Holten | 7.80 | Train for use of document review platform with S. Clarke, J. Rosenfeld, R. Hoover, A. Mazumdar and S. De Vries (.30); continue researching case law re: protective orders (6.2); continue drafting motion for protective order re: Friedberg discovery requests (1.3). |
| Apr-30-2024 | Jared Rosenfeld | 5.60 | Call with S. Clarke, L. van Holten, S. de Vries, J. Gilday, N. Lopez and FTI re: production logistics for Friedberg objection (.50); Meetings with S. Clarke re: document production for Friedberg objection (.40); train for use of document review platform with S. Clarke, L. Van Holten, R. Hoover, A. Mazumdar and S. De Vries (.30); call with A. Mazumdar and S. De Vries re: Friedberg objection document production (.50); correspondence with S. Ehrenberg re: document production for Friedberg objection (.10); correspondences with S&C, A&M and Lenz teams re: document collection issues (2.2); correspondences with S&C team re: responses to Friedberg discovery requests (1.2); review Friedberg discovery requests (.40). |
| Apr-30-2024 | Aneesa Mazumdar | 4.50 | Draft list and explanation of potential documents to produce to Friedberg (3.7); train for use of document review platform with S. Clarke, J. Rosenfeld, L. Van Holten, R. Hoover, A. Mazumdar and S. De Vries (.30); call with J. Rosenfeld and S. De Vries re: Friedberg objection document production (.50). |
| Apr-30-2024 | Saskia De Vries | 4.00 | Call with J. Rosenfeld and A. Mazumdar re: Friedberg objection document production (.50); train for use of document review platform with S. Clarke, J. Rosenfeld, |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | L. Van Holten, R. Hoover and A. Mazumdar (.30); review list of documents to be produced in response to Friedberg objections (1.3); draft summary of same (1.7); correspondence to J. Rosenfeld re: same (.20). |
| Apr-30-2024 | Ruth Hoover | 4.00 | Train for use of document review platform with S. Clarke, J. Rosenfeld, L. Van Holten, A. Mazumdar and S. De Vries (.30); research re: protective order for Friedberg discovery motion (3.7). |
| Apr-30-2024 | Tyler Hill | 3.60 | Discussion with B. Kent re: FTX Europe closing financing matters (.40); call with O. de Vito Piscicelli and E. Simpson re: FTX Europe closing matters (.30); draft security agreement for FTX Europe closing (2.3); correspondence with internal team re: FTX Europe data (.60). |
| Apr-30-2024 | Federico Ferdinandi | 3.00 | Draft letter to GDA (2.0); review capital split documentation (1.0). |
| Apr-30-2024 | Stephen Clarke | 2.50 | Meetings with J. Rosenfeld re: document production for Friedberg objection (.40); train for use of document review platform with J. Rosenfeld, L. Van Holten, R. Hoover, A. Mazumdar and S. De Vries (.30); review and comment on draft responses and objections to Friedberg's document requests (.60); correspondence with A&M team and B. Glueckstein re: collection of documents related to Friedberg objection (.30); correspondence with B. Glueckstein, E. Simpson and others re: news potentially relevant to FTX Europe sale (.30); correspondence with S&C EDLS re: coding for document review for Friedberg objection (.20); call with B. Glueckstein re: discovery strategy re: Friedberg |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection and Europe discovery issues (.20); correspondence to B. Glueckstein, E. Simpson and others re: objection filed by Friedberg (.20). |
| Apr-30-2024 | Oderisio de Vito Piscicelli | 2.50 | Analyze preclosing issues (1.4); review further requests from local director (.60); review news publications re: purchaser party (.20); call with E. Simpson and T. Hill re: FTX Europe closing matters (.30). |
| Apr-30-2024 | Ting Ruan | 1.60 | Revise liquidation framework agreements and liquidators engagement letter for FTX Singapore entities (.80); meeting with E. Simpson and A. Courroy re: liquidation process of various FTX entities (.30); correspondence with local counsel re: steps plan and document checklist for FTX Japan Services (.30); compile and organize entity documents (.20). |
| Apr-30-2024 | Brian Glueckstein | 1.30 | Call with S. Clarke re: Friedberg objection and Europe discovery issues (.20); develop responses to Friedberg Europe discovery and objection issues (1.1). |
| Apr-30-2024 | Arthur Courroy | 1.20 | Review outstanding liquidation steps re: certain foreign debtors (.40); meeting with E. Simpson and T. Ruan re: liquidation process of various FTX entities (.30); coordinate with local counsel to develop liquidation plan (.50). |
| Apr-30-2024 | Oderisio de Vito Piscicelli | 1.20 | Draft and revise letter to GDA. |
| Apr-30-2024 | Evan Simpson | 0.80 | Call with FTX Japan personnel and A&M re: FTX Japan updates (.50); meeting with A. Courroy and T. Ruan re: liquidation process of various FTX entities (.30). |
| Apr-30-2024 | Nirav Mehta | 0.60 | Call with SMBC re: potential transfer of fiat assets of Alameda Research KK to SMBC bank account. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | Benjamin Kent | 0.40 | Discussion with T. Hill re FTX Europe closing financing matters. |
| Apr-30-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: EU matters. |
| Apr-30-2024 | Benjamin Kent | 0.20 | Research precedent security agreements re: FTX Europe closing financing matters. |
| Apr-30-2024 | Samantha Li | 0.20 | Coordinate TLB engagement for Singapore entities. |
| Apr-30-2024 | Benjamin Kent | 0.10 | Review correspondence from T. Hill re: FTX Europe closing financing matters. |
| Apr-30-2024 | Benjamin Kent | 0.10 | Review account statement re: FTX Europe closing financing matters. |
| **Total** | | **482.50** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-09-2024 | Chris Beatty | 0.50 | Correspondence with KordaMentha re: coordination issues. |
| Apr-10-2024 | Chris Beatty | 0.30 | Correspondence with internal team re: KordaMentha questions. |
| Apr-11-2024 | Chris Beatty | 0.20 | Correspondence with internal team re: KordaMentha. |
| Apr-30-2024 | Chris Beatty | 0.20 | Correspondence with A&M and KordaMentha re: claim verification. |
| **Total** | | **1.20** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Jackson Blaisdell | 0.80 | Review and edit Voyager settlement agreement. |
| Apr-02-2024 | Jackson Blaisdell | 0.20 | Correspondence with internal team re: Voyager settlement agreement. |
| Apr-04-2024 | Jackson Blaisdell | 1.00 | Update 9019 motion in response to revisions to Voyager settlement agreement. |
| Apr-05-2024 | Jackson Blaisdell | 1.30 | Review and revise Voyager 9019 and settlement agreement. |
| Apr-05-2024 | Julian Keeley | 0.40 | Review and revise Voyager settlement agreement, 9019 motion and declaration. |
| Apr-05-2024 | Sienna Liu | 0.20 | Call with A&M team re: responses to relevant third party informal interrogatories. |
| Apr-08-2024 | Julian Keeley | 0.60 | Review and revise drafts of 9019 motion and declaration. |
| Apr-11-2024 | Andrew Dietderich | 1.20 | Call with J. Goodchild (Morgan Lewis) re: claims against forfeiture proceeds (.60); draft follow-up notes for J. Ray (FTX) and B. Glueckstein re: same (.30); correspondence with internal team re: same (.30). |
| Apr-11-2024 | Ryan Logan | 0.20 | Correspondence with T. Lewis re: FTX account closure. |
| Apr-12-2024 | Benjamin Beller | 0.60 | Correspondence with S&C team re: cryptocurrency lending company claims. |
| **Total** | | **6.50** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | Samantha Mazzarelli | 2.50 | Review time entries and billing re: follow-up questions from Kroll related to security incident fees (1.6); revise response to foreign data protection regulator (.90). |
| Apr-01-2024 | Anthony Lewis | 1.30 | Call with MWE team and N. Menillo re: insurance issues (.40); call with N. Menillo re: insurance issues (.10); revise materials re: insurance (.40); correspondence with FTX, S&C and A&M teams re: insurance issues (.30); correspondence with S&C team re: response to regulatory inquiry (.10). |
| Apr-01-2024 | Nicholas Menillo | 1.00 | Call with MWE, A. Lewis re: insurance issues (0.4); call with A. Lewis re: insurance issues (0.1); correspondence with S&C team re: Kroll indemnification demand (.50). |
| Apr-02-2024 | Anthony Lewis | 0.20 | Correspondence with S&C team re: insurance issues (.10); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory response (.10). |
| Apr-03-2024 | Anthony Lewis | 1.00 | Review and revise materials re: response to regulatory inquiry (.30); correspondence with S&C and MWE teams re: insurance issues (.20); correspondence with S&C team re: response to regulatory inquiry (.30); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.20). |
| Apr-03-2024 | Nicholas Menillo | 0.70 | Draft update on Kroll indemnification demand for cyber insurers (.50); correspondence with insurance broker re: same (.20). |
| Apr-03-2024 | Ryan Logan | 0.20 | Correspondence with P. Lavin re: FTX terms of use in connection with document production. |
| Apr-03-2024 | Samantha | 0.20 | Correspondence with restructuring team re: comments |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | on notice to foreign data protection regulator re: Kroll incident. |
| Apr-04-2024 | Samantha Mazzarelli | 0.50 | Revise response to data protection regulator based on restructuring team's comments. |
| Apr-04-2024 | Anthony Lewis | 0.10 | Correspondence with S&C and MWE teams re: forensic investigation. |
| Apr-05-2024 | Nicholas Menillo | 1.30 | Review and comment on response to MWE re: fees. |
| Apr-05-2024 | Samantha Mazzarelli | 0.70 | Revise response to data protection regulator based on information in prior notifications to regulators. |
| Apr-05-2024 | Anthony Lewis | 0.40 | Correspondence with S&C team re: insurance issues (.10); correspondence with S&C team re: response to regulatory inquiry (.30). |
| Apr-07-2024 | Anthony Lewis | 0.60 | Review materials re: insurance issues (.20); correspondence with S&C and MWE teams re: same (.40). |
| Apr-07-2024 | Nicholas Menillo | 0.20 | Correspondence with A. Lewis et al re Kroll indemnification demand. |
| Apr-08-2024 | Samantha Mazzarelli | 0.80 | Revise letter re: fees for Kroll security incident. |
| Apr-08-2024 | Ryan Logan | 0.70 | Correspondence with A. Lewis re: FTX account closure request. |
| Apr-08-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| Apr-08-2024 | Samantha Rosenthal | 0.10 | Review vendor incident invoice re: Kroll incident. |
| Apr-09-2024 | Ryan Logan | 0.20 | Correspondence with A. Lewis re: FTX account closure request issue. |
| Apr-09-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia and A&M teams re: customer inquiry. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-10-2024 | Anthony Lewis | 0.20 | Correspondence with FTX, S&C and MWE teams re: insurance issues. |
| Apr-11-2024 | Samantha Mazzarelli | 1.10 | Revise request for additional fees re: Kroll security incident based on fee information provided from third party vendors. |
| Apr-11-2024 | Ryan Logan | 0.80 | Call with A&M and Sygnia re: FTX account closure request and response. |
| Apr-11-2024 | Anthony Lewis | 0.60 | Review and revise letter re: insurance (.40); correspondence with S&C team re: insurance issues (.10); correspondence with S&C team re: customer inquiry (.10). |
| Apr-12-2024 | Samantha Mazzarelli | 1.30 | Revise request for additional fees re: Kroll security incident based on partner feedback (.50); draft response to follow-up question from Japanese data protection regulator (.80). |
| Apr-12-2024 | Nicholas Menillo | 1.10 | Revise Kroll supplemental indemnification demand letter. |
| Apr-12-2024 | Anthony Lewis | 0.80 | Review and revise draft letter and materials re: insurance (.30); correspondence with FTX, S&C, Kroll and MWE teams re: insurance issues (.30); review materials for response to regulatory inquiry (.10); correspondence with S&C and MWE teams re: response to regulatory inquiry (.10). |
| Apr-12-2024 | Ryan Logan | 0.20 | Correspondence with N. Karnik re: FTX customer response templates. |
| Apr-12-2024 | Ryan Logan | 0.20 | Correspondence with A. Lewis re: disabling FTX user account and privacy issues. |
| Apr-13-2024 | Ryan Logan | 0.30 | Draft comments to FTX customer response templates. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-13-2024 | Nicholas Menillo | 0.20 | Correspondence with A. Lewis re: Kroll indemnification demand. |
| Apr-13-2024 | Anthony Lewis | 0.10 | Correspondence with S&C and MWE teams re: insurance issues. |
| Apr-14-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| Apr-15-2024 | Nicholas Menillo | 1.00 | Call with A. Lewis and McDermott re indemnification matters (.30); call with A. Lewis re: indemnification matters (.20); revise client update (.50). |
| Apr-15-2024 | Ryan Logan | 0.80 | Correspondence with C. Jones re: comments to FTX customer response templates. |
| Apr-15-2024 | Anthony Lewis | 0.70 | Call with N. Menillo and McDermott re: indemnification matters (.30); call with N. Menillo re: indemnification matters (.20); correspondence with S&C team re: insurance issues (.20). |
| Apr-15-2024 | Samantha Mazzarelli | 0.30 | Review fees re: security incident for local counsel. |
| Apr-16-2024 | Samantha Mazzarelli | 2.20 | Review invoices for local counsel fees re: Kroll security incident (1.8); correspondence with Japanese local counsel and Turkish local counsel re: fees re: Kroll security incident (.40). |
| Apr-16-2024 | Nicholas Menillo | 0.80 | Correspondence with J. Ray (FTX), A. Lewis, S. Rosenthal and S. Mazzarelli re: Kroll indemnification request. |
| Apr-16-2024 | Anthony Lewis | 0.10 | Correspondence with N. Menillo, S. Rosenthal and S. Mazzarelli re: insurance issues. |
| Apr-18-2024 | Samantha Mazzarelli | 0.50 | Revise draft response to Turkish regulator re: Kroll security incident. |
| Apr-19-2024 | Meaghan Kerin | 0.10 | Correspondence with BakerHostetler re: foreign |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulatory issues re: Kroll incident. |
| Apr-22-2024 | Samantha Mazzarelli | 1.40 | Revise response to Turkish regulator re: Kroll security incident. |
| Apr-22-2024 | Ryan Logan | 0.60 | Correspondence with BakerHostetler and A&M re: letter from Cyprus data protection authority for FTX security incident in August 2023. |
| Apr-22-2024 | Meaghan Kerin | 0.30 | Review updated draft response to Turkish regulator inquiry re: Kroll incident (.20); correspondence with R. Logan, S. Mazzarelli and Turkish counsel re: same (.10). |
| Apr-23-2024 | Nicole Friedlander | 0.90 | Revise draft response to Turkish regulator (.50); correspondence with S. Mazzarelli re: same (.40). |
| Apr-23-2024 | Samantha Mazzarelli | 0.80 | Revise response to Turkish regulator re: Kroll security incident. |
| Apr-23-2024 | Nicholas Menillo | 0.30 | Correspondence to MWE re: Kroll indemnification demand. |
| Apr-23-2024 | Meaghan Kerin | 0.20 | Correspondence with N. Friedlander and S. Mazzarelli re: Turkish regulator inquiry re: Kroll incident (.10); correspondence with A. Kranzley, S. Mazzarelli and N. Menillo re: insurance issues re: Kroll incident (.10). |
| Apr-24-2024 | Samantha Mazzarelli | 0.70 | Finalize response to Turkish regulator re: Kroll security incident follow-up. |
| Apr-24-2024 | Meaghan Kerin | 0.30 | Correspondence with A. Kranzley, S. Mazzarelli, N. Menillo, MWE, J. Ray and A&M re: insurance issues re: Kroll incident (.10); review draft agreement re: Kroll incident (.20). |
| Apr-25-2024 | Meaghan Kerin | 0.70 | Call with A. Kranzley, S. Mazzarelli and Kroll counsel re: agreement re: fees for Kroll security incident (.50); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Kranzley, S. Mazzarelli, A&M and J. Ray (FTX) re: same (.10); review draft summary of call with MWE re: same (.10). |
| Apr-25-2024 | Alexa Kranzley | 0.50 | Call with M. Kerin, S. Mazzarelli and Kroll counsel re: agreement re: fees for Kroll security incident. |
| Apr-25-2024 | Samantha Mazzarelli | 0.50 | Call with A. Kranzley, M. Kerin and Kroll counsel re: agreement re: fees for Kroll security incident. |
| Apr-26-2024 | Samantha Mazzarelli | 0.60 | Revise draft response to U.N. inquiry re: Liquid. |
| Apr-29-2024 | Meaghan Kerin | 0.10 | Correspondence with Turkish counsel re: Turkish regulatory inquiry re: Kroll incident. |
| Apr-30-2024 | Samantha Mazzarelli | 1.10 | Correspondence with local counsel re: fees re: Kroll security incident (.20); propose edits to agreement with Kroll re: fees re: security incident (.90). |
| Apr-30-2024 | Meaghan Kerin | 0.20 | Correspondence with A. Kranzley and S. Mazzarelli re: agreement re: fees for Kroll security incident (.10); correspondence with S. Mazzarelli, MWE and BakerHostetler re: Japan PPC inquiry re: Kroll incident (.10). |
| **Total** | | **35.60** | |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-01-2024 | James McDonald | 0.80 | Correspondence with S&C team re: various examiner issues. |
| Apr-01-2024 | Keila Mayberry | 0.20 | Correspondence with S&C team re: examiner production. |
| Apr-02-2024 | James McDonald | 0.50 | Correspondence with QE re: materials produced and QE requests related to examiner. |
| Apr-02-2024 | Stephanie Wheeler | 0.10 | Correspondence with K. Mayberry re: sending additional work product to examiner. |
| Apr-03-2024 | James McDonald | 0.80 | Review materials re: examiner presentations. |
| Apr-09-2024 | Stephanie Wheeler | 2.20 | Correspondence with examiner, K. Mayberry, J. Croke, S. Ehrenberg and A. Holland re: examiner request (.40); correspondence with A. Cohen, M Wu, T. Hudson, D. Johnston (A&M) and J. Ray (FTX) re: documents for examiner (.30); review materials for examiner (1.4); call with J. Croke re: materials for examiner (.10). |
| Apr-09-2024 | Jacob Croke | 0.60 | Analyze additional requests from examiner and related materials (.50); call with S. Wheeler re: materials for examiner (.10). |
| Apr-09-2024 | Stephen Ehrenberg | 0.30 | Review materials re: examiner request and related emails from S&C team. |
| Apr-09-2024 | Alexander Holland | 0.20 | Correspondence with S. Wheeler re: examiner requests. |
| Apr-09-2024 | Stephen Ehrenberg | 0.20 | Review emails re: examiner request materials. |
| Apr-10-2024 | Stephanie Wheeler | 6.20 | Correspondence with J. Ray (FTX) and A. Holland re: documents for examiner (.20); meeting with J. Ray (FTX), J. Croke and M. Wu re: documents for examiner (.50); call with J. Croke re: documents for examiner |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with E. Simpson re: documents for examiner (.10); correspondence with E. Simpson, M. Wu and M. Friedman re: documents for examiner (.30); correspondence with A. Holland and M. Strand re: documents for examiner (.30); call with A. Holland re: examiner requests re: relevant third party (.20); review documents for production to examiner (3.0); meeting with J. Croke re: documents to be produced to examiner (1.0); draft and revise correspondence with J. Ray (FTX) re: documents to be produced to examiner (.40). |
| Apr-10-2024 | Jacob Croke | 1.60 | Analyze additional examiner requests and materials for responses (.70); correspondence with S. Wheeler, A. Holland and J. Ray (FTX) re: same (.90). |
| Apr-10-2024 | Alexander Holland | 1.00 | Correspondence with S. Wheeler re Examiner questions. |
| Apr-10-2024 | Alexander Holland | 0.20 | Call with S. Wheeler re: examiner requests re relevant third party. |
| Apr-11-2024 | Keila Mayberry | 1.60 | Review materials for production to examiner (1.4); correspondence with examiner and S. Wheeler re: same (.20). |
| Apr-11-2024 | Alexander Holland | 0.60 | Correspondence with S. Wheeler and K. Mayberry re: examiner requests. |
| Apr-11-2024 | Stephanie Wheeler | 0.20 | Review zip file of documents for examiner. |
| Apr-11-2024 | Thursday Williams | 0.20 | Prepare confidential document for production in connection with examiner requests. |
| Apr-15-2024 | Stephanie Wheeler | 0.50 | Correspondence with B. Cleary (Patterson Belknap) and S. Ehrenberg re: call re: examiner requests (.10); |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with B. Cleary (Patterson Belknap), D. Lowenthal (Patterson Belknap) and S. Ehrenberg re: examiner requests (.20); call with S. Ehrenberg re: plan to respond to examiner requests (.20). |
| Apr-15-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: examiner outreach. |
| Apr-15-2024 | Stephen Ehrenberg | 0.10 | Call with B. Cleary (Patterson Belknap), D. Lowenthal (Patterson Belknap) and S. Wheeler re: examiner requests (partial attendance - .10). |
| Apr-16-2024 | Alexander Holland | 3.20 | Call with S. Wheeler re examiner requests (.10); review documents re: examiner requests (1.6); correspondence with S. Wheeler re: same (.70); correspondence with K. Ramanathan (A&M) and J. Kapoor re: same (.30); correspondence with A&M re: same (.50). |
| Apr-16-2024 | Steven Holley | 0.90 | Correspondence with bankruptcy team and litigation team re: answering questions posed by examiner. |
| Apr-16-2024 | Christopher Dunne | 0.90 | Correspondence with S&C team re: examiner response. |
| Apr-16-2024 | James Bromley | 0.80 | Correspondence with S. Wheeler, A. Dietderich and S. Ehrenberg about materials for examiner (.30); review materials re same (.50). |
| Apr-16-2024 | Jacob Croke | 0.70 | Analyze issues re: examiner follow-up requests and materials re: investigative workstreams (.60); correspondence with S. Wheeler re: same (.10). |
| Apr-16-2024 | Michael Tomaino Jr. | 0.70 | Correspondence with bankruptcy partners re: responses to examiner questions and preparation for upcoming presentations. |
| Apr-16-2024 | Stephanie | 0.20 | Correspondence with C. Dunne, B. Harsch and J. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | Sedlak re: examiner question (.10); call with A. Holland re: examiner requests (.10). |
| Apr-16-2024 | Keila Mayberry | 0.10 | Correspondence with S. Wheeler re: QE production to examiner. |
| Apr-17-2024 | James Bromley | 2.10 | Correspondence with S. Wheeler, S. Ehrenberg, B. Glueckstein and A. Dietderich re: examiner prep (.60); review draft materials for examiner (1.5). |
| Apr-17-2024 | Stephanie Wheeler | 1.40 | Call with D. Lowenthal (Patterson Belknap) re: examiner requests (.30); call with S. Ehrenberg re: examiner requests (.20); correspondence with J. Croke re: examiner requests (.10); correspondence with J. Bromley, B. Glueckstein, A. Kranzley, A. Dietderich, J. Croke and S. Ehrenberg re: examiner requests (.80). |
| Apr-17-2024 | Jacob Croke | 1.10 | Analyze issues re: additional examiner requests (.70), correspondence with S. Wheeler re: same (.40). |
| Apr-17-2024 | Stephen Ehrenberg | 0.90 | Correspondence with A. Kranzley, A. Dietderich, B. Glueckstein and J. Croke re: examiner requests. |
| Apr-17-2024 | Brian Glueckstein | 0.80 | Correspondence with S&C team re: examiner issues and responses. |
| Apr-17-2024 | Andrew Dietderich | 0.40 | Correspondence with S&C investigations team re: examiner requests and privilege issues. |
| Apr-17-2024 | Stephen Ehrenberg | 0.30 | Correspondence with S&C team re: examiner requests. |
| Apr-17-2024 | Alexander Holland | 0.30 | Correspondence with S. Wheeler and K. Mayberry re: examiner requests. |
| Apr-17-2024 | Stephen Ehrenberg | 0.20 | Call with S. Wheeler re: examiner requests. |
| Apr-17-2024 | Christopher | 0.20 | Correspondence with S&C team re: examiner response. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|---|---|---|---|
| | Dunne | | |
| Apr-18-2024 | James Bromley | 1.40 | Correspondence with S. Ehrenberg, C. Dunne, B. Gluecsktein and A. Dietderich re: examiner prep (.60); review materials to be provided to examiner (.80). |
| Apr-18-2024 | Stephanie Wheeler | 1.10 | Call with D. Lowenthal (Patterson Belknap) and S. Ehrenberg re: examiner requests (.30); follow up correspondence with Cleary and S. Ehrenberg re: same (.10); review witness interviews and proffers for examiner talking points (.70). |
| Apr-18-2024 | Stephen Ehrenberg | 0.70 | Correspondence with J. Bromley, A. Dietderich and W. Burck (QE) re: examiner requests and updates. |
| Apr-18-2024 | Stephen Ehrenberg | 0.50 | Call with D. Lowenthal (Patterson Belknap) and S. Wheeler re: examiner requests (.30); correspondence with S. Wheeler re: same (.20). |
| Apr-18-2024 | Stephen Ehrenberg | 0.30 | Correspondence with K. Pasquale (PH) and S. Wheeler re: examiner order. |
| Apr-19-2024 | Alexander Holland | 0.30 | Correspondence with S. Wheeler re: examiner questions. |
| Apr-20-2024 | Justin DeCamp | 1.50 | Review draft points for examiner meeting. |
| Apr-20-2024 | Christopher Dunne | 1.50 | Revise draft response for examiner. |
| Apr-20-2024 | Steven Holley | 1.30 | Revise draft responses to questions posed by examiner. |
| Apr-20-2024 | Andrew Dietderich | 0.90 | Review draft responses re: examiner inquiries. |
| Apr-20-2024 | James Bromley | 0.80 | Correspondence with S. Wheeler, S. Ehrenberg, A. Dietderich and B. Glueckstein re: materials for examiner (.30); review materials re: same (.50). |
| Apr-20-2024 | James McDonald | 0.40 | Review responses to examiner questions. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-20-2024 | Alexa Kranzley | 0.20 | Correspondence with internal team re: examiner requests. |
| Apr-22-2024 | Jacob Croke | 0.60 | Analyze issues re: examiner follow-up requests (.50), correspondence with S. Wheeler re: same (.10). |
| Apr-22-2024 | Alexander Holland | 0.20 | Correspondence with S. Wheeler and K. Mayberry re: examiner questions. |
| Apr-22-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: examiner questions. |
| Apr-23-2024 | Stephanie Wheeler | 1.30 | Draft language for new examiner order (.80); correspondence with B. Glueckstein, J. Bromley, A. Kranzley and S. Ehrenberg re: examiner order (.50). |
| Apr-23-2024 | Christopher Dunne | 0.70 | Correspondence with S&C team re: examiner meeting. |
| Apr-23-2024 | Brian Glueckstein | 0.60 | Review examiner order and follow-up re: examiner requests. |
| Apr-23-2024 | Stephen Ehrenberg | 0.50 | Call with A. Dietderich re: examiner update and next steps (.30); correspondence with internal team re: same (.20). |
| Apr-23-2024 | James McDonald | 0.50 | Correspondence re: examiner items. |
| Apr-23-2024 | Alexa Kranzley | 0.40 | Correspondence with S&C team re: examiner order. |
| Apr-23-2024 | Andrew Dietderich | 0.30 | Call with S. Ehrenberg re: examiner update and next steps. |
| Apr-23-2024 | James Bromley | 0.30 | Correspondence with S. Ehrenberg and S. Wheeler re: amended examiner order. |
| Apr-23-2024 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: examiner request for information. |
| Apr-23-2024 | Stephen Ehrenberg | 0.10 | Correspondence with S. Wheeler re: draft examiner order. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-24-2024 | James McDonald | 0.80 | Call with QE re: prep and questions for examiner meeting. |
| Apr-24-2024 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: examiner order. |
| Apr-24-2024 | Stephen Ehrenberg | 0.20 | Correspondence with J. Croke and S. Wheeler re: draft examiner order. |
| Apr-25-2024 | Harrison Shure | 1.90 | Review examiner order research (1.3); review and revise examiner order (.60). |
| Apr-25-2024 | Stephanie Wheeler | 1.20 | Review new requests from examiner (.30); call with S. Ehrenberg re: examiner requests (.20); correspondence with B. Harsch re: responding to examiner request (.20); correspondence with M. Strand re: responding to examiner request (.20); call with J. Croke re: new examiner questions (.20); correspondence with J. Rosenfeld and L. Ross re: examiner requests (.10). |
| Apr-25-2024 | Bradley Harsch | 0.70 | Draft response to examiner inquiry re: nonprofits asset recovery. |
| Apr-25-2024 | Stephen Ehrenberg | 0.70 | Correspondence with QE, J. Bromley, A. Dietderich and J. Ray (FTX) re: draft examiner order. |
| Apr-25-2024 | Stephen Ehrenberg | 0.60 | Meeting with J. Bromley and J. Ray (FTX) re: examiner requests. |
| Apr-25-2024 | James McDonald | 0.60 | Call with QE re: interview (.40); correspondence with S&C team re: same (.20). |
| Apr-25-2024 | Alexa Kranzley | 0.50 | Correspondences with S&C team re: examiner order and related issues. |
| Apr-25-2024 | Stephen Ehrenberg | 0.40 | Correspondence with K. McArthur, J. Bromley, J. Croke, J. DeCamp and A. Dietderich re: examiner follow-up requests (.20); correspondence with E. Simpson, O. Piscicelli and T. Hill re: examiner follow- |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ups (.10); correspondence with E. Simpson re: same (.10). |
| Apr-25-2024 | Fabio Weinberg Crocco | 0.40 | Review examiner order. |
| Apr-25-2024 | Christopher Dunne | 0.30 | Correspondence with S&C team re: examiner requests. |
| Apr-25-2024 | Stephen Ehrenberg | 0.20 | Call with S. Wheeler re: examiner requests. |
| Apr-25-2024 | Stephen Ehrenberg | 0.20 | Correspondence with QE re: examiner requests. |
| Apr-25-2024 | Andrew Dietderich | 0.20 | Review and revise form of updated proposed order. |
| Apr-25-2024 | Brian Glueckstein | 0.10 | Call with S. Ehrenberg re: examiner order. |
| Apr-25-2024 | Stephen Ehrenberg | 0.10 | Call with B. Glueckstein re: examiner order. |
| Apr-26-2024 | Jacob Ciafone | 2.50 | Research employment information for debtor employees. |
| Apr-26-2024 | Alexander Holland | 1.60 | Call with S. Wheeler, S. Ehrenberg, B. Glueckstein, C. Dunne, J. Croke and K. Mayberry re: response to examiner request (1.1); draft responses to examiner requests (.50). |
| Apr-26-2024 | Alexander Holland | 1.50 | Call with S. Wheeler, S. Ehrenberg, B. Glueckstein, C. Dunne, J. Croke and K. Mayberry re: response to examiner request (partial--.70); call with K. Mayberry re: response to examiner request (.30); correspondence with K. Mayberry re: same (.50). |
| Apr-26-2024 | Christopher Dunne | 1.40 | Call with S. Wheeler, S. Ehrenberg, B. Glueckstein, J. Croke, A. Holland and K. Mayberry re: responding to examiner request (1.0 - partial attendance); review |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | examiner-related emails (.40). |
| Apr-26-2024 | Stephanie Wheeler | 1.10 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, J. Croke, A. Holland and K. Mayberry re: responding to examiner request. |
| Apr-26-2024 | Stephen Ehrenberg | 1.10 | Call with S. Wheeler, B. Glueckstein, C. Dunne, J. Croke, A. Holland and K. Mayberry re: response to examiner request. |
| Apr-26-2024 | Keila Mayberry | 1.10 | Call with S. Wheeler, B. Glueckstein, S. Ehrenberg, J. Croke, C. Dunne and A. Holland re: responding to examiner request. |
| Apr-26-2024 | Jacob Croke | 1.10 | Call with S. Wheeler, S. Ehrenberg, B. Glueckstein, C. Dunne, A. Holland and K. Mayberry re: response to examiner request. |
| Apr-26-2024 | Brian Glueckstein | 1.10 | Call with S. Wheeler, S. Ehrenberg, C. Dunne, J. Croke, A. Holland and K. Mayberry re: responding to examiner request. |
| Apr-26-2024 | Stephanie Wheeler | 1.00 | Calls with D. Lowenthal (Patterson Belknap) re: examiner budget (.20); correspondence with J. Ray (FTX), S. Ehrenberg, S. Rand (QE) and J. Bromley re: same (.10); review examiner's revisions to order and motion re: redactions and budget (.20); correspondence with A. Kutscher (QE) and J. Croke re: examiner requests (.20); correspondence with A. Alden (QE) re: examiner follow up requests (.10); meeting with S. Ehrenberg re: examiner requests (.20). |
| Apr-26-2024 | Matthew Strand | 0.70 | Review emails re: J. Schoening investigation and related documents. |
| Apr-26-2024 | Andrew Dietderich | 0.40 | Call with S. Ehrenberg re: new examiner info requests. |
| Apr-26-2024 | Stephen | 0.40 | Review and revise amended examiner order. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | |
| Apr-26-2024 | Stephen Ehrenberg | 0.40 | Correspondence with S. Wheeler re: examiner follow-ups. |
| Apr-26-2024 | Stephen Ehrenberg | 0.40 | Correspondence with S&C team re: examiner requests. |
| Apr-26-2024 | Isaac Foote | 0.30 | Circulate estimation materials to share with examiner. |
| Apr-26-2024 | Stephen Ehrenberg | 0.20 | Correspondence with PBWT, DOJ, PH and QE teams re: examiner order. |
| Apr-26-2024 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: examiner requests. |
| Apr-26-2024 | Aneesa Mazumdar | 0.20 | Correspondence with political contribution recipients re: examiner issues. |
| Apr-26-2024 | Stephen Ehrenberg | 0.20 | Meeting with S. Wheeler re: examiner requests. |
| Apr-27-2024 | Stephanie Wheeler | 5.20 | Review UST revisions to examiner order (.20); correspondence with A. Dietderich, B. Glueckstein, J. Bromley and S. Ehrenberg re: UST revisions to examiner order (.10); correspondence with N. Friedlander re: examiner responses (.20); draft and revise talking points for presentation to examiner (4.7). |
| Apr-27-2024 | Alexander Holland | 1.30 | Correspondence with S. Wheeler re: examiner requests. |
| Apr-27-2024 | Christopher Dunne | 0.30 | Review examiner responses. |
| Apr-27-2024 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: examiner follow-up questions. |
| Apr-27-2024 | Zoeth Flegenheimer | 0.20 | Correspondence with FTI re: document review metrics for examiner. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-27-2024 | Jacob Croke | 0.20 | Analyze issues re: examiner response. |
| Apr-28-2024 | Zoeth Flegenheimer | 0.40 | Correspondence with S. Wheeler re: document review metrics for examiner (.10); correspondence with FTI re: same (.30). |
| Apr-29-2024 | Stephanie Wheeler | 8.60 | Draft and revise talking points for examiner presentation re: follow up questions (5.2); call with C. Dunne and D. O'Hara re: 2004 discovery topics for examiner requests (.20); correspondence with S. Ehrenberg, B. Glueckstein and J. Bromley re: language for examiner order (.10); call with S. Ehrenberg, Cleary, D. Lowenthal (Patterson Belknap), K. Pasquale (Paul Hastings) and J. McMahon (DOJ) re: examiner order (.30); review new questions from examiner (.20); call with J. Croke re: new examiner requests (.20); correspondence with K. Lemire and S. Rand (QE) re: new questions from examiner (.20); review and revise examiner order (.20); correspondence with S. Ehrenberg, B. Glueckstein, J. Bromley, D. Lowenthal (Patterson Belknap) and J. McMahon (DOJ) re: revising examiner order (.50); correspondence with J. Croke re: revisions to draft response to new examiner requests (.20); revise talking points for presentation to the examiner (1.1); correspondence with J. McMahon (DOJ/UST), D. Lowenthal (Patterson Belknap), S. Ehrenberg and B. Glueckstein re: proposed revisions to examiner order (.20). |
| Apr-29-2024 | Jacob Croke | 2.10 | Analyze issues re: examiner follow-up questions re: investigative workstreams (1.4); correspondence with S. Wheeler and S. Ehrenberg re: same (.50); call with S. Wheeler re: new examiner requests (.20). |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-29-2024 | Daniel O'Hara | 0.80 | Review and respond to correspondence re: examiner requests about discovery (.60); call with S. Wheeler and C. Dunne re: 2004 discovery topics for examiner requests (.20). |
| Apr-29-2024 | Jared Rosenfeld | 0.70 | Research re: examiner questions (.40); correspondence with S. Wheeler re: examiner document requests (.30). |
| Apr-29-2024 | Brian Glueckstein | 0.40 | Revise draft examiner motion order and follow-up. |
| Apr-29-2024 | Stephen Ehrenberg | 0.40 | Correspondence with S. Wheeler, B. Glueckstein and J. Bromley re: amended examiner order. |
| Apr-29-2024 | Stephen Ehrenberg | 0.30 | Call with S. Wheeler, Cleary, D. Lowenthal (Patterson Belknap), K. Pasquale (Paul Hastings) and J. McMahon (DOJ) re: examiner order. |
| Apr-29-2024 | Christopher Dunne | 0.20 | Call with S. Wheeler and D. O'Hara re: 2004 discovery topics for examiner requests. |
| Apr-29-2024 | Zoeth Flegenheimer | 0.20 | Correspondence with S. Wheeler re: document review metrics for examiner (.10); correspondence with FTI re: same (.10). |
| Apr-29-2024 | Stephen Ehrenberg | 0.10 | Review and revise document responses to examiner. |
| Apr-30-2024 | Alexander Holland | 5.30 | Draft talking points for meeting with examiner (5.1); call with K. Ramanathan (A&M) re same (.20). |
| Apr-30-2024 | Stephanie Wheeler | 4.30 | Revise talking points for examiner presentation to incorporate C. Dunne and S. Ehrenberg revisions (.50); correspondence with J. Croke and N. Friedlander re: talking points for examiner (.10); call with C. Dunne re: revisions to talking points (.10); review J. Croke revisions to examiner talking points (.20); call with J. Croke re: revisions to examiner talking points (.10); circulate response to examiner team (.20); revise |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | examiner talking points (.50); call with A. Holland re: examiner requests (.20); review correspondence with examiner's Delaware counsel to Court re: amended order (.10); call with J. Croke re: examiner presentation (.20); revise talking points for examiner presentation (.50); correspondence with S. Rand (QE), K. Lemire (QE) and A. Kutscher (QE) re: responses to examiner requests (.30); correspondence with M. Brennan (SEC), S. Yeargan, J. Croke, A. Holland and S. Peikin re: request for information (.20); research documents requested by examiner (.80); correspondence with J. Croke re: examiner requests for documents (.30). |
| Apr-30-2024 | Jacob Croke | 2.30 | Review and analyze materials for examiner in response to questions re: investigative workstreams (1.7); correspondence with S. Wheeler re: same (.40); call with S. Wheeler re: examiner presentation (.20). |
| Apr-30-2024 | Mark Bennett | 0.90 | Revise draft talking points for examiner presentation (.70); correspondence with J. Croke re: Project Pink in connection with examiner presentation (.20). |
| Apr-30-2024 | Kathleen Donnelly | 0.80 | Correspondence with team re: requests from examiner (.20); review production letters (.40); research for document in connection with request form examiner (.20). |
| Apr-30-2024 | Luke Ross | 0.70 | Revise summaries for examiner re: former FTX employee (.50); correspondence with A. Holland re: SDNY meeting (.20). |
| Apr-30-2024 | Alexander Holland | 0.50 | Call with S. Wheeler re: examiner requests (.20); correspondence with S. Wheeler, J. Croke and A&M re: same (.30). |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Apr-30-2024 | Christopher Dunne | 0.50 | Review examiner TPs (.40); call with S. Wheeler re: revisions to talking points (.10). |
| Apr-30-2024 | Stephen Ehrenberg | 0.40 | Review and comment on draft responses to examiner questions |
| Apr-30-2024 | Stephen Ehrenberg | 0.20 | Review draft email from S. Wheeler re: examiner response. |
| Apr-30-2024 | Stephen Ehrenberg | 0.20 | Review correspondence re: examiner's forthcoming motion to amend. |
| Apr-30-2024 | Stephen Ehrenberg | 0.20 | Correspondence with S. Wheeler and J. Croke re: re: examiner follow-up questions. |
| **Total** | | **114.60** | |