**Schedule 1**

**Refresh of Connections Check and
Results of Connections Check for Additional Parties in Interest**

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|--------------------------------------|------------|---------------|
| 1 | Debtors | Alameda Aus Pty Ltd | X | |
| 2 | Debtors | Alameda Global Services Ltd. | X | |
| 3 | Debtors | Alameda Research (Bahamas) Ltd | X | |
| 4 | Debtors | Alameda Research Holdings Inc. | X | |
| 5 | Debtors | Alameda Research KK | X | |
| 6 | Debtors | Alameda Research LLC | X | |
| 7 | Debtors | Alameda Research Ltd | X | |
| 8 | Debtors | Alameda Research Pte Ltd | X | |
| 9 | Debtors | Alameda Research Yankari Ltd | X | |
| 10 | Debtors | Alameda TR Ltd | X | |
| 11 | Debtors | Alameda TR Systems S. de R. L. | X | |
| 12 | Debtors | Allston Way Ltd | X | |
| 13 | Debtors | Analisya Pte Ltd | X | |
| 14 | Debtors | Atlantis Technology Ltd. | X | |
| 15 | Debtors | Bancroft Way Ltd | X | |
| 16 | Debtors | Blockfolio, Inc. | X | |
| 17 | Debtors | Blue Ridge Ltd | X | |
| 18 | Debtors | Cardinal Ventures Ltd | X | |
| 19 | Debtors | Cedar Bay Ltd | X | |
| 20 | Debtors | Cedar Grove Technology Services, Ltd | X | |
| 21 | Debtors | Clifton Bay Investments LLC | X | |
| 22 | Debtors | Clifton Bay Investments Ltd | X | |
| 23 | Debtors | Cottonwood Grove Ltd | X | |
| 24 | Debtors | Cottonwood Technologies Ltd. | X | |
| 25 | Debtors | Crypto Bahamas LLC | X | |
| 26 | Debtors | DAAG Trading, DMCC | X | |
| 27 | Debtors | Deck Technologies Holdings LLC | X | |
| 28 | Debtors | Deck Technologies Inc. | X | |
| 29 | Debtors | Deep Creek Ltd | X | |
| 30 | Debtors | Digital Custody Inc. | X | |
| 31 | Debtors | Euclid Way Ltd | X | |
| 32 | Debtors | FTX (Gibraltar) Ltd | X | |
| 33 | Debtors | FTX Canada Inc | X | |
| 34 | Debtors | FTX Certificates GmbH | X | |
| 35 | Debtors | FTX Crypto Services Ltd. | X | |
| 36 | Debtors | FTX Digital Assets LLC | X | |
| 37 | Debtors | FTX Digital Holdings (Singapore) Pte Ltd | X | |
| 38 | Debtors | FTX EMEA Ltd. | X | |
| 39 | Debtors | FTX Equity Record Holdings Ltd | X | |
| 40 | Debtors | FTX EU Ltd. | X | |
| 41 | Debtors | FTX Europe AG | X | |
| 42 | Debtors | FTX Exchange FZE | X | |
| 43 | Debtors | FTX Hong Kong Ltd | X | |
| 44 | Debtors | FTX Japan Holdings K.K. | X | |
| 45 | Debtors | FTX Japan K.K. | X | |
| 46 | Debtors | FTX Japan Services KK | X | |
| 47 | Debtors | FTX Lend Inc. | X | |
| 48 | Debtors | FTX Marketplace, Inc. | X | |
| 49 | Debtors | FTX Products (Singapore) Pte Ltd | X | |
| 50 | Debtors | FTX Property Holdings Ltd | X | |
| 51 | Debtors | FTX Services Solutions Ltd. | X | |
| 52 | Debtors | FTX Structured Products AG | X | |
| 53 | Debtors | FTX Switzerland GmbH | X | |
| 54 | Debtors | FTX Trading GmbH | X | |
| 55 | Debtors | FTX Trading Ltd | X | |
| 56 | Debtors | FTX TURKEY TEKNOLOJİ VE TİCARET ANONİM ŞİRKET | X | |
| 57 | Debtors | FTX US Services, Inc. | X | |
| 58 | Debtors | FTX US Trading, Inc | X | |
| 59 | Debtors | FTX Ventures Ltd | X | |
| 60 | Debtors | FTX Zuma Ltd | X | |
| 61 | Debtors | GG Trading Terminal Ltd | X | |
| 62 | Debtors | Global Compass Dynamics Ltd. | X | |
| 63 | Debtors | Good Luck Games, LLC | X | |
| 64 | Debtors | Goodman Investments Ltd. | X | |
| 65 | Debtors | Hannam Group Inc | X | |
| 66 | Debtors | Hawaii Digital Assets Inc. | X | |
| 67 | Debtors | Hilltop Technology Services LLC | X | |
| 68 | Debtors | Hive Empire Trading Pty Ltd | X | |
| 69 | Debtors | Innovatia Ltd | X | |
| 70 | Debtors | Island Bay Ventures Inc | X | |
| 71 | Debtors | Killarney Lake Investments Ltd | X | |
| 72 | Debtors | Ledger Holdings Inc. | X | |
| 73 | Debtors | Ledger Prime LLC | X | |
| 74 | Debtors | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | X | |
| 75 | Debtors | LedgerPrime Bitcoin Yield Enhancement Master Fund | X | |
| 76 | Debtors | LedgerPrime Digital Asset Opportunities Fund, LLC | X | |
| 77 | Debtors | LedgerPrime Digital Asset Opportunities Master Fund LP | X | |
| 78 | Debtors | LedgerPrime Ventures, LP | X | |
| 79 | Debtors | Liquid Financial USA Inc. | X | |
| 80 | Debtors | Liquid Securities Singapore Pte Ltd. | X | |
| 81 | Debtors | LiquidEX LLC | X | |
| 82 | Debtors | LT Baskets Ltd. | X | |
| 83 | Debtors | Maclaurin Investments Ltd. | X | |
| 84 | Debtors | Mangrove Cay Ltd | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 85 | Debtors | North Dimension Inc | X | |
| 86 | Debtors | North Dimension Ltd | X | |
| 87 | Debtors | North Wireless Dimension Inc | X | |
| 88 | Debtors | Paper Bird Inc | X | |
| 89 | Debtors | Pioneer Street Inc. | X | |
| 90 | Debtors | Quoine India Pte Ltd | X | |
| 91 | Debtors | Quoine Pte Ltd | X | |
| 92 | Debtors | Quoine Vietnam Co. Ltd | X | |
| 93 | Debtors | SNG INVESTMENTS YATIRIM VE DANIŞMANLIK ANONİM ŞİRKETİ | X | |
| 94 | Debtors | Strategy Ark Collective Ltd. | X | |
| 95 | Debtors | Technology Services Bahamas Limited | X | |
| 96 | Debtors | Verdant Canyon Capital LLC | X | |
| 97 | Debtors | West Innovative Barista Ltd. | X | |
| 98 | Debtors | West Realm Shires Financial Services Inc. | X | |
| 99 | Debtors | West Realm Shires Inc. | X | |
| 100 | Debtors | West Realm Shires Services Inc. | X | |
| 101 | Debtors | Western Concord Enterprises Ltd. | X | |
| 102 | Debtors | Zubr Exchange Ltd | X | |
| 103 | Known Affiliates - JV | BCOIN DIGITAL ASSETS LTD | X | |
| 104 | Known Affiliates - JV | BCOIN TECHNOLOGY & CO. AG | X | |
| 105 | Known Affiliates - JV | BINARY TECHNOLOGY & CO. AG | X | |
| 106 | Known Affiliates - JV | DIGITAL DERIVATIVES GMBH | X | |
| 107 | Known Affiliates - JV | EMBED CRYPTO LLC | X | |
| 108 | Known Affiliates - JV | FTX EXCHANGE AG | X | |
| 109 | Known Affiliates - JV | FTX GENERAL PARTNERS AG | X | |
| 110 | Known Affiliates - JV | FTX TRADING AG | X | |
| 111 | 363 Sale Parties | Name on File | X | |
| 112 | 363 Sale Parties | Name on File | X | |
| 113 | 363 Sale Parties | Name on File | | X |
| 114 | 363 Sale Parties | Name on File | | X |
| 115 | 363 Sale Parties | Name on File | | X |
| 116 | 363 Sale Parties | Name on File | | X |
| 117 | 363 Sale Parties | Name on File | | X |
| 118 | 363 Sale Parties | Name on File | | X |
| 119 | 363 Sale Parties | Name on File | | X |
| 120 | 363 Sale Parties | Name on File | X | |
| 121 | 363 Sale Parties | Name on File | | X |
| 122 | 363 Sale Parties | Name on File | X | |
| 123 | 363 Sale Parties | Name on File | | X |
| 124 | 363 Sale Parties | Name on File | X | |
| 125 | 363 Sale Parties | Name on File | X | |
| 126 | 363 Sale Parties | Name on File | X | |
| 127 | 363 Sale Parties | Name on File | | X |
| 128 | 363 Sale Parties | Name on File | | X |
| 129 | 363 Sale Parties | Name on File | | X |
| 130 | 363 Sale Parties | Name on File | | X |
| 131 | 363 Sale Parties | Name on File | | X |
| 132 | 363 Sale Parties | Name on File | | X |
| 133 | 363 Sale Parties | Name on File | X | |
| 134 | 363 Sale Parties | Name on File | | X |
| 135 | 363 Sale Parties | Name on File | | X |
| 136 | 363 Sale Parties | Name on File | X | |
| 137 | 363 Sale Parties | Name on File | X | |
| 138 | 363 Sale Parties | Name on File | | X |
| 139 | 363 Sale Parties | Name on File | X | |
| 140 | 363 Sale Parties | Name on File | X | |
| 141 | 363 Sale Parties | Name on File | X | |
| 142 | 363 Sale Parties | Name on File | X | |
| 143 | 363 Sale Parties | Name on File | | X |
| 144 | 363 Sale Parties | Name on File | | X |
| 145 | 363 Sale Parties | Name on File | X | |
| 146 | 363 Sale Parties | Name on File | | X |
| 147 | 363 Sale Parties | Name on File | | X |
| 148 | 363 Sale Parties | Name on File | X | |
| 149 | 363 Sale Parties | Name on File | X | |
| 150 | 363 Sale Parties | Name on File | | X |
| 151 | 363 Sale Parties | Name on File | X | |
| 152 | 363 Sale Parties | Name on File | | X |
| 153 | 363 Sale Parties | Name on File | | X |
| 154 | 363 Sale Parties | Name on File | X | |
| 155 | 363 Sale Parties | Name on File | X | |
| 156 | 363 Sale Parties | Name on File | | X |
| 157 | 363 Sale Parties | Name on File | | X |
| 158 | 363 Sale Parties | Name on File | | X |
| 159 | 363 Sale Parties | Name on File | X | |
| 160 | 363 Sale Parties | Name on File | X | |
| 161 | 363 Sale Parties | Name on File | | X |
| 162 | 363 Sale Parties | Name on File | X | |
| 163 | 363 Sale Parties | Name on File | X | |
| 164 | 363 Sale Parties | Name on File | X | |
| 165 | 363 Sale Parties | Name on File | X | |
| 166 | 363 Sale Parties | Name on File | X | |
| 167 | 363 Sale Parties | Name on File | X | |
| 168 | 363 Sale Parties | Name on File | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 169 | 363 Sale Parties | Name on File | X | |
| 170 | 363 Sale Parties | Name on File | | X |
| 171 | 363 Sale Parties | Name on File | | X |
| 172 | 363 Sale Parties | Name on File | | X |
| 173 | 363 Sale Parties | Name on File | | X |
| 174 | 5% or More Equity Holders | Edward Moncada | | X |
| 175 | 5% or More Equity Holders | Nishad Singh | | X |
| 176 | 5% or More Equity Holders | Peter Lau | | X |
| 177 | 5% or More Equity Holders | Samuel Bankman-Fried | | X |
| 178 | 5% or More Equity Holders | Zixiao Wang | | X |
| 179 | Ad Hoc Committee (Non US Customers of FTX.com) | FC Cayman A, L.L.C. | | X |
| 180 | Ad Hoc Committee (Non US Customers of FTX.com) | GSR Markets Limited / GSR International Trading Limited | | X |
| 181 | Ad Hoc Committee (Non US Customers of FTX.com) | Kbit Global Limited | | X |
| 182 | Ad Hoc Committee (Non US Customers of FTX.com) | Nickel Digital Asset Management | | X |
| 183 | Ad Hoc Committee (Non US Customers of FTX.com) | Rothschild & Company Inc. | X | |
| 184 | Ad Hoc Committee (Non US Customers of FTX.com) | Svalbard Holdings Limited | | X |
| 185 | Ad Hoc Committee (Non US Customers of FTX.com) | Venable LLP | X | |
| 186 | Ad Hoc Committee (Non US Customers of FTX.com) | EVERSHEDS SUTHERLAND (US) LLP | X | |
| 187 | Ad Hoc Committee (Non US Customers of FTX.com) | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | X | |
| 188 | Bankruptcy Judges | Ashely M. Chan | | X |
| 189 | Bankruptcy Judges | Brendan L. Shannon | | X |
| 190 | Bankruptcy Judges | Craig T. Goldblatt | | X |
| 191 | Bankruptcy Judges | John T. Dorsey | | X |
| 192 | Bankruptcy Judges | Karen B. Owens | | X |
| 193 | Bankruptcy Judges | Kate Stickles | | X |
| 194 | Bankruptcy Judges | Laurie Selber Silverstein | | X |
| 195 | Bankruptcy Judges | Mary F. Walrath | | X |
| 196 | Bankruptcy Judges | Una O'Boyle (Clerk of Court) | | X |
| 197 | Bankruptcy Professionals - Other | BitGo | | X |
| 198 | Bankruptcy Professionals - Other | Chainalysis | X | |
| 199 | Bankruptcy Professionals - Other | Covington & Burling LLP | X | |
| 200 | Bankruptcy Professionals - Other | Joele Frank | | X |
| 201 | Bankruptcy Professionals - Other | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | | X |
| 202 | Bankruptcy Professionals - Other | Morgan & Morgan | | X |
| 203 | Bankruptcy Professionals - Other | Nardello & Co. LLC | | X |
| 204 | Bankruptcy Professionals - Other | Peter Maynard | | X |
| 205 | Bankruptcy Professionals - Other | Quinn Emanuel Urquhart & Sullivan, LLP | X | |
| 206 | Bankruptcy Professionals - Other | Robert Lee & Associates, LLP | | X |
| 207 | Bankruptcy Professionals - Other | Simpson Thacher & Bartlett LLP | X | |
| 208 | Bankruptcy Professionals - Other | Sygnia Consulting | X | |
| 209 | Bankruptcy Professionals - Other | Walkers | X | |
| 210 | Bankruptcy Professionals - Retained | AlixPartners, LLP | X | |
| 211 | Bankruptcy Professionals - Retained | Alvarez & Marsal North America, LLC | | X |
| 212 | Bankruptcy Professionals - Retained | FTI Consulting, Inc. | X | |
| 213 | Bankruptcy Professionals - Retained | Kroll Restructuring Administration | | X |
| 214 | Bankruptcy Professionals - Retained | Landis Rath & Cobb LLP | | X |
| 215 | Bankruptcy Professionals - Retained | Owl Hill Advisory | | X |
| 216 | Bankruptcy Professionals - Retained | Perella Weinberg Partners | X | |
| 217 | Bankruptcy Professionals - Retained | RLKS Executive Solutions LLC | X | |
| 218 | Bankruptcy Professionals - Retained | Sullivan & Cromwell LLP | X | |
| 219 | Banks/Lender/UCC Lien Parties/Administrative Agents | AKBANK | X | |
| 220 | Banks/Lender/UCC Lien Parties/Administrative Agents | ANCHORAGE LENDING CA, LLC | | X |
| 221 | Banks/Lender/UCC Lien Parties/Administrative Agents | ANCHORAGE LENDING, LLC | | X |
| 222 | Banks/Lender/UCC Lien Parties/Administrative Agents | Apple Business | | X |
| 223 | Banks/Lender/UCC Lien Parties/Administrative Agents | Ashla International Inc | | X |
| 224 | Banks/Lender/UCC Lien Parties/Administrative Agents | Bank of America | X | |
| 225 | Banks/Lender/UCC Lien Parties/Administrative Agents | Bank of Cyprus | X | |
| 226 | Banks/Lender/UCC Lien Parties/Administrative Agents | BCB Bank | | X |
| 227 | Banks/Lender/UCC Lien Parties/Administrative Agents | Bittrex, Inc. | X | |
| 228 | Banks/Lender/UCC Lien Parties/Administrative Agents | BLOCKCHAIN ACCESS UK LTD | X | |
| 229 | Banks/Lender/UCC Lien Parties/Administrative Agents | BMO Harris Bank, N.A. | X | |
| 230 | Banks/Lender/UCC Lien Parties/Administrative Agents | Celsius Network Ltd | X | |
| 231 | Banks/Lender/UCC Lien Parties/Administrative Agents | Circle | X | |
| 232 | Banks/Lender/UCC Lien Parties/Administrative Agents | Circle Internet Financial, Inc. | X | |
| 233 | Banks/Lender/UCC Lien Parties/Administrative Agents | Citizens Bank | X | |
| 234 | Banks/Lender/UCC Lien Parties/Administrative Agents | Commercial Bank of Dubai | X | |
| 235 | Banks/Lender/UCC Lien Parties/Administrative Agents | Commerical Bank of Vietnam | | X |
| 236 | Banks/Lender/UCC Lien Parties/Administrative Agents | Customers Bank | X | |
| 237 | Banks/Lender/UCC Lien Parties/Administrative Agents | DBS | X | |
| 238 | Banks/Lender/UCC Lien Parties/Administrative Agents | DBS Bank Limited | X | |
| 239 | Banks/Lender/UCC Lien Parties/Administrative Agents | Deltec | X | |
| 240 | Banks/Lender/UCC Lien Parties/Administrative Agents | Digital Gamma | | X |
| 241 | Banks/Lender/UCC Lien Parties/Administrative Agents | ED&F Man Holdings Inc. | X | |
| 242 | Banks/Lender/UCC Lien Parties/Administrative Agents | Emerchantpay | | X |
| 243 | Banks/Lender/UCC Lien Parties/Administrative Agents | Emirate NBD Bank | X | |
| 244 | Banks/Lender/UCC Lien Parties/Administrative Agents | Equity Bank | X | |
| 245 | Banks/Lender/UCC Lien Parties/Administrative Agents | Etana | X | |
| 246 | Banks/Lender/UCC Lien Parties/Administrative Agents | Etana Custody | | X |
| 247 | Banks/Lender/UCC Lien Parties/Administrative Agents | Eurobank | X | |
| 248 | Banks/Lender/UCC Lien Parties/Administrative Agents | Evolve Bank and Trust | | X |
| 249 | Banks/Lender/UCC Lien Parties/Administrative Agents | Far Eastern Int'l Bank | | X |
| 250 | Banks/Lender/UCC Lien Parties/Administrative Agents | Fibabanka | X | |
| 251 | Banks/Lender/UCC Lien Parties/Administrative Agents | Fidelity Bank (Bahamas) | X | |
| 252 | Banks/Lender/UCC Lien Parties/Administrative Agents | First Republic Bank | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 253 | Banks/Lender/UCC Lien Parties/Administrative Agents | Galago Holdings Limited | | X |
| 254 | Banks/Lender/UCC Lien Parties/Administrative Agents | Garanti BBVA | | X |
| 255 | Banks/Lender/UCC Lien Parties/Administrative Agents | Genesis Global Capital, LLC | | X |
| 256 | Banks/Lender/UCC Lien Parties/Administrative Agents | Goldfields Money | X | |
| 257 | Banks/Lender/UCC Lien Parties/Administrative Agents | HDFC Bank | X | |
| 258 | Banks/Lender/UCC Lien Parties/Administrative Agents | HSBC Bank | X | |
| 259 | Banks/Lender/UCC Lien Parties/Administrative Agents | Interactive Brokers | X | |
| 260 | Banks/Lender/UCC Lien Parties/Administrative Agents | JPMorgan Chase Bank, N.A. | X | |
| 261 | Banks/Lender/UCC Lien Parties/Administrative Agents | Jtrust Bank | | X |
| 262 | Banks/Lender/UCC Lien Parties/Administrative Agents | KEB Hana Bank | X | |
| 263 | Banks/Lender/UCC Lien Parties/Administrative Agents | Klarpay | | X |
| 264 | Banks/Lender/UCC Lien Parties/Administrative Agents | LendingClub | X | |
| 265 | Banks/Lender/UCC Lien Parties/Administrative Agents | LIGHTSPEED VENTURE PARTNERS IX, L.P. | | X |
| 266 | Banks/Lender/UCC Lien Parties/Administrative Agents | Maerki Baumann & Co. AG | | X |
| 267 | Banks/Lender/UCC Lien Parties/Administrative Agents | Matrix Port Technologies (Hong Kong) Limited | | X |
| 268 | Banks/Lender/UCC Lien Parties/Administrative Agents | MIAMI INTERNATIONAL HOLDINGS, INC. | | X |
| 269 | Banks/Lender/UCC Lien Parties/Administrative Agents | Middletown Valley Bank | | X |
| 270 | Banks/Lender/UCC Lien Parties/Administrative Agents | Moneytech | X | |
| 271 | Banks/Lender/UCC Lien Parties/Administrative Agents | Moonstone Bank | | X |
| 272 | Banks/Lender/UCC Lien Parties/Administrative Agents | Morgan Stanley | X | |
| 273 | Banks/Lender/UCC Lien Parties/Administrative Agents | MUFG Bank, LTD. | X | |
| 274 | Banks/Lender/UCC Lien Parties/Administrative Agents | National Australia Bank | X | |
| 275 | Banks/Lender/UCC Lien Parties/Administrative Agents | Nexo Capital | | X |
| 276 | Banks/Lender/UCC Lien Parties/Administrative Agents | Nium | X | |
| 277 | Banks/Lender/UCC Lien Parties/Administrative Agents | Nuvei | X | |
| 278 | Banks/Lender/UCC Lien Parties/Administrative Agents | Octabase | | X |
| 279 | Banks/Lender/UCC Lien Parties/Administrative Agents | Omipay / Cuscal | | X |
| 280 | Banks/Lender/UCC Lien Parties/Administrative Agents | Open Pay'd | | X |
| 281 | Banks/Lender/UCC Lien Parties/Administrative Agents | PayPay Bank | X | |
| 282 | Banks/Lender/UCC Lien Parties/Administrative Agents | Paysafe | X | |
| 283 | Banks/Lender/UCC Lien Parties/Administrative Agents | Prime Trust LLC | X | |
| 284 | Banks/Lender/UCC Lien Parties/Administrative Agents | Rakuten Bank | X | |
| 285 | Banks/Lender/UCC Lien Parties/Administrative Agents | RJ O'Brien | | X |
| 286 | Banks/Lender/UCC Lien Parties/Administrative Agents | San Juan Mercantile Bank & Trust | | X |
| 287 | Banks/Lender/UCC Lien Parties/Administrative Agents | SBI Clearing Trust | | X |
| 288 | Banks/Lender/UCC Lien Parties/Administrative Agents | SBI Sumishin Net Bank | X | |
| 289 | Banks/Lender/UCC Lien Parties/Administrative Agents | SBI Sumishin Net Bank Ltd. | X | |
| 290 | Banks/Lender/UCC Lien Parties/Administrative Agents | Schwyzer Kantonalbank Mietzinsdepot | X | |
| 291 | Banks/Lender/UCC Lien Parties/Administrative Agents | Signature Bank | X | |
| 292 | Banks/Lender/UCC Lien Parties/Administrative Agents | Signet | X | |
| 293 | Banks/Lender/UCC Lien Parties/Administrative Agents | Silicon Valley Bank | X | |
| 294 | Banks/Lender/UCC Lien Parties/Administrative Agents | Silvergate Bank | X | |
| 295 | Banks/Lender/UCC Lien Parties/Administrative Agents | Siraat Banksai | | X |
| 296 | Banks/Lender/UCC Lien Parties/Administrative Agents | SLEMMER, DOUGLAS | | X |
| 297 | Banks/Lender/UCC Lien Parties/Administrative Agents | SMART RIVER INVESTMENTS LIMITED | | X |
| 298 | Banks/Lender/UCC Lien Parties/Administrative Agents | Sparkasse Hannover | X | |
| 299 | Banks/Lender/UCC Lien Parties/Administrative Agents | SPRING LAKE 5, LLC, ET AL | | X |
| 300 | Banks/Lender/UCC Lien Parties/Administrative Agents | Standford Credit Union | | X |
| 301 | Banks/Lender/UCC Lien Parties/Administrative Agents | Stanford Federal Credit Union | | X |
| 302 | Banks/Lender/UCC Lien Parties/Administrative Agents | Strait X | | X |
| 303 | Banks/Lender/UCC Lien Parties/Administrative Agents | Stripe, Inc. | X | |
| 304 | Banks/Lender/UCC Lien Parties/Administrative Agents | Sumitomo Mitsui Banking Corporation (SMBC) | X | |
| 305 | Banks/Lender/UCC Lien Parties/Administrative Agents | Swapforex | | X |
| 306 | Banks/Lender/UCC Lien Parties/Administrative Agents | Tesseract Group Oy | X | |
| 307 | Banks/Lender/UCC Lien Parties/Administrative Agents | TILLYAEV, TIMUR, ET AL | | X |
| 308 | Banks/Lender/UCC Lien Parties/Administrative Agents | Tokyo Star Bank | X | |
| 309 | Banks/Lender/UCC Lien Parties/Administrative Agents | Trade Station | | X |
| 310 | Banks/Lender/UCC Lien Parties/Administrative Agents | Transactive | | X |
| 311 | Banks/Lender/UCC Lien Parties/Administrative Agents | Transactive Systems | | X |
| 312 | Banks/Lender/UCC Lien Parties/Administrative Agents | Transfero | | X |
| 313 | Banks/Lender/UCC Lien Parties/Administrative Agents | Turicum | | X |
| 314 | Banks/Lender/UCC Lien Parties/Administrative Agents | Vakifbank | | X |
| 315 | Banks/Lender/UCC Lien Parties/Administrative Agents | VanEck ETP AG | | X |
| 316 | Banks/Lender/UCC Lien Parties/Administrative Agents | Vietcombank | X | |
| 317 | Banks/Lender/UCC Lien Parties/Administrative Agents | Volksbank Bayern Mitte eG | | X |
| 318 | Banks/Lender/UCC Lien Parties/Administrative Agents | Washington Business Bank | | X |
| 319 | Banks/Lender/UCC Lien Parties/Administrative Agents | Wells Fargo | X | |
| 320 | Banks/Lender/UCC Lien Parties/Administrative Agents | Western Alliance | | X |
| 321 | Banks/Lender/UCC Lien Parties/Administrative Agents | Zand Bank | X | |
| 322 | Banks/Lender/UCC Lien Parties/Administrative Agents | Ziraat Bankasi | X | |
| 323 | Claimant | Name on File | | X |
| 324 | Claimant | Name on File | | X |
| 325 | Claimant | Name on File | | X |
| 326 | Claimant | Name on File | | X |
| 327 | Claimant | Name on File | | X |
| 328 | Claimant | Name on File | | X |
| 329 | Claimant | Name on File | | X |
| 330 | Claimant | Name on File | | X |
| 331 | Claimant | Name on File | | X |
| 332 | Claimant | APES GALAGO LP I | | X |
| 333 | Claimant | Arceau 507 LLC | | X |
| 334 | Claimant | ArchBlock Cayman | | X |
| 335 | Claimant | Name on File | | X |
| 336 | Claimant | Artz Fund Investments PTE Ltd. | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 337 | Claimant | Austin, Katherine Reed | | X |
| 338 | Claimant | Bahamas Environmental Group Ltd | | X |
| 339 | Claimant | Beckstead, Nicholas | | X |
| 340 | Claimant | Name on File | | X |
| 341 | Claimant | BFCP IV LLC | | X |
| 342 | Claimant | Boba Foundation (fka OMG Foundation) | | X |
| 343 | Claimant | Boerner, Lindsey | | X |
| 344 | Claimant | Boryenace, Adam | | X |
| 345 | Claimant | Brady Jr., Thomas Edward Patrick | | X |
| 346 | Claimant | Name on File | | X |
| 347 | Claimant | Name on File | | X |
| 348 | Claimant | Name on File | | X |
| 349 | Claimant | Camp, Stanton | | X |
| 350 | Claimant | Canoy, Dario | | X |
| 351 | Claimant | Cecchettini, Fabrizio | | X |
| 352 | Claimant | Cellco Partnership d/b/a Verizon Wireless | X | |
| 353 | Claimant | Name on File | | X |
| 354 | Claimant | Name on File | | X |
| 355 | Claimant | Name on File | | X |
| 356 | Claimant | Checkout APAC Pte. Ltd. | X | |
| 357 | Claimant | Checkout Technology Ltd | X | |
| 358 | Claimant | Checkout.com Australia Pty Ltd | X | |
| 359 | Claimant | Chen, Tianyun | | X |
| 360 | Claimant | Name on File | | X |
| 361 | Claimant | Chu, Jonathan | | X |
| 362 | Claimant | Name on File | | X |
| 363 | Claimant | Name on File | | X |
| 364 | Claimant | Name on File | | X |
| 365 | Claimant | Comptroller of the Treasury | | X |
| 366 | Claimant | David, Lawrence Gene | | X |
| 367 | Claimant | Name on File | | X |
| 368 | Claimant | Name on File | | X |
| 369 | Claimant | Name on File | | X |
| 370 | Claimant | Name on File | | X |
| 371 | Claimant | Name on File | | X |
| 372 | Claimant | Name on File | | X |
| 373 | Claimant | Name on File | | X |
| 374 | Claimant | Name on File | | X |
| 375 | Claimant | Name on File | | X |
| 376 | Claimant | Name on File | | X |
| 377 | Claimant | Name on File | | X |
| 378 | Claimant | Name on File | | X |
| 379 | Claimant | Name on File | | X |
| 380 | Claimant | FC Cayman A, L.L.C. | | X |
| 381 | Claimant | Name on File | | X |
| 382 | Claimant | Feldman, Kenneth Paul | | X |
| 383 | Claimant | Name on File | | X |
| 384 | Claimant | Name on File | | X |
| 385 | Claimant | Filtake Trading Ltd | X | |
| 386 | Claimant | Name on File | | X |
| 387 | Claimant | Fondation Serendipity | | X |
| 388 | Claimant | Fortis Advisors LLC, as the representative of the Minority Stockholders of Blockfolio, Inc. | | X |
| 389 | Claimant | Four's Rock Ltd. | | X |
| 390 | Claimant | Franchise Tax Board | | X |
| 391 | Claimant | Name on File | | X |
| 392 | Claimant | Genesis Asia Pacific Pte. Ltd. | X | |
| 393 | Claimant | Genesis Global Holdco, LLC | | X |
| 394 | Claimant | Gensler Costa Rica SRL | X | |
| 395 | Claimant | Name on File | | X |
| 396 | Claimant | Name on File | | X |
| 397 | Claimant | Name on File | | X |
| 398 | Claimant | Name on File | X | |
| 399 | Claimant | Name on File | | X |
| 400 | Claimant | Green Healthy House, LLC. | | X |
| 401 | Claimant | Name on File | | X |
| 402 | Claimant | Name on File | | X |
| 403 | Claimant | Name on File | | X |
| 404 | Claimant | Name on File | | X |
| 405 | Claimant | Illinois Department of Employment Security | | X |
| 406 | Claimant | IPV FTX Co-Invest, a series of Iron Pine Ventures Co-Invest Fund LLC | | X |
| 407 | Claimant | Name on File | | X |
| 408 | Claimant | Name on File | | X |
| 409 | Claimant | Jackson, Galen | | X |
| 410 | Claimant | Name on File | | X |
| 411 | Claimant | Name on File | | X |
| 412 | Claimant | Name on File | | X |
| 413 | Claimant | Name on File | | X |
| 414 | Claimant | JK Advisory Pty Ltd | | X |
| 415 | Claimant | Name on File | | X |
| 416 | Claimant | Johnson, Brent | | X |
| 417 | Claimant | Name on File | | X |
| 418 | Claimant | Name on File | | X |
| 419 | Claimant | Kephas Corporation dba DAAG Technology Services | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 420 | Claimant | Name on File | | X |
| 421 | Claimant | Korell, Bailey J. | | X |
| 422 | Claimant | Lawler, Tana | | X |
| 423 | Claimant | Leslie, Latoya N | | X |
| 424 | Claimant | Liquid Value GP Limited | | X |
| 425 | Claimant | Lötscher, Marcel | | X |
| 426 | Claimant | Lovero, Justin | | X |
| 427 | Claimant | Name on File | | X |
| 428 | Claimant | Name on File | | X |
| 429 | Claimant | Name on File | | X |
| 430 | Claimant | Lyon, Matthew | | X |
| 431 | Claimant | Malavong ep Drigny, Estelle Vandara | | X |
| 432 | Claimant | Name on File | | X |
| 433 | Claimant | Mann, Brandon | | X |
| 434 | Claimant | Name on File | | X |
| 435 | Claimant | Name on File | | X |
| 436 | Claimant | Name on File | | X |
| 437 | Claimant | MarketVector Indexes GmbH | X | |
| 438 | Claimant | Markou, Joshua | | X |
| 439 | Claimant | Mashinsky, Alex | | X |
| 440 | Claimant | Mason, Charles | | X |
| 441 | Claimant | Name on File | | X |
| 442 | Claimant | Name on File | | X |
| 443 | Claimant | Name on File | | X |
| 444 | Claimant | Name on File | | X |
| 445 | Claimant | Name on File | | X |
| 446 | Claimant | McGee, Michael | | X |
| 447 | Claimant | Meents, David | | X |
| 448 | Claimant | Name on File | | X |
| 449 | Claimant | Name on File | | X |
| 450 | Claimant | Name on File | | X |
| 451 | Claimant | Name on File | | X |
| 452 | Claimant | Name on File | | X |
| 453 | Claimant | Name on File | | X |
| 454 | Claimant | Name on File | | X |
| 455 | Claimant | Name on File | | X |
| 456 | Claimant | Millar, Tim | | X |
| 457 | Claimant | Name on File | | X |
| 458 | Claimant | Name on File | | X |
| 459 | Claimant | Name on File | | X |
| 460 | Claimant | Name on File | | X |
| 461 | Claimant | Name on File | | X |
| 462 | Claimant | Neil Patel Digital, LLC | | X |
| 463 | Claimant | Ngoy, Lena | | X |
| 464 | Claimant | Name on File | | X |
| 465 | Claimant | Name on File | | X |
| 466 | Claimant | Name on File | | X |
| 467 | Claimant | North Field Technology Ltd. | | X |
| 468 | Claimant | Name on File | | X |
| 469 | Claimant | O'Neal, Shaquille | | X |
| 470 | Claimant | Name on File | | X |
| 471 | Claimant | Oroboros FTX I, LLC | | X |
| 472 | Claimant | Orsborn, Courtney Lee | | X |
| 473 | Claimant | Name on File | | X |
| 474 | Claimant | Name on File | | X |
| 475 | Claimant | PANTERA VENTURE FUND II LP | | X |
| 476 | Claimant | PANTERA VENTURE FUND III LP | | X |
| 477 | Claimant | Parity Digital AG | | X |
| 478 | Claimant | Name on File | | X |
| 479 | Claimant | PHILIP DE PICCIOTTO REVOCABLE TRUST | | X |
| 480 | Claimant | Name on File | | X |
| 481 | Claimant | Rational PR, LLC | | X |
| 482 | Claimant | Rheingans-Yoo, Ross | | X |
| 483 | Claimant | Rightsize Facility Performance of Illinois, LLC | | X |
| 484 | Claimant | Name on File | | X |
| 485 | Claimant | Name on File | | X |
| 486 | Claimant | Name on File | | X |
| 487 | Claimant | Rosenfield, Ian | | X |
| 488 | Claimant | Name on File | | X |
| 489 | Claimant | Name on File | | X |
| 490 | Claimant | Name on File | | X |
| 491 | Claimant | Samani, Pyahm | | X |
| 492 | Claimant | Saugstad, Monique | | X |
| 493 | Claimant | Schindledecker, Craig | | X |
| 494 | Claimant | Schwartz, Erin | | X |
| 495 | Claimant | Name on File | X | |
| 496 | Claimant | Scott, George Shamond | | X |
| 497 | Claimant | Serendipity Network Ltd. | | X |
| 498 | Claimant | Name on File | | X |
| 499 | Claimant | Name on File | | X |
| 500 | Claimant | Name on File | | X |
| 501 | Claimant | Shindledecker, Craig | | X |
| 502 | Claimant | Name on File | | X |
| 503 | Claimant | Simpson Thacher & Bartlett LLP | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 504 | Claimant | Slate, Joshua | | X |
| 505 | Claimant | Sologenic Development Foundation Limited | | X |
| 506 | Claimant | Name on File | | X |
| 507 | Claimant | State Of New Jersey Division Of Taxation Bankruptcy Section | | X |
| 508 | Claimant | Name on File | | X |
| 509 | Claimant | Name on File | | X |
| 510 | Claimant | Name on File | | X |
| 511 | Claimant | Sun, Cheuk Ying (Josephine) | | X |
| 512 | Claimant | Name on File | | X |
| 513 | Claimant | Name on File | | X |
| 514 | Claimant | Name on File | | X |
| 515 | Claimant | Name on File | | X |
| 516 | Claimant | TEB Capital Management, Inc. | | X |
| 517 | Claimant | Tennessee Department of Revenue | | X |
| 518 | Claimant | The Caroline Dorothy Jones 2007 Trust | | X |
| 519 | Claimant | The Christine Louise 2007 Trust | | X |
| 520 | Claimant | The Dorothy Anne Jones 2007 Trust | | X |
| 521 | Claimant | The John Paul Jones II 2007 Trust | | X |
| 522 | Claimant | Theatre Projects Consultants, Inc. | | X |
| 523 | Claimant | Name on File | | X |
| 524 | Claimant | Name on File | | X |
| 525 | Claimant | Three Arrows Capital Ltd (in liquidation) | | X |
| 526 | Claimant | Name on File | | X |
| 527 | Claimant | Name on File | | X |
| 528 | Claimant | Name on File | | X |
| 529 | Claimant | Name on File | | X |
| 530 | Claimant | Two Sigma Ventures III | | X |
| 531 | Claimant | Name on File | | X |
| 532 | Claimant | Name on File | | X |
| 533 | Claimant | Utah State Tax Commission | | X |
| 534 | Claimant | Name on File | | X |
| 535 | Claimant | Name on File | | X |
| 536 | Claimant | Name on File | | X |
| 537 | Claimant | Name on File | | X |
| 538 | Claimant | Name on File | | X |
| 539 | Claimant | Name on File | | X |
| 540 | Claimant | Name on File | | X |
| 541 | Claimant | Name on File | | X |
| 542 | Claimant | Wever, Dena | | X |
| 543 | Claimant | Name on File | | X |
| 544 | Claimant | Name on File | | X |
| 545 | Claimant | Wu, Qianwen | | X |
| 546 | Claimant | Name on File | | X |
| 547 | Claimant | Name on File | | X |
| 548 | Claimant | Young, Christopher | | X |
| 549 | Claimant | Yvonne Tay Wan Jun | | X |
| 550 | Claimant | Zhang, Chang An | | X |
| 551 | Claimant | Zhang, Zirui | | X |
| 552 | Contract Counter-Parties | A.J. Ferguson | | X |
| 553 | Contract Counter-Parties | AC Revocable Trust | | X |
| 554 | Contract Counter-Parties | Access Labs Inc | | X |
| 555 | Contract Counter-Parties | Adresana Limited | | X |
| 556 | Contract Counter-Parties | Aerotitle | | X |
| 557 | Contract Counter-Parties | AIC Title Agency, LLC | | X |
| 558 | Contract Counter-Parties | AIM Sports, LLC | | X |
| 559 | Contract Counter-Parties | Albane Valenzuela | | X |
| 560 | Contract Counter-Parties | Alex Walters | | X |
| 561 | Contract Counter-Parties | Alexander Payne | | X |
| 562 | Contract Counter-Parties | Alexandra Menyhart | | X |
| 563 | Contract Counter-Parties | Alexandria Stuart | | X |
| 564 | Contract Counter-Parties | Ali Dubois | | X |
| 565 | Contract Counter-Parties | Alpaca Crypto LLC | | X |
| 566 | Contract Counter-Parties | AlteumX International S.A. | | X |
| 567 | Contract Counter-Parties | Andrew Franklin | | X |
| 568 | Contract Counter-Parties | Anthranique Mather | | X |
| 569 | Contract Counter-Parties | Ash Jaynes | | X |
| 570 | Contract Counter-Parties | Ashley Moree | | X |
| 571 | Contract Counter-Parties | Aunchisa TAPANAKORNVUT | | X |
| 572 | Contract Counter-Parties | Autumn Belviy | | X |
| 573 | Contract Counter-Parties | AYESHA KIANI | | X |
| 574 | Contract Counter-Parties | Barstool Sports Inc. | | X |
| 575 | Contract Counter-Parties | BENJAMIN MOUSSA | | X |
| 576 | Contract Counter-Parties | Benzinga - Allen Arnold | | X |
| 577 | Contract Counter-Parties | Bethaney Keen | | X |
| 578 | Contract Counter-Parties | Billboard Media, LLC | | X |
| 579 | Contract Counter-Parties | Binance Capital Management Co. Ltd. | X | |
| 580 | Contract Counter-Parties | BITOCTO | | X |
| 581 | Contract Counter-Parties | BlockFi Inc. | X | |
| 582 | Contract Counter-Parties | Blockware Solutions | | X |
| 583 | Contract Counter-Parties | Brandon Williams | X | |
| 584 | Contract Counter-Parties | Brave Software International SEZC | | X |
| 585 | Contract Counter-Parties | Brennan Canada | | X |
| 586 | Contract Counter-Parties | Brett Harrison | | X |
| 587 | Contract Counter-Parties | Brianna Enter | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 588 | Contract Counter-Parties | Brook Blankenship | | X |
| 589 | Contract Counter-Parties | Cade York | | X |
| 590 | Contract Counter-Parties | Caesars Entertainment | X | |
| 591 | Contract Counter-Parties | Caesars Palace Las Vegas | | X |
| 592 | Contract Counter-Parties | Cal Athletics | | X |
| 593 | Contract Counter-Parties | Cal Bear Sports Properties, LLC | | X |
| 594 | Contract Counter-Parties | Camryn Brown | | X |
| 595 | Contract Counter-Parties | Charles Joseph Fredrick | | X |
| 596 | Contract Counter-Parties | Chloe Culp | | X |
| 597 | Contract Counter-Parties | Coachella Music Festival, LLC | | X |
| 598 | Contract Counter-Parties | Consensys Software | X | |
| 599 | Contract Counter-Parties | Creator Agency LLC on behalf of The Ice Coffee Hour | | X |
| 600 | Contract Counter-Parties | Crypto News Alerts | | X |
| 601 | Contract Counter-Parties | DABALAN | | X |
| 602 | Contract Counter-Parties | Daimion Collins | | X |
| 603 | Contract Counter-Parties | Daniel Andrzej Szulc | | X |
| 604 | Contract Counter-Parties | Danielle Watson | | X |
| 605 | Contract Counter-Parties | David Ortiz | | X |
| 606 | Contract Counter-Parties | David Ortiz Children's Fund | | X |
| 607 | Contract Counter-Parties | Davion Mintz | | X |
| 608 | Contract Counter-Parties | Deshaun Highler | | X |
| 609 | Contract Counter-Parties | Devyn Flaherty | | X |
| 610 | Contract Counter-Parties | Deyvis Gonzalez | | X |
| 611 | Contract Counter-Parties | Diamond Hands Digital LLC | | X |
| 612 | Contract Counter-Parties | Diego Perez de Ayala | | X |
| 613 | Contract Counter-Parties | Digital Assets DA AG | X | |
| 614 | Contract Counter-Parties | Digital Finance Group Company | | X |
| 615 | Contract Counter-Parties | Dolphin Entertainment, Inc. | X | |
| 616 | Contract Counter-Parties | Domenic Fiore | | X |
| 617 | Contract Counter-Parties | Dominique Darius | | X |
| 618 | Contract Counter-Parties | Dontaie Allen | | X |
| 619 | Contract Counter-Parties | Echo Marketing | | X |
| 620 | Contract Counter-Parties | EduDao Foundation | | X |
| 621 | Contract Counter-Parties | Elias "Eli" Ricks | | X |
| 622 | Contract Counter-Parties | Elliotrades, LLC | | X |
| 623 | Contract Counter-Parties | Elvia Delgadillo | | X |
| 624 | Contract Counter-Parties | Emma Wilson | | X |
| 625 | Contract Counter-Parties | ENK Group Limited - dba Ericka Kullberg LLC | | X |
| 626 | Contract Counter-Parties | Exodus Movement, Inc. | | X |
| 627 | Contract Counter-Parties | FABRIZIO CECCHETTINI | | X |
| 628 | Contract Counter-Parties | Fortune Cookie | | X |
| 629 | Contract Counter-Parties | FOX SPORTS SUN, LLC | | X |
| 630 | Contract Counter-Parties | Frank Schuler & Birgit Kupka | | X |
| 631 | Contract Counter-Parties | Freddie Lightbourne Jr. | | X |
| 632 | Contract Counter-Parties | Furia ESports LLC | | X |
| 633 | Contract Counter-Parties | Galois Capital | | X |
| 634 | Contract Counter-Parties | GCKM LLP | | X |
| 635 | Contract Counter-Parties | Gisele Caroline Bündchen | | X |
| 636 | Contract Counter-Parties | Golden State Warriors | | X |
| 637 | Contract Counter-Parties | Gpay Network Pte. Ltd. | X | |
| 638 | Contract Counter-Parties | Graham Stephan | | X |
| 639 | Contract Counter-Parties | Growlfint Technologies Pvt. Ltd. | X | |
| 640 | Contract Counter-Parties | Hallie Wacaser | | X |
| 641 | Contract Counter-Parties | HashKey Blockchain Investment Fund | | X |
| 642 | Contract Counter-Parties | Hive Companies, Inc | | X |
| 643 | Contract Counter-Parties | HODL Media, Inc. | | X |
| 644 | Contract Counter-Parties | Howard Andrew Fisher | | X |
| 645 | Contract Counter-Parties | HUB INTL INS SERV INC | X | |
| 646 | Contract Counter-Parties | ICC Business Corporation FZ LLC | X | |
| 647 | Contract Counter-Parties | Idealex Services OU | | X |
| 648 | Contract Counter-Parties | IEX Group, Inc. | X | |
| 649 | Contract Counter-Parties | Ilmar'I Thomas | | X |
| 650 | Contract Counter-Parties | iVest+ | | X |
| 651 | Contract Counter-Parties | Jack Dylan Roberts | | X |
| 652 | Contract Counter-Parties | Jack Neel | | X |
| 653 | Contract Counter-Parties | Jacob Toppin | | X |
| 654 | Contract Counter-Parties | Jaelynn Penn | | X |
| 655 | Contract Counter-Parties | Jake Tran | | X |
| 656 | Contract Counter-Parties | Javed Bartlett | | X |
| 657 | Contract Counter-Parties | Javonta Payton | | X |
| 658 | Contract Counter-Parties | Jeff Sims | | X |
| 659 | Contract Counter-Parties | Jeremy Cranford | | X |
| 660 | Contract Counter-Parties | Jeremy King | | X |
| 661 | Contract Counter-Parties | Jeremy Lefebvre (Financial Education) | | X |
| 662 | Contract Counter-Parties | Jerzy | | X |
| 663 | Contract Counter-Parties | Jeya Presad | | X |
| 664 | Contract Counter-Parties | Joseph Carlson | | X |
| 665 | Contract Counter-Parties | Josette Muffley | | X |
| 666 | Contract Counter-Parties | Joshua Oraden | | X |
| 667 | Contract Counter-Parties | Kaia LoPreste | | X |
| 668 | Contract Counter-Parties | Kalei Harding | | X |
| 669 | Contract Counter-Parties | Kaleo | X | |
| 670 | Contract Counter-Parties | Kareem Watkins | | X |
| 671 | Contract Counter-Parties | Kariya Kayamori | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 672 | Contract Counter-Parties | Kathryn Sandercock | | X |
| 673 | Contract Counter-Parties | Kayla Owens | | X |
| 674 | Contract Counter-Parties | Keion Brooks | | X |
| 675 | Contract Counter-Parties | Keith Lennox | | X |
| 676 | Contract Counter-Parties | Kendra Samuels | | X |
| 677 | Contract Counter-Parties | Kenneth Seals | | X |
| 678 | Contract Counter-Parties | Kevin O'Leary | | X |
| 679 | Contract Counter-Parties | Khaija Larune Russell | | X |
| 680 | Contract Counter-Parties | Kiara Jefferson | | X |
| 681 | Contract Counter-Parties | Kiersten Landers | | X |
| 682 | Contract Counter-Parties | Korey Foreman | | X |
| 683 | Contract Counter-Parties | Krown Status OU | | X |
| 684 | Contract Counter-Parties | Krystina Hartley | | X |
| 685 | Contract Counter-Parties | Lance ware | | X |
| 686 | Contract Counter-Parties | Larnabell Enterprises Limited | X | |
| 687 | Contract Counter-Parties | Latte Larry Inc. | | X |
| 688 | Contract Counter-Parties | Laura Larissa Hanna | | X |
| 689 | Contract Counter-Parties | Laureus / NO Play Academy | | X |
| 690 | Contract Counter-Parties | Ledger SAS | X | |
| 691 | Contract Counter-Parties | Lejanie Marie PONTE | | X |
| 692 | Contract Counter-Parties | LFG NFTS, Corp. | | X |
| 693 | Contract Counter-Parties | Lightspeed Management Company, LLC | | X |
| 694 | Contract Counter-Parties | Lincoln Holdings LLC DBA Monumental Sports & Entertainment | | X |
| 695 | Contract Counter-Parties | Lisa Carmen Wang | | X |
| 696 | Contract Counter-Parties | Lorem Ipsum UG | | X |
| 697 | Contract Counter-Parties | Lou Frangella | | X |
| 698 | Contract Counter-Parties | Mack Leonard | | X |
| 699 | Contract Counter-Parties | Magan Lockhart | | X |
| 700 | Contract Counter-Parties | Major League Baseball Clubs | X | |
| 701 | Contract Counter-Parties | Major League Baseball Properties, Inc | X | |
| 702 | Contract Counter-Parties | Mark Khalil | | X |
| 703 | Contract Counter-Parties | Medium Rare Live, LLC | | X |
| 704 | Contract Counter-Parties | Meet Kevin | | X |
| 705 | Contract Counter-Parties | Meow Technologies Inc. | X | |
| 706 | Contract Counter-Parties | Mercedes-Benz Grand Prix Limited | X | |
| 707 | Contract Counter-Parties | Michael Sewell | | X |
| 708 | Contract Counter-Parties | Milken Jonathan | | X |
| 709 | Contract Counter-Parties | Millennial Money | | X |
| 710 | Contract Counter-Parties | Minority Mindset | | X |
| 711 | Contract Counter-Parties | MJMcCaffrey Holdings, LLC | | X |
| 712 | Contract Counter-Parties | MLB Advanced Media, L.P | | X |
| 713 | Contract Counter-Parties | MMBOC, LLC | | X |
| 714 | Contract Counter-Parties | Morgan Kendrick | | X |
| 715 | Contract Counter-Parties | MPG Live Ltd | | X |
| 716 | Contract Counter-Parties | Mr. Seun Gun Lee | | X |
| 717 | Contract Counter-Parties | Multicoin Capital | | X |
| 718 | Contract Counter-Parties | My Financial Friend | | X |
| 719 | Contract Counter-Parties | Naomi Osaka | | X |
| 720 | Contract Counter-Parties | NAOMI OSAKA, LLC | | X |
| 721 | Contract Counter-Parties | Nathan Sloan | | X |
| 722 | Contract Counter-Parties | Navin Mogan Naidu A/L Mogana Sundram | | X |
| 723 | Contract Counter-Parties | Nerdwallet, Inc | X | |
| 724 | Contract Counter-Parties | NIKOLAY DEYKARKHANOV | | X |
| 725 | Contract Counter-Parties | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | | X |
| 726 | Contract Counter-Parties | O'Leary Productions Inc. | | X |
| 727 | Contract Counter-Parties | ODUNOLUWA LONGE | | X |
| 728 | Contract Counter-Parties | Office of the Commissioner of Baseball | | X |
| 729 | Contract Counter-Parties | Ohana Experience, LLC. | | X |
| 730 | Contract Counter-Parties | Paradigm Connect Asia Pte. Ltd. | | X |
| 731 | Contract Counter-Parties | Patrick Gruhn | | X |
| 732 | Contract Counter-Parties | Paul Forest | | X |
| 733 | Contract Counter-Parties | Paul Veradittakit | | X |
| 734 | Contract Counter-Parties | Paxos Trust Company, LLC | X | |
| 735 | Contract Counter-Parties | Pentoshi | | X |
| 736 | Contract Counter-Parties | Peter Muzzonigro | | X |
| 737 | Contract Counter-Parties | Play Magnus Group | | X |
| 738 | Contract Counter-Parties | PointUp Inc. | | X |
| 739 | Contract Counter-Parties | Proper Trust AG | | X |
| 740 | Contract Counter-Parties | PT Datindo Infonet Prima | | X |
| 741 | Contract Counter-Parties | Race Capital | | X |
| 742 | Contract Counter-Parties | Radegen Sports Management LLC | | X |
| 743 | Contract Counter-Parties | Rebecca Lowe | | X |
| 744 | Contract Counter-Parties | Reddit, Inc. | X | |
| 745 | Contract Counter-Parties | Ribbit Capital | X | |
| 746 | Contract Counter-Parties | Rick Fox | | X |
| 747 | Contract Counter-Parties | Riot | X | |
| 748 | Contract Counter-Parties | Roshan Daswani | | X |
| 749 | Contract Counter-Parties | Sahvir Wheeler | | X |
| 750 | Contract Counter-Parties | Sam Trabucco | | X |
| 751 | Contract Counter-Parties | Samuel Hoesch - My Financial Friend | | X |
| 752 | Contract Counter-Parties | SC30 Inc. | | X |
| 753 | Contract Counter-Parties | Sebastian Ghiorghiu | | X |
| 754 | Contract Counter-Parties | Sevyn Banks | | X |
| 755 | Contract Counter-Parties | Shin Yeu Chew | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 756 | Contract Counter-Parties | Shohei Ohtani | | X |
| 757 | Contract Counter-Parties | Showtyme Jones, LLC | | X |
| 758 | Contract Counter-Parties | Smart Venture Capital LLC | | X |
| 759 | Contract Counter-Parties | Stefanel Taylor | | X |
| 760 | Contract Counter-Parties | Stephan Curry c/o S30 Inc | | X |
| 761 | Contract Counter-Parties | Stephen Curry | | X |
| 762 | Contract Counter-Parties | StockTwits, Inc. | | X |
| 763 | Contract Counter-Parties | Swift Media Entertainment, Inc | | X |
| 764 | Contract Counter-Parties | Sydney Sherrill | | X |
| 765 | Contract Counter-Parties | TEB Capital Management, Inc. | | X |
| 766 | Contract Counter-Parties | Teradja Mitchell | | X |
| 767 | Contract Counter-Parties | Tether International Limited | | X |
| 768 | Contract Counter-Parties | The MLB Network, LLC | | X |
| 769 | Contract Counter-Parties | The Sequoia Fund L.P. | | X |
| 770 | Contract Counter-Parties | Thoma Bravo | X | |
| 771 | Contract Counter-Parties | Tilbury Multi-Media Ltd | | X |
| 772 | Contract Counter-Parties | TL INTERNATIONAL BV | | X |
| 773 | Contract Counter-Parties | TokenBot International Ltd. | | X |
| 774 | Contract Counter-Parties | Tom Brady | | X |
| 775 | Contract Counter-Parties | Tom Lee | | X |
| 776 | Contract Counter-Parties | Tom Nash | | X |
| 777 | Contract Counter-Parties | Tomorrowland | | X |
| 778 | Contract Counter-Parties | TradingView Inc | X | |
| 779 | Contract Counter-Parties | Trevor Lawrence | | X |
| 780 | Contract Counter-Parties | TrustToken | | X |
| 781 | Contract Counter-Parties | Twig USA Inc | | X |
| 782 | Contract Counter-Parties | Udonis Haslem | | X |
| 783 | Contract Counter-Parties | UJH Enterprises | | X |
| 784 | Contract Counter-Parties | Uladzislau Biaheza | | X |
| 785 | Contract Counter-Parties | Valdez Russel | | X |
| 786 | Contract Counter-Parties | Veridian Development Group Ltd. | | X |
| 787 | Contract Counter-Parties | Voskcoin | | X |
| 788 | Contract Counter-Parties | Voyager | X | |
| 789 | Contract Counter-Parties | WYE Media Company LLC | | X |
| 790 | Contract Counter-Parties | Yahoo Inc. | X | |
| 791 | Contract Counter-Parties | YEN-JU LAI (BENNY) | | X |
| 792 | Contract Counter-Parties | Yuga Labs, Inc. | | X |
| 793 | Customers | Name on File | | X |
| 794 | Customers | Name on File | | X |
| 795 | Customers | Name on File | | X |
| 796 | Customers | Name on File | | X |
| 797 | Customers | Name on File | X | |
| 798 | Customers | Name on File | | X |
| 799 | Customers | Name on File | | X |
| 800 | Customers | Name on File | | X |
| 801 | Customers | Name on File | | X |
| 802 | Customers | Name on File | | X |
| 803 | Customers | Name on File | | X |
| 804 | Customers | Name on File | X | |
| 805 | Customers | Name on File | | X |
| 806 | Customers | Name on File | | X |
| 807 | Customers | Name on File | | X |
| 808 | Customers | Name on File | X | |
| 809 | Customers | Name on File | | X |
| 810 | Customers | Name on File | | X |
| 811 | Customers | Name on File | | X |
| 812 | Customers | Name on File | X | |
| 813 | Customers | Name on File | | X |
| 814 | Customers | Name on File | | X |
| 815 | Customers | Name on File | | X |
| 816 | Customers | Name on File | | X |
| 817 | Customers | Name on File | | X |
| 818 | Customers | Name on File | | X |
| 819 | Customers | Name on File | | X |
| 820 | Customers | Name on File | X | |
| 821 | Customers | Name on File | X | |
| 822 | Customers | Name on File | | X |
| 823 | Customers | Name on File | | X |
| 824 | Customers | Name on File | | X |
| 825 | Customers | Name on File | | X |
| 826 | Customers | Name on File | | X |
| 827 | Customers | Name on File | | X |
| 828 | Customers | Name on File | | X |
| 829 | Customers | Name on File | | X |
| 830 | Customers | Name on File | | X |
| 831 | Customers | Name on File | | X |
| 832 | Customers | Name on File | X | |
| 833 | Customers | Name on File | | X |
| 834 | Customers | Name on File | | X |
| 835 | Customers | Name on File | | X |
| 836 | Customers | Name on File | | X |
| 837 | Customers | Name on File | | X |
| 838 | Customers | Name on File | | X |
| 839 | Customers | Name on File | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 840 | Customers | Name on File | | X |
| 841 | Customers | Name on File | | X |
| 842 | Customers | Name on File | | X |
| 843 | Customers | Name on File | | X |
| 844 | Customers | Name on File | | X |
| 845 | Customers | Name on File | | X |
| 846 | Customers | Name on File | | X |
| 847 | Customers | Name on File | | X |
| 848 | Customers | Name on File | | X |
| 849 | Customers | Name on File | | X |
| 850 | Customers | Name on File | | X |
| 851 | Customers | Name on File | | X |
| 852 | Customers | Name on File | | X |
| 853 | Customers | Name on File | X | |
| 854 | Customers | Name on File | | X |
| 855 | Customers | Name on File | | X |
| 856 | Customers | Name on File | | X |
| 857 | Customers | Name on File | | X |
| 858 | Customers | Name on File | | X |
| 859 | Customers | Name on File | X | |
| 860 | Customers | Name on File | | X |
| 861 | Customers | Name on File | | X |
| 862 | Customers | Name on File | | X |
| 863 | Customers | Name on File | X | |
| 864 | Customers | Name on File | X | |
| 865 | Customers | Name on File | | X |
| 866 | Customers | Name on File | | X |
| 867 | Customers | Name on File | | X |
| 868 | Customers | Name on File | X | |
| 869 | Customers | Name on File | | X |
| 870 | Customers | Name on File | X | |
| 871 | Customers | Name on File | | X |
| 872 | Customers | Name on File | | X |
| 873 | Customers | Name on File | | X |
| 874 | Customers | Name on File | | X |
| 875 | Customers | Name on File | | X |
| 876 | Customers | Name on File | | X |
| 877 | Customers | Name on File | X | |
| 878 | Customers | Name on File | X | |
| 879 | Customers | Name on File | X | |
| 880 | Customers | Name on File | | X |
| 881 | Customers | Name on File | | X |
| 882 | Customers | Name on File | | X |
| 883 | Customers | Name on File | | X |
| 884 | Customers | Name on File | | X |
| 885 | Customers | Name on File | | X |
| 886 | Customers | Name on File | | X |
| 887 | Customers | Name on File | | X |
| 888 | Customers | Name on File | | X |
| 889 | Customers | Name on File | | X |
| 890 | Customers | Name on File | | X |
| 891 | Customers | Name on File | | X |
| 892 | Customers | Name on File | | X |
| 893 | Customers | Name on File | | X |
| 894 | Customers | Name on File | | X |
| 895 | Customers | Name on File | | X |
| 896 | Customers | Name on File | X | |
| 897 | Customers | Name on File | X | |
| 898 | Customers | Name on File | | X |
| 899 | Customers | Name on File | | X |
| 900 | Customers | Name on File | | X |
| 901 | Customers | Name on File | X | |
| 902 | Customers | Name on File | | X |
| 903 | Customers | Name on File | | X |
| 904 | Customers | Name on File | | X |
| 905 | Customers | Name on File | | X |
| 906 | Customers | Name on File | | X |
| 907 | Customers | Name on File | | X |
| 908 | Customers | Name on File | | X |
| 909 | Customers | Name on File | | X |
| 910 | Customers | Name on File | | X |
| 911 | Customers | Name on File | | X |
| 912 | Customers | Name on File | | X |
| 913 | Customers | Name on File | | X |
| 914 | Customers | Name on File | | X |
| 915 | Customers | Name on File | | X |
| 916 | Customers | Name on File | | X |
| 917 | Customers | Name on File | | X |
| 918 | Customers | Name on File | | X |
| 919 | Customers | Name on File | | X |
| 920 | Customers | Name on File | | X |
| 921 | Customers | Name on File | | X |
| 922 | Customers | Name on File | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 923 | Customers | Name on File | | X |
| 924 | Customers | Name on File | | X |
| 925 | Customers | Name on File | | X |
| 926 | Customers | Name on File | | X |
| 927 | Customers | Name on File | | X |
| 928 | Customers | Name on File | | X |
| 929 | Customers | Name on File | | X |
| 930 | Customers | Name on File | | X |
| 931 | Customers | Name on File | | X |
| 932 | Customers | Name on File | X | |
| 933 | Customers | Name on File | | X |
| 934 | Customers | Name on File | | X |
| 935 | Customers | Name on File | | X |
| 936 | Customers | Name on File | | X |
| 937 | Customers | Name on File | | X |
| 938 | Customers | Name on File | X | |
| 939 | Customers | Name on File | | X |
| 940 | Customers | Name on File | | X |
| 941 | Customers | Name on File | | X |
| 942 | Customers | Name on File | | X |
| 943 | Customers | Name on File | | X |
| 944 | Customers | Name on File | | X |
| 945 | Customers | Name on File | | X |
| 946 | Customers | Name on File | | X |
| 947 | Customers | Name on File | | X |
| 948 | Customers | Name on File | | X |
| 949 | Customers | Name on File | | X |
| 950 | Customers | Name on File | | X |
| 951 | Customers | Name on File | X | |
| 952 | Customers | Name on File | | X |
| 953 | Customers | Name on File | X | |
| 954 | Customers | Name on File | | X |
| 955 | Customers | Name on File | | X |
| 956 | Customers | Name on File | | X |
| 957 | Customers | Name on File | X | |
| 958 | Customers | Name on File | | X |
| 959 | Customers | Name on File | | X |
| 960 | Customers | Name on File | | X |
| 961 | Customers | Name on File | | X |
| 962 | Customers | Name on File | | X |
| 963 | Customers | Name on File | | X |
| 964 | Customers | Name on File | | X |
| 965 | Customers | Name on File | | X |
| 966 | Customers | Name on File | | X |
| 967 | Customers | Name on File | | X |
| 968 | Customers | Name on File | | X |
| 969 | Customers | Name on File | | X |
| 970 | Customers | Name on File | | X |
| 971 | Customers | Name on File | | X |
| 972 | Customers | Name on File | | X |
| 973 | Customers | Name on File | | X |
| 974 | Customers | Name on File | | X |
| 975 | Customers | Name on File | | X |
| 976 | Customers | Name on File | | X |
| 977 | Customers | Name on File | | X |
| 978 | Customers | Name on File | | X |
| 979 | Customers | Name on File | | X |
| 980 | Customers | Name on File | | X |
| 981 | Customers | Name on File | | X |
| 982 | Customers | Name on File | | X |
| 983 | Customers | Name on File | | X |
| 984 | Customers | Name on File | | X |
| 985 | Customers | Name on File | | X |
| 986 | Customers | Name on File | | X |
| 987 | Customers | Name on File | | X |
| 988 | Customers | Name on File | | X |
| 989 | Customers | Name on File | | X |
| 990 | Customers | Name on File | X | |
| 991 | Customers | Name on File | | X |
| 992 | Customers | Name on File | | X |
| 993 | Customers | Name on File | | X |
| 994 | Customers | Name on File | | X |
| 995 | Customers | Name on File | | X |
| 996 | Customers | Name on File | | X |
| 997 | Customers | Name on File | | X |
| 998 | Customers | Name on File | | X |
| 999 | Customers | Name on File | | X |
| 1000 | Customers | Name on File | | X |
| 1001 | Customers | Name on File | | X |
| 1002 | Customers | Name on File | | X |
| 1003 | Customers | Name on File | | X |
| 1004 | Customers | Name on File | | X |
| 1005 | Customers | Name on File | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1006 | Customers | Name on File | | X |
| 1007 | Customers | Name on File | | X |
| 1008 | Customers | Name on File | | X |
| 1009 | Customers | Name on File | | X |
| 1010 | Customers | Name on File | | X |
| 1011 | Customers | Name on File | | X |
| 1012 | Customers | Name on File | | X |
| 1013 | Customers | Name on File | X | |
| 1014 | Customers | Name on File | | X |
| 1015 | Customers | Name on File | | X |
| 1016 | Customers | Name on File | X | |
| 1017 | Customers | Name on File | | X |
| 1018 | Customers | Name on File | | X |
| 1019 | Customers | Name on File | | X |
| 1020 | Customers | Name on File | | X |
| 1021 | Customers | Name on File | | X |
| 1022 | Customers | Name on File | | X |
| 1023 | Customers | Name on File | | X |
| 1024 | Customers | Name on File | | X |
| 1025 | Customers | Name on File | | X |
| 1026 | Customers | Name on File | | X |
| 1027 | Customers | Name on File | | X |
| 1028 | Customers | Name on File | X | |
| 1029 | Customers | Name on File | X | |
| 1030 | Customers | Name on File | | X |
| 1031 | Customers | Name on File | | X |
| 1032 | Customers | Name on File | | X |
| 1033 | Customers | Name on File | | X |
| 1034 | Customers | Name on File | | X |
| 1035 | Customers | Name on File | | X |
| 1036 | Customers | Name on File | | X |
| 1037 | Customers | Name on File | | X |
| 1038 | Customers | Name on File | | X |
| 1039 | Customers | Name on File | | X |
| 1040 | Customers | Name on File | | X |
| 1041 | Customers | Name on File | | X |
| 1042 | Customers | Name on File | | X |
| 1043 | Customers | Name on File | | X |
| 1044 | Customers | Name on File | | X |
| 1045 | Customers | Name on File | | X |
| 1046 | Customers | Name on File | | X |
| 1047 | Customers | Name on File | | X |
| 1048 | Customers | Name on File | | X |
| 1049 | Customers | Name on File | | X |
| 1050 | Customers | Name on File | | X |
| 1051 | Customers | Name on File | | X |
| 1052 | Customers | Name on File | | X |
| 1053 | Customers | Name on File | | X |
| 1054 | Customers | Name on File | | X |
| 1055 | Customers | Name on File | | X |
| 1056 | Customers | Name on File | | X |
| 1057 | Customers | Name on File | | X |
| 1058 | Customers | Name on File | | X |
| 1059 | Customers | Name on File | | X |
| 1060 | Customers | Name on File | | X |
| 1061 | Customers | Name on File | | X |
| 1062 | Customers | Name on File | | X |
| 1063 | Customers | Name on File | | X |
| 1064 | Customers | Name on File | | X |
| 1065 | Customers | Name on File | | X |
| 1066 | Customers | Name on File | | X |
| 1067 | Customers | Name on File | | X |
| 1068 | Customers | Name on File | | X |
| 1069 | Customers | Name on File | | X |
| 1070 | Customers | Name on File | | X |
| 1071 | Customers | Name on File | | X |
| 1072 | Customers | Name on File | | X |
| 1073 | Customers | Name on File | | X |
| 1074 | Customers | Name on File | | X |
| 1075 | Customers | Name on File | | X |
| 1076 | Customers | Name on File | | X |
| 1077 | Customers | Name on File | | X |
| 1078 | Customers | Name on File | | X |
| 1079 | Customers | Name on File | | X |
| 1080 | Customers | Name on File | | X |
| 1081 | Customers | Name on File | | X |
| 1082 | Customers | Name on File | | X |
| 1083 | Customers | Name on File | | X |
| 1084 | Customers | Name on File | | X |
| 1085 | Customers | Name on File | X | |
| 1086 | Customers | Name on File | | X |
| 1087 | Customers | Name on File | | X |
| 1088 | Customers | Name on File | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 1089 | Customers | Name on File | | X |
| 1090 | Customers | Name on File | | X |
| 1091 | Customers | Name on File | | X |
| 1092 | Customers | Name on File | | X |
| 1093 | Customers | Name on File | | X |
| 1094 | Customers | Name on File | | X |
| 1095 | Customers | Name on File | | X |
| 1096 | Customers | Name on File | | X |
| 1097 | Customers | Name on File | | X |
| 1098 | Customers | Name on File | | X |
| 1099 | Customers | Name on File | | X |
| 1100 | Customers | Name on File | | X |
| 1101 | Customers | Name on File | | X |
| 1102 | Customers | Name on File | | X |
| 1103 | Customers | Name on File | | X |
| 1104 | Customers | Name on File | | X |
| 1105 | Customers | Name on File | | X |
| 1106 | Customers | Name on File | | X |
| 1107 | Customers | Name on File | | X |
| 1108 | Customers | Name on File | | X |
| 1109 | Customers | Name on File | | X |
| 1110 | Customers | Name on File | | X |
| 1111 | Customers | Name on File | | X |
| 1112 | Customers | Name on File | | X |
| 1113 | Customers | Name on File | | X |
| 1114 | Customers | Name on File | | X |
| 1115 | Customers | Name on File | | X |
| 1116 | Customers | Name on File | | X |
| 1117 | Customers | Name on File | | X |
| 1118 | Customers | Name on File | | X |
| 1119 | Customers | Name on File | | X |
| 1120 | Customers | Name on File | | X |
| 1121 | Customers | Name on File | | X |
| 1122 | Customers | Name on File | | X |
| 1123 | Customers | Name on File | | X |
| 1124 | Customers | Name on File | | X |
| 1125 | Customers | Name on File | | X |
| 1126 | Director/Officer | Marios Athinodorou | | X |
| 1127 | Director/Officer | Aaron Payas | | X |
| 1128 | Director/Officer | Andreas Georgaki | | X |
| 1129 | Director/Officer | Andy Fisher | | X |
| 1130 | Director/Officer | Arthur Thomas | | X |
| 1131 | Director/Officer | Balsam Danhach | | X |
| 1132 | Director/Officer | Bart Smith | | X |
| 1133 | Director/Officer | Bryan Bishop | | X |
| 1134 | Director/Officer | Can Sun | | X |
| 1135 | Director/Officer | Caroline Ellison | | X |
| 1136 | Director/Officer | Caroline Papadopoulas | | X |
| 1137 | Director/Officer | Chang Yong Yong | | X |
| 1138 | Director/Officer | Chi Hoai Tran | | X |
| 1139 | Director/Officer | Clement Joshua Ip | | X |
| 1140 | Director/Officer | Constance Wang | | X |
| 1141 | Director/Officer | Corporate & Trust Services Limited | X | |
| 1142 | Director/Officer | Dan Friedberg | | X |
| 1143 | Director/Officer | Darren Wong | | X |
| 1144 | Director/Officer | Diana Aidee Munoz Maclao De Camargo | | X |
| 1145 | Director/Officer | Edward Moncada | | X |
| 1146 | Director/Officer | Gary Wang | | X |
| 1147 | Director/Officer | Gerald Kleinecke | | X |
| 1148 | Director/Officer | Hellen Matthew Avery | | X |
| 1149 | Director/Officer | Henry Raatz | | X |
| 1150 | Director/Officer | Jamie Kennedy | | X |
| 1151 | Director/Officer | Jen Chan | | X |
| 1152 | Director/Officer | Jens Brunke | | X |
| 1153 | Director/Officer | Jerome Kemp | | X |
| 1154 | Director/Officer | Joe Keefer | | X |
| 1155 | Director/Officer | John J. Ray | | X |
| 1156 | Director/Officer | John Samuel Trabucco | | X |
| 1157 | Director/Officer | Jonathan Cheesman | | X |
| 1158 | Director/Officer | Joseph J. Farnan | | X |
| 1159 | Director/Officer | Judge Farnen | | X |
| 1160 | Director/Officer | Jürg Bavaud | | X |
| 1161 | Director/Officer | Ka Ho Hung | | X |
| 1162 | Director/Officer | Kariya Kayamori | | X |
| 1163 | Director/Officer | Keisha Bell | | X |
| 1164 | Director/Officer | Koya Tkahashi | | X |
| 1165 | Director/Officer | Larry Thompson | | X |
| 1166 | Director/Officer | Longe Odunoluwa Olabimtan | | X |
| 1167 | Director/Officer | Lucas Moscowitz | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1168 | Director/Officer | Luk Wai Chan | | X |
| 1169 | Director/Officer | Marco Passuello | | X |
| 1170 | Director/Officer | Marissa MacDonald | | X |
| 1171 | Director/Officer | Mark Wetjen | | X |
| 1172 | Director/Officer | Martha Lambrianou | | X |
| 1173 | Director/Officer | Martin Liebi | | X |
| 1174 | Director/Officer | Matt Heller | | X |
| 1175 | Director/Officer | Matt Rosenberg | | X |
| 1176 | Director/Officer | Matthew Doheny | | X |
| 1177 | Director/Officer | Matthew Ness | | X |
| 1178 | Director/Officer | Max Rhotert | | X |
| 1179 | Director/Officer | Michael Giles | X | |
| 1180 | Director/Officer | Michael Kott | | X |
| 1181 | Director/Officer | Michael McCarty | | X |
| 1182 | Director/Officer | Michael Watson | | X |
| 1183 | Director/Officer | Milken Jonathan | | X |
| 1184 | Director/Officer | Mitch Sonkin | | X |
| 1185 | Director/Officer | Mohammad Hans Dastmaltchi | | X |
| 1186 | Director/Officer | Nayia Ziourti | | X |
| 1187 | Director/Officer | Ning Nicholas Ting | | X |
| 1188 | Director/Officer | Nishad Singh | | X |
| 1189 | Director/Officer | Oleg Ravnushkin | | X |
| 1190 | Director/Officer | Omar Camargo | | X |
| 1191 | Director/Officer | Panagiota Ziurti | | X |
| 1192 | Director/Officer | Panayiotis Papachristoforou | | X |
| 1193 | Director/Officer | Paul Kuo | | X |
| 1194 | Director/Officer | Persis Manfred Sarmiento | | X |
| 1195 | Director/Officer | Rishi Jain | | X |
| 1196 | Director/Officer | Robin Matzke | | X |
| 1197 | Director/Officer | Ryan Salame | X | |
| 1198 | Director/Officer | Ryne Miller | | X |
| 1199 | Director/Officer | Samuel Bankman-Fried | | X |
| 1200 | Director/Officer | Seref Bayirli | | X |
| 1201 | Director/Officer | Serhat Aydin | | X |
| 1202 | Director/Officer | Seth Melamed | | X |
| 1203 | Director/Officer | Shiliang Tang | | X |
| 1204 | Director/Officer | Shuya Yamamoto | | X |
| 1205 | Director/Officer | Sina Nader | | X |
| 1206 | Director/Officer | Sutat Chew | | X |
| 1207 | Director/Officer | Takashi Hidaka | | X |
| 1208 | Director/Officer | Taylor Johnson | | X |
| 1209 | Director/Officer | Terence Choo | | X |
| 1210 | Director/Officer | Theodoros Louca | | X |
| 1211 | Director/Officer | Venu Palaparthi | | X |
| 1212 | Director/Officer | Wang Zhe | | X |
| 1213 | Director/Officer | Wing Man Charis Law (Charis Law) | | X |
| 1214 | Director/Officer | Wong Jing Yu | | X |
| 1215 | Director/Officer | Xiao Chen | | X |
| 1216 | Director/Officer | Zach Dexter | | X |
| 1217 | Director/Officer | Zhe Wang | | X |
| 1218 | Director/Officer | Adebayo Samuel Juwon | | X |
| 1219 | Director/Officer | Amy Wu | | X |
| 1220 | Director/Officer | Atsushi Taira | | X |
| 1221 | Director/Officer | Bankman, Joseph | | X |
| 1222 | Director/Officer | BURÇAK ÜNSAL | | X |
| 1223 | Director/Officer | Chen Sook Mae | | X |
| 1224 | Director/Officer | Colette Daniele Vanessa Gaudechon Ep Tournadre | | X |
| 1225 | Director/Officer | Eric Schwartz | | X |
| 1226 | Director/Officer | Johannes van Zeijts | | X |
| 1227 | Director/Officer | Kathryn Schultea | | X |
| 1228 | Director/Officer | Kurt Knipp | | X |
| 1229 | Director/Officer | Larissa Jane Deacon | | X |
| 1230 | Director/Officer | Line Holdings Limited | X | |
| 1231 | Director/Officer | Line Secretaries Limited | | X |
| 1232 | Director/Officer | Mary H. Cilia | | X |
| 1233 | Director/Officer | MATHILDE BROUSTAU EP TAVERNE | | X |
| 1234 | Director/Officer | Matsack Nominees Limited | | X |
| 1235 | Director/Officer | Max Hartmut | | X |
| 1236 | Director/Officer | Maxwell Wood | | X |
| 1237 | Director/Officer | Metered Limited | | X |
| 1238 | Director/Officer | Panagiotis Papachristoforou | | X |
| 1239 | Director/Officer | Patricia P Ragupathy | | X |
| 1240 | Director/Officer | Philippe Taverne | | X |
| 1241 | Director/Officer | Rahul Sharma | X | |
| 1242 | Director/Officer | Raj Perubhatla | | X |
| 1243 | Director/Officer | Romanos Secretarial Limited | | X |
| 1244 | Director/Officer | TERENCE J. CULVER | | X |
| 1245 | Director/Officer | Watanabe, Claire | | X |
| 1246 | Donations | Across the Aisle PAC (Actblue) | | X |
| 1247 | Donations | Actblue | X | |
| 1248 | Donations | Adam Shimi | | X |
| 1249 | Donations | ALABAMA CONSERVATIVES FUND | | X |
| 1250 | Donations | Aleksandr Berezhnoi | | X |
| 1251 | Donations | Ales Flidr | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 1252 | Donations | AMERICAN LEADERSHIP FUND | | X |
| 1253 | Donations | American Patriots PAC | | X |
| 1254 | Donations | AMERICAN VOICE | | X |
| 1255 | Donations | amfAR | | X |
| 1256 | Donations | Andres Bonilla and Sandra Rosales | | X |
| 1257 | Donations | Angie Craig (Actblue) | | X |
| 1258 | Donations | Arbor Day Foundation | | X |
| 1259 | Donations | Association Effective Altruism GE | | X |
| 1260 | Donations | Association for Long Term Existence and Resilience | | X |
| 1261 | Donations | Atlas Center LTD | | X |
| 1262 | Donations | AUTISM SCIENCE FOUNDATION INC | | X |
| 1263 | Donations | AXNE PAC (AMERICANS X-PECT NEW ENERGY) (Actblue) | | X |
| 1264 | Donations | AXNE PAX (Actblue) | | X |
| 1265 | Donations | BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | X | |
| 1266 | Donations | Berkley Existential Risk Initiative | | X |
| 1267 | Donations | Black Girls Code | | X |
| 1268 | Donations | BLUE NEVADA PAC (Actblue) | | X |
| 1269 | Donations | Boys & Girls Club | X | |
| 1270 | Donations | BREAKTHROUGH NEW YORK | | X |
| 1271 | Donations | BRINK TECHNOLOGY | | X |
| 1272 | Donations | CARBONPLAN | | X |
| 1273 | Donations | Care for Special Needs Children Foundation | | X |
| 1274 | Donations | Carson Quinn Ezell | | X |
| 1275 | Donations | Catherine Vega | | X |
| 1276 | Donations | CELEBRITY SPORTS ACADEMY LLC | | X |
| 1277 | Donations | Center For A New American Security | | X |
| 1278 | Donations | Center for Disease Dynamics, Economics and Policy | | X |
| 1279 | Donations | Center for Effective Altruism | | X |
| 1280 | Donations | Center For Emerging Risk Research | | X |
| 1281 | Donations | Challenged Athletes Foundation | | X |
| 1282 | Donations | CHILDREN'S HEALTHCARE OF ATLANTA INC | | X |
| 1283 | Donations | Cindy Axne (Actblue) | | X |
| 1284 | Donations | Clay Graubard | | X |
| 1285 | Donations | Clinton Health Access | X | |
| 1286 | Donations | Clinton Health Access Initiative, Inc | X | |
| 1287 | Donations | Coachella- FIND Food Bank | | X |
| 1288 | Donations | Cole Jackes | | X |
| 1289 | Donations | COMITE LUZEMBOURGEOIS POUR L'UNICEF | | X |
| 1290 | Donations | Connor Pitts | | X |
| 1291 | Donations | Daniel Bradley Rutstein | | X |
| 1292 | Donations | David Ortiz Children's Fund | | X |
| 1293 | Donations | David Xu | | X |
| 1294 | Donations | DOZY INC | | X |
| 1295 | Donations | Eat.Learn.Play | | X |
| 1296 | Donations | Eldera, Inc. | | X |
| 1297 | Donations | Emma Jane Amanda Gordon | | X |
| 1298 | Donations | Erik Hoel | | X |
| 1299 | Donations | Eva Vivalt | | X |
| 1300 | Donations | Fin Moorhouse | | X |
| 1301 | Donations | FLORIDA INTERNATIONAL UNIVERSITY | | X |
| 1302 | Donations | Flourishing Humanity Corporation | | X |
| 1303 | Donations | FONDATION CONNAISSANCE ET LIBERTE | | X |
| 1304 | Donations | Food on Foot | | X |
| 1305 | Donations | FTX Foundation, Inc. | | X |
| 1306 | Donations | FTX PHILANTHROPY INC. | | X |
| 1307 | Donations | GIVE FOUNDATION | | X |
| 1308 | Donations | GMI Pac, Inc. | | X |
| 1309 | Donations | GUARDING AGAINST PANDEMICS, INC. | | X |
| 1310 | Donations | GWWC | | X |
| 1311 | Donations | Harvard Business School | | X |
| 1312 | Donations | Honnold Foundation | | X |
| 1313 | Donations | Humanity 2.0 Foundation | | X |
| 1314 | Donations | Hurry Up Slowly | | X |
| 1315 | Donations | HUSH HUSH | | X |
| 1316 | Donations | INTERNATIONAL POLICY NETWORK | | X |
| 1317 | Donations | Jack O'Brien | | X |
| 1318 | Donations | Jake McKinnon | | X |
| 1319 | Donations | Jared T Mueller | | X |
| 1320 | Donations | Jim Costa (Actblue) | | X |
| 1321 | Donations | John Gayler | | X |
| 1322 | Donations | John Halstead | | X |
| 1323 | Donations | Josh Harder (Actblue) | | X |
| 1324 | Donations | Kaley Reinhartz | | X |
| 1325 | Donations | Keiran Harris | | X |
| 1326 | Donations | Kirsten Gillibrand (Actblue) | | X |
| 1327 | Donations | Kris Shrishak Sridaran | | X |
| 1328 | Donations | Kyle Fish | | X |
| 1329 | Donations | Laureus Sport for Good | | X |
| 1330 | Donations | LIBERTY CHAMPIONS | | X |
| 1331 | Donations | LIMITLESS HORIZONS (Actblue) | | X |
| 1332 | Donations | Lou Correa (Actblue) | | X |
| 1333 | Donations | LUCY BURNS INSTITUTE | | X |
| 1334 | Donations | Luke J Bousfield | | X |
| 1335 | Donations | Machine Intelligence Research Ins | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 1336 | Donations | Majority Forward | | X |
| 1337 | Donations | MAKE A WISH FOUNDATION | X | |
| 1338 | Donations | Managed Funds Association | X | |
| 1339 | Donations | Maria Gabriela Arevalo | | X |
| 1340 | Donations | Maria Martine | | X |
| 1341 | Donations | Marie F Pierre | | X |
| 1342 | Donations | Marisa Lynne Jurczyk | | X |
| 1343 | Donations | Mark Z Xu | | X |
| 1344 | Donations | Matthew Squeri | | X |
| 1345 | Donations | Michael Aird | | X |
| 1346 | Donations | Michael Byun | | X |
| 1347 | Donations | Michael James Aird | | X |
| 1348 | Donations | Michael McKenzie | | X |
| 1349 | Donations | Mikhail Yagudin | | X |
| 1350 | Donations | Montreal Children's Foundation | | X |
| 1351 | Donations | Multidisiplinary Academic Grants | | X |
| 1352 | Donations | MUSIC FOR MOVEMENTS | | X |
| 1353 | Donations | Natasha Colebrook-Williams | | X |
| 1354 | Donations | National Council of Social Service | X | |
| 1355 | Donations | NATIONAL FINANCIAL SERVICES LLC | X | |
| 1356 | Donations | New Jersey Scholars | | X |
| 1357 | Donations | NEW VENTURE FUND | X | |
| 1358 | Donations | NEWORLD ONE BAY STREET | | X |
| 1359 | Donations | Neworld One Bay Street - Margaritaville Beach Resort Nassau | | X |
| 1360 | Donations | Nikola Jurković | | X |
| 1361 | Donations | No Kid Hungry | | X |
| 1362 | Donations | Nor Cal Student Athletes | | X |
| 1363 | Donations | NORTH VALLEY COMMUNITY FOUNDATION | | X |
| 1364 | Donations | Northeastern University | X | |
| 1365 | Donations | PAUL LABOSCO | | X |
| 1366 | Donations | Paulette Gritton | | X |
| 1367 | Donations | Peligrad Jewelry LLC | | X |
| 1368 | Donations | PHIL AND AMY MICKELSON FOUNDATION | | X |
| 1369 | Donations | Planning for Tomorrow | | X |
| 1370 | Donations | PLAY ON PHILLY | | X |
| 1371 | Donations | Quade C | | X |
| 1372 | Donations | RALLY FOUNDATION INC | | X |
| 1373 | Donations | RESource D.C | X | |
| 1374 | Donations | Rethink Charity | | X |
| 1375 | Donations | Rethink Priorities | | X |
| 1376 | Donations | Robert Gillette | | X |
| 1377 | Donations | Robert O'Brien | | X |
| 1378 | Donations | Sabrina Chwalek. | | X |
| 1379 | Donations | Salud Carbajal (Actblue) | | X |
| 1380 | Donations | Sanford Bishop (Actblue) | | X |
| 1381 | Donations | Sawyer / Berkeley Existential Risk Initiative | | X |
| 1382 | Donations | Seattle Approves | | X |
| 1383 | Donations | Segun Shitta-Bey and Mary Shitta-Bey | | X |
| 1384 | Donations | SENATE LEADERSHIP FUND | | X |
| 1385 | Donations | SENATE OPPORTUNITY FUND | | X |
| 1386 | Donations | Seren Kell | | X |
| 1387 | Donations | SERVING OUR COUNTRY (SOC) PAC (Actblue) | | X |
| 1388 | Donations | Simone Oliveira Petinati | | X |
| 1389 | Donations | Spartz Philanthropies | | X |
| 1390 | Donations | St. Jude Children's Hospital | | X |
| 1391 | Donations | Stanford School of Medicine | | X |
| 1392 | Donations | Stanford University | | X |
| 1393 | Donations | Stanford University Development | | X |
| 1394 | Donations | Steven Horsford (Actblue) | | X |
| 1395 | Donations | SUMMITT PAC (Actblue) | | X |
| 1396 | Donations | SUSAN G KOMEN BREAST CANCER FOUNDATION | X | |
| 1397 | Donations | TB12 FOUNDATION, INC. | X | |
| 1398 | Donations | Tegan McCaslin | | X |
| 1399 | Donations | Tereza Flidrova | | X |
| 1400 | Donations | THE BASTION I INSTITUTE | | X |
| 1401 | Donations | THE BRYSON DECHAMBEAU FOUNDATION | | X |
| 1402 | Donations | The Center for Election | | X |
| 1403 | Donations | THE CONRAD FOUNDATION | | X |
| 1404 | Donations | THE GOOD FOOD INSTITUTE, INC. | | X |
| 1405 | Donations | THE GREY MUZZLE (RALEIGH, NC) | | X |
| 1406 | Donations | The Melissa Institute For Violence Prevention and Treatment | | X |
| 1407 | Donations | THE MIAMI FOUNDATION | | X |
| 1408 | Donations | THE SALVATION ARMY (ATLANTA) | | X |
| 1409 | Donations | The Urban Alliance Foundation, Inc | | X |
| 1410 | Donations | Thomas Green | | X |
| 1411 | Donations | TIDES ADVOCACY DEPOSITORY ACCOUNT | | X |
| 1412 | Donations | Toby Shevlane | | X |
| 1413 | Donations | Tom O'Halleran (Actblue) | | X |
| 1414 | Donations | Turner 2 Foundation | | X |
| 1415 | Donations | Tyrone-Jay Barugh | | X |
| 1416 | Donations | UC Berkeley Foundation | | X |
| 1417 | Donations | UC REGENTS | | X |
| 1418 | Donations | UDONIS HASLEM CHILDRENS FOUNDATION | | X |
| 1419 | Donations | UNICEF | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1420 | Donations | University of Central | | X |
| 1421 | Donations | Van der Meeren, Sheila | | X |
| 1422 | Donations | Victor H. Lin and Susan Sakae Lin | | X |
| 1423 | Donations | WOMEN IN DERIVATIVES | | X |
| 1424 | Donations | WORKING HARDER PAC (Actblue) | | X |
| 1425 | Donations | World Trade Center Performing Arts Center, Inc. | | X |
| 1426 | Donations | Yue Pan | | X |
| 1427 | Donations | Zak Ulhaq | | X |
| 1428 | Insurance | Ascot Insurance Company | | X |
| 1429 | Insurance | Ascot Specialty Insurance Company | | X |
| 1430 | Insurance | Continental Casualty Company | X | |
| 1431 | Insurance | Edgewood Partners Insurance Center | | X |
| 1432 | Insurance | Endurance Worldwide Insurance Ltd., Zurich Insurance Plc, HDI Global Specialty SE | | X |
| 1433 | Insurance | Evanston Insurance Company | | X |
| 1434 | Insurance | Gotham Insurance Company | | X |
| 1435 | Insurance | HDI Global Specialty SE | X | |
| 1436 | Insurance | Lloyd's America, Inc. | | X |
| 1437 | Insurance | Lloyd's America, Inc. / Beazley Syndicate | X | |
| 1438 | Insurance | Lloyd's America, Inc. / Hiscox Syndicate | X | |
| 1439 | Insurance | Massachusetts Bay Insurance Company | | X |
| 1440 | Insurance | Paragon International Insurance Brokers Limited | X | |
| 1441 | Insurance | QBE Insurance Corporation | X | |
| 1442 | Insurance | Relm Insurance Ltd. | | X |
| 1443 | Insurance | StarStone National Insurance Company | | X |
| 1444 | Insurance | The Hanover Insurance Group | X | |
| 1445 | Insurance | The Travelers Insurance Company | X | |
| 1446 | Insurance | Travelers Property Casualty Company of America | | X |
| 1447 | Insurance | United Fire Group | X | |
| 1448 | Insurance | USI Insurance Services, LLC-CL | | X |
| 1449 | Interested Parties | 20VC | | X |
| 1450 | Interested Parties | Abu Dhabi Investment Council Company P.J.S.C. | X | |
| 1451 | Interested Parties | AI Nawwar Investments RSC Limited | | X |
| 1452 | Interested Parties | Apex Fintech Solutions Inc. | | X |
| 1453 | Interested Parties | Binance.US | | X |
| 1454 | Interested Parties | Cadenza | X | |
| 1455 | Interested Parties | Cantor Fitzgerald Technology Markets LLC | | X |
| 1456 | Interested Parties | Children's Hospital of Austin | | X |
| 1457 | Interested Parties | Clear Street Holdings LLC | X | |
| 1458 | Interested Parties | Clouty, Inc. | | X |
| 1459 | Interested Parties | Digital Augean, LLC | | X |
| 1460 | Interested Parties | FinTech HQ Inc. | | X |
| 1461 | Interested Parties | Galaxy Digital Holdings Limited Partnership (a/k/a Galaxy Digital Holdings Ltd.) | X | |
| 1462 | Interested Parties | Greycroft | | X |
| 1463 | Interested Parties | Hack VC Management, LLC | | X |
| 1464 | Interested Parties | Industry Ventures | X | |
| 1465 | Interested Parties | Kalshi, Inc. | | X |
| 1466 | Interested Parties | LMAX Exchange Group Limited | X | |
| 1467 | Interested Parties | M 7 Holdings, LLC | | X |
| 1468 | Interested Parties | Mercury Technologies, Inc. | | X |
| 1469 | Interested Parties | Oak HC/FT Management Company LLC | X | |
| 1470 | Interested Parties | Oasis Pro, Inc. | | X |
| 1471 | Interested Parties | Offchain Labs, Inc. (Arbitrum) | | X |
| 1472 | Interested Parties | OKC USA Holding Inc. | | X |
| 1473 | Interested Parties | Raine Group | X | |
| 1474 | Interested Parties | Reazon Holdings, Inc. | | X |
| 1475 | Interested Parties | Richard Meruelo | | X |
| 1476 | Interested Parties | Road Capital Management LP | | X |
| 1477 | Interested Parties | Robert S. Murley | | X |
| 1478 | Interested Parties | Robinhood Markets, Inc. | X | |
| 1479 | Interested Parties | SALT Fund Management, LLC | | X |
| 1480 | Interested Parties | Sharegain Ltd | X | |
| 1481 | Interested Parties | SoFi Technologies, Inc. | X | |
| 1482 | Interested Parties | State of Wisconsin Investment Board | X | |
| 1483 | Interested Parties | SVB Financial Group | X | |
| 1484 | Interested Parties | Tatiana Koffman | | X |
| 1485 | Interested Parties | Tipranks | X | |
| 1486 | Interested Parties | Treasury Fund Management LLC | | X |
| 1487 | Interested Parties | Tribe Capital Management LLC | | X |
| 1488 | Interested Parties | University of Wisconsin Foundation | | X |
| 1489 | Interested Parties | Vestwell Holdings Inc. | X | |
| 1490 | Interested Parties | Walton Enterprises | X | |
| 1491 | Interested Parties | Wedbush Financial Services, LLC | | X |
| 1492 | Investments/Acquisitions | 1Inch | | X |
| 1493 | Investments/Acquisitions | 1Inch Limited | | X |
| 1494 | Investments/Acquisitions | 3Commas Technologies | | X |
| 1495 | Investments/Acquisitions | 42 LABS INC. | | X |
| 1496 | Investments/Acquisitions | 5D | X | |
| 1497 | Investments/Acquisitions | 6529 CAPITAL GP LLC | | X |
| 1498 | Investments/Acquisitions | 6529 NFT Fund | | X |
| 1499 | Investments/Acquisitions | 6th Man Ventures Fund | | X |
| 1500 | Investments/Acquisitions | 80 Acres | | X |
| 1501 | Investments/Acquisitions | 80 ACRES URBAN AGRICULTURE, INC. | X | |
| 1502 | Investments/Acquisitions | Acala | | X |
| 1503 | Investments/Acquisitions | ACE LUCK INTERNATIONAL LIMITED | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1504 | Investments/Acquisitions | AFK Ventures LLC | | X |
| 1505 | Investments/Acquisitions | AGILE GROUP FUND A | | X |
| 1506 | Investments/Acquisitions | Agile Group Pty. Ltd. | X | |
| 1507 | Investments/Acquisitions | Aladin Dao | | X |
| 1508 | Investments/Acquisitions | Alder Labs | | X |
| 1509 | Investments/Acquisitions | Alethea | | X |
| 1510 | Investments/Acquisitions | Aligned AI | | X |
| 1511 | Investments/Acquisitions | ALLIANCE LABS LTD. | | X |
| 1512 | Investments/Acquisitions | Altimeter | | X |
| 1513 | Investments/Acquisitions | Altimeter Growth Partners Fund VI, L.P. | | X |
| 1514 | Investments/Acquisitions | Alvea, LLC | X | |
| 1515 | Investments/Acquisitions | ANCHOR LABS, INC. | X | |
| 1516 | Investments/Acquisitions | Anchorage | X | |
| 1517 | Investments/Acquisitions | Ancient8 | | X |
| 1518 | Investments/Acquisitions | AngelList | | X |
| 1519 | Investments/Acquisitions | Anthropic | | X |
| 1520 | Investments/Acquisitions | ANTHROPIC, PBC | | X |
| 1521 | Investments/Acquisitions | Anysphere Inc | | X |
| 1522 | Investments/Acquisitions | APE RAVE CORP. | | X |
| 1523 | Investments/Acquisitions | Aptos | X | |
| 1524 | Investments/Acquisitions | Arcana Analytics, Inc. | | X |
| 1525 | Investments/Acquisitions | ARCANA ANALYTICS, INC. | | X |
| 1526 | Investments/Acquisitions | Archax | | X |
| 1527 | Investments/Acquisitions | ARCHAX HOLDINGS LTD | | X |
| 1528 | Investments/Acquisitions | ARMOR DAO | | X |
| 1529 | Investments/Acquisitions | Arnac | | X |
| 1530 | Investments/Acquisitions | Arrow | X | |
| 1531 | Investments/Acquisitions | Artemis | X | |
| 1532 | Investments/Acquisitions | ARTEMIS ANALYTICS INC. | | X |
| 1533 | Investments/Acquisitions | Asymmetric Technologies LP | | X |
| 1534 | Investments/Acquisitions | ATMTA, INC. | | X |
| 1535 | Investments/Acquisitions | ATMTA, Inc. / Star Atlas | | X |
| 1536 | Investments/Acquisitions | Atomic Vaults | | X |
| 1537 | Investments/Acquisitions | ATTN (EVOSverse) | | X |
| 1538 | Investments/Acquisitions | AU SPECIAL INVESTMENTS II, L.P. | | X |
| 1539 | Investments/Acquisitions | Auradine, Inc. | | X |
| 1540 | Investments/Acquisitions | Aurigami / Vaus Limited | | X |
| 1541 | Investments/Acquisitions | Aurory | | X |
| 1542 | Investments/Acquisitions | Automata Labs Ltd | | X |
| 1543 | Investments/Acquisitions | Avara Labs | | X |
| 1544 | Investments/Acquisitions | Avara Labs / LENS | | X |
| 1545 | Investments/Acquisitions | AVECRIS Research Corporation Pte. Ltd. (Project Door) | | X |
| 1546 | Investments/Acquisitions | Aver Protocol | | X |
| 1547 | Investments/Acquisitions | AVY ENTERTAINMENT, INC. | | X |
| 1548 | Investments/Acquisitions | AXELAR FOUNDATION | | X |
| 1549 | Investments/Acquisitions | Axelar Network | | X |
| 1550 | Investments/Acquisitions | BASIS YIELD CORP | | X |
| 1551 | Investments/Acquisitions | Bastion / Bengine, Inc. | | X |
| 1552 | Investments/Acquisitions | BEIJING BANBO TECHNOLOGY CO., LTD. | | X |
| 1553 | Investments/Acquisitions | BEIJING PLANET NODE COMMUNICATION CULTURE CO., LTD. | | X |
| 1554 | Investments/Acquisitions | BENGINE, INC. | | X |
| 1555 | Investments/Acquisitions | BetDEX | | X |
| 1556 | Investments/Acquisitions | BETDEX LABS, INC. | | X |
| 1557 | Investments/Acquisitions | BiLira (Series A - Class E) | | X |
| 1558 | Investments/Acquisitions | BİLİRA TEKNOLOJİ ANONİM ŞİRKETİ | | X |
| 1559 | Investments/Acquisitions | Bitmain Fund L.P. | | X |
| 1560 | Investments/Acquisitions | Bitnob Technologies | | X |
| 1561 | Investments/Acquisitions | Bitnomial | | X |
| 1562 | Investments/Acquisitions | BitOasis | | X |
| 1563 | Investments/Acquisitions | Bitocto (exchange Indo) / PT Triniti | | X |
| 1564 | Investments/Acquisitions | BITW: Bitwise 10 Crypto Index Fund | | X |
| 1565 | Investments/Acquisitions | BLACK HOLE INDUSTRIES | | X |
| 1566 | Investments/Acquisitions | BlackRock Inc | X | |
| 1567 | Investments/Acquisitions | BLADE LABS INC. | | X |
| 1568 | Investments/Acquisitions | Blockbeats News | | X |
| 1569 | Investments/Acquisitions | Blockchain Space / Solutions Lab Consultancy Pte Ltd | | X |
| 1570 | Investments/Acquisitions | Blocto | | X |
| 1571 | Investments/Acquisitions | BLOXROUTE LABS, INC. | | X |
| 1572 | Investments/Acquisitions | BLUE HORIZON GLOBAL CORP | | X |
| 1573 | Investments/Acquisitions | Bluebook Cities | X | |
| 1574 | Investments/Acquisitions | BO TECHNOLOGIES LTD. | | X |
| 1575 | Investments/Acquisitions | Bond Fund III | | X |
| 1576 | Investments/Acquisitions | Bond III | | X |
| 1577 | Investments/Acquisitions | BOND III, LP | | X |
| 1578 | Investments/Acquisitions | Bonzai Finance | | X |
| 1579 | Investments/Acquisitions | BONZAI PROTOCOL LTD. | | X |
| 1580 | Investments/Acquisitions | Bridge Technologies (BRG Token) | | X |
| 1581 | Investments/Acquisitions | Brinc Drones | | X |
| 1582 | Investments/Acquisitions | Browder Capital | | X |
| 1583 | Investments/Acquisitions | BTC Africa, S.A., (dba AZA Finance) | | X |
| 1584 | Investments/Acquisitions | BULLET GALAXY LABS LTD. | | X |
| 1585 | Investments/Acquisitions | Burnt | | X |
| 1586 | Investments/Acquisitions | BUZZ DEVELOPMENT INC | | X |
| 1587 | Investments/Acquisitions | Canonical Crypto Fund | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1588 | Investments/Acquisitions | Cardinal (Nexus Pro) | | X |
| 1589 | Investments/Acquisitions | Causal Inc | | X |
| 1590 | Investments/Acquisitions | CCAI / Aldin | | X |
| 1591 | Investments/Acquisitions | Cega Pte Ltd | | X |
| 1592 | Investments/Acquisitions | Celesita Network | | X |
| 1593 | Investments/Acquisitions | CELESTIA FOUNDATION | X | |
| 1594 | Investments/Acquisitions | Ceres Protocol Inc / Mythos tokens | | X |
| 1595 | Investments/Acquisitions | ChainTimes Fintech Limited | | X |
| 1596 | Investments/Acquisitions | Change Up | X | |
| 1597 | Investments/Acquisitions | chillchat | | X |
| 1598 | Investments/Acquisitions | CHILLCHAT HOLDINGS PTE. LTD. | | X |
| 1599 | Investments/Acquisitions | China V Investors L.P. | | X |
| 1600 | Investments/Acquisitions | China Venture Capital Fund | X | |
| 1601 | Investments/Acquisitions | Chingari | | X |
| 1602 | Investments/Acquisitions | CHINGARI HOLDINGS LTD. | | X |
| 1603 | Investments/Acquisitions | Chipper Cash | | X |
| 1604 | Investments/Acquisitions | Chipper Cash / Critical Ideas Inc | | X |
| 1605 | Investments/Acquisitions | Circle Internet Financial, Inc. | X | |
| 1606 | Investments/Acquisitions | Clover, Inc. | X | |
| 1607 | Investments/Acquisitions | Coderrect Inc. | | X |
| 1608 | Investments/Acquisitions | COFFEE TO CODE TECHNOLOGIES PTE. LTD. | | X |
| 1609 | Investments/Acquisitions | Cogni | | X |
| 1610 | Investments/Acquisitions | COIN Finance Limited | | X |
| 1611 | Investments/Acquisitions | Coin98 | | X |
| 1612 | Investments/Acquisitions | Coinfeeds / Docsi18n | | X |
| 1613 | Investments/Acquisitions | CoinMARA | | X |
| 1614 | Investments/Acquisitions | Collide Capital Fund I | | X |
| 1615 | Investments/Acquisitions | Com2Us | X | |
| 1616 | Investments/Acquisitions | COMBAT LAB, INC. | | X |
| 1617 | Investments/Acquisitions | Composable | | X |
| 1618 | Investments/Acquisitions | Compound Financial | | X |
| 1619 | Investments/Acquisitions | CONCURRENT C INC | | X |
| 1620 | Investments/Acquisitions | Confirm Solutions Inc | | X |
| 1621 | Investments/Acquisitions | Conjecture | | X |
| 1622 | Investments/Acquisitions | Connect3 / Lab3 Technology Limited | | X |
| 1623 | Investments/Acquisitions | Consensys | X | |
| 1624 | Investments/Acquisitions | ConsenSys Software Inc. | X | |
| 1625 | Investments/Acquisitions | CONTRARIAN DEFI LLC | | X |
| 1626 | Investments/Acquisitions | CONTXTS.IO INC | | X |
| 1627 | Investments/Acquisitions | CREATOROS INC. | | X |
| 1628 | Investments/Acquisitions | CRIPCO PTE. LTD. | | X |
| 1629 | Investments/Acquisitions | Critical Ideas, Inc. | X | |
| 1630 | Investments/Acquisitions | CRY AI DEVELOPMENT ASSOCIATION LTD. | | X |
| 1631 | Investments/Acquisitions | Cryowar | | X |
| 1632 | Investments/Acquisitions | CRYPTOMIND LAB PTE. LTD | | X |
| 1633 | Investments/Acquisitions | CURATED NFTS GP, LLC | | X |
| 1634 | Investments/Acquisitions | CYBERPREP CORP | | X |
| 1635 | Investments/Acquisitions | DaoSqaure | | X |
| 1636 | Investments/Acquisitions | DAPPBASE PTY LTD | | X |
| 1637 | Investments/Acquisitions | DAPPBASE VENTURES LIMITED | | X |
| 1638 | Investments/Acquisitions | Darkfi | | X |
| 1639 | Investments/Acquisitions | DAVE Class A Common Stock | | X |
| 1640 | Investments/Acquisitions | Dave Inc | | X |
| 1641 | Investments/Acquisitions | Dave, Inc. | | X |
| 1642 | Investments/Acquisitions | decimated | | X |
| 1643 | Investments/Acquisitions | Defi | X | |
| 1644 | Investments/Acquisitions | Defi Alliance | | X |
| 1645 | Investments/Acquisitions | DEFI ALLIANCE DELAWARE FEEDER I LP | | X |
| 1646 | Investments/Acquisitions | Delphia Holdings Corp | X | |
| 1647 | Investments/Acquisitions | Delta One | | X |
| 1648 | Investments/Acquisitions | DELTA ONE LABS, CORP. | | X |
| 1649 | Investments/Acquisitions | Delysium / KUROSEMI INC. | | X |
| 1650 | Investments/Acquisitions | DGTAL LABS LIMITED | | X |
| 1651 | Investments/Acquisitions | DGTAL RESEARCH INC. | | X |
| 1652 | Investments/Acquisitions | Digital Assets DA AG | X | |
| 1653 | Investments/Acquisitions | Distributed Ledger Technology | | X |
| 1654 | Investments/Acquisitions | DLT Climate Tech | | X |
| 1655 | Investments/Acquisitions | Docs I18N, Inc. | | X |
| 1656 | Investments/Acquisitions | DoDo | X | |
| 1657 | Investments/Acquisitions | DoinGud | | X |
| 1658 | Investments/Acquisitions | DoNotPay | | X |
| 1659 | Investments/Acquisitions | Doodles | | X |
| 1660 | Investments/Acquisitions | DOODLES SUPER HOLDCO, LLC | | X |
| 1661 | Investments/Acquisitions | Doppel Inc | | X |
| 1662 | Investments/Acquisitions | Dorahack | | X |
| 1663 | Investments/Acquisitions | Drift | X | |
| 1664 | Investments/Acquisitions | DriveWealth | | X |
| 1665 | Investments/Acquisitions | DRIVEWEALTH HOLDINGS, INC. | | X |
| 1666 | Investments/Acquisitions | Dropp | | X |
| 1667 | Investments/Acquisitions | Dtrade | | X |
| 1668 | Investments/Acquisitions | DTRADE LABS INC. | | X |
| 1669 | Investments/Acquisitions | Dune Analytics | | X |
| 1670 | Investments/Acquisitions | Dust Labs, Inc | | X |
| 1671 | Investments/Acquisitions | edenbrawl / Worldspark Studios, Inc | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1672 | Investments/Acquisitions | EFAS / Kepler Space Industries | | X |
| 1673 | Investments/Acquisitions | Efficient Frontier / Odyssey  Technologies  Limited | | X |
| 1674 | Investments/Acquisitions | EIZPER | | X |
| 1675 | Investments/Acquisitions | Eizper Chain | | X |
| 1676 | Investments/Acquisitions | Elementus | | X |
| 1677 | Investments/Acquisitions | Elumia | | X |
| 1678 | Investments/Acquisitions | Embed | | X |
| 1679 | Investments/Acquisitions | ENTROPY PROTOCOL LTD. | | X |
| 1680 | Investments/Acquisitions | Equator Therapeutics | | X |
| 1681 | Investments/Acquisitions | EquiLibre Technologies Inc. | | X |
| 1682 | Investments/Acquisitions | EquiLibre Tecnologies Inc. | | X |
| 1683 | Investments/Acquisitions | ETCG: Grayscale Ethereum Classic Trust (ETC) | | X |
| 1684 | Investments/Acquisitions | ETHE: Grayscale Ethereum Trust ETF | | X |
| 1685 | Investments/Acquisitions | Ethereal Ventures Fund I LP | | X |
| 1686 | Investments/Acquisitions | ETHOS INVESTMENTS XII LLC | | X |
| 1687 | Investments/Acquisitions | Euclid Labs / Magic Eden Secondary Shares | | X |
| 1688 | Investments/Acquisitions | EUCLID LABS, INC. | | X |
| 1689 | Investments/Acquisitions | Euler | X | |
| 1690 | Investments/Acquisitions | Evme Inc | | X |
| 1691 | Investments/Acquisitions | EVOSVERSE LTD | | X |
| 1692 | Investments/Acquisitions | Exodus | | X |
| 1693 | Investments/Acquisitions | exotic / Pier3 Ventures Limited | | X |
| 1694 | Investments/Acquisitions | Exponent Founders Capital I, LP | X | |
| 1695 | Investments/Acquisitions | Exponential DeFi Inc | | X |
| 1696 | Investments/Acquisitions | FairSide | | X |
| 1697 | Investments/Acquisitions | FAIRSIDE NETWORK LLC | | X |
| 1698 | Investments/Acquisitions | Fanatics | X | |
| 1699 | Investments/Acquisitions | FANATICS HOLDINGS, INC. | X | |
| 1700 | Investments/Acquisitions | Faraway Inc. | | X |
| 1701 | Investments/Acquisitions | FBH CORPORATION | X | |
| 1702 | Investments/Acquisitions | Fern Labs Inc | | X |
| 1703 | Investments/Acquisitions | Few and Far | | X |
| 1704 | Investments/Acquisitions | FIFTH DIMENSION PTE LTD | | X |
| 1705 | Investments/Acquisitions | Figma Inc | X | |
| 1706 | Investments/Acquisitions | Float Capital / Rubin Global Ltd | | X |
| 1707 | Investments/Acquisitions | Flourishing Humanity Corporation Ltd | | X |
| 1708 | Investments/Acquisitions | Fluence Labs | | X |
| 1709 | Investments/Acquisitions | FOLKVANG, SRL | | X |
| 1710 | Investments/Acquisitions | Fractal Network Ltd. | | X |
| 1711 | Investments/Acquisitions | Friktion | | X |
| 1712 | Investments/Acquisitions | FRIKTION LABS INC. | | X |
| 1713 | Investments/Acquisitions | Frosted Inc | | X |
| 1714 | Investments/Acquisitions | FTX Japan | X | |
| 1715 | Investments/Acquisitions | FTX VENTURES BAHAMAS LIMITED | | X |
| 1716 | Investments/Acquisitions | Fuel / Layer-2 Development Corp. | | X |
| 1717 | Investments/Acquisitions | FUND II, A SERIES OF TOY VENTURES, LP | | X |
| 1718 | Investments/Acquisitions | FUTARCHY RESEARCH LIMITED | | X |
| 1719 | Investments/Acquisitions | FUTURE FUTURE LABS LTD. | | X |
| 1720 | Investments/Acquisitions | FYI.FYI, Inc | | X |
| 1721 | Investments/Acquisitions | Galaxy Protocol (Galxe) | | X |
| 1722 | Investments/Acquisitions | GAMECHAIN LTD. | X | |
| 1723 | Investments/Acquisitions | GamerGains | | X |
| 1724 | Investments/Acquisitions | GAMERGAINS LAB, INC. | | X |
| 1725 | Investments/Acquisitions | GamesPad | | X |
| 1726 | Investments/Acquisitions | GENESIS BLOCK LIMITED | | X |
| 1727 | Investments/Acquisitions | GENESIS DIGITAL ASSETS LIMITED | | X |
| 1728 | Investments/Acquisitions | Geniome (FBH Corporation) | | X |
| 1729 | Investments/Acquisitions | Genopet / WITTY ELITE LIMITED | | X |
| 1730 | Investments/Acquisitions | GetMati | | X |
| 1731 | Investments/Acquisitions | GetPIP Web3.0 / Prime Round Ltd | | X |
| 1732 | Investments/Acquisitions | GGX PROTOCOL LIMITED | | X |
| 1733 | Investments/Acquisitions | GGX Protocol Limited / GGX Token | | X |
| 1734 | Investments/Acquisitions | Global Illumination | | X |
| 1735 | Investments/Acquisitions | GOG (Guild of Guardians) | | X |
| 1736 | Investments/Acquisitions | Grayscale Bitcoin Trust (BTC) | | X |
| 1737 | Investments/Acquisitions | Grayscale Digital Large Cap Fund LLC | | X |
| 1738 | Investments/Acquisitions | GREENPARK SPORTS, INC. | | X |
| 1739 | Investments/Acquisitions | GuildFi / CRYPTOMIND LAB PTE. LTD | | X |
| 1740 | Investments/Acquisitions | Harbor Systems Inc | | X |
| 1741 | Investments/Acquisitions | Hashflow / Qflow | | X |
| 1742 | Investments/Acquisitions | HATEA LOOP LTD. | | X |
| 1743 | Investments/Acquisitions | Hawku | | X |
| 1744 | Investments/Acquisitions | HedgeHog | X | |
| 1745 | Investments/Acquisitions | Helix Nanotechnologies | | X |
| 1746 | Investments/Acquisitions | Hidden Road Inc | | X |
| 1747 | Investments/Acquisitions | HODL Media Inc. | | X |
| 1748 | Investments/Acquisitions | HOLE Tokens | | X |
| 1749 | Investments/Acquisitions | http://Contxts.io / NFT Bank | | X |
| 1750 | Investments/Acquisitions | http://Owner.com | | X |
| 1751 | Investments/Acquisitions | http://Solsniper.xyz (Sniper Labs) | | X |
| 1752 | Investments/Acquisitions | http://tsm.gg/ (Swift Media Entertainment Inc) | | X |
| 1753 | Investments/Acquisitions | http://wum.bo/ | | X |
| 1754 | Investments/Acquisitions | https://syndica.io/ | | X |
| 1755 | Investments/Acquisitions | HUMBLEFRENS LTD | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|--------------------------------------|------------|---------------|
| 1756 | Investments/Acquisitions | HyperNative Inc | | X |
| 1757 | Investments/Acquisitions | IEX | X | |
| 1758 | Investments/Acquisitions | Immutable Pty Ltd | X | |
| 1759 | Investments/Acquisitions | ImmutableX Token Prorata | | X |
| 1760 | Investments/Acquisitions | Impossible Finance | | X |
| 1761 | Investments/Acquisitions | Innovatia Ltd | X | |
| 1762 | Investments/Acquisitions | IO Finnet | | X |
| 1763 | Investments/Acquisitions | IOSG Fund II LP | | X |
| 1764 | Investments/Acquisitions | IP3 Cripco (Line Friends) | | X |
| 1765 | Investments/Acquisitions | Ivy Natal | | X |
| 1766 | Investments/Acquisitions | J DIGITAL 6 CAYMAN LTD. | | X |
| 1767 | Investments/Acquisitions | Jafco SV4 Investment Limited | X | |
| 1768 | Investments/Acquisitions | Jambo / Project Chill Limited | | X |
| 1769 | Investments/Acquisitions | Jet Protocol | | X |
| 1770 | Investments/Acquisitions | JET PROTOCOL HOLDINGS LLC | | X |
| 1771 | Investments/Acquisitions | Jet Tech | | X |
| 1772 | Investments/Acquisitions | Jito Labs Inc | | X |
| 1773 | Investments/Acquisitions | JITO NETWORK INC. | | X |
| 1774 | Investments/Acquisitions | Juiced / Basis Yield Corp | | X |
| 1775 | Investments/Acquisitions | JUMBO.EXCHANGE | | X |
| 1776 | Investments/Acquisitions | Juppiomenz | | X |
| 1777 | Investments/Acquisitions | JustWontDie Ltd | | X |
| 1778 | Investments/Acquisitions | K5 Global | | X |
| 1779 | Investments/Acquisitions | KABOMPO HOLDINGS, LTD. | | X |
| 1780 | Investments/Acquisitions | KAILAASA INFOTECH PTE LTD | | X |
| 1781 | Investments/Acquisitions | Kariya Kayamori | | X |
| 1782 | Investments/Acquisitions | Katana Labs / Blade Labs Inc | | X |
| 1783 | Investments/Acquisitions | KEPLER SPACE INDUSTRIES LIMITED | | X |
| 1784 | Investments/Acquisitions | Keygen Labs, Inc | | X |
| 1785 | Investments/Acquisitions | KINDERGARTEN VENTURES FUND II | | X |
| 1786 | Investments/Acquisitions | Kollider | | X |
| 1787 | Investments/Acquisitions | Kos Therapeutics Inc | | X |
| 1788 | Investments/Acquisitions | Kraken Ventures Fund I LP | | X |
| 1789 | Investments/Acquisitions | Kresus | | X |
| 1790 | Investments/Acquisitions | KRESUS LABS, INC. | | X |
| 1791 | Investments/Acquisitions | KTR Group Corporation | | X |
| 1792 | Investments/Acquisitions | KUROSEMI INC. | | X |
| 1793 | Investments/Acquisitions | Kwil Inc | | X |
| 1794 | Investments/Acquisitions | LAB3 TECHNOLOGY LIMITED | | X |
| 1795 | Investments/Acquisitions | Lake Nona Fund / LN Sports & Health Tech Fund I, LP | | X |
| 1796 | Investments/Acquisitions | LayerZero | | X |
| 1797 | Investments/Acquisitions | LayerZero Labs Ltd | | X |
| 1798 | Investments/Acquisitions | LedgerX | | X |
| 1799 | Investments/Acquisitions | Lemon Cash | | X |
| 1800 | Investments/Acquisitions | Lexidus | | X |
| 1801 | Investments/Acquisitions | LFG NFT Corp. | | X |
| 1802 | Investments/Acquisitions | Lido | X | |
| 1803 | Investments/Acquisitions | Lifelike Capital | | X |
| 1804 | Investments/Acquisitions | LIGHTBEAM DATA LABS INC. | | X |
| 1805 | Investments/Acquisitions | Lightspeed Faction | | X |
| 1806 | Investments/Acquisitions | LIGHTSPEED FACTION FUND I, LP | | X |
| 1807 | Investments/Acquisitions | Limit Break | | X |
| 1808 | Investments/Acquisitions | Liquality | | X |
| 1809 | Investments/Acquisitions | Liquid 2 | | X |
| 1810 | Investments/Acquisitions | Liquid 2 Venture Fund III L.P. | | X |
| 1811 | Investments/Acquisitions | Liquid Group Inc | X | |
| 1812 | Investments/Acquisitions | Liquid Value Fund I LP | | X |
| 1813 | Investments/Acquisitions | Liquity | | X |
| 1814 | Investments/Acquisitions | LiveArtX | | X |
| 1815 | Investments/Acquisitions | LN SPORTS & HEALTH TECH FUND (GP), LLC | | X |
| 1816 | Investments/Acquisitions | LN Sports & Health Tech Fund I, LP | | X |
| 1817 | Investments/Acquisitions | Loan Transactions and Technology LLC / Edge Tradeworks | | X |
| 1818 | Investments/Acquisitions | Lonely Road | | X |
| 1819 | Investments/Acquisitions | LTCN: Grayscale Litecoin Trust (LTC) | | X |
| 1820 | Investments/Acquisitions | LTIC, INC. | X | |
| 1821 | Investments/Acquisitions | Luxon / LXN | | X |
| 1822 | Investments/Acquisitions | LUXON CORPORATION | | X |
| 1823 | Investments/Acquisitions | Magic Eden | | X |
| 1824 | Investments/Acquisitions | Makhat Rashit | | X |
| 1825 | Investments/Acquisitions | Manifold Markets | | X |
| 1826 | Investments/Acquisitions | Manta Network Ltd. | | X |
| 1827 | Investments/Acquisitions | Mask Network / MASKBOOK | | X |
| 1828 | Investments/Acquisitions | MATIC NETWORK | X | |
| 1829 | Investments/Acquisitions | MATILOCK, INC. | | X |
| 1830 | Investments/Acquisitions | Matonee Inc | | X |
| 1831 | Investments/Acquisitions | Mavia | | X |
| 1832 | Investments/Acquisitions | MCDEX | | X |
| 1833 | Investments/Acquisitions | MCDEX FOUNDATION LTD | | X |
| 1834 | Investments/Acquisitions | MEOW | | X |
| 1835 | Investments/Acquisitions | Mercurial | | X |
| 1836 | Investments/Acquisitions | Merge Holdings Ltd | X | |
| 1837 | Investments/Acquisitions | Messari | X | |
| 1838 | Investments/Acquisitions | MESSARI HOLDING INC. | | X |
| 1839 | Investments/Acquisitions | MetaLink | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1840 | Investments/Acquisitions | METALINK LABS, INC. | | X |
| 1841 | Investments/Acquisitions | METAMAGNET LIMITED | | X |
| 1842 | Investments/Acquisitions | METAPLAY8 LIMITED | | X |
| 1843 | Investments/Acquisitions | Metaplex | | X |
| 1844 | Investments/Acquisitions | MetaTheory | | X |
| 1845 | Investments/Acquisitions | Metaversus / Combat Lab, Inc | | X |
| 1846 | Investments/Acquisitions | Mina Foundation Ltd. | X | |
| 1847 | Investments/Acquisitions | Mint I, a series of curated NFTs, LP | | X |
| 1848 | Investments/Acquisitions | MINT I, A SERIES OF CURATED NFTS, LP | | X |
| 1849 | Investments/Acquisitions | Mirror World | | X |
| 1850 | Investments/Acquisitions | M-League Pte. Ltd. | X | |
| 1851 | Investments/Acquisitions | M-LEAGUE PTE. LTD. | X | |
| 1852 | Investments/Acquisitions | MobileCoin | | X |
| 1853 | Investments/Acquisitions | Modulo Capital Inc | X | |
| 1854 | Investments/Acquisitions | Mojoverse, Inc. | | X |
| 1855 | Investments/Acquisitions | MOJOVERSE, INC. | | X |
| 1856 | Investments/Acquisitions | Momentum Safe Inc | | X |
| 1857 | Investments/Acquisitions | MONACO / BetDEX / STRAMASH PROTOCOL LTD. | | X |
| 1858 | Investments/Acquisitions | Monkey Kingdom / Kingdom Metaverse Limited | | X |
| 1859 | Investments/Acquisitions | MonkeyBall | | X |
| 1860 | Investments/Acquisitions | Mount Olympus Capital LP | | X |
| 1861 | Investments/Acquisitions | Move Labs | | X |
| 1862 | Investments/Acquisitions | MPC TECHNOLOGIES PTE LTD | | X |
| 1863 | Investments/Acquisitions | Multicoin Venture Fund II | | X |
| 1864 | Investments/Acquisitions | Multicoin Venture Fund III | | X |
| 1865 | Investments/Acquisitions | MULTISAFE, INC. | X | |
| 1866 | Investments/Acquisitions | MultiSafe/ Coinshift | | X |
| 1867 | Investments/Acquisitions | Mysten Labs | X | |
| 1868 | Investments/Acquisitions | Mythical Games | | X |
| 1869 | Investments/Acquisitions | MYTHICAL, INC | X | |
| 1870 | Investments/Acquisitions | MYTHICAL, INC. | X | |
| 1871 | Investments/Acquisitions | Nas Education Pte Ltd | X | |
| 1872 | Investments/Acquisitions | NEAR Foundation | X | |
| 1873 | Investments/Acquisitions | NEKOVIA LABS LIMITED | | X |
| 1874 | Investments/Acquisitions | Nestcoin | | X |
| 1875 | Investments/Acquisitions | NESTCOIN HOLDING LIMITED | | X |
| 1876 | Investments/Acquisitions | New Gen Minting LLC | | X |
| 1877 | Investments/Acquisitions | NEXUS PRO, INC. | | X |
| 1878 | Investments/Acquisitions | NGM WORLD LIMITED | | X |
| 1879 | Investments/Acquisitions | Nifty Island | | X |
| 1880 | Investments/Acquisitions | Nod Labs, Inc. | | X |
| 1881 | Investments/Acquisitions | NODE GUARDIANS LIMITED | | X |
| 1882 | Investments/Acquisitions | NodeGuardians | | X |
| 1883 | Investments/Acquisitions | Noom Limited | | X |
| 1884 | Investments/Acquisitions | Nural Capital | | X |
| 1885 | Investments/Acquisitions | NURAL CAPITAL FIRST LIGHT | | X |
| 1886 | Investments/Acquisitions | NURAL CAPITAL FIRST LIGHT (US) LP | | X |
| 1887 | Investments/Acquisitions | O'LEARY PRODUCTIONS USA LLC | | X |
| 1888 | Investments/Acquisitions | O'daily News | | X |
| 1889 | Investments/Acquisitions | ODYSSEY TECHNOLOGIES LIMITED | | X |
| 1890 | Investments/Acquisitions | Offchain Labs | | X |
| 1891 | Investments/Acquisitions | Offchain Labs (Arbitrum) | | X |
| 1892 | Investments/Acquisitions | Only1 | | X |
| 1893 | Investments/Acquisitions | Open Loot Ecosystem Fund I Ltd. | | X |
| 1894 | Investments/Acquisitions | Optim Foundation | | X |
| 1895 | Investments/Acquisitions | Orderly | | X |
| 1896 | Investments/Acquisitions | ORDERLY NETWORK LTD | | X |
| 1897 | Investments/Acquisitions | OTC Service Ltd / OTC Service AG | | X |
| 1898 | Investments/Acquisitions | OTC SERVICES LTD. | X | |
| 1899 | Investments/Acquisitions | OTOY International | | X |
| 1900 | Investments/Acquisitions | OVEX | | X |
| 1901 | Investments/Acquisitions | OVEX PROPRIETARY LIMITED | | X |
| 1902 | Investments/Acquisitions | Owner.com | | X |
| 1903 | Investments/Acquisitions | Pace Health Pte. Ltd. | | X |
| 1904 | Investments/Acquisitions | PACE HEALTH PTE. LTD. | | X |
| 1905 | Investments/Acquisitions | Pangea Cayman Fund I Ltd | | X |
| 1906 | Investments/Acquisitions | PANGEA FUND I LP | | X |
| 1907 | Investments/Acquisitions | PANTERA BLOCKCHAIN GP LLC | | X |
| 1908 | Investments/Acquisitions | Paradigm Connect Holdings LLC | | X |
| 1909 | Investments/Acquisitions | PARADIGM CONNECT HOLDINGS, LLC | | X |
| 1910 | Investments/Acquisitions | PARADIGM ONE | | X |
| 1911 | Investments/Acquisitions | Paradigm One (Cayman) Feeder LP | X | |
| 1912 | Investments/Acquisitions | PARADIGM ONE GP, LLC | | X |
| 1913 | Investments/Acquisitions | Parallel Finance | | X |
| 1914 | Investments/Acquisitions | Parastate | | X |
| 1915 | Investments/Acquisitions | PARASTATE FOUNDATION LTD | | X |
| 1916 | Investments/Acquisitions | Paraswap | | X |
| 1917 | Investments/Acquisitions | PARASWAP LABS | | X |
| 1918 | Investments/Acquisitions | PARROT PROTOCOL. | | X |
| 1919 | Investments/Acquisitions | Paxos | X | |
| 1920 | Investments/Acquisitions | Pembrock | | X |
| 1921 | Investments/Acquisitions | Perion / BUZZ DEVELOPMENT INC | | X |
| 1922 | Investments/Acquisitions | Phastasia | | X |
| 1923 | Investments/Acquisitions | PIER3 VENTURES LIMITED | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1924 | Investments/Acquisitions | Pine Protocol Inc. | | X |
| 1925 | Investments/Acquisitions | Pintu | | X |
| 1926 | Investments/Acquisitions | PINTU INVESTMENTS ONE PTE. LTD. | | X |
| 1927 | Investments/Acquisitions | Pionic (Toss) | | X |
| 1928 | Investments/Acquisitions | PIONIC VENTURES LLC | | X |
| 1929 | Investments/Acquisitions | Pixelynx | | X |
| 1930 | Investments/Acquisitions | PlanetQuest | | X |
| 1931 | Investments/Acquisitions | Platform Lifesciences Inc | | X |
| 1932 | Investments/Acquisitions | Play Up | | X |
| 1933 | Investments/Acquisitions | Point | X | |
| 1934 | Investments/Acquisitions | Point Up | X | |
| 1935 | Investments/Acquisitions | Polygon Network | | X |
| 1936 | Investments/Acquisitions | Pontem Network | | X |
| 1937 | Investments/Acquisitions | Pontis - ZK Oracle (42 Labs INc) | | X |
| 1938 | Investments/Acquisitions | Port Finance / Contrarian Defi LLC | | X |
| 1939 | Investments/Acquisitions | PORTALS LABS, INC. | | X |
| 1940 | Investments/Acquisitions | PORTTO CO. | | X |
| 1941 | Investments/Acquisitions | Pragma Platform, Inc. | | X |
| 1942 | Investments/Acquisitions | PRAGMA PLATFORM, INC. | | X |
| 1943 | Investments/Acquisitions | Prime Round Ltd | | X |
| 1944 | Investments/Acquisitions | Protego Trust Company | X | |
| 1945 | Investments/Acquisitions | PROTEGO TRUST COMPANY | X | |
| 1946 | Investments/Acquisitions | Pstake | | X |
| 1947 | Investments/Acquisitions | Psyoption | | X |
| 1948 | Investments/Acquisitions | PT TRINITI INVESTAMA BERKAT | | X |
| 1949 | Investments/Acquisitions | QP-Fund I, a series of Generalist Capital, LP | | X |
| 1950 | Investments/Acquisitions | Questbook / CreatorOS | | X |
| 1951 | Investments/Acquisitions | Race Capital II | | X |
| 1952 | Investments/Acquisitions | Race Capital II, LP | | X |
| 1953 | Investments/Acquisitions | Rainmaker | | X |
| 1954 | Investments/Acquisitions | Ratio Finance | | X |
| 1955 | Investments/Acquisitions | Rebittance (SCI) | | X |
| 1956 | Investments/Acquisitions | REBITTANCE INC. | | X |
| 1957 | Investments/Acquisitions | Receipts Depositary Corporation | | X |
| 1958 | Investments/Acquisitions | Red Sea Research | | X |
| 1959 | Investments/Acquisitions | REF | X | |
| 1960 | Investments/Acquisitions | REFRACTOR, INC. | | X |
| 1961 | Investments/Acquisitions | Rejuveron | | X |
| 1962 | Investments/Acquisitions | Resonant Health Inc | | X |
| 1963 | Investments/Acquisitions | Revault | | X |
| 1964 | Investments/Acquisitions | Rockbird LLC | | X |
| 1965 | Investments/Acquisitions | Rocket Protocol Foundation Ltd. | | X |
| 1966 | Investments/Acquisitions | Roco Finance | | X |
| 1967 | Investments/Acquisitions | Rok Capital Offshore Fund Ltd | | X |
| 1968 | Investments/Acquisitions | ROUTER PROTOCOL / Kailaasa Infotech Pte Ltd | | X |
| 1969 | Investments/Acquisitions | RUBIN GLOBAL LIMITED | | X |
| 1970 | Investments/Acquisitions | Saddle Finance / Incite Technologies Inc | | X |
| 1971 | Investments/Acquisitions | SahiCoin | | X |
| 1972 | Investments/Acquisitions | Salad Ventures Ltd | | X |
| 1973 | Investments/Acquisitions | Samudai | | X |
| 1974 | Investments/Acquisitions | SAMUDAI TECHNOLOGIES PTE LTD | | X |
| 1975 | Investments/Acquisitions | Samuel Bankman-Fried | | X |
| 1976 | Investments/Acquisitions | SANDAI LIMITED | | X |
| 1977 | Investments/Acquisitions | Satori Research | | X |
| 1978 | Investments/Acquisitions | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | | X |
| 1979 | Investments/Acquisitions | SCHF (GPE), LLC | | X |
| 1980 | Investments/Acquisitions | SCHF CAYMAN, L.P. | | X |
| 1981 | Investments/Acquisitions | Scopely, Inc. | X | |
| 1982 | Investments/Acquisitions | SEBA Bank | | X |
| 1983 | Investments/Acquisitions | SECRET Network / Enigma MPC, Inc. | | X |
| 1984 | Investments/Acquisitions | SECURE INC. | X | |
| 1985 | Investments/Acquisitions | SecureSave | | X |
| 1986 | Investments/Acquisitions | Senate | X | |
| 1987 | Investments/Acquisitions | Sequioa Capital Fund | | X |
| 1988 | Investments/Acquisitions | Sequoia Capital Fund | | X |
| 1989 | Investments/Acquisitions | Sequoia Capital Fund, L.P. | X | |
| 1990 | Investments/Acquisitions | Sequoia Heritage | X | |
| 1991 | Investments/Acquisitions | SERUM FOUNDATION | | X |
| 1992 | Investments/Acquisitions | SH Fund, LP | X | |
| 1993 | Investments/Acquisitions | Sherlock Bioscience | | X |
| 1994 | Investments/Acquisitions | Sidus | | X |
| 1995 | Investments/Acquisitions | SifChain | | X |
| 1996 | Investments/Acquisitions | Sintra | | X |
| 1997 | Investments/Acquisitions | SINTRA LABS, INC. | | X |
| 1998 | Investments/Acquisitions | Sipher | | X |
| 1999 | Investments/Acquisitions | SIPHER JSC LIMITED | | X |
| 2000 | Investments/Acquisitions | Size | | X |
| 2001 | Investments/Acquisitions | Sky Mavis (Axie Infinity) | X | |
| 2002 | Investments/Acquisitions | SKY MAVIS PTE. LTD. | X | |
| 2003 | Investments/Acquisitions | Skybridge | X | |
| 2004 | Investments/Acquisitions | SKYBRIDGE CAPITAL II, LLC | X | |
| 2005 | Investments/Acquisitions | SKYBRIDGE COIN FUND LP | | X |
| 2006 | Investments/Acquisitions | Slope Group LLC | | X |
| 2007 | Investments/Acquisitions | SMILE RESEARCH LIMITED | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2008 | Investments/Acquisitions | Snickerdoodle Labs | | X |
| 2009 | Investments/Acquisitions | SNIPER LABS INC. | | X |
| 2010 | Investments/Acquisitions | Soba Studios / Good Game Inc | | X |
| 2011 | Investments/Acquisitions | SOBA STUDIOS, INC | | X |
| 2012 | Investments/Acquisitions | SOCIAL RESEARCH | | X |
| 2013 | Investments/Acquisitions | SOJ Trading Ltd (JoePEGS NFT Project) | | X |
| 2014 | Investments/Acquisitions | SOJ TRADING LTD. | | X |
| 2015 | Investments/Acquisitions | Solana Restricted Token Purchase | | X |
| 2016 | Investments/Acquisitions | SolCial / Social Research | | X |
| 2017 | Investments/Acquisitions | Solend / Concurrent C Inc | | X |
| 2018 | Investments/Acquisitions | SolFarm | | X |
| 2019 | Investments/Acquisitions | Solice | | X |
| 2020 | Investments/Acquisitions | Solidus | X | |
| 2021 | Investments/Acquisitions | Solrise | | X |
| 2022 | Investments/Acquisitions | Solscan | | X |
| 2023 | Investments/Acquisitions | SolStarter | | X |
| 2024 | Investments/Acquisitions | Sommelier | | X |
| 2025 | Investments/Acquisitions | SOTERIA FZCO | | X |
| 2026 | Investments/Acquisitions | SPACE METAVERSE AG | | X |
| 2027 | Investments/Acquisitions | SperaX | | X |
| 2028 | Investments/Acquisitions | SPOAK, INC | | X |
| 2029 | Investments/Acquisitions | Spruce Systems Inc | | X |
| 2030 | Investments/Acquisitions | Stacked Finance Corporation | | X |
| 2031 | Investments/Acquisitions | STACKED FINANCE CORPORATION | | X |
| 2032 | Investments/Acquisitions | Star Atlas | | X |
| 2033 | Investments/Acquisitions | Stargate (LayerZero) | | X |
| 2034 | Investments/Acquisitions | Starkware | | X |
| 2035 | Investments/Acquisitions | Starkware Industries | X | |
| 2036 | Investments/Acquisitions | STARKWARE INDUSTRIES LTD. | X | |
| 2037 | Investments/Acquisitions | Step Finance | | X |
| 2038 | Investments/Acquisitions | STEP FINANCE PROJECT | | X |
| 2039 | Investments/Acquisitions | StepN (Find Satoshi Lab) | | X |
| 2040 | Investments/Acquisitions | Stocktwits | | X |
| 2041 | Investments/Acquisitions | Stoke Space | | X |
| 2042 | Investments/Acquisitions | STOKE SPACE TECHNOLOGIES, INC. | | X |
| 2043 | Investments/Acquisitions | Storybook | | X |
| 2044 | Investments/Acquisitions | SubSocial | | X |
| 2045 | Investments/Acquisitions | SUBSPACE LABS, INC. | | X |
| 2046 | Investments/Acquisitions | Subspace Network | | X |
| 2047 | Investments/Acquisitions | Sugarwork | | X |
| 2048 | Investments/Acquisitions | Sui Token Warrant (FTX Ventures) | | X |
| 2049 | Investments/Acquisitions | Sundaeswap | | X |
| 2050 | Investments/Acquisitions | SUNDAESWAP LABS, INC. | | X |
| 2051 | Investments/Acquisitions | SUNLIGHT PROJECT LIMITED | | X |
| 2052 | Investments/Acquisitions | SupraOracle / ENTROPY PROTOCOL LTD. | | X |
| 2053 | Investments/Acquisitions | Swim Protocol Ltd | | X |
| 2054 | Investments/Acquisitions | SWIM PROTOCOL LTD | | X |
| 2055 | Investments/Acquisitions | Switchboard Technology Labs, Inc. | | X |
| 2056 | Investments/Acquisitions | Swoop | | X |
| 2057 | Investments/Acquisitions | Symmetry | X | |
| 2058 | Investments/Acquisitions | SYNDICA INC. | | X |
| 2059 | Investments/Acquisitions | Syndica.io | | X |
| 2060 | Investments/Acquisitions | Synthetify | | X |
| 2061 | Investments/Acquisitions | SYNTHETIFY LABS SP. Z.O.O. | | X |
| 2062 | Investments/Acquisitions | T Tauri Ltd -  Token Purchase Agreement | | X |
| 2063 | Investments/Acquisitions | Tactic / Spoak Inc | | X |
| 2064 | Investments/Acquisitions | Taki Network Pte Ltd | | X |
| 2065 | Investments/Acquisitions | Taleverse | | X |
| 2066 | Investments/Acquisitions | TALEVERSE ENTERTAINMENT STUDIOS, INC. | | X |
| 2067 | Investments/Acquisitions | TaxBit | X | |
| 2068 | Investments/Acquisitions | Telis Bioscience | | X |
| 2069 | Investments/Acquisitions | The Giving Block | | X |
| 2070 | Investments/Acquisitions | THE METAPLEX FOUNDATION | | X |
| 2071 | Investments/Acquisitions | Thirdverse | | X |
| 2072 | Investments/Acquisitions | TipLink | | X |
| 2073 | Investments/Acquisitions | TIPLINK CORP | | X |
| 2074 | Investments/Acquisitions | Tools For Humanity | | X |
| 2075 | Investments/Acquisitions | Tortuga Technology Inc. | | X |
| 2076 | Investments/Acquisitions | Torus Labs Private Limited | | X |
| 2077 | Investments/Acquisitions | TORUS LABS PRIVATE LIMITED | | X |
| 2078 | Investments/Acquisitions | Toss | | X |
| 2079 | Investments/Acquisitions | Toy Ventures | | X |
| 2080 | Investments/Acquisitions | TradeWind | X | |
| 2081 | Investments/Acquisitions | TRADEWIND MARKETS, INC. | | X |
| 2082 | Investments/Acquisitions | TRANSFERO SWISS A.G. | | X |
| 2083 | Investments/Acquisitions | TripleDot | | X |
| 2084 | Investments/Acquisitions | Tripledot Studios Limited | | X |
| 2085 | Investments/Acquisitions | TrueFi | | X |
| 2086 | Investments/Acquisitions | Trustless Media | | X |
| 2087 | Investments/Acquisitions | TrySpace / SPACE Metaverse AG | | X |
| 2088 | Investments/Acquisitions | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | X |
| 2089 | Investments/Acquisitions | Twenty-Two Acquisition Corp. | | X |
| 2090 | Investments/Acquisitions | Twilight / Cyberprep Corp | | X |
| 2091 | Investments/Acquisitions | Umee Labs Inc. | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2092 | Investments/Acquisitions | UMEE LABS INC. | | X |
| 2093 | Investments/Acquisitions | UPBOTS GMBH | | X |
| 2094 | Investments/Acquisitions | UVM Signum Blockchain Fund VCC | | X |
| 2095 | Investments/Acquisitions | UXD | | X |
| 2096 | Investments/Acquisitions | VALR Proprietary Limited | | X |
| 2097 | Investments/Acquisitions | VAUS LIMITED | | X |
| 2098 | Investments/Acquisitions | VerifyVASP Pte. Ltd. | X | |
| 2099 | Investments/Acquisitions | Vibe Labs Inc. | | X |
| 2100 | Investments/Acquisitions | Virtualness Inc | | X |
| 2101 | Investments/Acquisitions | VolMex | | X |
| 2102 | Investments/Acquisitions | VolumeFi Software, Inc. | | X |
| 2103 | Investments/Acquisitions | Vosbor | | X |
| 2104 | Investments/Acquisitions | Vosbor Exchange B.V. | | X |
| 2105 | Investments/Acquisitions | VOYAGER DIGITAL HOLDINGS, INC | | X |
| 2106 | Investments/Acquisitions | Voyager Digital LLC | | X |
| 2107 | Investments/Acquisitions | VOYAGER DIGITAL LTD. | | X |
| 2108 | Investments/Acquisitions | VY DHARANA EM TECHNOLOGY FUND, L.P. | | X |
| 2109 | Investments/Acquisitions | Vy Dharana EM Technology Fund, LP | | X |
| 2110 | Investments/Acquisitions | VY SPACE | | X |
| 2111 | Investments/Acquisitions | VY Space II LP | | X |
| 2112 | Investments/Acquisitions | Vy Space II, LP | | X |
| 2113 | Investments/Acquisitions | Vybe | | X |
| 2114 | Investments/Acquisitions | WAEV | | X |
| 2115 | Investments/Acquisitions | WAEV LABS INC. | | X |
| 2116 | Investments/Acquisitions | Wave Mobile Money Holdings | | X |
| 2117 | Investments/Acquisitions | WEBUTECH PTE. LTD. | | X |
| 2118 | Investments/Acquisitions | WENEW, INC. | | X |
| 2119 | Investments/Acquisitions | WIZARDSARDINE, LDA. | | X |
| 2120 | Investments/Acquisitions | WIZPACE | | X |
| 2121 | Investments/Acquisitions | Wordcel | | X |
| 2122 | Investments/Acquisitions | WORLDSPARK STUDIOS, INC. | | X |
| 2123 | Investments/Acquisitions | WUM.BO INC. | | X |
| 2124 | Investments/Acquisitions | Xdefi | | X |
| 2125 | Investments/Acquisitions | XDEFI TECHNOLOGIES LTD | | X |
| 2126 | Investments/Acquisitions | X-Margin | | X |
| 2127 | Investments/Acquisitions | Xterio | | X |
| 2128 | Investments/Acquisitions | XTERIO FOUNDATION | | X |
| 2129 | Investments/Acquisitions | Yuga Labs (BAYC) | | X |
| 2130 | Investments/Acquisitions | Zebec | | X |
| 2131 | Investments/Acquisitions | Zenlink | | X |
| 2132 | Investments/Acquisitions | Zero One Protocol Inc. | | X |
| 2133 | Investments/Acquisitions | ZERO ONE PROTOCOL INC. | | X |
| 2134 | Investments/Acquisitions | Zerta Protocol Inc. | | X |
| 2135 | Investments/Acquisitions | ZXlend / BLUE HORIZON GLOBAL CORP | | X |
| 2136 | Investments/Acquisitions | ZKX / LTIC, Inc. | | X |
| 2137 | Investments/Acquisitions | ZRO (LayerZero) | | X |
| 2138 | Investments/Acquisitions | Zubr Exchange Ltd | X | |
| 2139 | Joint Provisional Liquidators | Brian C. Simms | | X |
| 2140 | Joint Provisional Liquidators | Holland & Knight LLP | X | |
| 2141 | Joint Provisional Liquidators | Kevin G. Cambridge | | X |
| 2142 | Joint Provisional Liquidators | Peter Greaves | | X |
| 2143 | Joint Provisional Liquidators | Richards, Layton & Finger, P.A. | X | |
| 2144 | Joint Provisional Liquidators | White & Case | X | |
| 2145 | Known Affiliates - JV | Blockfolio Holdings, Inc. | X | |
| 2146 | Known Affiliates - JV | CM-Equity AG | | X |
| 2147 | Known Affiliates - JV | Concedus Digital Assets | | X |
| 2148 | Known Affiliates - JV | Embed Clearing LLC. | | X |
| 2149 | Known Affiliates - JV | Embed Financial Technologies Inc | | X |
| 2150 | Known Affiliates - JV | FTX Australia Pty Ltd | | X |
| 2151 | Known Affiliates - JV | FTX Bahamas Ventures Ltd | | X |
| 2152 | Known Affiliates - JV | FTX Capital Markets LLC | | X |
| 2153 | Known Affiliates - JV | FTX Derivatives Gmbh | X | |
| 2154 | Known Affiliates - JV | FTX Digital Markets Ltd | | X |
| 2155 | Known Affiliates - JV | FTX Express Pty Ltd | | X |
| 2156 | Known Affiliates - JV | FTX Foundation, Inc. | | X |
| 2157 | Known Affiliates - JV | FTX Malta Gaming Services Limited | | X |
| 2158 | Known Affiliates - JV | FTX Malta Holdings Ltd. | | X |
| 2159 | Known Affiliates - JV | FTX Vault Trust Company | | X |
| 2160 | Known Affiliates - JV | LedgerX LLC | | X |
| 2161 | Known Affiliates - JV | Salameda Ltd | | X |
| 2162 | Landlords | 101 Second Street, Inc. | | X |
| 2163 | Landlords | 1450 Brickell, LLC | | X |
| 2164 | Landlords | Albany Resort Operator Ltd. | | X |
| 2165 | Landlords | Blue Hole Real Estate Holdings Ltd. | | X |
| 2166 | Landlords | Boca Pay | | X |
| 2167 | Landlords | Bond Collective | | X |
| 2168 | Landlords | Brickell LLC | | X |
| 2169 | Landlords | Brickwell Owner LLC | | X |
| 2170 | Landlords | Büchel Holding AG | | X |
| 2171 | Landlords | Executive Centre Security | | X |
| 2172 | Landlords | Heckler Investments (Bahamas) Ltd. | | X |
| 2173 | Landlords | Javari Ltd. | | X |
| 2174 | Landlords | Liecht Business Center | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2175 | Landlords | Madison Real Estate Ltd. | X | |
| 2176 | Landlords | Newwave Bahamas Inc. | | X |
| 2177 | Landlords | Regus Japan Holdings K.K. | X | |
| 2178 | Landlords | Regus KK | X | |
| 2179 | Landlords | S3 Ocean View Limited | | X |
| 2180 | Landlords | The Executive Center | | X |
| 2181 | Landlords | The Metropolitan Square Associates LLC | | X |
| 2182 | Landlords | WeWork Companies LLC | X | |
| 2183 | Landlords | W-SF Goldfinger Owner VIII, L.L.C. | | X |
| 2184 | Litigation | AARON SALIM | | X |
| 2185 | Litigation | ALLEN CHUM | | X |
| 2186 | Litigation | Austin Onusz | | X |
| 2187 | Litigation | Benjamin Armstrong | | X |
| 2188 | Litigation | Bybit Fintech Limited | X | |
| 2189 | Litigation | Cedric Kees Van Putten | | X |
| 2190 | Litigation | Chase Zimmerman | | X |
| 2191 | Litigation | Coinhub Group Inc | | X |
| 2192 | Litigation | Dalian Tianfang Enterprise Management Co., Ltd. | | X |
| 2193 | Litigation | Different Rules, LLC | | X |
| 2194 | Litigation | Edwin Garrison | | X |
| 2195 | Litigation | Even Singh Luthra | | X |
| 2196 | Litigation | Fastrax S.A. | | X |
| 2197 | Litigation | Fengzhen Wang | | X |
| 2198 | Litigation | Ferreyros S.A. | X | |
| 2199 | Litigation | Fueltech Ltda | | X |
| 2200 | Litigation | GARY RAMM | | X |
| 2201 | Litigation | Group One Holdings Pte Ltd | X | |
| 2202 | Litigation | Hamad Dar | | X |
| 2203 | Litigation | Harun Ozan | | X |
| 2204 | Litigation | Horiba, Ltd. | X | |
| 2205 | Litigation | Jack in the Box | | X |
| 2206 | Litigation | Josephine Sun | | X |
| 2207 | Litigation | JULIE SCHOENING | | X |
| 2208 | Litigation | Kent Uyehara | | X |
| 2209 | Litigation | LINLI KWEK | | X |
| 2210 | Litigation | Marisa Mcknight | | X |
| 2211 | Litigation | Nguyen Huu Tai | | X |
| 2212 | Litigation | Nicholas J. Marshall | | X |
| 2213 | Litigation | ONE Studios Pte Ltd | X | |
| 2214 | Litigation | Power Rich International Development Limited | | X |
| 2215 | Litigation | Rebecca Gallagher | | X |
| 2216 | Litigation | Shenzhen Galaxy Real Estate Development Co., Ltd. | | X |
| 2217 | Litigation | SRO TREUHANDSUISSE | | X |
| 2218 | Litigation | The Financial Times Limited | X | |
| 2219 | Litigation | Trademark Trial and Appeal Board | | X |
| 2220 | Litigation | Turkiye Finans Katilim Bankasi A.S. | X | |
| 2221 | Notice of Appearance | Cadian Group Co. | | X |
| 2222 | Notice of Appearance | Emergent Fidelity Technologies, Ltd. | | X |
| 2223 | Notice of Appearance | Grant Kim | | X |
| 2224 | Notice of Appearance | New Jersey Bureau of Securities | | X |
| 2225 | Notice of Appearance | Oracle America, Inc. | X | |
| 2226 | Notice of Appearance | Peter Kim | | X |
| 2227 | Ordinary Course Professionals | ABNR | X | |
| 2228 | Ordinary Course Professionals | Abrams & Bayliss LLP | | X |
| 2229 | Ordinary Course Professionals | Advokatur Sprenger+Partner | | X |
| 2230 | Ordinary Course Professionals | Ali Budiardjo, Nugroho, Reksodiputro | X | |
| 2231 | Ordinary Course Professionals | Alpha 8 Tax Solutions | | X |
| 2232 | Ordinary Course Professionals | Anderson Mori & Tomotsune | X | |
| 2233 | Ordinary Course Professionals | Anthony Astaphan | | X |
| 2234 | Ordinary Course Professionals | Antis Triantafyllides | X | |
| 2235 | Ordinary Course Professionals | Appleby | X | |
| 2236 | Ordinary Course Professionals | Arias, Fábrega & Fábrega | X | |
| 2237 | Ordinary Course Professionals | ARIFA | X | |
| 2238 | Ordinary Course Professionals | Armanino LLP | | X |
| 2239 | Ordinary Course Professionals | Arthur Cox | X | |
| 2240 | Ordinary Course Professionals | Axalo Treuhand AG | | X |
| 2241 | Ordinary Course Professionals | Baker McKenzie | X | |
| 2242 | Ordinary Course Professionals | Baptista Luz | | X |
| 2243 | Ordinary Course Professionals | Bär & Karrer | | X |
| 2244 | Ordinary Course Professionals | Binder Grösswang | | X |
| 2245 | Ordinary Course Professionals | BlackOak | | X |
| 2246 | Ordinary Course Professionals | Bowmans | X | |
| 2247 | Ordinary Course Professionals | CDB Legal Services | | X |
| 2248 | Ordinary Course Professionals | Cinder Creek LLC | | X |
| 2249 | Ordinary Course Professionals | Clayton Utz | X | |
| 2250 | Ordinary Course Professionals | Clement Maynard & Co | | X |
| 2251 | Ordinary Course Professionals | CMS Legal - Italy | | X |
| 2252 | Ordinary Course Professionals | Durukan Partners | | X |
| 2253 | Ordinary Course Professionals | Farahat & Co. | | X |
| 2254 | Ordinary Course Professionals | FCG Fair Consulting Group | | X |
| 2255 | Ordinary Course Professionals | Fenwick & West | X | |
| 2256 | Ordinary Course Professionals | Gibson Dunn | X | |
| 2257 | Ordinary Course Professionals | Gorriceta Africa Cauton & Saavedra | | X |
| 2258 | Ordinary Course Professionals | Grant Thornton | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|--------------------------------------|------------|---------------|
| 2259 | Ordinary Course Professionals | Groom Law Group | | X |
| 2260 | Ordinary Course Professionals | Hadef & Partners | | X |
| 2261 | Ordinary Course Professionals | Hamel-Smith Caribbean | | X |
| 2262 | Ordinary Course Professionals | Harney Westwood and Riegels LP | X | |
| 2263 | Ordinary Course Professionals | Harris Kyriakides | | X |
| 2264 | Ordinary Course Professionals | Hogan Lovells | X | |
| 2265 | Ordinary Course Professionals | Kantenwein Zimmermann Spatscheck & Partner | | X |
| 2266 | Ordinary Course Professionals | Kim & Chang | X | |
| 2267 | Ordinary Course Professionals | King & Spalding LLP | X | |
| 2268 | Ordinary Course Professionals | King Wood Mallesons | X | |
| 2269 | Ordinary Course Professionals | KPMG | X | |
| 2270 | Ordinary Course Professionals | Kramer Levin | | X |
| 2271 | Ordinary Course Professionals | Ladas & Parry LLP | | X |
| 2272 | Ordinary Course Professionals | Lane IP | | X |
| 2273 | Ordinary Course Professionals | Latham & Watkins | X | |
| 2274 | Ordinary Course Professionals | Lenz & Staehelin | X | |
| 2275 | Ordinary Course Professionals | Lexcomm Vietnam | | X |
| 2276 | Ordinary Course Professionals | Lincoln Park Advisors LLC | | X |
| 2277 | Ordinary Course Professionals | Link Partners | | X |
| 2278 | Ordinary Course Professionals | Loyens&Loeff | | X |
| 2279 | Ordinary Course Professionals | McCarthy Tetrault | X | |
| 2280 | Ordinary Course Professionals | MKY Group AG | | X |
| 2281 | Ordinary Course Professionals | MLL Meyerlustenberger Lachenal Froriep Ltd | | X |
| 2282 | Ordinary Course Professionals | Niro LLC | | X |
| 2283 | Ordinary Course Professionals | Nishit Desai | | X |
| 2284 | Ordinary Course Professionals | North Country Capital LLC | | X |
| 2285 | Ordinary Course Professionals | Norton Rose | X | |
| 2286 | Ordinary Course Professionals | Olaniwun Ajayi | X | |
| 2287 | Ordinary Course Professionals | Piper Alderman | X | |
| 2288 | Ordinary Course Professionals | Prager Metis CPA's, LLC | | X |
| 2289 | Ordinary Course Professionals | Ronny Domröse | | X |
| 2290 | Ordinary Course Professionals | S&N Partners | | X |
| 2291 | Ordinary Course Professionals | Schurti Partners | | X |
| 2292 | Ordinary Course Professionals | SEK Steuerberatungsgesellschaft | | X |
| 2293 | Ordinary Course Professionals | Shardul Amarchand Mangaldas | X | |
| 2294 | Ordinary Course Professionals | Silicon Valley Accountants | | X |
| 2295 | Ordinary Course Professionals | Slaughter & May | X | |
| 2296 | Ordinary Course Professionals | Tricor Services Limited | X | |
| 2297 | Ordinary Course Professionals | TSN LIMITED | X | |
| 2298 | Ordinary Course Professionals | WilmerHale | | X |
| 2299 | Other Significant Creditors | AdEx Network OÜ | | X |
| 2300 | Other Significant Creditors | ALAMEDA RESEARCH PARTNERSHIP | X | |
| 2301 | Other Significant Creditors | Alameda Systems Inc. | | X |
| 2302 | Other Significant Creditors | aleph.im | | X |
| 2303 | Other Significant Creditors | Alice Zhou | | X |
| 2304 | Other Significant Creditors | APOLLO CAPITAL OPPORTUNITIES FUND LTD | | X |
| 2305 | Other Significant Creditors | Apricot Platform Limited | | X |
| 2306 | Other Significant Creditors | Avalanche (BVI), Inc. | | X |
| 2307 | Other Significant Creditors | BAY CREST LTD. | | X |
| 2308 | Other Significant Creditors | BAYTECH GROUP INC. | | X |
| 2309 | Other Significant Creditors | BitBrawl INC | | X |
| 2310 | Other Significant Creditors | BiTVO Inc. | | X |
| 2311 | Other Significant Creditors | BlockFi Lending LLC | | X |
| 2312 | Other Significant Creditors | BlockFills | | X |
| 2313 | Other Significant Creditors | BLUE CIRCLE FOUNDATION | | X |
| 2314 | Other Significant Creditors | CARRIBEAN INVESTIGATIVE NETWORK LTD | | X |
| 2315 | Other Significant Creditors | Chan Kam Yee (Josephine) | | X |
| 2316 | Other Significant Creditors | Changpeng Zhao | | X |
| 2317 | Other Significant Creditors | Chilling Group Ltd. | | X |
| 2318 | Other Significant Creditors | Coin98 Labs Ltd | | X |
| 2319 | Other Significant Creditors | Compound Capital Partnes | | X |
| 2320 | Other Significant Creditors | COTTONGROVE TRADING LIMITED | | X |
| 2321 | Other Significant Creditors | COTTONWOOD MANAGEMENT COMPANY LIMITED | | X |
| 2322 | Other Significant Creditors | CRIPCO PTE. LTD. | | X |
| 2323 | Other Significant Creditors | Dacoco GmbH | | X |
| 2324 | Other Significant Creditors | DGTAL LABS LIMITED | | X |
| 2325 | Other Significant Creditors | DIGITAL GAMING FOUNDATION | X | |
| 2326 | Other Significant Creditors | DIGITAL GAMING HOLDING INC. | X | |
| 2327 | Other Significant Creditors | DUX (BVI) Ltd | | X |
| 2328 | Other Significant Creditors | EMERGENT FIDELITY TECHNOLOGIES LTD. | | X |
| 2329 | Other Significant Creditors | EYEWITNESS SYSTEMS LTD. | | X |
| 2330 | Other Significant Creditors | FC BLOCKCHAIN PANAMA, S.A. | | X |
| 2331 | Other Significant Creditors | FINFINITY APEX LIMITED | | X |
| 2332 | Other Significant Creditors | Flow Foundation, c/o International Corporation Services Lt | | X |
| 2333 | Other Significant Creditors | FRAMEWORK CONSULTING LTD. | | X |
| 2334 | Other Significant Creditors | FTX FBF LLC | | X |
| 2335 | Other Significant Creditors | FTX INTERNATIONAL CORP. | | X |
| 2336 | Other Significant Creditors | FTX INTERNATIONAL FOUNDATION | | X |
| 2337 | Other Significant Creditors | FTX US PIONEER INC | | X |
| 2338 | Other Significant Creditors | FTX Ventures Partnership | X | |
| 2339 | Other Significant Creditors | FUNDACIÓN DE BLOCKCHAIN PANAMA | | X |
| 2340 | Other Significant Creditors | Future Future Labs Ltd | | X |
| 2341 | Other Significant Creditors | GenesysGo Network Solutions | | X |
| 2342 | Other Significant Creditors | GROVE WESTMONT INC. | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2343 | Other Significant Creditors | Guardians Guild Limited | | X |
| 2344 | Other Significant Creditors | Ho Tak Ming (Aslan) | | X |
| 2345 | Other Significant Creditors | HUMAN PROTOCOL FOUNDATION | | X |
| 2346 | Other Significant Creditors | HXRO GAMES, INC. | | X |
| 2347 | Other Significant Creditors | INCENTIVE ECOSYSTEM FOUNDATION | | X |
| 2348 | Other Significant Creditors | Infinity Conflomerate Group | | X |
| 2349 | Other Significant Creditors | INGRAHAM CONSULTING PTE LTD | | X |
| 2350 | Other Significant Creditors | itBit PTE. LTD (Paxos) | | X |
| 2351 | Other Significant Creditors | JONDAL PARTNERS PTE LTD | | X |
| 2352 | Other Significant Creditors | KIK INTERACTIVE INC. | | X |
| 2353 | Other Significant Creditors | KING SIRIUS LIMITED | | X |
| 2354 | Other Significant Creditors | KUJI CORP. | | X |
| 2355 | Other Significant Creditors | Kwan Chan | | X |
| 2356 | Other Significant Creditors | LANIAKEA INC. | | X |
| 2357 | Other Significant Creditors | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES OFFSHORE FUND | | X |
| 2358 | Other Significant Creditors | Lemon Fund | X | |
| 2359 | Other Significant Creditors | LITTLE HARBOUR LTD. | | X |
| 2360 | Other Significant Creditors | LooksRare | | X |
| 2361 | Other Significant Creditors | Manticore Securities AS | | X |
| 2362 | Other Significant Creditors | Mars Voyage Limited | | X |
| 2363 | Other Significant Creditors | MBG LLC | X | |
| 2364 | Other Significant Creditors | Mean Labs Limited | | X |
| 2365 | Other Significant Creditors | Mempool Flying Club | | X |
| 2366 | Other Significant Creditors | MetisLab Foundation Ltd | | X |
| 2367 | Other Significant Creditors | Mojito Markets S.A | | X |
| 2368 | Other Significant Creditors | NEBULAR COACH LLC | | X |
| 2369 | Other Significant Creditors | Nerf Design Inc | | X |
| 2370 | Other Significant Creditors | NINJA EPOCH LIMITED | | X |
| 2371 | Other Significant Creditors | NMFV Tech Limited | | X |
| 2372 | Other Significant Creditors | Nocturn Venture Partners Limited | | X |
| 2373 | Other Significant Creditors | Nodie Limited | | X |
| 2374 | Other Significant Creditors | NORTON HALL LTD | | X |
| 2375 | Other Significant Creditors | NOVA TREASURE PTE LTD | | X |
| 2376 | Other Significant Creditors | Off the Chain Defi Ltd. | | X |
| 2377 | Other Significant Creditors | OliveX (BVI) Limited | | X |
| 2378 | Other Significant Creditors | OMG Foundation | X | |
| 2379 | Other Significant Creditors | Phala Ltd c/o Setus Incorporations (BVI) Limited | | X |
| 2380 | Other Significant Creditors | PINETREE EAST INC. | | X |
| 2381 | Other Significant Creditors | Provenance Blockchain Foundation | | X |
| 2382 | Other Significant Creditors | PTU Technologies ltd. | | X |
| 2383 | Other Significant Creditors | QORPO s.r.o. | | X |
| 2384 | Other Significant Creditors | Rawson, Ryan Michael Leigh | | X |
| 2385 | Other Significant Creditors | Realy Metaverse Ltd | | X |
| 2386 | Other Significant Creditors | RIPPLE LABS, INC. | X | |
| 2387 | Other Significant Creditors | Robert Paulsen Limited | | X |
| 2388 | Other Significant Creditors | SAMHABER & PARTNER VERMÖGENSVERWALTUNGS AG | | X |
| 2389 | Other Significant Creditors | Secret Foundation, Inc | | X |
| 2390 | Other Significant Creditors | Shen Bo | | X |
| 2391 | Other Significant Creditors | Socios Technologies AG | | X |
| 2392 | Other Significant Creditors | Stake Technologies PTE. LTD | | X |
| 2393 | Other Significant Creditors | StarLaunch Labs Ltd | | X |
| 2394 | Other Significant Creditors | Sunlight Project Limited | | X |
| 2395 | Other Significant Creditors | The Compendium Foundation | | X |
| 2396 | Other Significant Creditors | THE GRANADA LTD | | X |
| 2397 | Other Significant Creditors | TOBY CONSULTING SERVICES INC. | | X |
| 2398 | Other Significant Creditors | UNSpecified, INC | | X |
| 2399 | Other Significant Creditors | Vincent Tsun Ho Kwok | | X |
| 2400 | Other Significant Creditors | VSOW Limited | | X |
| 2401 | Other Significant Creditors | Waterfall Foundation | | X |
| 2402 | Other Significant Creditors | Wendy Laraine Lee | | X |
| 2403 | Other Significant Creditors | WHIRL CASA LIMITED | | X |
| 2404 | Other Significant Creditors | Wun Siu Ming | | X |
| 2405 | Other Significant Creditors | Yiling Chen | | X |
| 2406 | Other Significant Creditors | Zulu Republic Gmbh | | X |
| 2407 | Other Significant Creditors | Celsius Network LLC | X | |
| 2408 | Scheduled Claimant | ANDY TRAN | | X |
| 2409 | Scheduled Claimant | Deltec International Group | | X |
| 2410 | Scheduled Claimant | Fried, Barbara | | X |
| 2411 | Scheduled Claimant | LYNN NGUYEN | | X |
| 2412 | Scheduled Claimant | RIAN HUGHES | | X |
| 2413 | Scheduled Claimant | SEBASTIAN RAMIREZ | | X |
| 2414 | Scheduled Claimant | Valdez K. Russell | | X |
| 2415 | Scheduled Claimant | Weiyi Xia (Iris) | | X |
| 2416 | Significant Competitors | Binance | X | |
| 2417 | Significant Competitors | BlockFi, Inc. | X | |
| 2418 | Significant Competitors | Coinbase | X | |
| 2419 | Significant Competitors | Crypto.com | X | |
| 2420 | Significant Competitors | Gemini Trust Company, LLC | X | |
| 2421 | Significant Competitors | Kraken | X | |
| 2422 | Significant Competitors | KuKoin | | X |
| 2423 | Surety & Letters of Credit | Lockton Insurance Brokers, LLC | X | |
| 2424 | Surety & Letters of Credit | Philadelphia Indemnity Insurance Company | | X |
| 2425 | Surety & Letters of Credit | RLI Insurance Co. | X | |
| 2426 | Surety & Letters of Credit | Sompo International | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2427 | Taxing Authority/Governmental/Regulatory Agencies | Alaska Department of Commerce, Community, and Economic Development | | X |
| 2428 | Taxing Authority/Governmental/Regulatory Agencies | Amber Eutsey | | X |
| 2429 | Taxing Authority/Governmental/Regulatory Agencies | Anne Cappelli | | X |
| 2430 | Taxing Authority/Governmental/Regulatory Agencies | Arizona Department of Insurance and Financial Institutions | | X |
| 2431 | Taxing Authority/Governmental/Regulatory Agencies | Arkansas Securities Department | | X |
| 2432 | Taxing Authority/Governmental/Regulatory Agencies | ATTORNEY GENERAL OF THE STATE OF TENNESSEE | | X |
| 2433 | Taxing Authority/Governmental/Regulatory Agencies | Aurora Fagan | | X |
| 2434 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas ACP Secretariat | | X |
| 2435 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Agricultural & Industrial Corporation (BAIC) | | X |
| 2436 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Bureau of Standards and Quality (BBSQ) | | X |
| 2437 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Development Bank | | X |
| 2438 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Electricity Corporation (BEC) | | X |
| 2439 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Environment Science and Technology Commission (BEST) | | X |
| 2440 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Investment Authority | | X |
| 2441 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Maritime Authority | | X |
| 2442 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Trade Commission | | X |
| 2443 | Taxing Authority/Governmental/Regulatory Agencies | Bahamasair Holding Ltd | | X |
| 2444 | Taxing Authority/Governmental/Regulatory Agencies | Bank of The Bahamas | X | |
| 2445 | Taxing Authority/Governmental/Regulatory Agencies | Bo Fears | | X |
| 2446 | Taxing Authority/Governmental/Regulatory Agencies | Brandi Smith | | X |
| 2447 | Taxing Authority/Governmental/Regulatory Agencies | Broadcasting Corporation of The Bahamas | | X |
| 2448 | Taxing Authority/Governmental/Regulatory Agencies | Brock Jensen | | X |
| 2449 | Taxing Authority/Governmental/Regulatory Agencies | Bryan Hsueh | | X |
| 2450 | Taxing Authority/Governmental/Regulatory Agencies | Business Licence - Valuation Unit (Bahamas) | | X |
| 2451 | Taxing Authority/Governmental/Regulatory Agencies | Campbell McLaurin | | X |
| 2452 | Taxing Authority/Governmental/Regulatory Agencies | Catherine Reyer | | X |
| 2453 | Taxing Authority/Governmental/Regulatory Agencies | Cellular Liberalisation Task Force (Bahamas) | | X |
| 2454 | Taxing Authority/Governmental/Regulatory Agencies | Central Bank of The Bahamas | | X |
| 2455 | Taxing Authority/Governmental/Regulatory Agencies | Christopher German | | X |
| 2456 | Taxing Authority/Governmental/Regulatory Agencies | CITY AND COUNTY OF DENVER | X | |
| 2457 | Taxing Authority/Governmental/Regulatory Agencies | CITY OF NEW YORK DEPARTMENT OF FINANCE | | X |
| 2458 | Taxing Authority/Governmental/Regulatory Agencies | Clifford Charland | | X |
| 2459 | Taxing Authority/Governmental/Regulatory Agencies | Commodity Futures Trading Commission | X | |
| 2460 | Taxing Authority/Governmental/Regulatory Agencies | COMMONWEALTH OF MASSACHUSETTS: DEPARTMENT OF REVENUE BANKRUPTCY UNIT/COLLECTIONS BUREAU | | X |
| 2461 | Taxing Authority/Governmental/Regulatory Agencies | Compliance Commission (Bahamas) | | X |
| 2462 | Taxing Authority/Governmental/Regulatory Agencies | CONTROLLER PUBLIC ACCOUNTS | | X |
| 2463 | Taxing Authority/Governmental/Regulatory Agencies | Corey Krebs | | X |
| 2464 | Taxing Authority/Governmental/Regulatory Agencies | COUNTY OF ALAMEDA OFFICE OF ASSESSOR | | X |
| 2465 | Taxing Authority/Governmental/Regulatory Agencies | Craig Christensen | | X |
| 2466 | Taxing Authority/Governmental/Regulatory Agencies | Cyprus Securities and Exchange Commission | X | |
| 2467 | Taxing Authority/Governmental/Regulatory Agencies | CySEC Cyprus (EEA-wide Passported License) | | X |
| 2468 | Taxing Authority/Governmental/Regulatory Agencies | Danielle Sassoon | | X |
| 2469 | Taxing Authority/Governmental/Regulatory Agencies | David Berland | | X |
| 2470 | Taxing Authority/Governmental/Regulatory Agencies | David Buchalter | | X |
| 2471 | Taxing Authority/Governmental/Regulatory Agencies | David O'Brien | | X |
| 2472 | Taxing Authority/Governmental/Regulatory Agencies | David Venerables | | X |
| 2473 | Taxing Authority/Governmental/Regulatory Agencies | Delaware Secretary of State | X | |
| 2474 | Taxing Authority/Governmental/Regulatory Agencies | Delaware State Treasury | | X |
| 2475 | Taxing Authority/Governmental/Regulatory Agencies | Department of Insurance and Financial Services | | X |
| 2476 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - Computer Crime and Intellectual Property Section | | X |
| 2477 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - National Crypto Currency Enforcement Team | | X |
| 2478 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - Southern District of New York | X | |
| 2479 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - US Attorney Southern District of Florida | X | |
| 2480 | Taxing Authority/Governmental/Regulatory Agencies | Department of Labour (Bahamas) | | X |
| 2481 | Taxing Authority/Governmental/Regulatory Agencies | Department of Local Government (Bahamas) | | X |
| 2482 | Taxing Authority/Governmental/Regulatory Agencies | District of Columbia Department of Insurance, Securities and Banking | | X |
| 2483 | Taxing Authority/Governmental/Regulatory Agencies | Drew Stillman | | X |
| 2484 | Taxing Authority/Governmental/Regulatory Agencies | Dubai Multi Commodities Centre | X | |
| 2485 | Taxing Authority/Governmental/Regulatory Agencies | Dubai Virtual Assets Regulatory Authority | | X |
| 2486 | Taxing Authority/Governmental/Regulatory Agencies | Dustin Physioc | | X |
| 2487 | Taxing Authority/Governmental/Regulatory Agencies | Elizabeth Pendleton | | X |
| 2488 | Taxing Authority/Governmental/Regulatory Agencies | Erin Wilk | | X |
| 2489 | Taxing Authority/Governmental/Regulatory Agencies | Ethan McLaughlin | | X |
| 2490 | Taxing Authority/Governmental/Regulatory Agencies | Financial Crimes Enforcement Network (FinCEN) | | X |
| 2491 | Taxing Authority/Governmental/Regulatory Agencies | Financial Intelligence Unit (Bahamas) | | X |
| 2492 | Taxing Authority/Governmental/Regulatory Agencies | FINMA SRO-Treuhand Suisee | | X |
| 2493 | Taxing Authority/Governmental/Regulatory Agencies | Florida Office of Financial Regulation | | X |
| 2494 | Taxing Authority/Governmental/Regulatory Agencies | Georgia Department of Banking and Finance | | X |
| 2495 | Taxing Authority/Governmental/Regulatory Agencies | Gibraltar Financial Services Commission | | X |
| 2496 | Taxing Authority/Governmental/Regulatory Agencies | Hawaii Department of Commerce and Consumer Affairs | | X |
| 2497 | Taxing Authority/Governmental/Regulatory Agencies | Hk Inland Revenue Dept | | X |
| 2498 | Taxing Authority/Governmental/Regulatory Agencies | Hong Kong Securities & Futures Commission | | X |
| 2499 | Taxing Authority/Governmental/Regulatory Agencies | Hotel Corporation of The Bahamas | | X |
| 2500 | Taxing Authority/Governmental/Regulatory Agencies | House Committee on Oversight and Reform | | X |
| 2501 | Taxing Authority/Governmental/Regulatory Agencies | Idaho Department of Finance | | X |
| 2502 | Taxing Authority/Governmental/Regulatory Agencies | IDAHO STATE TAX COMMISSION | | X |
| 2503 | Taxing Authority/Governmental/Regulatory Agencies | Illinois Department of Financial and Professional Regulation | | X |
| 2504 | Taxing Authority/Governmental/Regulatory Agencies | ILLINOIS DEPARTMENT OF REVENUE | | X |
| 2505 | Taxing Authority/Governmental/Regulatory Agencies | INDIANA DEPARTMENT OF REVENUE | | X |
| 2506 | Taxing Authority/Governmental/Regulatory Agencies | Ingrid White | | X |
| 2507 | Taxing Authority/Governmental/Regulatory Agencies | Internal Revenue Service | X | |
| 2508 | Taxing Authority/Governmental/Regulatory Agencies | Iowa Division of Banking | | X |
| 2509 | Taxing Authority/Governmental/Regulatory Agencies | Iris Ikeda | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2510 | Taxing Authority/Governmental/Regulatory Agencies | Jack McClellan | | X |
| 2511 | Taxing Authority/Governmental/Regulatory Agencies | James Westrin | | X |
| 2512 | Taxing Authority/Governmental/Regulatory Agencies | Japan Financial Services Agency | X | |
| 2513 | Taxing Authority/Governmental/Regulatory Agencies | Jason Gworek | | X |
| 2514 | Taxing Authority/Governmental/Regulatory Agencies | Jay Kim | | X |
| 2515 | Taxing Authority/Governmental/Regulatory Agencies | Jeanju Choi | | X |
| 2516 | Taxing Authority/Governmental/Regulatory Agencies | Jeffrey Loimo | | X |
| 2517 | Taxing Authority/Governmental/Regulatory Agencies | Jennifer Biretz | | X |
| 2518 | Taxing Authority/Governmental/Regulatory Agencies | Jesse Moore | | X |
| 2519 | Taxing Authority/Governmental/Regulatory Agencies | Jesse Saucillo | | X |
| 2520 | Taxing Authority/Governmental/Regulatory Agencies | Jessica Peck | | X |
| 2521 | Taxing Authority/Governmental/Regulatory Agencies | Jesus (/Jesse) Saucillo | | X |
| 2522 | Taxing Authority/Governmental/Regulatory Agencies | Jonathan Misk | | X |
| 2523 | Taxing Authority/Governmental/Regulatory Agencies | Jonathan Vruwink | | X |
| 2524 | Taxing Authority/Governmental/Regulatory Agencies | Karyn Tierney | | X |
| 2525 | Taxing Authority/Governmental/Regulatory Agencies | Kelley Reed | | X |
| 2526 | Taxing Authority/Governmental/Regulatory Agencies | Kevin Webb | | X |
| 2527 | Taxing Authority/Governmental/Regulatory Agencies | Kristen Anderson | | X |
| 2528 | Taxing Authority/Governmental/Regulatory Agencies | Kristin Rice | | X |
| 2529 | Taxing Authority/Governmental/Regulatory Agencies | Lucinda Fazio | | X |
| 2530 | Taxing Authority/Governmental/Regulatory Agencies | Maritime Matters (Bahamas) | | X |
| 2531 | Taxing Authority/Governmental/Regulatory Agencies | Mark Largent | | X |
| 2532 | Taxing Authority/Governmental/Regulatory Agencies | MARYLAND COMPLIANCE DIVISION | | X |
| 2533 | Taxing Authority/Governmental/Regulatory Agencies | Maryland Department of Labor | | X |
| 2534 | Taxing Authority/Governmental/Regulatory Agencies | Matthew Dyer | X | |
| 2535 | Taxing Authority/Governmental/Regulatory Agencies | Michigan Department of Insurance and Financial Services | | X |
| 2536 | Taxing Authority/Governmental/Regulatory Agencies | Ministry of Finance (Bahamas) | | X |
| 2537 | Taxing Authority/Governmental/Regulatory Agencies | Ministry of Works and Utilities (Bahamas) | | X |
| 2538 | Taxing Authority/Governmental/Regulatory Agencies | MISSISSIPPI STATE TAX COMMISSION | | X |
| 2539 | Taxing Authority/Governmental/Regulatory Agencies | Monetary Authority of Singapore | X | |
| 2540 | Taxing Authority/Governmental/Regulatory Agencies | Nassau Flight Services (Bahamas) | | X |
| 2541 | Taxing Authority/Governmental/Regulatory Agencies | Nebraska Department of Banking and Finance | | X |
| 2542 | Taxing Authority/Governmental/Regulatory Agencies | New Jersey Department of Banking and Insurance | X | |
| 2543 | Taxing Authority/Governmental/Regulatory Agencies | New York Department of Financial Services | | X |
| 2544 | Taxing Authority/Governmental/Regulatory Agencies | New York State Department of Taxation and Finance | | X |
| 2545 | Taxing Authority/Governmental/Regulatory Agencies | Nicolas Roos | | X |
| 2546 | Taxing Authority/Governmental/Regulatory Agencies | Nina Ruvinsky | | X |
| 2547 | Taxing Authority/Governmental/Regulatory Agencies | North Carolina Department of Commerce | | X |
| 2548 | Taxing Authority/Governmental/Regulatory Agencies | North Carolina Department of Justice | | X |
| 2549 | Taxing Authority/Governmental/Regulatory Agencies | North Dakota Department of Financial Institutions | | X |
| 2550 | Taxing Authority/Governmental/Regulatory Agencies | NYS DEPT OF TAXATION AND FINANCE | | X |
| 2551 | Taxing Authority/Governmental/Regulatory Agencies | Office of Internal Audit (Bahamas) | | X |
| 2552 | Taxing Authority/Governmental/Regulatory Agencies | OFFICE OF TAX AND REVENUE | | X |
| 2553 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Attorney General & Ministry of Legal Affairs (Bahamas) | | X |
| 2554 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Auditor General (Bahamas) | | X |
| 2555 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Data Protection Commissioner (Bahamas) | | X |
| 2556 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Prime Minister (Bahamas) | | X |
| 2557 | Taxing Authority/Governmental/Regulatory Agencies | Ohio Department of Commerce | | X |
| 2558 | Taxing Authority/Governmental/Regulatory Agencies | OKLAHOMA TAX COMMISSION | X | |
| 2559 | Taxing Authority/Governmental/Regulatory Agencies | Ontario Securities Commission | X | |
| 2560 | Taxing Authority/Governmental/Regulatory Agencies | OREGON DEPARTMENT OF REVENUE | | X |
| 2561 | Taxing Authority/Governmental/Regulatory Agencies | Oregon Division of Financial Regulation | | X |
| 2562 | Taxing Authority/Governmental/Regulatory Agencies | Patricia Straughn | | X |
| 2563 | Taxing Authority/Governmental/Regulatory Agencies | Paul Balzano | | X |
| 2564 | Taxing Authority/Governmental/Regulatory Agencies | Peter Frank | | X |
| 2565 | Taxing Authority/Governmental/Regulatory Agencies | Peter Marton | | X |
| 2566 | Taxing Authority/Governmental/Regulatory Agencies | Public Hospitals Authority (Bahamas) | | X |
| 2567 | Taxing Authority/Governmental/Regulatory Agencies | Registrar Generals Department (Bahamas) | | X |
| 2568 | Taxing Authority/Governmental/Regulatory Agencies | Rhode Island Department of Business Regulation Financial Services | | X |
| 2569 | Taxing Authority/Governmental/Regulatory Agencies | RI DIVISION OF TAXATION | | X |
| 2570 | Taxing Authority/Governmental/Regulatory Agencies | Richard Childers | | X |
| 2571 | Taxing Authority/Governmental/Regulatory Agencies | Samuel Fuller | | X |
| 2572 | Taxing Authority/Governmental/Regulatory Agencies | Samuel Raymond | | X |
| 2573 | Taxing Authority/Governmental/Regulatory Agencies | Sara Cabral | | X |
| 2574 | Taxing Authority/Governmental/Regulatory Agencies | Securities and Exchange Commission | X | |
| 2575 | Taxing Authority/Governmental/Regulatory Agencies | Securities Commission Of The Bahamas | X | |
| 2576 | Taxing Authority/Governmental/Regulatory Agencies | South Dakota Division of Banking | | X |
| 2577 | Taxing Authority/Governmental/Regulatory Agencies | STATE BOARD OF EQUALIZATION | | X |
| 2578 | Taxing Authority/Governmental/Regulatory Agencies | State of Connecticut Department of Banking | | X |
| 2579 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF FLORIDA DEPARTMENT OF REVENUE | | X |
| 2580 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF HAWAII DEPARTMENT OF TAXATION | | X |
| 2581 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF LOUISIANA DEPARTMENT OF REVENUE | | X |
| 2582 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF MAINE BUREAU OF REVENUE SERVICES | | X |
| 2583 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF NEW JERSEY DIVISION OF TAXATION | | X |
| 2584 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | X |
| 2585 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF OHIO DEPARTMENT OF TAXATION | | X |
| 2586 | Taxing Authority/Governmental/Regulatory Agencies | STATE OF WASHINGTON DEPT OF REVENUE | | X |
| 2587 | Taxing Authority/Governmental/Regulatory Agencies | Stephanie Ryals | | X |
| 2588 | Taxing Authority/Governmental/Regulatory Agencies | Steven Buchholz | | X |
| 2589 | Taxing Authority/Governmental/Regulatory Agencies | Supreme Court (Bahamas) | | X |
| 2590 | Taxing Authority/Governmental/Regulatory Agencies | Tammy Seto | | X |
| 2591 | Taxing Authority/Governmental/Regulatory Agencies | Texas Department of Banking | | X |
| 2592 | Taxing Authority/Governmental/Regulatory Agencies | Thane Rehn | | X |
| 2593 | Taxing Authority/Governmental/Regulatory Agencies | The Bahamas Telecommunications Company Ltd (BTC) | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2594 | Taxing Authority/Governmental/Regulatory Agencies | The Department of Inland Revenue (Bahamas) | | X |
| 2595 | Taxing Authority/Governmental/Regulatory Agencies | The Foreign Account Tax Compliance Act (FATCA) (Bahamas) | | X |
| 2596 | Taxing Authority/Governmental/Regulatory Agencies | The Ministry of Environment and Natural Resources (Bahamas) | | X |
| 2597 | Taxing Authority/Governmental/Regulatory Agencies | The National Insurance Board | | X |
| 2598 | Taxing Authority/Governmental/Regulatory Agencies | The University of The Bahamas | | X |
| 2599 | Taxing Authority/Governmental/Regulatory Agencies | Tom Stevens | | X |
| 2600 | Taxing Authority/Governmental/Regulatory Agencies | Treasury Department (Bahamas) | | X |
| 2601 | Taxing Authority/Governmental/Regulatory Agencies | US Department of Treasury | | X |
| 2602 | Taxing Authority/Governmental/Regulatory Agencies | UTAH STATE TAX COMMISSION | | X |
| 2603 | Taxing Authority/Governmental/Regulatory Agencies | Utilities Regulation & Competition Authority (URCA) (Bahamas) | | X |
| 2604 | Taxing Authority/Governmental/Regulatory Agencies | VAT Bahamas | | X |
| 2605 | Taxing Authority/Governmental/Regulatory Agencies | Vermont Department of Financial Regulation | | X |
| 2606 | Taxing Authority/Governmental/Regulatory Agencies | VERMONT DEPARTMENT OF TAXES | | X |
| 2607 | Taxing Authority/Governmental/Regulatory Agencies | Virginia Bureau of Financial Institutions | | X |
| 2608 | Taxing Authority/Governmental/Regulatory Agencies | VIRGINIA DEPARTMENT OF TAXATION | | X |
| 2609 | Taxing Authority/Governmental/Regulatory Agencies | Washington State Department of Financial Institutions | | X |
| 2610 | Taxing Authority/Governmental/Regulatory Agencies | Water & Sewerage Corporation (Bahamas) | | X |
| 2611 | Taxing Authority/Governmental/Regulatory Agencies | Zak Hingst | | X |
| 2612 | U.S. Trustee Office | Andrew R. Vara | | X |
| 2613 | U.S. Trustee Office | Benjamin Hackman | | X |
| 2614 | U.S. Trustee Office | Christine Green | | X |
| 2615 | U.S. Trustee Office | Denis Cooke | | X |
| 2616 | U.S. Trustee Office | Diane Giordano | | X |
| 2617 | U.S. Trustee Office | Dion Wynn | | X |
| 2618 | U.S. Trustee Office | Edith A. Serrano | | X |
| 2619 | U.S. Trustee Office | Hannah M. McCollum | | X |
| 2620 | U.S. Trustee Office | Holly Dice | | X |
| 2621 | U.S. Trustee Office | James R. O'Malley | | X |
| 2622 | U.S. Trustee Office | Jane Leamy | | X |
| 2623 | U.S. Trustee Office | Joseph Cudia | | X |
| 2624 | U.S. Trustee Office | Joseph McMahon | | X |
| 2625 | U.S. Trustee Office | Juliet Sarkessian | | X |
| 2626 | U.S. Trustee Office | Lauren Attix | | X |
| 2627 | U.S. Trustee Office | Linda Casey | | X |
| 2628 | U.S. Trustee Office | Linda Richenderfer | | X |
| 2629 | U.S. Trustee Office | Michael Panacio | | X |
| 2630 | U.S. Trustee Office | Nyanquoi Jones | | X |
| 2631 | U.S. Trustee Office | Ramona Harris | | X |
| 2632 | U.S. Trustee Office | Richard Schepacarter | | X |
| 2633 | U.S. Trustee Office | Rosa Sierra-Fox | | X |
| 2634 | U.S. Trustee Office | Shakima L. Dortch | | X |
| 2635 | U.S. Trustee Office | Timothy J. Fox, Jr. | | X |
| 2636 | UCC Members | Acaena Amoros Romero | | X |
| 2637 | UCC Members | Coincident Capital International, Ltd. | | X |
| 2638 | UCC Members | Epsilon Trading | | X |
| 2639 | UCC Members | GGC International Ltd. | | X |
| 2640 | UCC Members | Larry Qian | | X |
| 2641 | UCC Members | Octopus Information Ltd. | | X |
| 2642 | UCC Members | Pulsar Global Ltd. | | X |
| 2643 | UCC Members | Wincent Investment Fund PCC Ltd. | | X |
| 2644 | UCC Members | Wintermute Asia PTE. Ltd. | | X |
| 2645 | UCC Members | Zachary Bruch | | X |
| 2646 | UCC Professionals | Debevoise and Plimpton | X | |
| 2647 | UCC Professionals | Epiq Corporate Restructuring | | X |
| 2648 | UCC Professionals | FTI Consulting, Inc. | X | |
| 2649 | UCC Professionals | In.Corp Global | X | |
| 2650 | UCC Professionals | JEFFERIES FINANCIAL GROUP INC. | X | |
| 2651 | UCC Professionals | Paul Hastings LLP | X | |
| 2652 | UCC Professionals | Young Conaway Stargatt & Taylor, LLP | | X |
| 2653 | UCC Professionals | Hunton Andrews Kurth LLP | | X |
| 2654 | Utilities | AT&T | X | |
| 2655 | Utilities | Comcast | X | |
| 2656 | Utilities | Comcast Business | | X |
| 2657 | Utilities | CSL Mobile Limited (HK) | | X |
| 2658 | Utilities | Magic Jack | | X |
| 2659 | Utilities | Ooma Inc. | | X |
| 2660 | Utilities | PCCW Netvigator Now | | X |
| 2661 | Utilities | Sierra Wireless | X | |
| 2662 | Utilities | Verizon Wireless | X | |
| 2663 | Utilities | Wiline Networks, Inc. | | X |
| 2664 | Vendors | 101 Second Street Inc | | X |
| 2665 | Vendors | 101 Second Street, Inc. | | X |
| 2666 | Vendors | 16 Points LLC | | X |
| 2667 | Vendors | 1Password | | X |
| 2668 | Vendors | 2000 CENTER STREET LLC | | X |
| 2669 | Vendors | 24HourWristbands.com | | X |
| 2670 | Vendors | 2SHOURS HOTEL ONE CENTRAL | | X |
| 2671 | Vendors | 617 PERFECTION LLC | | X |
| 2672 | Vendors | A - Star Consulting Llc | | X |
| 2673 | Vendors | A&G Beteiligungsgesellschaft Mbh | | X |
| 2674 | Vendors | A-1 Tax Services & Bookkeeping LLC | | X |
| 2675 | Vendors | AAA Flag and Banner | | X |
| 2676 | Vendors | AARON HANSON | | X |
| 2677 | Vendors | Aaron Ho | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2678 | Vendors | aaron@ftx.us | | X |
| 2679 | Vendors | ABG Shaq LLC | | X |
| 2680 | Vendors | ABM Onsite Services | | X |
| 2681 | Vendors | ABOVE THE REALM LLC | | X |
| 2682 | Vendors | Abundantia Creative Llp | | X |
| 2683 | Vendors | AC HOTELS BY MARRIOTT | | X |
| 2684 | Vendors | Ace Digital Innovations Co. Ltd | | X |
| 2685 | Vendors | Ace Global | X | |
| 2686 | Vendors | Adam Jacobs | | X |
| 2687 | Vendors | Adam Marblestone | | X |
| 2688 | Vendors | Adeco | | X |
| 2689 | Vendors | Adithya Girish | | X |
| 2690 | Vendors | adithya@alameda-research.com | | X |
| 2691 | Vendors | Adobe Systems Inc. | X | |
| 2692 | Vendors | Adrian Pampl | | X |
| 2693 | Vendors | Adrienne During | | X |
| 2694 | Vendors | adrienne@ftx.us | | X |
| 2695 | Vendors | ADVANCED BUSINESS CONCEPT ABC GENERAL TRADING LLC | | X |
| 2696 | Vendors | Advisory Council Limited | | X |
| 2697 | Vendors | Advokatu kontora Sorainen ir partneriai | | X |
| 2698 | Vendors | Advokatur Sprenger und Partner | | X |
| 2699 | Vendors | Aegerter + Brändle | | X |
| 2700 | Vendors | Aer Lingus- Dubin, CO | X | |
| 2701 | Vendors | Aero Mexico | | X |
| 2702 | Vendors | Aerobic Design LLC | | X |
| 2703 | Vendors | Aeron Koeppel | | X |
| 2704 | Vendors | AFI Infinite Ltd | | X |
| 2705 | Vendors | Ai Safety Support Ltd | | X |
| 2706 | Vendors | AIA SG Pte Ltd | X | |
| 2707 | Vendors | AIA SG Pte Ltd. | X | |
| 2708 | Vendors | AIR Canada | X | |
| 2709 | Vendors | Air France | X | |
| 2710 | Vendors | Air Table | X | |
| 2711 | Vendors | AIRBNB | X | |
| 2712 | Vendors | Airtable | X | |
| 2713 | Vendors | AIVEN Timescale | | X |
| 2714 | Vendors | Ajay Karpur | | X |
| 2715 | Vendors | Akilles, Inc. | | X |
| 2716 | Vendors | Akin Gump Strauss Hauer & Feld LLP | X | |
| 2717 | Vendors | Alameda County Tax | | X |
| 2718 | Vendors | Alan Bankman | | X |
| 2719 | Vendors | Alan Darer | | X |
| 2720 | Vendors | Alaska Air | X | |
| 2721 | Vendors | Albany Resort Operator Ltd | | X |
| 2722 | Vendors | Alcyone, LLC | | X |
| 2723 | Vendors | Alessandra Briggs | | X |
| 2724 | Vendors | Alex Kleinman | | X |
| 2725 | Vendors | Alex Shilt | | X |
| 2726 | Vendors | Alexander Large | | X |
| 2727 | Vendors | Alexandra Menyhart | | X |
| 2728 | Vendors | Alexandre Zajic | | X |
| 2729 | Vendors | alexor487@gmail.com | | X |
| 2730 | Vendors | alfarida@alameda-research.com | | X |
| 2731 | Vendors | Alfia White | | X |
| 2732 | Vendors | Alfred Xue | | X |
| 2733 | Vendors | Ali Budiardjo, Nugroho, Reksodiputro | | X |
| 2734 | Vendors | Ali Merali | | X |
| 2735 | Vendors | Alian Fernandez | | X |
| 2736 | Vendors | AliasV | | X |
| 2737 | Vendors | Aligned AI | | X |
| 2738 | Vendors | Aliyun.com | | X |
| 2739 | Vendors | Allen Clark | | X |
| 2740 | Vendors | allen.clark@ftx.us | | X |
| 2741 | Vendors | Alliance Virtual | | X |
| 2742 | Vendors | ALLIANCE VIRTUAL OFFICES (CORP) | | X |
| 2743 | Vendors | Allianz Insurance | X | |
| 2744 | Vendors | Allianz Suisse Versicherung-Gesellschaft AG | X | |
| 2745 | Vendors | Alloy Bistro Gourmet | | X |
| 2746 | Vendors | Allyson Gibson | | X |
| 2747 | Vendors | Al-muzaini Exchange Co, K.s.c.c | X | |
| 2748 | Vendors | Altcoin Daily | | X |
| 2749 | Vendors | Amazon | X | |
| 2750 | Vendors | AMAZON CAPITAL | | X |
| 2751 | Vendors | AMAZON CAPITAL SERVICES | | X |
| 2752 | Vendors | Amazon Web Services (AWS) | X | |
| 2753 | Vendors | Amazon Webb Services | X | |
| 2754 | Vendors | American Airlines | X | |
| 2755 | Vendors | American Express | X | |
| 2756 | Vendors | American Floor Mats | | X |
| 2757 | Vendors | Amex Assurance Travel | | X |
| 2758 | Vendors | Amiba Consulting | | X |
| 2759 | Vendors | Amiee Weeks HR Consultant | | X |
| 2760 | Vendors | AMPLIFIED EVENT STRATEGY LLC | | X |
| 2761 | Vendors | Amplitude, Inc. | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2762 | Vendors | Amt für Justiz Liechtenstein | | X |
| 2763 | Vendors | Amtrak | X | |
| 2764 | Vendors | Amwins | X | |
| 2765 | Vendors | Amy Odene | | X |
| 2766 | Vendors | ANC Sports Enterprises | | X |
| 2767 | Vendors | Anddone | | X |
| 2768 | Vendors | Anderson Kill LLP | | X |
| 2769 | Vendors | Anderson Mori & Tomotsune (Japan) | X | |
| 2770 | Vendors | And-Now | | X |
| 2771 | Vendors | Andra North | | X |
| 2772 | Vendors | Andrew Franklin | | X |
| 2773 | Vendors | Andrew Morrow | | X |
| 2774 | Vendors | ANDREW PINCHES | | X |
| 2775 | Vendors | ANDROMEDA | X | |
| 2776 | Vendors | Andronic | | X |
| 2777 | Vendors | Andy Acosta | | X |
| 2778 | Vendors | Andy Fisher | | X |
| 2779 | Vendors | anemofranz@gmail.com | | X |
| 2780 | Vendors | Ankr | | X |
| 2781 | Vendors | Annerton | | X |
| 2782 | Vendors | Anton Chan | | X |
| 2783 | Vendors | Anupama Khan | | X |
| 2784 | Vendors | AOPS Inc | | X |
| 2785 | Vendors | API Law Office | | X |
| 2786 | Vendors | APL* FIXER      VIENNA | | X |
| 2787 | Vendors | APL* FIXER  VIENNA | | X |
| 2788 | Vendors | Apollo Jets LLC | | X |
| 2789 | Vendors | Appfigures | | X |
| 2790 | Vendors | Appfollow | | X |
| 2791 | Vendors | Apple Inc. | X | |
| 2792 | Vendors | APPLE M E FZCO DUBAI BRANCH | | X |
| 2793 | Vendors | Apple Search Ads | | X |
| 2794 | Vendors | APPLE STORE | X | |
| 2795 | Vendors | APPSFLYER INC|C-Corp | | X |
| 2796 | Vendors | APUA Telecomms | | X |
| 2797 | Vendors | Arangrant | | X |
| 2798 | Vendors | Arden Koehler | | X |
| 2799 | Vendors | ARIA Resort and Casino | | X |
| 2800 | Vendors | AristaFlow GmbH | | X |
| 2801 | Vendors | Armanino | | X |
| 2802 | Vendors | Artifact Staking, Llc | | X |
| 2803 | Vendors | Asana Inc. | X | |
| 2804 | Vendors | ASHLEY CHAO | | X |
| 2805 | Vendors | Ashurst LLP | X | |
| 2806 | Vendors | Aspire Financial Technologies | X | |
| 2807 | Vendors | Association for Digital Asset Management, Inc. | | X |
| 2808 | Vendors | Astronomer, Inc. | | X |
| 2809 | Vendors | Astteria (Hk) Limited Astteria (Hk) Limited | | X |
| 2810 | Vendors | Asymmetric Labs Inc. | | X |
| 2811 | Vendors | AT&T | X | |
| 2812 | Vendors | Atlantis Aquaventure | | X |
| 2813 | Vendors | Atlassian Pty Ltd | X | |
| 2814 | Vendors | AUDIBLE | X | |
| 2815 | Vendors | Audio Kinetic | | X |
| 2816 | Vendors | Audiogodz Inc | | X |
| 2817 | Vendors | Augmen Technologies Inc . | | X |
| 2818 | Vendors | Augustas Klezys | | X |
| 2819 | Vendors | Auradine, Inc. | | X |
| 2820 | Vendors | Ausgleichskasse Schwyz | | X |
| 2821 | Vendors | Austin Bergstrom | | X |
| 2822 | Vendors | Austin Chen | | X |
| 2823 | Vendors | Austin Hankwitz | | X |
| 2824 | Vendors | Austin Huff | | X |
| 2825 | Vendors | Autodesk, Inc. | X | |
| 2826 | Vendors | AVARA LABS CAYMAN HOLDINGS SEZC | | X |
| 2827 | Vendors | Avery Hall, LLC | | X |
| 2828 | Vendors | Avinash Dabir | | X |
| 2829 | Vendors | Avis | X | |
| 2830 | Vendors | Avital Balwit | | X |
| 2831 | Vendors | AVL Services LLC | X | |
| 2832 | Vendors | AYG Sales | | X |
| 2833 | Vendors | AYLIEN LIMITED | | X |
| 2834 | Vendors | AZ State Tax | | X |
| 2835 | Vendors | AZABU TAX OFFICE | | X |
| 2836 | Vendors | Azora Law | | X |
| 2837 | Vendors | Azora LLC | X | |
| 2838 | Vendors | B.A.R. Hilton | | X |
| 2839 | Vendors | Bad Moon Art Studio | | X |
| 2840 | Vendors | Bahamasa Nassau | | X |
| 2841 | Vendors | Baker & Mackenzie Ltd | X | |
| 2842 | Vendors | Balaji Varadaraju Mudaliyar | | X |
| 2843 | Vendors | BALLOTREADY, INC. | | X |
| 2844 | Vendors | Bally Sports Sun | | X |
| 2845 | Vendors | Banana Co Ltd | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2846 | Vendors | Bank Administration Institute | | X |
| 2847 | Vendors | Banwo and Ighodalo | | X |
| 2848 | Vendors | Baptista Luz Advogados | | X |
| 2849 | Vendors | Baquet Pty Ltd | | X |
| 2850 | Vendors | Barbacoa LLC | | X |
| 2851 | Vendors | Barbara Miller | X | |
| 2852 | Vendors | Barstool Sports, Inc | | X |
| 2853 | Vendors | Basketball Properties Ltd | | X |
| 2854 | Vendors | BatteryVerd | | X |
| 2855 | Vendors | BCB Payments | | X |
| 2856 | Vendors | BCC Research | | X |
| 2857 | Vendors | BDO Group Holdings Limited -AUD | | X |
| 2858 | Vendors | BDO USA, LLP | X | |
| 2859 | Vendors | Ben Snodin | | X |
| 2860 | Vendors | Ben Xie | | X |
| 2861 | Vendors | Benedict Eliot | | X |
| 2862 | Vendors | Benesch Attorneys at Law | | X |
| 2863 | Vendors | Benjamin Edelman | | X |
| 2864 | Vendors | Benjamin Howard -USD | | X |
| 2865 | Vendors | Bensussen Deutsch & Associates LLC | X | |
| 2866 | Vendors | Benzinga | X | |
| 2867 | Vendors | BERT SCOTT | | X |
| 2868 | Vendors | Best Buy | X | |
| 2869 | Vendors | Beverages & More | | X |
| 2870 | Vendors | BFA NYC LLC | | X |
| 2871 | Vendors | BH Trading Ltd. | | X |
| 2872 | Vendors | Bhouse USA LLC | | X |
| 2873 | Vendors | Big City Ecommerce | | X |
| 2874 | Vendors | Big Photographic | | X |
| 2875 | Vendors | Bill Bull | | X |
| 2876 | Vendors | BILL.COM | X | |
| 2877 | Vendors | Birth of the Cool LLC | | X |
| 2878 | Vendors | Biscayne Strategice Solutions | | X |
| 2879 | Vendors | Bitcoin Events Pty Ltd | | X |
| 2880 | Vendors | Bitcoin Miami | | X |
| 2881 | Vendors | BitGo | | X |
| 2882 | Vendors | BITGO TRUST COMPANY | | X |
| 2883 | Vendors | Blacklane | X | |
| 2884 | Vendors | Bleacher Report - Warner Media | | X |
| 2885 | Vendors | Block / Yifa Technology CO., LTD. | | X |
| 2886 | Vendors | Blockchain Australia | | X |
| 2887 | Vendors | BlockScore, Inc. | | X |
| 2888 | Vendors | Bloomberg | X | |
| 2889 | Vendors | BLOOMBERG FINANCE L.P. | X | |
| 2890 | Vendors | Blue Bottle Coffee | X | |
| 2891 | Vendors | Blue Reservoir Pte Ltd | | X |
| 2892 | Vendors | Blue Wave Communications | | X |
| 2893 | Vendors | Blueair Inc. | X | |
| 2894 | Vendors | BLUEGROUND | X | |
| 2895 | Vendors | Bluestone Designs & Creations | | X |
| 2896 | Vendors | Boca FIA Conference | | X |
| 2897 | Vendors | Boichik Bagels | | X |
| 2898 | Vendors | Boleh Capital | | X |
| 2899 | Vendors | Bonaventure Medical | | X |
| 2900 | Vendors | Bond 60 Broad | | X |
| 2901 | Vendors | Bond Collective | | X |
| 2902 | Vendors | bookmap.com | | X |
| 2903 | Vendors | Boomerang | X | |
| 2904 | Vendors | Boostio Shibuyako | | X |
| 2905 | Vendors | BORTSTEIN LEGAL GROUP | | X |
| 2906 | Vendors | BOST | X | |
| 2907 | Vendors | Boston Audio | | X |
| 2908 | Vendors | Bourdolan 25 | | X |
| 2909 | Vendors | Boxaroo | | X |
| 2910 | Vendors | Boyer-Rosene | | X |
| 2911 | Vendors | Brandon Nelson | | X |
| 2912 | Vendors | Brasil Motorsport | | X |
| 2913 | Vendors | Braze | X | |
| 2914 | Vendors | Brex | X | |
| 2915 | Vendors | Brex Credit Card | | X |
| 2916 | Vendors | Brian Jung | | X |
| 2917 | Vendors | BRICKELL OWNER, LLC | | X |
| 2918 | Vendors | Bridget Williams | | X |
| 2919 | Vendors | Brinc Drones | | X |
| 2920 | Vendors | Bristol Cellars | | X |
| 2921 | Vendors | British Airways | X | |
| 2922 | Vendors | Browser Stack | | X |
| 2923 | Vendors | BSO Network Solutions Ltd | | X |
| 2924 | Vendors | BT Dialpad Meetings | | X |
| 2925 | Vendors | BT STACK OVERFLOW | | X |
| 2926 | Vendors | BTC Media | | X |
| 2927 | Vendors | BTIG | | X |
| 2928 | Vendors | Buckley LLP | | X |
| 2929 | Vendors | Budget Rental | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2930 | Vendors | Buena Vida Cantina | | X |
| 2931 | Vendors | Buildship, Inc. | | X |
| 2932 | Vendors | Bullish Studios | | X |
| 2933 | Vendors | Buntag AG | | X |
| 2934 | Vendors | Burgopak | | X |
| 2935 | Vendors | Business Entity Data | X | |
| 2936 | Vendors | Business Insider | X | |
| 2937 | Vendors | BUTCHER'S SON | | X |
| 2938 | Vendors | C W Publishing | | X |
| 2939 | Vendors | C W Publishing Ltd | | X |
| 2940 | Vendors | C2 Capital Management, Llc | | X |
| 2941 | Vendors | CA Creative | | X |
| 2942 | Vendors | CA Franchise Tax Board | | X |
| 2943 | Vendors | CA State Tax | | X |
| 2944 | Vendors | CAA Sports - Shohei Ohtani | | X |
| 2945 | Vendors | Cablenet | X | |
| 2946 | Vendors | Caesars Entertainment | X | |
| 2947 | Vendors | CAF America | | X |
| 2948 | Vendors | Calendly | | X |
| 2949 | Vendors | Calvin Baker | | X |
| 2950 | Vendors | Campolo Middleton & McCormick | | X |
| 2951 | Vendors | Canopy Labs | | X |
| 2952 | Vendors | Canopy RE, Inc | | X |
| 2953 | Vendors | Canva Pro | | X |
| 2954 | Vendors | CAPITAL MANAGEMENT AG | | X |
| 2955 | Vendors | Capitalise LTD | X | |
| 2956 | Vendors | CARES Act Deferral | | X |
| 2957 | Vendors | Carhart Company Gear | | X |
| 2958 | Vendors | Carlos Mahomar | | X |
| 2959 | Vendors | Carne Mare | | X |
| 2960 | Vendors | Carol Chen | | X |
| 2961 | Vendors | Carole Toney | | X |
| 2962 | Vendors | Carta Inc | X | |
| 2963 | Vendors | Casgains Enterprises Inc | | X |
| 2964 | Vendors | Cathay Pacific Airways | X | |
| 2965 | Vendors | CBD | X | |
| 2966 | Vendors | CCJK Technologies | | X |
| 2967 | Vendors | Center for Applied Rationality | | X |
| 2968 | Vendors | Central Provident Fund (Singapore) | | X |
| 2969 | Vendors | Central Provident Fund Board | X | |
| 2970 | Vendors | Chain of Events SAS | | X |
| 2971 | Vendors | Chainalysis Inc. | X | |
| 2972 | Vendors | Chainstack | | X |
| 2973 | Vendors | Champ Shine Limited | | X |
| 2974 | Vendors | Chan Cheuk Long Aaron | | X |
| 2975 | Vendors | Chapman Tripp | X | |
| 2976 | Vendors | Charlie Giattino | | X |
| 2977 | Vendors | Charthop | | X |
| 2978 | Vendors | Chartwell | X | |
| 2979 | Vendors | Chase Branham | | X |
| 2980 | Vendors | CHASE GARBERS | | X |
| 2981 | Vendors | Chase Zimmerman | | X |
| 2982 | Vendors | CHATWEE | | X |
| 2983 | Vendors | CheapOair | X | |
| 2984 | Vendors | Checkout Technology Ltd | X | |
| 2985 | Vendors | Checkr.com | | X |
| 2986 | Vendors | Chew Sutat | | X |
| 2987 | Vendors | CHICAGO MERCANTILE EXCHANGE INC. | X | |
| 2988 | Vendors | Chicago Title Insurance Company | | X |
| 2989 | Vendors | Chili Sacks | | X |
| 2990 | Vendors | CHINA ZHESHANG CO LTD | X | |
| 2991 | Vendors | Chocovivo | | X |
| 2992 | Vendors | CHRISTIAN DRAPPI | | X |
| 2993 | Vendors | christian@alameda-research.com | | X |
| 2994 | Vendors | Christine Parthemore | | X |
| 2995 | Vendors | CHRISTODOULOS PROTOPAPAS | | X |
| 2996 | Vendors | Christopher Byrd | | X |
| 2997 | Vendors | Christopher Johnson - contractor | X | |
| 2998 | Vendors | Christopher Russ | | X |
| 2999 | Vendors | Chryzelle Marie Tan-Leuterio | | X |
| 3000 | Vendors | Circle Internet Financial, Inc. | X | |
| 3001 | Vendors | CIRCLECI.COM | | X |
| 3002 | Vendors | CIVIS ANALYTICS, INC. | X | |
| 3003 | Vendors | Claire Watanabe | | X |
| 3004 | Vendors | Claudia Shi | | X |
| 3005 | Vendors | Claus | | X |
| 3006 | Vendors | Clear19 Clovid Testing Center | | X |
| 3007 | Vendors | Clear19 Rapid Testing | | X |
| 3008 | Vendors | CLEARME.COM | | X |
| 3009 | Vendors | CLIFFORD CHANCE LLP | X | |
| 3010 | Vendors | Clifford Tan | | X |
| 3011 | Vendors | Cloud Healthcare | | X |
| 3012 | Vendors | Cloudflare Inc | X | |
| 3013 | Vendors | Coachella | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3014 | Vendors | CoderPad | | X |
| 3015 | Vendors | COINALYZE.NET | | X |
| 3016 | Vendors | COINBASE COUSTODY TRUST | | X |
| 3017 | Vendors | COINBASE CRYPTO SERVICES, LLC | X | |
| 3018 | Vendors | COINBASE CUSTODY INTERNATIONAL | X | |
| 3019 | Vendors | Coindesk | X | |
| 3020 | Vendors | CoinMara SAFE | | X |
| 3021 | Vendors | Coinmarketcap | | X |
| 3022 | Vendors | COJO Strategies | | X |
| 3023 | Vendors | Cole Frieman and Mallon LLP | | X |
| 3024 | Vendors | Collin Sheehan | | X |
| 3025 | Vendors | COLLINS ANDREW JOHN | | X |
| 3026 | Vendors | Colormatics | | X |
| 3027 | Vendors | Comcast | X | |
| 3028 | Vendors | Comm OF Mass EFT | | X |
| 3029 | Vendors | Commercial Loan Clearing | | X |
| 3030 | Vendors | Commonwealth Building Supplies | | X |
| 3031 | Vendors | COMONE INT'L LOGISTICS PTE LTD | | X |
| 3032 | Vendors | Conaway Graves Group | | X |
| 3033 | Vendors | Conde Nast | X | |
| 3034 | Vendors | Congressional Leadership Fund | | X |
| 3035 | Vendors | Connor Tabarrok | | X |
| 3036 | Vendors | CONSTELLAR EXHIBITIONS PTE. LTD. | X | |
| 3037 | Vendors | Coral Reef Marketplace, Inc | | X |
| 3038 | Vendors | Corelle Brands LLC | X | |
| 3039 | Vendors | Cornell Quant Fund | | X |
| 3040 | Vendors | Corporate & Trust Services | X | |
| 3041 | Vendors | Costrite | | X |
| 3042 | Vendors | CPF BIZ | | X |
| 3043 | Vendors | CQG Inc | | X |
| 3044 | Vendors | Craftsman Plus, Inc. | | X |
| 3045 | Vendors | Cranes D. C. | | X |
| 3046 | Vendors | Crate & Barrel | X | |
| 3047 | Vendors | Creative Edge Parties | | X |
| 3048 | Vendors | Creators Agency LLC | | X |
| 3049 | Vendors | Creators Agency LLC | | X |
| 3050 | Vendors | Credit Card Misc. | | X |
| 3051 | Vendors | Creel, Garcia-Cuellar, Aiza y Enriquez, S.C. | | X |
| 3052 | Vendors | Crowe Horwath First Trust LLP | | X |
| 3053 | Vendors | Crypto Council for Innovation | | X |
| 3054 | Vendors | CRYPTO HOPPER | | X |
| 3055 | Vendors | Crypto Insiders BV | | X |
| 3056 | Vendors | CSL MOBILE LIMITED  HONG KONG | | X |
| 3057 | Vendors | CT CORPORATION STYSTEM | X | |
| 3058 | Vendors | Cue Health | X | |
| 3059 | Vendors | Cumberland International Trading | | X |
| 3060 | Vendors | CURRENCYLAYER PAYLANE.COM | | X |
| 3061 | Vendors | CUSTOMINK | X | |
| 3062 | Vendors | CVS | X | |
| 3063 | Vendors | Cyber Power | | X |
| 3064 | Vendors | Cypherpunk Holdings | | X |
| 3065 | Vendors | Cyprialife | X | |
| 3066 | Vendors | DABE ALAN | | X |
| 3067 | Vendors | Daily Harvest | | X |
| 3068 | Vendors | Daniel Cotte | | X |
| 3069 | Vendors | Daniel Filan | | X |
| 3070 | Vendors | Daniel Hendrycks | | X |
| 3071 | Vendors | Daniel Spokojny | | X |
| 3072 | Vendors | daniel@ftx.us | | X |
| 3073 | Vendors | danielle.cloud@ftx.us | | X |
| 3074 | Vendors | Dara Studios | | X |
| 3075 | Vendors | Darryl Heller- Pinnacle Financial | | X |
| 3076 | Vendors | Data.ai | X | |
| 3077 | Vendors | Data.AI | | X |
| 3078 | Vendors | DATADOG, INC. | X | |
| 3079 | Vendors | Datahub | | X |
| 3080 | Vendors | David Bernard | | X |
| 3081 | Vendors | David Chiu | | X |
| 3082 | Vendors | DAVID CHIU | | X |
| 3083 | Vendors | David Coman | | X |
| 3084 | Vendors | David Peng Onn Chee | | X |
| 3085 | Vendors | David Shepherd | | X |
| 3086 | Vendors | DBS Bank Limited | X | |
| 3087 | Vendors | DBT Cloud | | X |
| 3088 | Vendors | DCG International Investments Ltd. | X | |
| 3089 | Vendors | DE Art International LLC | | X |
| 3090 | Vendors | DE Franchise Tax | | X |
| 3091 | Vendors | DEACONS | X | |
| 3092 | Vendors | Deacons Lawyers | | X |
| 3093 | Vendors | Debevoise and Plimpton | | X |
| 3094 | Vendors | Debit Card Misc. | | X |
| 3095 | Vendors | Debit Card Vendor | | X |
| 3096 | Vendors | Deborah Tien | | X |
| 3097 | Vendors | Debra Hixon | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3098 | Vendors | Decheque Inc. | | X |
| 3099 | Vendors | Delarosa | | X |
| 3100 | Vendors | Delaware Corp Tax | | X |
| 3101 | Vendors | Delivery Hero (Singapore) Pte. Ltd. | X | |
| 3102 | Vendors | Dell Inc | X | |
| 3103 | Vendors | Dell Technologies Japan | X | |
| 3104 | Vendors | Delphi Digital Consulting | | X |
| 3105 | Vendors | Delta Airlines | X | |
| 3106 | Vendors | DEMARVIN LEAL | | X |
| 3107 | Vendors | Denisse Philip Tan | | X |
| 3108 | Vendors | Denstu McGarry Bowen | X | |
| 3109 | Vendors | Dentsu X | X | |
| 3110 | Vendors | Design Print | | X |
| 3111 | Vendors | Deutsche Lufthansa | X | |
| 3112 | Vendors | Devan Media LLC | | X |
| 3113 | Vendors | devon.bernard@ftx.us | | X |
| 3114 | Vendors | DFDL Vietnam Law Company Limited | | X |
| 3115 | Vendors | DHL | X | |
| 3116 | Vendors | Diablo Holdings - 2000 Center | | X |
| 3117 | Vendors | Diana Ma | | X |
| 3118 | Vendors | diana.ma@alameda-research.com | | X |
| 3119 | Vendors | Digital Assets Council of Financial Professionals | | X |
| 3120 | Vendors | Digital Assets Council of Financial Professionals,LLC | | X |
| 3121 | Vendors | Digital Entertainment Asset Pte. Ltd | | X |
| 3122 | Vendors | Digital Finance Group Co. | | X |
| 3123 | Vendors | Digital Wealth MB | | X |
| 3124 | Vendors | DIGITALOCEAN LLC | X | |
| 3125 | Vendors | Disini & Disini Law | | X |
| 3126 | Vendors | DJ Bam LLC - Sunjay Matthews | | X |
| 3127 | Vendors | Dlocal LLP | X | |
| 3128 | Vendors | DLT Climate Tech, Inc. | | X |
| 3129 | Vendors | DOCKER | | X |
| 3130 | Vendors | DOCUSIGN | X | |
| 3131 | Vendors | Done Deal Promotions | | X |
| 3132 | Vendors | Donna Redel | | X |
| 3133 | Vendors | Door Dash | | X |
| 3134 | Vendors | DoorDash US | | X |
| 3135 | Vendors | Dotdash | | X |
| 3136 | Vendors | DraftKings | X | |
| 3137 | Vendors | Dragonfruit Media LLC | | X |
| 3138 | Vendors | Drawn Sword Limited | | X |
| 3139 | Vendors | Drawn To It Studios LLC | | X |
| 3140 | Vendors | Drawsfromlife.com | | X |
| 3141 | Vendors | Dreamco Design | | X |
| 3142 | Vendors | DREAMFIELD SPORTS LLC | | X |
| 3143 | Vendors | Drew Spartz | | X |
| 3144 | Vendors | Dribble | | X |
| 3145 | Vendors | Drip Hydration | | X |
| 3146 | Vendors | Dropbox | X | |
| 3147 | Vendors | DSM Safety Products | | X |
| 3148 | Vendors | Duane Morris LLP | X | |
| 3149 | Vendors | Dubai World Trade Centre LLC | X | |
| 3150 | Vendors | DUBAI WORLD TRADE CENTRE LLC | X | |
| 3151 | Vendors | Dune Analytics | | X |
| 3152 | Vendors | Dustin Rinaldi | | X |
| 3153 | Vendors | Dwarkesh Patel | | X |
| 3154 | Vendors | E3 Technology, Inc. | | X |
| 3155 | Vendors | East Bay Restore | | X |
| 3156 | Vendors | Easy Collect and International Payment Service (credit card | | X |
| 3157 | Vendors | E-BENE CONSULTING | | X |
| 3158 | Vendors | Echo Marketing, LLC | | X |
| 3159 | Vendors | Eddie Moon | | X |
| 3160 | Vendors | EDGEWOOD PARTNERS INSURANCE CENTER | | X |
| 3161 | Vendors | Edison Company | X | |
| 3162 | Vendors | Edmond Custom Bookkeeping | | X |
| 3163 | Vendors | Eduardo Brasil | | X |
| 3164 | Vendors | Edward Moncada | | X |
| 3165 | Vendors | EFax | | X |
| 3166 | Vendors | EFFECT COMMUNICATIONS, LLC | | X |
| 3167 | Vendors | Ege Mihmanli | | X |
| 3168 | Vendors | E-Guardian | | X |
| 3169 | Vendors | Elaine Amistad | | X |
| 3170 | Vendors | ELECTIONS DATA LLC | | X |
| 3171 | Vendors | Eli Lifland | | X |
| 3172 | Vendors | Eliezer Yudkowsky | | X |
| 3173 | Vendors | Eliora Katz | | X |
| 3174 | Vendors | eliora@ftx.us | | X |
| 3175 | Vendors | Elite Commercial Services | | X |
| 3176 | Vendors | Elite Foundations Pension Plan | | X |
| 3177 | Vendors | Elite Protection LLC | | X |
| 3178 | Vendors | Elite Services | X | |
| 3179 | Vendors | ELIZABETH PAIGE BAUMANN | | X |
| 3180 | Vendors | Elvinger Hoss | | X |
| 3181 | Vendors | Elwood Technologies Services Limited | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 3182 | Vendors | Embed Clearing LLC | | X |
| 3183 | Vendors | Emerson Estate | | X |
| 3184 | Vendors | Emerson Land Company | | X |
| 3185 | Vendors | Emirates NBD - USD | X | |
| 3186 | Vendors | Emondo design, vl. Ivana Milicic. | | X |
| 3187 | Vendors | Empire Consulting | | X |
| 3188 | Vendors | Energy Design Studio Limited | | X |
| 3189 | Vendors | Enterprise Rental | | X |
| 3190 | Vendors | Entrust Corporation | X | |
| 3191 | Vendors | Epic Steak | | X |
| 3192 | Vendors | Epik Holdings Inc | X | |
| 3193 | Vendors | Equinix | X | |
| 3194 | Vendors | Equinix - JPY | X | |
| 3195 | Vendors | Equinix INC | X | |
| 3196 | Vendors | Equinox Group LLC | X | |
| 3197 | Vendors | Equity and Transformation | | X |
| 3198 | Vendors | ERAC Tolls | | X |
| 3199 | Vendors | Ergatta | | X |
| 3200 | Vendors | Eric Levine | | X |
| 3201 | Vendors | Eric Schwartz | | X |
| 3202 | Vendors | Erika Kullberg LLC | | X |
| 3203 | Vendors | Erivan Alves Fonseca | | X |
| 3204 | Vendors | esben@apartresearch.com | | X |
| 3205 | Vendors | ESHARES INC (Carta) | | X |
| 3206 | Vendors | Estudio Nunes & Asoc. | | X |
| 3207 | Vendors | Ethan White | | X |
| 3208 | Vendors | Ethoca Mastercard | | X |
| 3209 | Vendors | Etsy | X | |
| 3210 | Vendors | Evaluate.market, Inc. | | X |
| 3211 | Vendors | Eventus Systems, Inc. | | X |
| 3212 | Vendors | Everyday.App | | X |
| 3213 | Vendors | EVERYWHERE WIRE | | X |
| 3214 | Vendors | Evgeny Glinskiy | | X |
| 3215 | Vendors | Evolve Bank and Trust | | X |
| 3216 | Vendors | Evolved Talent Agency Llc | | X |
| 3217 | Vendors | Excel Sports Management | | X |
| 3218 | Vendors | Executive Transportation | | X |
| 3219 | Vendors | Expedia | X | |
| 3220 | Vendors | Expensify | X | |
| 3221 | Vendors | Experience Group | X | |
| 3222 | Vendors | F Gerald New | | X |
| 3223 | Vendors | Fabien Gashi | | X |
| 3224 | Vendors | FACEBOOK, INC | X | |
| 3225 | Vendors | Facebook/Meta | | X |
| 3226 | Vendors | FACTORY PR LLC | | X |
| 3227 | Vendors | Fairfield Inn | X | |
| 3228 | Vendors | Fairview Asset Management LLC | | X |
| 3229 | Vendors | Far Horizon Capital Inc | | X |
| 3230 | Vendors | Farhat Office | | X |
| 3231 | Vendors | FARVIEW ASSET MANAGEMENT LLC | | X |
| 3232 | Vendors | Fast Forward | | X |
| 3233 | Vendors | Fastlane Consulting Ltd | | X |
| 3234 | Vendors | Fastlane HR | | X |
| 3235 | Vendors | FCG Fair Consulting Group | | X |
| 3236 | Vendors | Federal Gazette - Federal Office of Justice | | X |
| 3237 | Vendors | Federal Trade Commission FTC | | X |
| 3238 | Vendors | FEDEX | X | |
| 3239 | Vendors | Felipe Goncalves | | X |
| 3240 | Vendors | Felix | X | |
| 3241 | Vendors | Fenix Down | | X |
| 3242 | Vendors | Fenwick & West | X | |
| 3243 | Vendors | Fenwick & West - FTX Trading Ltd | | X |
| 3244 | Vendors | Fenwick & West - FTX US | | X |
| 3245 | Vendors | FhaeLin Entertainment LLC | | X |
| 3246 | Vendors | Fidelifacts - Metropolitan New York, Inc. | | X |
| 3247 | Vendors | Fieldfisher France LLP | | X |
| 3248 | Vendors | Figma, Inc. | X | |
| 3249 | Vendors | Figuring Out Money LLC | | X |
| 3250 | Vendors | Finder.com LLC | | X |
| 3251 | Vendors | finlay.moorhouse@philosophy.ox.ac.uk | | X |
| 3252 | Vendors | Finnair | X | |
| 3253 | Vendors | FINTECH POLICY LLC | | X |
| 3254 | Vendors | FIRE OPAL MEDIA INC. | | X |
| 3255 | Vendors | FIREBLOCKS INC | X | |
| 3256 | Vendors | FIREBLOCKS LTD | X | |
| 3257 | Vendors | First Movers Advantage LLC | | X |
| 3258 | Vendors | Fisher and Phillips LLP | | X |
| 3259 | Vendors | Flatiron Labs, Inc. | | X |
| 3260 | Vendors | Flexispotph | | X |
| 3261 | Vendors | FLORIDA DEPARTMENT OF REVENUE | | X |
| 3262 | Vendors | Florida International University Foundation | | X |
| 3263 | Vendors | Flutterwave | | X |
| 3264 | Vendors | Food Panda | X | |
| 3265 | Vendors | Forbes Fortune Real Estate Llc | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3266 | Vendors | Fortigate 501E | | X |
| 3267 | Vendors | Fortress Real Property Ltd | | X |
| 3268 | Vendors | FOX BROADCASTING COMPANY | | X |
| 3269 | Vendors | Fox Sports | X | |
| 3270 | Vendors | Franchise Tax Board | | X |
| 3271 | Vendors | Franz | X | |
| 3272 | Vendors | Fresh Market | | X |
| 3273 | Vendors | FRNCO LUIS PRUTEK ; REVOLUT 21 | | X |
| 3274 | Vendors | FrontApp.com | | X |
| 3275 | Vendors | Frontier Trust | X | |
| 3276 | Vendors | FruitGuys, LLC | | X |
| 3277 | Vendors | FTX Digital Markets | | X |
| 3278 | Vendors | FULL COURT PRESS COMMUNICATIONS, INC | | X |
| 3279 | Vendors | Fullstory | X | |
| 3280 | Vendors | Functional Software Inc, dba Sentry | X | |
| 3281 | Vendors | FUNGIBLE SYSTEMS INC | | X |
| 3282 | Vendors | Funnel.io | | X |
| 3283 | Vendors | Furia Esports LLC | | X |
| 3284 | Vendors | Future Trash, Inc | | X |
| 3285 | Vendors | Futures Industry Association | | X |
| 3286 | Vendors | FXCH Limited | | X |
| 3287 | Vendors | Gabor Szikszai | | X |
| 3288 | Vendors | Galaxy | X | |
| 3289 | Vendors | GameStop | X | |
| 3290 | Vendors | GAP Connect | | X |
| 3291 | Vendors | Garcia De Paredes Law | | X |
| 3292 | Vendors | GARCIA DE PAREDES LAW | | X |
| 3293 | Vendors | Gavin Leech | | X |
| 3294 | Vendors | GB Solutions - Geoff Bough | | X |
| 3295 | Vendors | GEMFURY - SEATTLE, WA | | X |
| 3296 | Vendors | General Restaurant | | X |
| 3297 | Vendors | GENESIS GLOBAL CAPITAL | | X |
| 3298 | Vendors | GENSLER INC | X | |
| 3299 | Vendors | George P Johnson | X | |
| 3300 | Vendors | george@busyhouse.net | | X |
| 3301 | Vendors | Ghost.org | | X |
| 3302 | Vendors | GIBRALTAR INCOME TAX OFFICE | | X |
| 3303 | Vendors | Gibson, Dunn & Crutcher LLP | X | |
| 3304 | Vendors | Gitex | | X |
| 3305 | Vendors | GitHub | X | |
| 3306 | Vendors | Give Directly, Inc. | X | |
| 3307 | Vendors | GIWA-OSAGIE & CO | | X |
| 3308 | Vendors | GKL Registered Agents Inc | | X |
| 3309 | Vendors | Gleech | | X |
| 3310 | Vendors | Global Experience Specialists | X | |
| 3311 | Vendors | Globaltech & Infosec Pvt. Ltd. | | X |
| 3312 | Vendors | Glushon Sports Management | | X |
| 3313 | Vendors | GoDaddy | X | |
| 3314 | Vendors | GogoInflight | | X |
| 3315 | Vendors | Golden State Warriors | | X |
| 3316 | Vendors | Golden State Warriors | | X |
| 3317 | Vendors | Golden State Warriors Community Foundation | | X |
| 3318 | Vendors | Goldfinger | | X |
| 3319 | Vendors | Goodwin Legal Invoices | | X |
| 3320 | Vendors | Goodwin Proctor LLP | X | |
| 3321 | Vendors | Google | X | |
| 3322 | Vendors | Google Cloud Japan GK | | X |
| 3323 | Vendors | Google Cloud Platform | | X |
| 3324 | Vendors | Gorriceta Africa Cauton & Saavedra | | X |
| 3325 | Vendors | Grafit Studios - Roman Tulinov Pe | | X |
| 3326 | Vendors | Grafted Growth | | X |
| 3327 | Vendors | Grammarly | X | |
| 3328 | Vendors | Grand Hyatt Retail | | X |
| 3329 | Vendors | Grand Prix Tickets | X | |
| 3330 | Vendors | Grand View Research | | X |
| 3331 | Vendors | Grant Thornton | X | |
| 3332 | Vendors | GRAPEFRUIT LLC | | X |
| 3333 | Vendors | Graycliff Hotel and Restaurant | | X |
| 3334 | Vendors | Green Brier | | X |
| 3335 | Vendors | Grey Elephant Solutions Llc | | X |
| 3336 | Vendors | Group One Holdings | X | |
| 3337 | Vendors | GROW PROGRESS, INC. | | X |
| 3338 | Vendors | Gsuite | | X |
| 3339 | Vendors | Guideline Retirement | | X |
| 3340 | Vendors | Gusto, Inc. | X | |
| 3341 | Vendors | GVZH Advocates | X | |
| 3342 | Vendors | Haldanes | | X |
| 3343 | Vendors | Hamlin, Jason | | X |
| 3344 | Vendors | Hanover North Tax Office | | X |
| 3345 | Vendors | Harney Westwood and Riegels LP | X | |
| 3346 | Vendors | Harneys Fiduciary | | X |
| 3347 | Vendors | Harold Boo | | X |
| 3348 | Vendors | HARRY & DAVID | | X |
| 3349 | Vendors | Hash Bank | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3350 | Vendors | Hash Hub | | X |
| 3351 | Vendors | HashPort Inc. | X | |
| 3352 | Vendors | Hashwatt, Inc | | X |
| 3353 | Vendors | Haskell Garrett | | X |
| 3354 | Vendors | HASSANS | | X |
| 3355 | Vendors | Hassans International Law | | X |
| 3356 | Vendors | Hauke Hillebrand | | X |
| 3357 | Vendors | HAVE I BEEN PWNED SURFERS | | X |
| 3358 | Vendors | Haynes and Boone LLP | X | |
| 3359 | Vendors | HEARTHSIM LLC | | X |
| 3360 | Vendors | Heartland Resurgence , Inc. | | X |
| 3361 | Vendors | Hedgren Business Inc. | | X |
| 3362 | Vendors | Heilosign | | X |
| 3363 | Vendors | Henri Thunberg | | X |
| 3364 | Vendors | HERBERT SMITH FREEHILLS | X | |
| 3365 | Vendors | HERBERT SMITH FREEHILLS LLP | X | |
| 3366 | Vendors | Herbert Smith Hills | X | |
| 3367 | Vendors | Herman Miller Design | X | |
| 3368 | Vendors | Hertz | X | |
| 3369 | Vendors | High 5, Llc | X | |
| 3370 | Vendors | High Flying Foods | | X |
| 3371 | Vendors | Hilton | X | |
| 3372 | Vendors | Hinman Straub | | X |
| 3373 | Vendors | Hirose Building | | X |
| 3374 | Vendors | Hive ( Coin Stack ) | | X |
| 3375 | Vendors | HKT | X | |
| 3376 | Vendors | HMRC Birmingham Stamp Office | | X |
| 3377 | Vendors | Hogan Lovells International LLP | X | |
| 3378 | Vendors | HOKO AGENCY MIDDLE EAST FZ LLC | | X |
| 3379 | Vendors | Holland & Knight LLP | X | |
| 3380 | Vendors | Honeycomb | X | |
| 3381 | Vendors | Hong Kong Telecom (Hkt) | | X |
| 3382 | Vendors | Horus Security Consulting, LLC | | X |
| 3383 | Vendors | Hotels.com | | X |
| 3384 | Vendors | Hotwire | | X |
| 3385 | Vendors | Houzz | X | |
| 3386 | Vendors | Hover | | X |
| 3387 | Vendors | Hsbc Mpf | | X |
| 3388 | Vendors | Hubspot | X | |
| 3389 | Vendors | Hubspot Japan kk | | X |
| 3390 | Vendors | Huddle Up - Joe Pompliano | | X |
| 3391 | Vendors | Hudson News | | X |
| 3392 | Vendors | Human Interest | | X |
| 3393 | Vendors | Huntsman Architectural Group | | X |
| 3394 | Vendors | Hyatt | X | |
| 3395 | Vendors | Hyper Indexx | | X |
| 3396 | Vendors | I2C In. | X | |
| 3397 | Vendors | Ian Rosenfield | | X |
| 3398 | Vendors | IANSP | | X |
| 3399 | Vendors | IBE Emirates | | X |
| 3400 | Vendors | Iberia | X | |
| 3401 | Vendors | ICC BUSINESS CORPORATION FZ LLC | X | |
| 3402 | Vendors | Iceberg Thermal Inc. | | X |
| 3403 | Vendors | Identogo | | X |
| 3404 | Vendors | IFS Markets | | X |
| 3405 | Vendors | IKEA | X | |
| 3406 | Vendors | IKOABD LLC | | X |
| 3407 | Vendors | Ilan Fischer | | X |
| 3408 | Vendors | Iles Media LLC | | X |
| 3409 | Vendors | IMG Technologies Inc. | | X |
| 3410 | Vendors | Imperial PFS | | X |
| 3411 | Vendors | Inca Digital, Inc | | X |
| 3412 | Vendors | INCO, LLC | | X |
| 3413 | Vendors | Incorporating Services | | X |
| 3414 | Vendors | India Strategic Partnership Inc. | | X |
| 3415 | Vendors | Indoboard | | X |
| 3416 | Vendors | Industria llc | X | |
| 3417 | Vendors | Inevitable Outcomes, LLC | | X |
| 3418 | Vendors | Influxdata | | X |
| 3419 | Vendors | Informa Tech Holdings LLC | X | |
| 3420 | Vendors | Info-Tech Research Group | | X |
| 3421 | Vendors | Infura | X | |
| 3422 | Vendors | Inhabitant Tax | | X |
| 3423 | Vendors | Insight Direct USA Inc | X | |
| 3424 | Vendors | insight software CO | | X |
| 3425 | Vendors | InstaCart | X | |
| 3426 | Vendors | InterContinental Lodging | | X |
| 3427 | Vendors | International Swaps And Derivativ | X | |
| 3428 | Vendors | Internet and Mobile Association of India | X | |
| 3429 | Vendors | Interpret, LLC | | X |
| 3430 | Vendors | Into the Block | | X |
| 3431 | Vendors | Intrinio | | X |
| 3432 | Vendors | Intuit Inc | X | |
| 3433 | Vendors | Invesco | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3434 | Vendors | Investing Made Simple | | X |
| 3435 | Vendors | Invisible North | | X |
| 3436 | Vendors | ipower | X | |
| 3437 | Vendors | IPOWER TECHNOLOGIES, INC. | | X |
| 3438 | Vendors | IPQ | | X |
| 3439 | Vendors | IPS Pro | | X |
| 3440 | Vendors | Iron Computers | | X |
| 3441 | Vendors | Iron Mountain | X | |
| 3442 | Vendors | Isabel Juniewicz | | X |
| 3443 | Vendors | Isbl International Specialty Brokers Limited | | X |
| 3444 | Vendors | ISDA INC | X | |
| 3445 | Vendors | Island Brothers | | X |
| 3446 | Vendors | ISP Group | X | |
| 3447 | Vendors | Issachar Sunset, LLC | | X |
| 3448 | Vendors | Itsjustgoo | | X |
| 3449 | Vendors | Ivoree Mint, Llc | | X |
| 3450 | Vendors | J. Vivian Belenky | | X |
| 3451 | Vendors | Jacob Halter | | X |
| 3452 | Vendors | Jacob Lageros | | X |
| 3453 | Vendors | Jacob Peacock | | X |
| 3454 | Vendors | Jaime Sevilla | | X |
| 3455 | Vendors | jake.eberts@1daysooner.org | | X |
| 3456 | Vendors | James Grugett | | X |
| 3457 | Vendors | James Lin | | X |
| 3458 | Vendors | Jams | | X |
| 3459 | Vendors | Japan Employee's Pension Insurance (EPI) | | X |
| 3460 | Vendors | Jary Sardinha | | X |
| 3461 | Vendors | JASON YE | | X |
| 3462 | Vendors | JASON YIU HO CHAN | | X |
| 3463 | Vendors | jasper.goetting@icloud.com | | X |
| 3464 | Vendors | Javed Bartlett | | X |
| 3465 | Vendors | javed@ftx.us | | X |
| 3466 | Vendors | Jds Home Buyers, Llc | | X |
| 3467 | Vendors | JEFF DILLEY | | X |
| 3468 | Vendors | Jeff Dilley Expense Reimbursement | | X |
| 3469 | Vendors | Jeff Sebo | | X |
| 3470 | Vendors | JENNER & BLOCK LLP | X | |
| 3471 | Vendors | JEREMIAH GARCIA | | X |
| 3472 | Vendors | Jeremiah Johnson | | X |
| 3473 | Vendors | Jessica Elam Wong | | X |
| 3474 | Vendors | Jet Blue Airways | | X |
| 3475 | Vendors | JET WALLET LLC | | X |
| 3476 | Vendors | JetBrains | X | |
| 3477 | Vendors | Jetstream Partners Limited | | X |
| 3478 | Vendors | Jeva 3 Holdings, Lp | | X |
| 3479 | Vendors | JLL Law Firm | | X |
| 3480 | Vendors | Joao Victor Garcia De Souza | | X |
| 3481 | Vendors | Joe Bankman-Fried | | X |
| 3482 | Vendors | Joel Becker | | X |
| 3483 | Vendors | JOEL JOHN | | X |
| 3484 | Vendors | Johannes Treutle | | X |
| 3485 | Vendors | John Conbere | | X |
| 3486 | Vendors | John D. Morley | | X |
| 3487 | Vendors | John J. Donohue III | | X |
| 3488 | Vendors | JOLLIBEE | X | |
| 3489 | Vendors | Jomboy Corp | | X |
| 3490 | Vendors | Jonas Sandbrink | | X |
| 3491 | Vendors | Jonathan Becker | | X |
| 3492 | Vendors | Jonathan Roland Wong | | X |
| 3493 | Vendors | Jordan Dunne | | X |
| 3494 | Vendors | Jorge Luis Lopez Law Firm | | X |
| 3495 | Vendors | Joseph Learner | | X |
| 3496 | Vendors | Joseph Rodjohn Cabreza | | X |
| 3497 | Vendors | Joseph Ross | | X |
| 3498 | Vendors | Josephine Potent | | X |
| 3499 | Vendors | Josh Utter-Leyton | | X |
| 3500 | Vendors | Joshua Webster | | X |
| 3501 | Vendors | Jsa Loc Corp. | | X |
| 3502 | Vendors | Juan Bartolomé García Martínez | | X |
| 3503 | Vendors | Juan|Foreign Vendor | | X |
| 3504 | Vendors | Julia Murdza | | X |
| 3505 | Vendors | Jumio Corporation | X | |
| 3506 | Vendors | JUMPCLOUD | | X |
| 3507 | Vendors | Jumpei Omori | | X |
| 3508 | Vendors | Justworks | X | |
| 3509 | Vendors | Kaiser Group | X | |
| 3510 | Vendors | KAISER PERMANENTE | X | |
| 3511 | Vendors | Kandji | | X |
| 3512 | Vendors | Kanoo Pays West | | X |
| 3513 | Vendors | Karim Claros | | X |
| 3514 | Vendors | Karl Marlon Culobio Laurie - Forign Vendor | | X |
| 3515 | Vendors | karolina@charityentrepreneurship.com | | X |
| 3516 | Vendors | KAS | X | |
| 3517 | Vendors | Kasan Booncharoen | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3518 | Vendors | Kataoka Total Law Offices | | X |
| 3519 | Vendors | katarina.watney@gmail.com | | X |
| 3520 | Vendors | Kate | | X |
| 3521 | Vendors | Kathryn Swan | | X |
| 3522 | Vendors | Katten Muchin Rosenman LLP | X | |
| 3523 | Vendors | Kayko | | X |
| 3524 | Vendors | Kensington Strategies | | X |
| 3525 | Vendors | Kephas Corporation | | X |
| 3526 | Vendors | Kephas Stiftung gemeinnützige GmbH | | X |
| 3527 | Vendors | Kevin Andrew Alturas | | X |
| 3528 | Vendors | Kevin Haeberle | | X |
| 3529 | Vendors | Kevuru Art Studio | | X |
| 3530 | Vendors | Kevuru Games | | X |
| 3531 | Vendors | Kim & Chang | X | |
| 3532 | Vendors | Kim and Chang (KOREA) | X | |
| 3533 | Vendors | Kimball Stroud and Associates | | X |
| 3534 | Vendors | Kindle | | X |
| 3535 | Vendors | King and Wood Mallesons (HK) | X | |
| 3536 | Vendors | KINGDOM TRUST | X | |
| 3537 | Vendors | Kirkland and Ellis LLP | | X |
| 3538 | Vendors | Kirsch Capital Equity | | X |
| 3539 | Vendors | Knackshops | | X |
| 3540 | Vendors | Kommod | | X |
| 3541 | Vendors | Konkrit Accounting Services | X | |
| 3542 | Vendors | KRA Overseas Ltd. | | X |
| 3543 | Vendors | Kyle Dugan | | X |
| 3544 | Vendors | Kyle Taylor | X | |
| 3545 | Vendors | KYREN WILLIAMS | | X |
| 3546 | Vendors | LANCE CO TING KEH | | X |
| 3547 | Vendors | lance@alameda-research.com | | X |
| 3548 | Vendors | Landry's | | X |
| 3549 | Vendors | LANDSCAPING SOLUTIONS | | X |
| 3550 | Vendors | Lars Quilitzsch | | X |
| 3551 | Vendors | Latham & Watkins LLP | X | |
| 3552 | Vendors | Laura Gonzalez | | X |
| 3553 | Vendors | Laura Miller-McDonald | | X |
| 3554 | Vendors | Laura Pomarius | | X |
| 3555 | Vendors | LAURA VIDIELLA | | X |
| 3556 | Vendors | Lauren Benavides | | X |
| 3557 | Vendors | Lauren Remington Platt | | X |
| 3558 | Vendors | Law Debenture Corporate Services | | X |
| 3559 | Vendors | Law Offices of John J. Faso | | X |
| 3560 | Vendors | Layer3 Xyz, Inc | | X |
| 3561 | Vendors | Leah Garces | | X |
| 3562 | Vendors | Learfield | | X |
| 3563 | Vendors | Ledger & Cobie Enterprises dba UpOnly | | X |
| 3564 | Vendors | LedgerX LLC | | X |
| 3565 | Vendors | Lee and Li Attorneys at Law | | X |
| 3566 | Vendors | Lee Kitchen | | X |
| 3567 | Vendors | Legacy Starter Plan | | X |
| 3568 | Vendors | Lemonade | X | |
| 3569 | Vendors | Lena Ngoy | | X |
| 3570 | Vendors | Leo Trippi SA | | X |
| 3571 | Vendors | Leopold Aschenbrenner | | X |
| 3572 | Vendors | lever, Inc | X | |
| 3573 | Vendors | Lewis Silkin LLP | | X |
| 3574 | Vendors | Lexis Nexis | X | |
| 3575 | Vendors | Lideres Campesinas, Inc. | | X |
| 3576 | Vendors | Lids | | X |
| 3577 | Vendors | Liftoff Mobile, Inc. | X | |
| 3578 | Vendors | Light the Way - The Campaign for Berkeley | | X |
| 3579 | Vendors | Light Year Capital Gmbh | | X |
| 3580 | Vendors | Lighting New York | | X |
| 3581 | Vendors | Limit Break | | X |
| 3582 | Vendors | Lincoln Place Inc. | X | |
| 3583 | Vendors | Line Group | X | |
| 3584 | Vendors | Linh Chi Nguyen | | X |
| 3585 | Vendors | Link Partners Law firm | | X |
| 3586 | Vendors | Linkedin | X | |
| 3587 | Vendors | Links HR Singapore Pte. Ltd. | | X |
| 3588 | Vendors | Lion Tools, LLC | | X |
| 3589 | Vendors | Lionel W | | X |
| 3590 | Vendors | LiquidSpace, Inc | | X |
| 3591 | Vendors | Litera | X | |
| 3592 | Vendors | Litquidity Media Inc | | X |
| 3593 | Vendors | LMB LIMITED | | X |
| 3594 | Vendors | Locize Basic | | X |
| 3595 | Vendors | Lockton Insurance Brokers, LLC | X | |
| 3596 | Vendors | Logan | X | |
| 3597 | Vendors | Lonie, Eilidh | | X |
| 3598 | Vendors | Looker (Google LLC) | | X |
| 3599 | Vendors | Loom, Inc. | X | |
| 3600 | Vendors | Lorem Ipsum - AP | | X |
| 3601 | Vendors | LORENA PIMENTA BOMFIM | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3602 | Vendors | lotta@ftx.us | | X |
| 3603 | Vendors | LOUIS & STEENS MARKET | | X |
| 3604 | Vendors | Lowenstein Sandler LLP | X | |
| 3605 | Vendors | LOZA & LOZA, LLP | | X |
| 3606 | Vendors | lsv@ftx.us | | X |
| 3607 | Vendors | LUCAS MIRANDA | | X |
| 3608 | Vendors | Lucas Rodes-Guirao | | X |
| 3609 | Vendors | Lucile Thyrard | | X |
| 3610 | Vendors | Lufthansa | X | |
| 3611 | Vendors | Lugg | | X |
| 3612 | Vendors | Luis Guinand McKinstry | | X |
| 3613 | Vendors | LUIS SCOTT-VARGAS | | X |
| 3614 | Vendors | lukosiutekamile@gmail.com | | X |
| 3615 | Vendors | Lumen Workplace, Inc | | X |
| 3616 | Vendors | Luminaire | | X |
| 3617 | Vendors | LUNAR MARKETING MANAGEMENT LLC | | X |
| 3618 | Vendors | Lunch Money Group Inc - Anthony Pompliano | | X |
| 3619 | Vendors | Lux Brickell | | X |
| 3620 | Vendors | Lyft | X | |
| 3621 | Vendors | M Group | X | |
| 3622 | Vendors | M GROUP STRATEGIC COMMUNICATIONS | | X |
| 3623 | Vendors | Madeleine Thomps | | X |
| 3624 | Vendors | Madison Real Estate Ltd. | X | |
| 3625 | Vendors | MADOKA KAGIMOTO | | X |
| 3626 | Vendors | Maerki Baumann Und Co. | | X |
| 3627 | Vendors | Magic Jack | | X |
| 3628 | Vendors | Magic Ventures Inc. | | X |
| 3629 | Vendors | Mahogany House Restaurant | | X |
| 3630 | Vendors | mail@siboehm.com | | X |
| 3631 | Vendors | Mailgun Technologies | X | |
| 3632 | Vendors | Mammoth Media, Inc. | | X |
| 3633 | Vendors | Mandatory Provident Fund (Hong Kong) | | X |
| 3634 | Vendors | MAP TALENT MENA DMCC | | X |
| 3635 | Vendors | MARCEL LÖTSCHER | | X |
| 3636 | Vendors | Marcus Davis | | X |
| 3637 | Vendors | MARGARITAVILLE BEACH RESORT | | X |
| 3638 | Vendors | MARIA KATRINA E. GUEVARA | | X |
| 3639 | Vendors | MARIA KATRINA L. ENRIQUEZ | | X |
| 3640 | Vendors | Mariane Ibrahim | | X |
| 3641 | Vendors | Marianos | | X |
| 3642 | Vendors | Marissa Macdonald | | X |
| 3643 | Vendors | marissa@ftx.us | | X |
| 3644 | Vendors | Mark Wetjen | | X |
| 3645 | Vendors | Markets and Mpune | | X |
| 3646 | Vendors | MarketVectors Indexes GmbH | | X |
| 3647 | Vendors | Marriott | X | |
| 3648 | Vendors | Martha Elmore | | X |
| 3649 | Vendors | MARTIN BELTER | | X |
| 3650 | Vendors | Martin Sicilian | | X |
| 3651 | Vendors | Maser Tedjasukman | | X |
| 3652 | Vendors | MASTER TALENT CO. LTD | | X |
| 3653 | Vendors | Matheson LLP | X | |
| 3654 | Vendors | Matt Reardon | | X |
| 3655 | Vendors | matt.lackey@ftx.us | | X |
| 3656 | Vendors | Matthew Kohrs LLC | | X |
| 3657 | Vendors | Matthew Lackey | | X |
| 3658 | Vendors | Matthew Rogers | X | |
| 3659 | Vendors | Matthew van der Merwe | | X |
| 3660 | Vendors | Matthijis Maas | | X |
| 3661 | Vendors | Max Maher Show LLC | | X |
| 3662 | Vendors | Max Rauker | | X |
| 3663 | Vendors | Maxim Commerce LLC | | X |
| 3664 | Vendors | MaximLott | | X |
| 3665 | Vendors | Maxlaw Global | | X |
| 3666 | Vendors | MaxMind | | X |
| 3667 | Vendors | Mayfield XV | | X |
| 3668 | Vendors | Mazars Group | X | |
| 3669 | Vendors | MAZARS, LLP | X | |
| 3670 | Vendors | MBR Marketing | | X |
| 3671 | Vendors | McCarthy Tetrault | X | |
| 3672 | Vendors | McDonalds | X | |
| 3673 | Vendors | McGarry Bowen, LLC | X | |
| 3674 | Vendors | Media Publishares Pte. Ltd | | X |
| 3675 | Vendors | Medium Rare Live | | X |
| 3676 | Vendors | Medium.com | | X |
| 3677 | Vendors | megan.mason@ftx.us | | X |
| 3678 | Vendors | MELON EXHIBITIONS SUPPORT SERVICES FZ-LLC | | X |
| 3679 | Vendors | Memento Blockchain Pte Ltd | | X |
| 3680 | Vendors | Mercedes Benz | X | |
| 3681 | Vendors | Mercedes F-1 | | X |
| 3682 | Vendors | Mercedes-Benz Grand Prix Limited | X | |
| 3683 | Vendors | Merlin Capital Partners, Lp | | X |
| 3684 | Vendors | Merril Lynch | X | |
| 3685 | Vendors | Message Global | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3686 | Vendors | MESSARI, INC.        NEW YORK | X | |
| 3687 | Vendors | met museum | | X |
| 3688 | Vendors | Meta Platforms, Inc. | X | |
| 3689 | Vendors | Metaworld Entertainment Inc. | | X |
| 3690 | Vendors | Metropolitan Square Association | | X |
| 3691 | Vendors | MF Athletic Company | | X |
| 3692 | Vendors | MFRO Inc | | X |
| 3693 | Vendors | MG Trust  Company LLC | X | |
| 3694 | Vendors | MGA Press | | X |
| 3695 | Vendors | Miami Dade County | | X |
| 3696 | Vendors | Miami Heat Limited Partnership | X | |
| 3697 | Vendors | Michael Keussen | | X |
| 3698 | Vendors | Michael Meyers | | X |
| 3699 | Vendors | Michael Story | | X |
| 3700 | Vendors | Michael Townsend | | X |
| 3701 | Vendors | Michael Zlatin | | X |
| 3702 | Vendors | Michelle Sun | | X |
| 3703 | Vendors | michelle@projectserum.com | | X |
| 3704 | Vendors | MicroBilt | X | |
| 3705 | Vendors | MicroLedgers | | X |
| 3706 | Vendors | Microsoft | X | |
| 3707 | Vendors | Microsoft Advertising | | X |
| 3708 | Vendors | Microsoft Online Inc | X | |
| 3709 | Vendors | Midtown Gibraltar | | X |
| 3710 | Vendors | Mikael Keussen | | X |
| 3711 | Vendors | Mike Burton | | X |
| 3712 | Vendors | Miller Starr Regalia | | X |
| 3713 | Vendors | Mills Cargo | | X |
| 3714 | Vendors | Milo Credit, Llc | | X |
| 3715 | Vendors | Ministry of Foreign Affairs | X | |
| 3716 | Vendors | Minter Ellison | X | |
| 3717 | Vendors | Miro | X | |
| 3718 | Vendors | Misha Yagudin | | X |
| 3719 | Vendors | Miti Saksena | | X |
| 3720 | Vendors | MITSUBISHI UFJ TRUST AND BANKING CO | X | |
| 3721 | Vendors | Mkmd, Inc | | X |
| 3722 | Vendors | MLB Advanced Media | | X |
| 3723 | Vendors | MLL Meyerlustenberger | | X |
| 3724 | Vendors | MOBIUS Audio | | X |
| 3725 | Vendors | Mobooka, Llc | | X |
| 3726 | Vendors | Mobyware Pte. Ltd. | | X |
| 3727 | Vendors | Modsy | | X |
| 3728 | Vendors | MOHAMMED, ALFARIDA | | X |
| 3729 | Vendors | Momentum Plus | | X |
| 3730 | Vendors | MONEYDRIVE PROPRIETARY LIMITED | | X |
| 3731 | Vendors | Monica Laurie | | X |
| 3732 | Vendors | MONUMENTAL SPORTS & ENTERTAINMENT | | X |
| 3733 | Vendors | Monumental Sports and Entertainment Foundation | | X |
| 3734 | Vendors | Moo Inc | X | |
| 3735 | Vendors | Moon Overlord | | X |
| 3736 | Vendors | Mooncolony Ltd | | X |
| 3737 | Vendors | Moore Stephens CPA Limited | | X |
| 3738 | Vendors | Moralis.io | | X |
| 3739 | Vendors | Morgan Lewis | X | |
| 3740 | Vendors | Morning Light Investments, Llc | | X |
| 3741 | Vendors | Morrison and Foerster LLP | X | |
| 3742 | Vendors | Motorsport Games | X | |
| 3743 | Vendors | Moxu Projects LLC | | X |
| 3744 | Vendors | Moxy NYC | | X |
| 3745 | Vendors | MPEG Live | | X |
| 3746 | Vendors | MPG Live | | X |
| 3747 | Vendors | MRAID Development | | X |
| 3748 | Vendors | MS Dept of Revenue | | X |
| 3749 | Vendors | MV Index Solutions GmbH- EUR | | X |
| 3750 | Vendors | MYUS.COM | | X |
| 3751 | Vendors | NA League of Legends Championship Series LLC | | X |
| 3752 | Vendors | NAMECHEAPCOM | | X |
| 3753 | Vendors | Nansen.AI | | X |
| 3754 | Vendors | NAOKO SHIGEOKA | | X |
| 3755 | Vendors | Naomi Osaka | | X |
| 3756 | Vendors | NASDAQ, INC. | X | |
| 3757 | Vendors | Nate Clancy | | X |
| 3758 | Vendors | NATIONWIDE MULTISTATE LICENSING SYSTEM & REGISTRY | | X |
| 3759 | Vendors | Natoma Cabana | | X |
| 3760 | Vendors | NAV Consulting | X | |
| 3761 | Vendors | Navarreaux Simmons | | X |
| 3762 | Vendors | NC Dept Revenue | | X |
| 3763 | Vendors | nCipher Security | | X |
| 3764 | Vendors | NECESARIO, RUBYLIN A | | X |
| 3765 | Vendors | Neil Hegarty | | X |
| 3766 | Vendors | Neodyme | | X |
| 3767 | Vendors | Nerd St. Gamers | | X |
| 3768 | Vendors | Nerdwallet | X | |
| 3769 | Vendors | Nespresso | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3770 | Vendors | Netflix.com | X | |
| 3771 | Vendors | Netlify | | X |
| 3772 | Vendors | Neverbounce | | X |
| 3773 | Vendors | Nevin Aragam | | X |
| 3774 | Vendors | New Relic | X | |
| 3775 | Vendors | New Revolution Media | | X |
| 3776 | Vendors | New River Oyster | | X |
| 3777 | Vendors | New York State Tax | | X |
| 3778 | Vendors | New York Times | X | |
| 3779 | Vendors | NFL | X | |
| 3780 | Vendors | Nftdevz, Inc | | X |
| 3781 | Vendors | Ngrok | | X |
| 3782 | Vendors | NH LIBERDADE | | X |
| 3783 | Vendors | Nicholas Shay | | X |
| 3784 | Vendors | NICK PAVLOV | | X |
| 3785 | Vendors | Nick Whitaker | | X |
| 3786 | Vendors | Nicole Bills | | X |
| 3787 | Vendors | Nicole Nohemi | | X |
| 3788 | Vendors | nicole@ftx.us | | X |
| 3789 | Vendors | Nifty Metaverse Inc | | X |
| 3790 | Vendors | nikosbosse@gmail.com | | X |
| 3791 | Vendors | NIL MANAGEMENT | | X |
| 3792 | Vendors | Nils Molina | | X |
| 3793 | Vendors | Nine Connect | | X |
| 3794 | Vendors | Nishith Desai Associates | | X |
| 3795 | Vendors | Nium FinTech | X | |
| 3796 | Vendors | Nium PTE | X | |
| 3797 | Vendors | NJ Scholars | | X |
| 3798 | Vendors | NJ Web Pmt | | X |
| 3799 | Vendors | NMLS | | X |
| 3800 | Vendors | NOBU HOTEL CHICAGO | | X |
| 3801 | Vendors | Noe Valley Bakery | | X |
| 3802 | Vendors | Nord Layer | | X |
| 3803 | Vendors | Norma Eleonore Camba | | X |
| 3804 | Vendors | NorthStar Moving | | X |
| 3805 | Vendors | Norton | X | |
| 3806 | Vendors | Norton Rose Fulbright LLP | X | |
| 3807 | Vendors | Norton Rose Fulbright South Africa | X | |
| 3808 | Vendors | Not Boring Media LLC | | X |
| 3809 | Vendors | NOTION LABS INC | | X |
| 3810 | Vendors | Noun Project | | X |
| 3811 | Vendors | Nowadays | | X |
| 3812 | Vendors | NP Digital | X | |
| 3813 | Vendors | Npm, Inc | X | |
| 3814 | Vendors | NTT Finance | X | |
| 3815 | Vendors | Numfocus, Inc | | X |
| 3816 | Vendors | NYS DTF CT | | X |
| 3817 | Vendors | NYSE | | X |
| 3818 | Vendors | NYSE PREMIER | | X |
| 3819 | Vendors | Oanda Business Information Services Inc | | X |
| 3820 | Vendors | ObservePoint | X | |
| 3821 | Vendors | Ocean Digital 401K | | X |
| 3822 | Vendors | octagon | X | |
| 3823 | Vendors | Odin Enterprises, LLC | | X |
| 3824 | Vendors | Office Depot | X | |
| 3825 | Vendors | Office Revolution | | X |
| 3826 | Vendors | Offpiste Io Inc | | X |
| 3827 | Vendors | OHIO | X | |
| 3828 | Vendors | OIC of South Florida | | X |
| 3829 | Vendors | Okra Technologies | | X |
| 3830 | Vendors | Okta, Inc. | X | |
| 3831 | Vendors | O'Leary Productions Inc. | | X |
| 3832 | Vendors | Ollari Consulting | | X |
| 3833 | Vendors | Olympia Tax | | X |
| 3834 | Vendors | Olympia Tax Services | | X |
| 3835 | Vendors | Omniex Services LLC | | X |
| 3836 | Vendors | On Chain Gaming | | X |
| 3837 | Vendors | One office | | X |
| 3838 | Vendors | One Stop LB | | X |
| 3839 | Vendors | One Workplace L. Ferrari | | X |
| 3840 | Vendors | Onebox | | X |
| 3841 | Vendors | Onni Grand LP | | X |
| 3842 | Vendors | Ooma.com | | X |
| 3843 | Vendors | Open Fortune - Fortune Media | | X |
| 3844 | Vendors | OpenFortue | | X |
| 3845 | Vendors | OPENSECRETS | | X |
| 3846 | Vendors | Opra | | X |
| 3847 | Vendors | OPUS Partners Co. Ltd | | X |
| 3848 | Vendors | ORACLE/NETSUITE | | X |
| 3849 | Vendors | Orrick, Herrington & Sutcliffe LLP | X | |
| 3850 | Vendors | Osaka Exchange | | X |
| 3851 | Vendors | Oscar Messina | | X |
| 3852 | Vendors | Osler, Hoskin & Harcourt LLP | X | |
| 3853 | Vendors | Osum, Inc | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3854 | Vendors | OTC Markets | | X |
| 3855 | Vendors | OTC Service AG | X | |
| 3856 | Vendors | OTTER AUDITS LLC | | X |
| 3857 | Vendors | OtterSec LLC | | X |
| 3858 | Vendors | Ozzie Gooen | | X |
| 3859 | Vendors | Pablo Stafforini | | X |
| 3860 | Vendors | PADDLE.COM | X | |
| 3861 | Vendors | Paddle.net | | X |
| 3862 | Vendors | PAGERDUTY,INC | X | |
| 3863 | Vendors | pahya@schmidtfutures.com | | X |
| 3864 | Vendors | Pal Air | | X |
| 3865 | Vendors | Palace Hotel | X | |
| 3866 | Vendors | Palm Desert | | X |
| 3867 | Vendors | Palm Springs Airport | | X |
| 3868 | Vendors | Paperform | | X |
| 3869 | Vendors | PARADIGM ONE LP | | X |
| 3870 | Vendors | Parker Russell | | X |
| 3871 | Vendors | Parkour Asset Management, Llc | | X |
| 3872 | Vendors | Patricia Anne Atienza Alturas | | X |
| 3873 | Vendors | PATRIK BJORKSTROM ILLUSTRATION | | X |
| 3874 | Vendors | Pattern Engine, Inc | | X |
| 3875 | Vendors | Paul Hastings LLP | X | |
| 3876 | Vendors | Paul Zimmer-Harw | | X |
| 3877 | Vendors | PayAsia HR Services Limited Inc | | X |
| 3878 | Vendors | Payblr, Inc. | | X |
| 3879 | Vendors | PayPal | X | |
| 3880 | Vendors | PCCW Netvigator Now | | X |
| 3881 | Vendors | Pci Communications, Inc. | | X |
| 3882 | Vendors | Pdyf ( Bvi ) Feeder Ltd . | | X |
| 3883 | Vendors | Pef Laurie | | X |
| 3884 | Vendors | Peloton | X | |
| 3885 | Vendors | Pennsylvania SUI | | X |
| 3886 | Vendors | Penny Arcade | | X |
| 3887 | Vendors | People Center, Inc | X | |
| 3888 | Vendors | People's Group | | X |
| 3889 | Vendors | Perkins Coie LLP | X | |
| 3890 | Vendors | Perrys Restaurant | | X |
| 3891 | Vendors | Persol Tempstaff | | X |
| 3892 | Vendors | Personal Wine Austin | | X |
| 3893 | Vendors | Perspectiva Sammelstiftung | | X |
| 3894 | Vendors | Peter D. Maynard Counsel & Attorneys | | X |
| 3895 | Vendors | Peter Lee | | X |
| 3896 | Vendors | Peter Muzzonigro | | X |
| 3897 | Vendors | Petra Kosonen | | X |
| 3898 | Vendors | PH Hotel | | X |
| 3899 | Vendors | Phaidon International Us Inc | | X |
| 3900 | Vendors | Pharma Choice Limited | X | |
| 3901 | Vendors | Philip Iannaccone | | X |
| 3902 | Vendors | Phobos Crypto Fund, Lp | | X |
| 3903 | Vendors | Phuc Dat Land Joint Stock Company | X | |
| 3904 | Vendors | Pickle Software LLC | | X |
| 3905 | Vendors | Pif Capital Management Ltd. | | X |
| 3906 | Vendors | Pine Court Sunrise | | X |
| 3907 | Vendors | Pinpoint Merchandising | | X |
| 3908 | Vendors | Piper Alderman Law | | X |
| 3909 | Vendors | PIT | X | |
| 3910 | Vendors | PITCHBOOK DATA, INC. | | X |
| 3911 | Vendors | PLAID | X | |
| 3912 | Vendors | Plaid Financial Ltd. | X | |
| 3913 | Vendors | Play Magnus AS | | X |
| 3914 | Vendors | PLAYFAB INC. | | X |
| 3915 | Vendors | Playground Ventures | | X |
| 3916 | Vendors | Playup Limited | | X |
| 3917 | Vendors | PODSCRIBE.COM | | X |
| 3918 | Vendors | Pollfish, Inc. | X | |
| 3919 | Vendors | Pomp Podcast - Lunch Money Group | | X |
| 3920 | Vendors | Ponto Software, Inc. | | X |
| 3921 | Vendors | Ports International | | X |
| 3922 | Vendors | Postmates | X | |
| 3923 | Vendors | Practising Law Institute | | X |
| 3924 | Vendors | Prager Metis | | X |
| 3925 | Vendors | Prefect | | X |
| 3926 | Vendors | Premier Courier Services | | X |
| 3927 | Vendors | Premio Consult | | X |
| 3928 | Vendors | Premium Electric Services | | X |
| 3929 | Vendors | Pricewater House Coopers LLP | X | |
| 3930 | Vendors | PRICEWATERHOUSECOOPERS | X | |
| 3931 | Vendors | PricewaterhouseCoopers GmbH, DE | | X |
| 3932 | Vendors | PRICEWATERHOUSECOOPERS LIMITED | X | |
| 3933 | Vendors | Prime Trust LLC | X | |
| 3934 | Vendors | PRIME VISION STUDIO | | X |
| 3935 | Vendors | Print Run Promotions LTD | | X |
| 3936 | Vendors | Printfection | | X |
| 3937 | Vendors | PRINTSCAN | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 3938 | Vendors | Probably Something Inc. | | X |
| 3939 | Vendors | ProCo Global, Inc. d/b/a Chartwell Compliance | | X |
| 3940 | Vendors | Prof. Dr. Dirk Zetsche, Düsseldorf | | X |
| 3941 | Vendors | Propeller Industries (DE), LLC (ACH Payment) | | X |
| 3942 | Vendors | Prospera Law | | X |
| 3943 | Vendors | Pryor Cashman LLP | X | |
| 3944 | Vendors | Ps 2022 | | X |
| 3945 | Vendors | Ps And Ps | | X |
| 3946 | Vendors | PSYOP PRODUCTIONS INC | | X |
| 3947 | Vendors | PSYOP Productions LLC | | X |
| 3948 | Vendors | puck.news | | X |
| 3949 | Vendors | Puerto Rico Department of State | | X |
| 3950 | Vendors | PureVPN | | X |
| 3951 | Vendors | Purwy Overseas Trading Co., Ltd | | X |
| 3952 | Vendors | PWC - 1S.A. Evangelou and Co LLC | | X |
| 3953 | Vendors | Pyramid Taproom | | X |
| 3954 | Vendors | Qantas | X | |
| 3955 | Vendors | Qatar Airways | X | |
| 3956 | Vendors | QR.IO Generator | | X |
| 3957 | Vendors | QRCode Studio | | X |
| 3958 | Vendors | QReg Advisory Limited | | X |
| 3959 | Vendors | Qualtrics | X | |
| 3960 | Vendors | Quantum Projects | | X |
| 3961 | Vendors | Quickbooks | | X |
| 3962 | Vendors | Quicken | X | |
| 3963 | Vendors | Quicknode | X | |
| 3964 | Vendors | QUINN EMANUEL | X | |
| 3965 | Vendors | Quinn Emanuel Urquhart & Sullivan, LLP | X | |
| 3966 | Vendors | Quinones Digital Asset Management | | X |
| 3967 | Vendors | Quiznos | | X |
| 3968 | Vendors | Qvady, Inc | | X |
| 3969 | Vendors | R Creative | | X |
| 3970 | Vendors | R8G UK Limited | | X |
| 3971 | Vendors | Rachel Freedman | | X |
| 3972 | Vendors | Radegen Sports Management | | X |
| 3973 | Vendors | Rafael Augusto Zanchetim Ilustrações | | X |
| 3974 | Vendors | Rahmat Lim & Partners | | X |
| 3975 | Vendors | Raintank Inc | | X |
| 3976 | Vendors | RALPH ERIKSON | | X |
| 3977 | Vendors | Ralphs | | X |
| 3978 | Vendors | Ramnik Arora | | X |
| 3979 | Vendors | Randall Kincaid | | X |
| 3980 | Vendors | Randall Lamb | | X |
| 3981 | Vendors | Random Games Company Inc. | | X |
| 3982 | Vendors | Rational 360 | | X |
| 3983 | Vendors | RAY BLOCH PRODUCTIONS INC | | X |
| 3984 | Vendors | Raybloch | | X |
| 3985 | Vendors | RBC Capital Markets, LLC | X | |
| 3986 | Vendors | Readme.com | | X |
| 3987 | Vendors | Ready Campaign Inc. | | X |
| 3988 | Vendors | ReadyRefresh | | X |
| 3989 | Vendors | Reason Lab | | X |
| 3990 | Vendors | Red Points Inc | | X |
| 3991 | Vendors | RED POINTS SOLUTIONS S.L. | | X |
| 3992 | Vendors | Reddit | X | |
| 3993 | Vendors | REDMOND CONSTRUCTION CORP | | X |
| 3994 | Vendors | Redmond Construction Group | | X |
| 3995 | Vendors | Redwood Valuation Partners, LLC | | X |
| 3996 | Vendors | Reebie Storage | | X |
| 3997 | Vendors | reedshaferray@gmail.com | | X |
| 3998 | Vendors | Refactor Capital | | X |
| 3999 | Vendors | Refinitiv | X | |
| 4000 | Vendors | Refinitiv US, LLC | X | |
| 4001 | Vendors | Refinitiv(Thomson Reuters) | | X |
| 4002 | Vendors | Remi Labs, Inc | | X |
| 4003 | Vendors | Renee Navarro | | X |
| 4004 | Vendors | Rentspree | | X |
| 4005 | Vendors | Residency Art Gallery | | X |
| 4006 | Vendors | RESTAURANT LA  POMME DE PIN | | X |
| 4007 | Vendors | Restoration Hardware | X | |
| 4008 | Vendors | Revolut Ltd | X | |
| 4009 | Vendors | Rhapsody Cabot VT | | X |
| 4010 | Vendors | Rhino Network Solutions | | X |
| 4011 | Vendors | Rich Feuer Anderson | | X |
| 4012 | Vendors | Richard Yellen and Associates | | X |
| 4013 | Vendors | Rigel E Saysip | | X |
| 4014 | Vendors | Rightsize Facility | | X |
| 4015 | Vendors | Rinse | | X |
| 4016 | Vendors | RIO ESG Ltd | | X |
| 4017 | Vendors | Ripple Labs Singapore PTE. LTD. | | X |
| 4018 | Vendors | Rippling | | X |
| 4019 | Vendors | Ritz Carlton Washington D.C. | | X |
| 4020 | Vendors | Rivers & Moorehead PLLC | | X |
| 4021 | Vendors | Robert Lee & Associates, LLP | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4022 | Vendors | Robert Lee & Associates, LLP | | X |
| 4023 | Vendors | Robert Long | | X |
| 4024 | Vendors | Robinhood | X | |
| 4025 | Vendors | Rocketfuel Blockchain, Inc | | X |
| 4026 | Vendors | Rocky.Talk | | X |
| 4027 | Vendors | Rogue | | X |
| 4028 | Vendors | Roku | X | |
| 4029 | Vendors | ROMAN TULINOV | | X |
| 4030 | Vendors | Romella Ann L Militar | | X |
| 4031 | Vendors | Rosen Lewis PLLC | | X |
| 4032 | Vendors | Rosenblum Cellars | | X |
| 4033 | Vendors | Rosewood | X | |
| 4034 | Vendors | ROTHSTAR CONSTRUCTION, INC. | | X |
| 4035 | Vendors | ROUNAULT GOMEZ (CANADA CONTRACTOR) | | X |
| 4036 | Vendors | Rove Concepts | | X |
| 4037 | Vendors | Roy Gomez | | X |
| 4038 | Vendors | Royal Executive | | X |
| 4039 | Vendors | Ruby Moriarty | | X |
| 4040 | Vendors | Ruin the Game Events | | X |
| 4041 | Vendors | runnode.com | | X |
| 4042 | Vendors | Runpod | | X |
| 4043 | Vendors | Rusty Frank | | X |
| 4044 | Vendors | Ryan Baron | | X |
| 4045 | Vendors | Ryan Mendel | | X |
| 4046 | Vendors | Ryan Salame | X | |
| 4047 | Vendors | Ryne Miller | | X |
| 4048 | Vendors | S.A. Evangelou and Co LLC | | X |
| 4049 | Vendors | Sadekya Fiduciary Partners B.V. | | X |
| 4050 | Vendors | Sadovin Evgenij Evic | | X |
| 4051 | Vendors | SafetyPay | | X |
| 4052 | Vendors | Saigon Art Studio | | X |
| 4053 | Vendors | Saigon Dragon Studios | | X |
| 4054 | Vendors | Salameda Capital LTD | | X |
| 4055 | Vendors | Salas O'Brien | | X |
| 4056 | Vendors | Salsbury Industries | | X |
| 4057 | Vendors | SALT Venture Group LLC | | X |
| 4058 | Vendors | Sam Nolan | | X |
| 4059 | Vendors | Sam Ringer | | X |
| 4060 | Vendors | Samantha Enriquez Culaton | | X |
| 4061 | Vendors | SAMNEET CHAPEL | | X |
| 4062 | Vendors | Samuel Hilton | | X |
| 4063 | Vendors | Samuel Marks | | X |
| 4064 | Vendors | Sarah Stevens | | X |
| 4065 | Vendors | Sardine Ai | | X |
| 4066 | Vendors | Sascha Hirtenfellner | | X |
| 4067 | Vendors | Savannah Alberty | | X |
| 4068 | Vendors | Savannah Engel | | X |
| 4069 | Vendors | SBI Clearing Trust | | X |
| 4070 | Vendors | SC Media LLC | | X |
| 4071 | Vendors | Sc30 Inc. | | X |
| 4072 | Vendors | SCANOVA | | X |
| 4073 | Vendors | Schwyz Compensation Fund | | X |
| 4074 | Vendors | Scott Johnston | | X |
| 4075 | Vendors | scott nagamine | | X |
| 4076 | Vendors | Scratchy Productions, Inc. | | X |
| 4077 | Vendors | Sebastian | | X |
| 4078 | Vendors | Sebastian Pagh | | X |
| 4079 | Vendors | sebastian.liu@princeton.edu | | X |
| 4080 | Vendors | Secoda | | X |
| 4081 | Vendors | SECRETLABUS   NEWARK | | X |
| 4082 | Vendors | SEDOR WENDLANDT EVANS AND FILIPPI | | X |
| 4083 | Vendors | Selby Jennings | | X |
| 4084 | Vendors | Seminole Hard Rock | X | |
| 4085 | Vendors | Senpex Delivery | | X |
| 4086 | Vendors | Sensor Tower | | X |
| 4087 | Vendors | Sentry | | X |
| 4088 | Vendors | SEOMoz, Inc. | | X |
| 4089 | Vendors | Sequor Trends Limited|Foreign Vendor | | X |
| 4090 | Vendors | Serendipity Consulting | | X |
| 4091 | Vendors | Serum | X | |
| 4092 | Vendors | SERVCO LIMITED | | X |
| 4093 | Vendors | Servico Co. | | X |
| 4094 | Vendors | SF Mercantile | | X |
| 4095 | Vendors | SF Wash | | X |
| 4096 | Vendors | Shadow Lion | | X |
| 4097 | Vendors | Shandie Marie Tumaliwan | | X |
| 4098 | Vendors | Shannon Campion | | X |
| 4099 | Vendors | Shannon Goerig | | X |
| 4100 | Vendors | shannon@ftx.us | | X |
| 4101 | Vendors | SHARAF DG L.L.C | X | |
| 4102 | Vendors | Sharp Visions, Inc. | | X |
| 4103 | Vendors | ShawnDea Dunzy | | X |
| 4104 | Vendors | Sheraton | X | |
| 4105 | Vendors | Sherwayne Allen | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4106 | Vendors | Shift Technologies, Inc. | | X |
| 4107 | Vendors | Shima Restaurant | | X |
| 4108 | Vendors | Shopify | X | |
| 4109 | Vendors | Short.IO | | X |
| 4110 | Vendors | SHRM Trustees BVI Limited- USD | | X |
| 4111 | Vendors | Shutterstock | X | |
| 4112 | Vendors | Shuttlefinder | | X |
| 4113 | Vendors | Sidley Austin LLP | X | |
| 4114 | Vendors | Sierra Wireless | X | |
| 4115 | Vendors | Sierrarango Investments LLC | | X |
| 4116 | Vendors | SightSpan Inc | | X |
| 4117 | Vendors | Signature Bank | X | |
| 4118 | Vendors | Siimpl - Firesight Technologies | | X |
| 4119 | Vendors | Silver Miller | | X |
| 4120 | Vendors | SILVER REGULATORY ASSOCIATES LLC | | X |
| 4121 | Vendors | Silveridge Pte Ltd | | X |
| 4122 | Vendors | SimilarWeb Payment | | X |
| 4123 | Vendors | Simmons & Simmons JWS Pte. Ltd. | | X |
| 4124 | Vendors | SIMON HIPKINS FILMS LIMITED | | X |
| 4125 | Vendors | sina@ftx.us | | X |
| 4126 | Vendors | Sinep Corporation Dba Frontline | | X |
| 4127 | Vendors | Singapore Business Federation | X | |
| 4128 | Vendors | Singapore Pte Ltd | | X |
| 4129 | Vendors | Sitag AG | | X |
| 4130 | Vendors | Skadden, Arps, Slate, Meagher & Flom LLP | X | |
| 4131 | Vendors | Skew | | X |
| 4132 | Vendors | Skyline Construction | | X |
| 4133 | Vendors | Slack Technologies, Inc | X | |
| 4134 | Vendors | SLS Hotel | | X |
| 4135 | Vendors | Smart Living LLC | X | |
| 4136 | Vendors | Smith's Carpentry | | X |
| 4137 | Vendors | Snap Chat | | X |
| 4138 | Vendors | Snap Inc | X | |
| 4139 | Vendors | SOCIAL BULLDOG | | X |
| 4140 | Vendors | Social Network Group Limited | | X |
| 4141 | Vendors | Soho Hotel | | X |
| 4142 | Vendors | Sol Stores | | X |
| 4143 | Vendors | SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | | X |
| 4144 | Vendors | Solana Labs, Inc | | X |
| 4145 | Vendors | Solana Spaces | | X |
| 4146 | Vendors | Solidus Sia | X | |
| 4147 | Vendors | Solomon Sia | | X |
| 4148 | Vendors | Solomon's Market | | X |
| 4149 | Vendors | Solutions Evenements.fr | | X |
| 4150 | Vendors | SONEELA P ENRIQUEZ | | X |
| 4151 | Vendors | Sorainen | | X |
| 4152 | Vendors | Sound Specialists | X | |
| 4153 | Vendors | Southwest Airlines | X | |
| 4154 | Vendors | Sozialversicherungen Appenzell Ausserrhoden | | X |
| 4155 | Vendors | SP PLUS CORPORATION | X | |
| 4156 | Vendors | SPACES | | X |
| 4157 | Vendors | SPACEWELL INTERIORS LLC | | X |
| 4158 | Vendors | Sparkletts | | X |
| 4159 | Vendors | Speechify | | X |
| 4160 | Vendors | Speedcom AG | | X |
| 4161 | Vendors | SPEEDY | X | |
| 4162 | Vendors | Spider Squirrel Squirrel Office Support (do) | | X |
| 4163 | Vendors | Spilsbury Holdings Limited | | X |
| 4164 | Vendors | Spiralyze LLC | | X |
| 4165 | Vendors | Spirit Airlines | X | |
| 4166 | Vendors | Sponsee Pte Ltd | | X |
| 4167 | Vendors | SponsorUnited, Inc | | X |
| 4168 | Vendors | Sportique Apparel | | X |
| 4169 | Vendors | Spotify | X | |
| 4170 | Vendors | Spring Fertility | | X |
| 4171 | Vendors | Squarespace Inc. | X | |
| 4172 | Vendors | SSB Trust | X | |
| 4173 | Vendors | Stack Overflow | | X |
| 4174 | Vendors | Stage 39 Productions | | X |
| 4175 | Vendors | Stamps.com | X | |
| 4176 | Vendors | Stanford Law School | | X |
| 4177 | Vendors | Staples | X | |
| 4178 | Vendors | Starbelly | | X |
| 4179 | Vendors | Starbucks | X | |
| 4180 | Vendors | State Mechanical Services | | X |
| 4181 | Vendors | State of CT DRS | | X |
| 4182 | Vendors | State of Idaho | | X |
| 4183 | Vendors | State of Louisiana | X | |
| 4184 | Vendors | Steel Perlot Management, LLC | X | |
| 4185 | Vendors | Stephanie Koehl | | X |
| 4186 | Vendors | Stephanie Kris Navarro | | X |
| 4187 | Vendors | Stephanie Lennox | | X |
| 4188 | Vendors | Stephen Clare | | X |
| 4189 | Vendors | Stephen Grugett | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4190 | Vendors | Steptoe & Johnson LLP | X | |
| 4191 | Vendors | Sterling Trust & Fiduciary Limited | | X |
| 4192 | Vendors | Sterling Trust (Seychelles) | | X |
| 4193 | Vendors | Steve Sadin | | X |
| 4194 | Vendors | Steven Wang | | X |
| 4195 | Vendors | Stichd | X | |
| 4196 | Vendors | STITCHDATA.COM | | X |
| 4197 | Vendors | Storage Mart | | X |
| 4198 | Vendors | Storage Pro | | X |
| 4199 | Vendors | Stout | X | |
| 4200 | Vendors | Straight Tree | | X |
| 4201 | Vendors | Stream Reality | | X |
| 4202 | Vendors | STREAMLINE PARTNERS LLC | | X |
| 4203 | Vendors | Stripe, Inc. | X | |
| 4204 | Vendors | Stuart Armstrong | | X |
| 4205 | Vendors | Stuckey Design Studio | | X |
| 4206 | Vendors | Sullivan & Cromwell LLP | X | |
| 4207 | Vendors | Super Farmersville | | X |
| 4208 | Vendors | Supergenius Industries LLC | | X |
| 4209 | Vendors | Suresh Kumar Surana | | X |
| 4210 | Vendors | Survey Monkey | | X |
| 4211 | Vendors | svarcrory@gmail.com | | X |
| 4212 | Vendors | SWAG | | X |
| 4213 | Vendors | Swift Media Entertainment - TSM FTX | | X |
| 4214 | Vendors | Swift Media Entertainment Inc. | | X |
| 4215 | Vendors | Swift Media Entertainment, Inc. | | X |
| 4216 | Vendors | Switch Health | | X |
| 4217 | Vendors | SWITCHBOARD TECHNOLOGY LABS, INC. | | X |
| 4218 | Vendors | Synchrony Bank | | X |
| 4219 | Vendors | Systems Operation And Solutions | | X |
| 4220 | Vendors | T Cap Solutions, LLC | | X |
| 4221 | Vendors | T Sutat | | X |
| 4222 | Vendors | T8 Partners LLC | | X |
| 4223 | Vendors | Tag Systems USA, Inc. | | X |
| 4224 | Vendors | TagNitecrest Ltd | | X |
| 4225 | Vendors | TAILSCALE | | X |
| 4226 | Vendors | Takashi Hidaka | | X |
| 4227 | Vendors | Takedown Media | | X |
| 4228 | Vendors | Talent Resources Sports | | X |
| 4229 | Vendors | Tao Wu | | X |
| 4230 | Vendors | Tardis.dev | | X |
| 4231 | Vendors | Target | X | |
| 4232 | Vendors | Target Systems Development | | X |
| 4233 | Vendors | TARGETSMART COMMUNICATIONS LLC | | X |
| 4234 | Vendors | Tariq Humza | | X |
| 4235 | Vendors | Taron Vincent | | X |
| 4236 | Vendors | Tarrytown Pharmacy | | X |
| 4237 | Vendors | TAS Services | X | |
| 4238 | Vendors | Task Rabbit | | X |
| 4239 | Vendors | Tathastu Labs DMCC | | X |
| 4240 | Vendors | TaxBit | X | |
| 4241 | Vendors | Taylor Terry | | X |
| 4242 | Vendors | Taylor Wessing LLP | X | |
| 4243 | Vendors | T-Custom | | X |
| 4244 | Vendors | Td Ameritrade Clearing, Inc. | | X |
| 4245 | Vendors | Team Playback LLC | | X |
| 4246 | Vendors | TeamViewer | X | |
| 4247 | Vendors | Tech Mahindra Limited | X | |
| 4248 | Vendors | Teknos Associates LLC | | X |
| 4249 | Vendors | TELERIVET, INC. | | X |
| 4250 | Vendors | Tellurian Capital Management LLP | | X |
| 4251 | Vendors | tereza.flidrova13@gmail.com | | X |
| 4252 | Vendors | Terra-Core Fitness | | X |
| 4253 | Vendors | Tether International Limited | | X |
| 4254 | Vendors | Tevora | | X |
| 4255 | Vendors | TEVORA BUSINESS SOLUTIONS INC. | | X |
| 4256 | Vendors | Texas Dept. of Banking | | X |
| 4257 | Vendors | Text Expander | | X |
| 4258 | Vendors | TF Cloud Team | | X |
| 4259 | Vendors | TGI Office Automation | | X |
| 4260 | Vendors | The 601 Club | | X |
| 4261 | Vendors | The Block Crypto | | X |
| 4262 | Vendors | The Boca Raton | | X |
| 4263 | Vendors | The Clancy | | X |
| 4264 | Vendors | The Coffee Banassau | | X |
| 4265 | Vendors | The Color Dreamers | | X |
| 4266 | Vendors | The Container Store | X | |
| 4267 | Vendors | The Drop Media | | X |
| 4268 | Vendors | The Drop NFT Media, Inc | | X |
| 4269 | Vendors | The Emerson Land Company | | X |
| 4270 | Vendors | The Emily | | X |
| 4271 | Vendors | The Executive Centre | X | |
| 4272 | Vendors | The Executive Centre Singapore Pte Ltd | X | |
| 4273 | Vendors | The Generalist LLC | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4274 | Vendors | THE GOODLY INSTITUTE | | X |
| 4275 | Vendors | The Hanover Insurance Group | X | |
| 4276 | Vendors | The Hartford | X | |
| 4277 | Vendors | The Information | X | |
| 4278 | Vendors | The Institute of International Finance | X | |
| 4279 | Vendors | The Island House | | X |
| 4280 | Vendors | The Little Goat | | X |
| 4281 | Vendors | THE LOOP | X | |
| 4282 | Vendors | The Magnolia Company | X | |
| 4283 | Vendors | The Metropolitan Museum of Art | | X |
| 4284 | Vendors | The New Stand | | X |
| 4285 | Vendors | The Public Izakaya | | X |
| 4286 | Vendors | The Real Deal | | X |
| 4287 | Vendors | The Saguaro | | X |
| 4288 | Vendors | The Test Warehouse | | X |
| 4289 | Vendors | The Working Policy Project | | X |
| 4290 | Vendors | Thirdverse, Co, Ltd | | X |
| 4291 | Vendors | Thomas John and Co. | | X |
| 4292 | Vendors | THRIVE MARKET GOODS | | X |
| 4293 | Vendors | Tian Yuan Law Firm | | X |
| 4294 | Vendors | TigerWit | | X |
| 4295 | Vendors | TikTok | X | |
| 4296 | Vendors | Tillbury Multi-Media Ltd | | X |
| 4297 | Vendors | tim@alameda-research.com | | X |
| 4298 | Vendors | Time Magazine | X | |
| 4299 | Vendors | Time Magazine UK LTD | | X |
| 4300 | Vendors | Timothy Charles Wilson | | X |
| 4301 | Vendors | Timothy Wilson | | X |
| 4302 | Vendors | TL International | | X |
| 4303 | Vendors | TL Travel | | X |
| 4304 | Vendors | TL Winter - USD | | X |
| 4305 | Vendors | TLA Worldwide Limited | | X |
| 4306 | Vendors | TLB Corporate Services | | X |
| 4307 | Vendors | TLB Corporate Services (Singapore) | | X |
| 4308 | Vendors | TLB CS Pte. Ltd. | | X |
| 4309 | Vendors | TLP Inc. | X | |
| 4310 | Vendors | TML Winter | | X |
| 4311 | Vendors | TN State Revenue | | X |
| 4312 | Vendors | Today in Defi Dover De | | X |
| 4313 | Vendors | Tonal | | X |
| 4314 | Vendors | TONGLE X LLC | | X |
| 4315 | Vendors | TONGLE X LLC DBA VUI CONSULTING | | X |
| 4316 | Vendors | Top Drawer Merch | | X |
| 4317 | Vendors | TOP Worldwide, LLC | | X |
| 4318 | Vendors | Toshima Digital Fund, Lp | | X |
| 4319 | Vendors | Tovala | | X |
| 4320 | Vendors | Tradeblock Corporation | | X |
| 4321 | Vendors | Trading Technologies | | X |
| 4322 | Vendors | TradingView | X | |
| 4323 | Vendors | Transcend Visuals | | X |
| 4324 | Vendors | TRANSCEND VISUALS, LLC | | X |
| 4325 | Vendors | TransPerfect (Chancery Staffing) | | X |
| 4326 | Vendors | Travel Reservation | | X |
| 4327 | Vendors | Travelers Insurance | X | |
| 4328 | Vendors | Travelong | | X |
| 4329 | Vendors | TRAVELPERK, S.L. | X | |
| 4330 | Vendors | Travis-CI | | X |
| 4331 | Vendors | Treasurer Tax Collec | | X |
| 4332 | Vendors | Treasury Forfeiture Fund | | X |
| 4333 | Vendors | Trello | | X |
| 4334 | Vendors | TreVeyon Henderson | | X |
| 4335 | Vendors | Trevor Harron | | X |
| 4336 | Vendors | Trewag AG | | X |
| 4337 | Vendors | Tribe Payments Ltd | | X |
| 4338 | Vendors | Tricor K.K. | X | |
| 4339 | Vendors | TRICOR KK | X | |
| 4340 | Vendors | TRIDENT SECURITY SOLUTIONS, LLC | | X |
| 4341 | Vendors | Trident Service Soloutions LLC | | X |
| 4342 | Vendors | TriNet | | X |
| 4343 | Vendors | Trinet | | X |
| 4344 | Vendors | Trip Actions, Inc. | | X |
| 4345 | Vendors | TRIP COM | | X |
| 4346 | Vendors | TRIP Fee | | X |
| 4347 | Vendors | Tripactions | X | |
| 4348 | Vendors | Tristan Yver | | X |
| 4349 | Vendors | Triton One Limited | X | |
| 4350 | Vendors | TRM Labs, Inc. | | X |
| 4351 | Vendors | TRP | X | |
| 4352 | Vendors | Trubrain | | X |
| 4353 | Vendors | TRULIOO | | X |
| 4354 | Vendors | TSB | X | |
| 4355 | Vendors | TSD Communications | | X |
| 4356 | Vendors | TSheets | | X |
| 4357 | Vendors | TSX INC | X | |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4358 | Vendors | Ttompkins Investments LLC, Thomas | | X |
| 4359 | Vendors | Tuan Tran Quoc | | X |
| 4360 | Vendors | Tuesday Night Eternal | | X |
| 4361 | Vendors | Turner Digital AD Sales (INC) | | X |
| 4362 | Vendors | TURNER NETWORK TELEVISION | | X |
| 4363 | Vendors | Twilio | X | |
| 4364 | Vendors | Twitch Influencer | | X |
| 4365 | Vendors | Twitter | X | |
| 4366 | Vendors | Two More Glasses | | X |
| 4367 | Vendors | Tyco Integrated Security | X | |
| 4368 | Vendors | Typeform S.L | | X |
| 4369 | Vendors | uber | X | |
| 4370 | Vendors | Uber Cornershop | | X |
| 4371 | Vendors | Uber Eats | X | |
| 4372 | Vendors | Uber Pass | | X |
| 4373 | Vendors | Uber Trip | | X |
| 4374 | Vendors | UBS Financial Services Inc | X | |
| 4375 | Vendors | UJH Enterprise, Inc | | X |
| 4376 | Vendors | ulhaqzak@gmail.com | | X |
| 4377 | Vendors | Ultrabeing Ltd. | | X |
| 4378 | Vendors | Un Unbound Tech Ltd. | | X |
| 4379 | Vendors | Underground Creative | | X |
| 4380 | Vendors | UNIQLO | X | |
| 4381 | Vendors | United Airlines | X | |
| 4382 | Vendors | United Healthcare | X | |
| 4383 | Vendors | United Talent Agency | X | |
| 4384 | Vendors | Unity Technologies | X | |
| 4385 | Vendors | Unlocks Calendar | | X |
| 4386 | Vendors | Uplift Desk | | X |
| 4387 | Vendors | UPS | X | |
| 4388 | Vendors | USI | X | |
| 4389 | Vendors | Utah Tax Payment | | X |
| 4390 | Vendors | Vaishnav Sunil | | X |
| 4391 | Vendors | Valuz LLP | | X |
| 4392 | Vendors | Vanta | | X |
| 4393 | Vendors | VARA | | X |
| 4394 | Vendors | Variegated Designs LLC | | X |
| 4395 | Vendors | Vcam | | X |
| 4396 | Vendors | VEAT Law Firm | | X |
| 4397 | Vendors | Vector Space Biosciences, Inc | | X |
| 4398 | Vendors | Vega Trading | | X |
| 4399 | Vendors | Venmo | | X |
| 4400 | Vendors | Vensette, LLC | | X |
| 4401 | Vendors | Venu Palaparthi | | X |
| 4402 | Vendors | venu@ftx.us | | X |
| 4403 | Vendors | Venustas Law PLLC | | X |
| 4404 | Vendors | Vercel Pro Walnut | | X |
| 4405 | Vendors | Verifi, Inc | | X |
| 4406 | Vendors | Verifly | | X |
| 4407 | Vendors | Verizon Wireless | X | |
| 4408 | Vendors | Vertex Technology Co. Ltd. | | X |
| 4409 | Vendors | Vice City Bean | | X |
| 4410 | Vendors | Victor Xu | | X |
| 4411 | Vendors | Victoria Balbes/Phantom Firefly | | X |
| 4412 | Vendors | VIDSY | | X |
| 4413 | Vendors | Virgin Atlantic | | X |
| 4414 | Vendors | Virgin Australia | X | |
| 4415 | Vendors | Viseca Payment Services SA | X | |
| 4416 | Vendors | Vishal Maini | | X |
| 4417 | Vendors | Vision of Elegance | | X |
| 4418 | Vendors | Vista Print | | X |
| 4419 | Vendors | VIVEK AGRAWAL | | X |
| 4420 | Vendors | VKR Insights | | X |
| 4421 | Vendors | Voices | X | |
| 4422 | Vendors | VoskCoin, LLC | | X |
| 4423 | Vendors | VTax Eft (Vermont) | | X |
| 4424 | Vendors | W Miami | | X |
| 4425 | Vendors | Wachsman | | X |
| 4426 | Vendors | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | X | |
| 4427 | Vendors | Walker Morton | | X |
| 4428 | Vendors | Wall Street Journal | X | |
| 4429 | Vendors | Warriors | | X |
| 4430 | Vendors | Washington Wizards | | X |
| 4431 | Vendors | Wasserman | | X |
| 4432 | Vendors | Wasserman - Operating | | X |
| 4433 | Vendors | Wasserman Client Trust | | X |
| 4434 | Vendors | Wasserman Media Group | X | |
| 4435 | Vendors | WASSERMAN MEDIA GROUP LLC | X | |
| 4436 | Vendors | WASSERMAN MUSIC LLC | | X |
| 4437 | Vendors | Water.com | | X |
| 4438 | Vendors | Watershed | | X |
| 4439 | Vendors | Watson Law | | X |
| 4440 | Vendors | We Are One World | | X |
| 4441 | Vendors | Wealth Cast Media LLC | | X |

**Results of Connections Check**

| No. | Category | Entity Name (Full Name as Per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4442 | Vendors | Web Flow | | X |
| 4443 | Vendors | Web Shield Limited | | X |
| 4444 | Vendors | Webedia. | X | |
| 4445 | Vendors | Webflow Inc. | X | |
| 4446 | Vendors | Webflow Inc. | X | |
| 4447 | Vendors | Weekly Open | | X |
| 4448 | Vendors | Wells Fargo | X | |
| 4449 | Vendors | West Elm | | X |
| 4450 | Vendors | West Realm Shires Services Inc | X | |
| 4451 | Vendors | West Realm Shires, Inc. WRS | X | |
| 4452 | Vendors | WeWork | X | |
| 4453 | Vendors | WH Sports | | X |
| 4454 | Vendors | White & Case | X | |
| 4455 | Vendors | WHOISXMLAPI | | X |
| 4456 | Vendors | Wifi Bread | | X |
| 4457 | Vendors | Wifionboard | | X |
| 4458 | Vendors | Wiley Rein LLP | | X |
| 4459 | Vendors | Wiline Networks, Inc. | | X |
| 4460 | Vendors | William Halter | | X |
| 4461 | Vendors | William Katz | | X |
| 4462 | Vendors | William McAuliffe | | X |
| 4463 | Vendors | WILLIAM SELLENT | | X |
| 4464 | Vendors | William Trevor Lawrence dba MMBOC, LLC | | X |
| 4465 | Vendors | Willkie Farr & Gallagher LLP | X | |
| 4466 | Vendors | Winston & Strawn LLP | X | |
| 4467 | Vendors | Wistia | | X |
| 4468 | Vendors | Wix | X | |
| 4469 | Vendors | WME Entertainment | | X |
| 4470 | Vendors | Women in Sport Aotearoa | | X |
| 4471 | Vendors | Wondros | | X |
| 4472 | Vendors | WONDROS (HUNGRY HEART MEDIA) | | X |
| 4473 | Vendors | World One Law Group | | X |
| 4474 | Vendors | Wpromote LLC | | X |
| 4475 | Vendors | W-SF Goldfinger Owner VIII, LLC | | X |
| 4476 | Vendors | Wuhan Jiyi Network Technology Co.,Ltd. | | X |
| 4477 | Vendors | WYzant | | X |
| 4478 | Vendors | Xenum Technologies Inc Xenum Technologies Inc | | X |
| 4479 | Vendors | XReg Consulting | | X |
| 4480 | Vendors | XReg Consulting- GBP | | X |
| 4481 | Vendors | Yamibuy | X | |
| 4482 | Vendors | Yardi Service | X | |
| 4483 | Vendors | Yesware | | X |
| 4484 | Vendors | Yevgeny Gurevich | | X |
| 4485 | Vendors | Yigal Arnon-Tadmor-Levy | X | |
| 4486 | Vendors | Youth Sport Trust | | X |
| 4487 | Vendors | Yunjie United Certified Public Accountants | | X |
| 4488 | Vendors | Yunpianwang | | X |
| 4489 | Vendors | Zach Freitas-Gro | | X |
| 4490 | Vendors | zach@alameda-research.com | | X |
| 4491 | Vendors | Zack Voell | | X |
| 4492 | Vendors | Zahid H. Ahmed D.d.s. Inc. | | X |
| 4493 | Vendors | Zaid Abdul-Aziz | | X |
| 4494 | Vendors | Zapier | | X |
| 4495 | Vendors | Zelos Audit Firm | | X |
| 4496 | Vendors | Zel-Tran | | X |
| 4497 | Vendors | Zendesk | X | |
| 4498 | Vendors | ZENDESK INC | X | |
| 4499 | Vendors | Zimmerman | | X |
| 4500 | Vendors | Zivko Kondic | | X |
| 4501 | Vendors | ZOLTAN BOROS | | X |
| 4502 | Vendors | Zoom | X | |
| 4503 | Vendors | Zsa Technology Labs Inc. | | X |