**Exhibit A**

**Time Entries**

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 04/01/2024 | NEJ | 0.40 | 240.00 | Email KAB and MRP re: NOW for sale notice; finalize same; email KAB, MRP and MPH re: filing same |
| 1368.002 | 04/01/2024 | MPH | 0.20 | 70.00 | File Notice of Withdrawal (Notice of Proposed Sale of Certain Assets); Email exchange with KAB, MRP & NEJ re: same |
| 1368.002 | 04/01/2024 | MRP | 0.30 | 225.00 | Review NOW w/r/t de minimis sale notice; emails w/ NEJ and MH re: the same; confer w/ MH re: filing NOW |
| 1368.002 | 04/02/2024 | NEJ | 1.00 | 600.00 | Emails w. KAB, MRP and S&C re: Certificate of No Objection for Anthropic sale notice (.1); draft/revise Certificate of No Objection (.2) and prepare PFO materials for submission to court (.6); email KAB and MRP re: same (.1) |
| 1368.002 | 04/02/2024 | MRP | 0.50 | 375.00 | Email w/ S&C re: Anthropic sale and Certificate of No Objection w/r/t the same (.1); email w/ NEJ re: Anthropic Certificate of No Objection and review draft of the same (.1); review proposed order for submission to chambers (.3) |
| 1368.002 | 04/03/2024 | MPH | 0.20 | 70.00 | File CNO re: Anthropic Sale; Email exchange with KAB, MRP & NEJ re: same |
| 1368.002 | 04/03/2024 | NEJ | 0.60 | 360.00 | Emails w. MRP re: Certificate of No Objection for Anthropic sale notice (.1); Email KAB, MRP and S&C re: same (.2); Revise PFO materials for Chambers (.2); Confer and emails w. MRP re: same (.1) |
| 1368.002 | 04/03/2024 | MRP | 0.20 | 150.00 | Emails w/ NEJ re: Certificate of No Objection for Anthropic sale notice; emails w/ NEJ re: PFO |
| 1368.002 | 04/04/2024 | AGL | 0.20 | 255.00 | discussions with MRP re: anthropic sale order |
| 1368.002 | 04/04/2024 | GAW | 2.80 | 1,260.00 | confer w. MRP re: COC for anthropic sale (.3); draft NOW of CNO for Anthropic (.3); review docket re: Anthropic (.4); draft COC re: same (.6); analyze revised sale order (.2); email w. MRP & MH re: same (.2); multiple emails w. KAB, MRP, NEJ & S&C re: COC for anthropic sale (.3); finalize Certificate of Counsel (.3) & NOW (.1); emails w. MRP re: same (.1) |
| 1368.002 | 04/04/2024 | MRP | 2.50 | 1,875.00 | Email and discussion w/ AGL re: motion to vacate (.1); emails w/ S&C re: the same (.4); call w/ J. Kapoor re: NuGen (.3); emails w/ S&C re: anthropic order (.1); review 3/25 filing version (.1); confer w/ GAW re: NOW for Certificate of No Objection; multiple emails w/ S&C re: Anthropic sale order; review draft of NOW (.1); revise anthropic sale order Certification of Counsel (.5); email w/ Chambers re: resubmission of Anthropic sale order (.1); review compiled filing version of revised Anthropic sale order (1.0); email and discussion w/ JF re: filing the same (.1); |
| 1368.002 | 04/04/2024 | KAB | 0.30 | 277.50 | multiple emails with S&C, M. Pierce, N. Jenner and G. Williams re: Anthropic sale order and related issues; consider issues; emails with Chambers and M. Pierce re: same |
| 1368.002 | 04/04/2024 | MRP | 0.50 | 375.00 | Confer w/ GAW re: COC for anthropic sale; Multiple emails w/ S&C, KAB, NEJ and GAW re: Anthropic order and issues |
| 1368.002 | 04/04/2024 | NEJ | 0.20 | 120.00 | Emails w. S&C, KAB, MRP and GAW re: Anthropic sale order and COC |
| 1368.002 | 04/05/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: status of Anthropic order and related issues |
| 1368.002 | 04/05/2024 | NEJ | 0.20 | 120.00 | Emails w. S&C, KAB, MRP and GAW re: status of Anthropic order |
| 1368.002 | 04/05/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C, KAB, NEJ and GAW re: Anthropic order and status |
| 1368.002 | 04/05/2024 | MRP | 0.40 | 300.00 | Call and email w/ Chambers re: Anthropic sale Certification of Counsel; emails w/ S&C re: update w/r/t the same |
| 1368.002 | 04/08/2024 | MRP | 0.30 | 225.00 | Email w/ Chambers re: Anthropic sale order; emails w/ S&C and KAB re: same |
| 1368.002 | 04/08/2024 | KAB | 0.30 | 277.50 | emails with S&C and M. Pierce re: Anthropic sale order status; emails with M. Pierce and Chambers re: same; review as-entered order; emails with S&C and LRC teams re: same |
| 1368.002 | 04/09/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and N. Jenner re: March De Minimis sales report; review and revise same; emails with M. Ramirez, N. Jenner and M. Pierce re: finalization and filing of same |
| 1368.002 | 04/09/2024 | MR | 0.20 | 105.00 | file March Monthly De Minimis Asset Sale Report; emails with KAB, MRP, NEJ and GAW re: same |
| 1368.002 | 04/09/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and S&C re: March de minimis sales report; review and finalize for filing; emails w. KAB, MRP and M. Ramirez re: filing same |
| 1368.002 | 04/09/2024 | MRP | 0.30 | 225.00 | Emails w/ KAB and NEJ re: de minimis sale report; review the same |
| 1368.002 | 04/23/2024 | AGL | 0.60 | 765.00 | review and analyze communications from counsel to DF re: Europe issues (.4); discussions with BDG re: same (.2) |
| 1368.002 | 04/24/2024 | MRP | 1.30 | 975.00 | Call w/ S&C, AGL and KAB re: Friedberg motion (.5); multiple discussions w/ AGL and KAB re: same, strategy and objection (.8) |
| 1368.002 | 04/24/2024 | AGL | 2.60 | 3,315.00 | review and analyze motion by friedberg to extend time to object to binance and europe settlement and related motion to shorten (1.3); discussions with LRC team re: same and strategy (.8); call with S&C and LRC teams re: same (.5) |
| 1368.002 | 04/24/2024 | KAB | 5.40 | 4,995.00 | emails with S&C, A. Landis and M. Pierce re: Friedberg motion to shorten, motion for scheduling order and related issues (.2); emails with Chambers and M. Pierce re: motion to shorten response (.1); review and analyze Freidberg MTS (.3) and motion for extension and scheduling order (1.2); discussion with A. Landis and M. Pierce re: same and strategy (.5); call with S&C, A. Landis and M. Pierce re: same (.4); follow-up discussion with A. Landis and M. Pierce re: draft objection to MTS and related issues (.2); review and revise draft objection to friedberg motion to shorten/motion to extend time to object to Restructuring Motion, including research of issues in connection therewith (2.1); confer with A. Landis and M. Pierce re: same (.4) |
| 1368.002 | 04/25/2024 | AGL | 2.30 | 2,932.50 | review and revise draft objection to friedberg motion to shorten/motion to extend time to object to binance/eu settlement (1.9); discussions with LRC team re: same |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | (.4) |
| 1368.002 | 04/25/2024 | KAB | 1.20 | 1,110.00 | emails with S&C, A. Landis and M. Pierce re: objection to Friedberg motion to shorten, S&C comments to same and strategic considerations (.2); review and analyze S&C comments to objection to MTS (.1); discussions with M. Pierce re: contested matter research and related issues (.2); discussions with A. Landis and M. Pierce re: strategic issues related to Friedberg's filings and next steps (.4); review and analyze proposed final version of objection incorporating comments from J. Ray (.2); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 04/25/2024 | MR | 0.30 | 105.00 | finalize and file Debtors' Objection to Friedberg Motion to Shorten; emails with MRP re: same |
| 1368.002 | 04/26/2024 | KAB | 0.20 | 185.00 | review and analyze Order on Friedberg Motions; emails and confer with A. Landis and M. Pierce re: same |
| 1368.002 | 04/26/2024 | MR | 0.10 | 35.00 | review and analyze docket re: Friedberg's motion to shorten and change objection deadline; email with AGL, KAB, MRP, NEJ, GAW and MPH re: same |
| **Total for Phase ID B112** | | Billable | 26.70 | 22,682.50 | Asset Disposition |
| | | | | | |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 04/02/2024 | GAW | 0.40 | 180.00 | review docket re: open issues and upcoming deadlines; confer w. NEJ re: same |
| 1368.002 | 04/02/2024 | MRP | 0.30 | 225.00 | Email w/ KAB and S&C re: draft of motion to dismiss certain debtors; discussions w/ KAB re: same |
| 1368.002 | 04/02/2024 | NEJ | 0.10 | 60.00 | Confer w. GAW re: open items and next steps |
| 1368.002 | 04/02/2024 | AGL | 0.70 | 892.50 | discussions with MRP re: dismissal of certain cases (.2); research re: same (.5) |
| 1368.002 | 04/02/2024 | KAB | 0.40 | 370.00 | emails with S&C and M. Pierce re: motion to dismiss certain foreign debtors and related issues; review notes on related issues in connection with same and consider same |
| 1368.002 | 04/02/2024 | MBM | 1.80 | 1,845.00 | review and revise EU Restructuring motion (1.5); emails with S&C and LRC re: same (.3) |
| 1368.002 | 04/03/2024 | MRP | 0.10 | 75.00 | Review notice of withdraw of motion to dismiss FTX EU chapter 11 cases |
| 1368.002 | 04/03/2024 | MRP | 1.90 | 1,425.00 | Review and comment on draft motion to dismiss foreign debtors (1.6); discussion w/ AGL re: the same (.2); email w/ AGL and KAB re: comments to draft motion to dismiss foreign debtor chapter 11 cases (.1) |
| 1368.002 | 04/03/2024 | AGL | 0.80 | 1,020.00 | review and comment on foreign entity dismissal/wind down motion (.6); discussions with LRC team re: same (.2) |
| 1368.002 | 04/03/2024 | KAB | 2.10 | 1,942.50 | emails with S&C, M. McGuire, M. Pierce and N. Jenner re: motion to dismiss foreign debtors, EU restructuring settlement motion and service issues related thereto (.2); review and revise motion to dismiss foreign debtors (1.7); emails with M. Pierce and A. Landis re: same (.2) |
| 1368.002 | 04/03/2024 | MPH | 0.50 | 175.00 | Draft and revise Notices for Motion to Authorize Dismissal of Foreign Wind Down Entities and Motion Authorizing Entry in Collateral Claim Settlement Agreement (.4); email with MRP & NEJ re same (.1) |
| 1368.002 | 04/03/2024 | NEJ | 0.70 | 420.00 | Emails w. MBM, KAB, MRP and S&C re: Motion to Dismiss Various Foreign Debtors and the FTX Europe Restructuring Settlement Motion (.1); Emails w. MRP and MPH re: notices for same (.1); Review and revise notice for Dismissal Motion (.2) and EU Restructuring Motion (.2); Emails and confer w. MRP, GAW and JLF re: update on filing and draft motion (.1) |
| 1368.002 | 04/07/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. McGuire and M. Pierce re: updated motion to dismiss various foreign debtors and related issues |
| 1368.002 | 04/07/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C, KAB and MBM re: updated motion to dismiss various foreign debtors and related issues |
| 1368.002 | 04/08/2024 | KAB | 0.50 | 462.50 | multiple emails and discussions with M. Pierce re: open issues |
| 1368.002 | 04/08/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. McGuire and M. Pierce re: motion to dismiss various foreign debtors and related issues |
| 1368.002 | 04/08/2024 | NEJ | 0.10 | 60.00 | Emails w. MBM, KAB, MRP, and S&C re: motion to dismiss various foreign debtors |
| 1368.002 | 04/08/2024 | MRP | 0.50 | 375.00 | Multiple emails and discussions w/ KAB re: open issues |
| 1368.002 | 04/10/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce and N. Jenner re: upcoming filings and related issues; emails with N. Jenner and M. Pierce re: same |
| 1368.002 | 04/10/2024 | KAB | 0.30 | 277.50 | discussions with M. McGuire re: Europe restructuring motion; confer with N. Jenner re: issues related to same; numerous emails with S&C and LRC re: same |
| 1368.002 | 04/10/2024 | MPH | 1.40 | 490.00 | Finalize and file Motion to Authorize FTX Europe Restructuring Agreement and supporting documents (1.3); email with MBM, KAB & NEJ re: same (.1) |
| 1368.002 | 04/10/2024 | MBM | 1.10 | 1,127.50 | review, revise and finalize motion to dismiss debtors |
| 1368.002 | 04/10/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C, KAB and NEJ re: upcoming filings and related issues; emails w/ KAB and NEJ re: same |
| 1368.002 | 04/10/2024 | NEJ | 0.10 | 60.00 | Emails w. S&C, KAB and MRP re: upcoming filings; emails w. KAB and MRP re: same |
| 1368.002 | 04/10/2024 | NEJ | 0.20 | 120.00 | Confer w. KAB re: issues related to Europe restructuring motion; numerous emails w. S&C and LRC re: same |
| 1368.002 | 04/11/2024 | GAW | 0.20 | 90.00 | emails w. KAB, MRP, NEJ re: upcoming filings and consider next steps |
| 1368.002 | 04/11/2024 | KAB | 0.30 | 277.50 | discussion with A. Landis re: open issues and status of same |
| 1368.002 | 04/11/2024 | NEJ | 0.20 | 120.00 | Email KAB, MRP and GAW re: 4/11 filings; confer w. HWR, GAW, M. Ramirez, MPH, and JLF re: same |
| 1368.002 | 04/11/2024 | AGL | 0.30 | 382.50 | Discussion with KAB re: open issues and status |
| 1368.002 | 04/15/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: 4/15 filings |
| 1368.002 | 04/15/2024 | NEJ | 0.10 | 60.00 | Emails w. MBM, KAB, MRP, HWR, GAW, M. Ramirez, and MPH re: 4-15 filings |
| 1368.002 | 04/16/2024 | NEJ | 0.20 | 120.00 | Confer w. GAW re: open items and next steps |
| 1368.002 | 04/16/2024 | GAW | 0.20 | 90.00 | Confer w. NEJ re: open issues and next steps |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 04/17/2024 | NEJ | 0.20 | 120.00 | Confer w. M. Ramirez re: open items and filings |
| 1368.002 | 04/17/2024 | MR | 0.20 | 70.00 | confer with NEJ re: open items and upcoming filings |
| 1368.002 | 04/18/2024 | GAW | 0.10 | 45.00 | emails w. KAB, MRP, and NEJ re: MTD for certain debtors |
| 1368.002 | 04/18/2024 | MR | 0.60 | 210.00 | draft Certificate of No Objection re: Motion to Dismiss Debtors in certain chapter 11 cases (.2); finalize and file same (.3) emails with MRP, NEJ and GAW re: same (.1) |
| 1368.002 | 04/18/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and S&C re: motion to dismiss additional debtors; Emails w. KAB, MRP and GAW re: same; Emails w. GAW and M. Ramirez re: drafting Certificate of No Objection for same; Review same |
| 1368.002 | 04/18/2024 | KAB | 0.40 | 370.00 | emails with S&C, M. Pierce and N. Jenner re: motion to dismiss 9 debtors; review historical emails with UST re: same; emails with N. Jenner, M. Pierce and G. Williams re: issues related to same and CNO vs COC and cCoC |
| 1368.002 | 04/19/2024 | MR | 0.20 | 70.00 | review and analyze docket re: Order Authorizing and Approving the Dismissal of the Chapter 11 Cases of the Foreign Wind Down Entities and Order Extending Artz's Deadline to File a Complaint to Determine Dischargeability; email with AGL, MBM, KAB, MRP, KAB, NEJ, HWR, GAW, and MPH re: same |
| 1368.002 | 04/22/2024 | MR | 0.10 | 35.00 | confer with GAW re: open items and upcoming filings |
| 1368.002 | 04/22/2024 | GAW | 0.10 | 45.00 | confer w. MR re: open issues and filings |
| 1368.002 | 04/25/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: 4/25 and 4/26 filings |
| 1368.002 | 04/25/2024 | MRP | 0.10 | 75.00 | Emails w/ LRC team re: 4/25 and 4/26 filings |
| 1368.002 | 04/25/2024 | HWR | 0.10 | 53.50 | Emails with LRC team re: 4/25 and 4/26 filings |
| 1368.002 | 04/25/2024 | GAW | 0.10 | 45.00 | emails w. LRC team re: 4/25 and 4/26 filings |
| 1368.002 | 04/25/2024 | MR | 0.10 | 35.00 | emails with LRC team re: 4/25 and 4/26 filings |
| **Total for Phase ID B120** | | Billable | 18.90 | 14,768.50 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 04/01/2024 | NEJ | 0.20 | 120.00 | Email KAB, MRP, GAW, M. Ramirez, MPH and JLF re: updating calendar and critical dates and filing next round of omni claim objections |
| 1368.002 | 04/01/2024 | NEJ | 0.30 | 180.00 | Review docket re: 4-1 service instructions; confer w. GAW re: same; email MRP re: service of same |
| 1368.002 | 04/01/2024 | MPH | 0.20 | 70.00 | Update calendar and critical dates memo re: the next round of omnibus claim objections to be filed; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/01/2024 | GAW | 0.30 | 135.00 | Confer w. MR re: 4-1 service instructions; emails w/ NEJ re: same |
| 1368.002 | 04/01/2024 | MR | 0.20 | 70.00 | Confer with GAW re: 4/1 service instructions |
| 1368.002 | 04/01/2024 | MRP | 0.30 | 225.00 | Emails w/ MR, MH, KAB and NEJ re: critical dates; review upcoming critical dates |
| 1368.002 | 04/02/2024 | MRP | 0.20 | 150.00 | Emails w/ NEJ re: service of claim objection orders; review service plan; emails w/ NEJ and Kroll re: same |
| 1368.002 | 04/02/2024 | MRP | 0.10 | 75.00 | Email w/ S&C and NEJ re: issue w/ case caption name change and resolving same |
| 1368.002 | 04/02/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, GAW, S&C, and Kroll re: 4-2 service instructions; emails w. MRP re: same; confer w. MBM re: same |
| 1368.002 | 04/02/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and S&C re: recurrence of case name issue; emails w. MRP and KAB re: same; Calls and emails w. Court re: same |
| 1368.002 | 04/02/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce and N. Jenner re: case name issues; email with M. Pierce and N. Jenner re: same and outreach to Court on same |
| 1368.002 | 04/03/2024 | MRP | 0.20 | 150.00 | Discussion w/ NEJ re: fixing case caption; emails w/ NEJ and Court re: same |
| 1368.002 | 04/03/2024 | GAW | 0.80 | 360.00 | review docket re: 4/3 service instructions (.4); emails w. NEJ re: same (.3); emails w. KAB, MRP, NEJ, S&C, and Kroll re: same (.1) |
| 1368.002 | 04/03/2024 | KAB | 0.10 | 92.50 | email with M. Pierce and N. Jenner re: update on resolution of case name issue |
| 1368.002 | 04/03/2024 | NEJ | 0.30 | 180.00 | Emails w. MRP and Court re: case name issue; Confer w. MRP re: same; email w. KAB and MRP re: update on same |
| 1368.002 | 04/03/2024 | NEJ | 0.90 | 540.00 | Confer and emails w. GAW re: service instructions for 4-3 (.1); Emails w. MBM, KAB, MRP and S&C re: service details for the Motion to Dismiss Various Foreign Debtors and the FTX Europe Restructuring Settlement Motion (.3); Email Kroll re: 4-3 service instructions (.5) |
| 1368.002 | 04/04/2024 | GAW | 1.50 | 675.00 | review docket re: 4/4 service instructions (.6); review underlying motions in connection w. same (.3); review local rules re: same (.2); emails w. MRP re: service instructions (.3); emails w. KAB, MRP, NEJ, S&C and Kroll re: same (.1) |
| 1368.002 | 04/05/2024 | GAW | 0.90 | 405.00 | review docket re: 4/5 service instructions (.4); email w. MRP re: same (.3); email w. KAB, MRP, NEJ, S&C and Kroll re: same (.2) |
| 1368.002 | 04/08/2024 | MR | 0.10 | 35.00 | update critical dates |
| 1368.002 | 04/08/2024 | NEJ | 0.40 | 240.00 | Email KAB, MRP, HWR, GAW, and S&C re: 4-8 service instructions (.2); confer w. GAW re: same (.1); confer w. HWR re: adversary service (.1); |
| 1368.002 | 04/08/2024 | KAB | 0.20 | 185.00 | multiple emails with Kroll, S&C, H. Robertson, M. Pierce, N. Jenner and G. Williams re: 4/8 service |
| 1368.002 | 04/09/2024 | KAB | 0.40 | 370.00 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: interested bidder service inquiry and related issues and review/analyze attachment thereto; consider issues related thereto; multiple emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 4/9 service |
| 1368.002 | 04/09/2024 | MR | 0.70 | 245.00 | review and analyze docket re: recently filed pleadings (.5); update critical dates re: same (.2) |
| 1368.002 | 04/09/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C and Kroll re: Anthropic sale service and related follow-up |
| 1368.002 | 04/10/2024 | GAW | 0.50 | 225.00 | emails w. NEJ and HWR re: service instructions 4/10; review docket re: same; emails w. KAB, MRP, NEJ, S&C and Kroll re: same |
| 1368.002 | 04/10/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. McGuire, N. Jenner, H. Robertson and G. Williams re: 4/10 service |
| 1368.002 | 04/10/2024 | MR | 0.40 | 140.00 | review and analyze docket re: recently filed pleadings; emails with MRP, MPH & JH |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | re: same |
| 1368.002 | 04/10/2024 | HWR | 0.40 | 214.00 | Emails w/ NEJ, GAW, KAB, MRP, S&C and Kroll re: service of 4/10 filings and review and revise service instructions for adversary filings |
| 1368.002 | 04/10/2024 | MPH | 0.60 | 210.00 | Update calendar and Critical Dates Memo (.5); Email exchange with KAB, MRP, NEJ & MR re same (.1) |
| 1368.002 | 04/10/2024 | MRP | 0.20 | 150.00 | Email w/ NEJ and Kroll re: service instructions and review the same (.2) |
| 1368.002 | 04/11/2024 | GAW | 0.10 | 45.00 | email w/ NEJ re: 4/11 service instructions; confer w. HWR re: same |
| 1368.002 | 04/11/2024 | KAB | 0.20 | 185.00 | review email and attachment from counsel to customer re: change of address and claim transfer; emails with S&C, Kroll, A&M re: same |
| 1368.002 | 04/15/2024 | KAB | 0.20 | 185.00 | emails with Kroll, S&C, A&M, M. Pierce, N. Jenner and G. Williams re: 4/15 service |
| 1368.002 | 04/15/2024 | HWR | 0.10 | 53.50 | Emails w/ A. Holland and MBM re: withdrawal of Anthony Lewis as counsel |
| 1368.002 | 04/15/2024 | NEJ | 0.40 | 240.00 | Email KAB, MRP, GAW, S&C, and A&M re: 4-15 service instructions; Emails and confer w. HWR and GAW re: adversary service |
| 1368.002 | 04/16/2024 | GAW | 0.40 | 180.00 | emails w. HWR re: notice of withdrawal of appearance for A. Lewis; draft notice of withdrawal |
| 1368.002 | 04/16/2024 | HWR | 0.40 | 214.00 | Review/revise withdraw of appearance of A. Lewis and emails w/ A. Holland, MBM and GAW re: same |
| 1368.002 | 04/16/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, G. Williams, N. Jenner and M. Pierce re: 4/16 service |
| 1368.002 | 04/17/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 4/17 service |
| 1368.002 | 04/17/2024 | NEJ | 0.60 | 360.00 | Emails and confer w. MRP and GAW re: service instructions for 4-17 (.1); Prepare same (.4); Email KAB, MRP, GAW, S&C, and Kroll re: same (.1) |
| 1368.002 | 04/18/2024 | MR | 0.40 | 140.00 | update critical dates re: upcoming hearings; email with NEJ re: same |
| 1368.002 | 04/18/2024 | GAW | 0.60 | 270.00 | email w. NEJ & HWR re: 4/18 service instructions (.2); review docket re: same (.3); emails w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 04/18/2024 | KAB | 0.10 | 92.50 | emails with S&C, Kroll M. Pierce, N. Jenner, H. Robertson and G. Williams re: 4/18 service |
| 1368.002 | 04/18/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW, NEJ, KAB, MRP, S&C and Kroll re: service of 4/18 filings related to adversaries |
| 1368.002 | 04/18/2024 | NEJ | 0.40 | 240.00 | Email Kroll to confirm 4-17 service; emails w. KAB, MRP, HWR, GAW, S&C, and Kroll re: 4-18 service instructions; confer and emails w. GAW and HWR re: same |
| 1368.002 | 04/19/2024 | MR | 1.30 | 455.00 | email with KAB re: critical dates (.1) review and analyze docket re: critical dates and update same (1.2) |
| 1368.002 | 04/19/2024 | KAB | 0.80 | 740.00 | emails with M. Pierce, N. Jenner and G. Williams re: various service issues for 4/19 service, revise service instructions and consider related issues (.4); calls with N. Jenner re: same (.3); emails with Kroll, S&C, M. Pierce, N. Jenner, H. Robertson and G. Williams re: same (.1) |
| 1368.002 | 04/19/2024 | NEJ | 1.70 | 1,020.00 | Prepare 4-19 service instructions (1.1); emails w. KAB, MRP and GAW re: same (.2); confer w. GAW and HWR re: same (.1); call w. KAB re: same (.2); Emails w. KAB, MRP, HWR, GAW, S&C, and Kroll re: service instructions (.1) |
| 1368.002 | 04/20/2024 | KAB | 0.10 | 92.50 | review email from Kroll re: update on status of service |
| 1368.002 | 04/22/2024 | KAB | 0.10 | 92.50 | review and analyze amended notice of appointment of committee |
| 1368.002 | 04/23/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW, S&C, A&M, and Kroll re: service of 24th-30th omnibus claim objections |
| 1368.002 | 04/24/2024 | GAW | 0.40 | 180.00 | emails w. NEJ re: 4/24 service instructions; review docket re: same; emails w. KAB, MRP, NEJ, S&C, and Kroll re: same |
| 1368.002 | 04/24/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 4/24 service |
| 1368.002 | 04/24/2024 | MPH | 0.20 | 70.00 | Update calendar and Critical Dates Memo re: extended deadline for the UST to respond to the motion to approve the Voyager Settlement; Email exchange with KAB, MRP, NEJ & MR re: same |
| 1368.002 | 04/24/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, GAW, S&C, and Kroll re: 4-24 service instructions; confer and email w. GAW re: same |
| 1368.002 | 04/25/2024 | GAW | 0.40 | 180.00 | email w. MRP & NEJ re: 4/25 service instructions; review docket re: same |
| 1368.002 | 04/25/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 4/25 service |
| 1368.002 | 04/25/2024 | NEJ | 0.20 | 120.00 | Email MRP and GAW re: 4-25 service instructions |
| 1368.002 | 04/26/2024 | GAW | 1.70 | 765.00 | review docket re: 4/26 service instructions (.6); draft same (.7); emails w HWR re: same (.3); emails w. KAB, MRP, NEJ, HWR S&C and Kroll re: service instructions (.1) |
| 1368.002 | 04/26/2024 | MR | 0.30 | 105.00 | finalize and file Notice of Withdrawal of A. Lewis; email with MBM and HWR re: same |
| 1368.002 | 04/26/2024 | KAB | 0.20 | 185.00 | emails with Kroll, S&C, A&M, M. Pierce, N. Jenner, H. Robertson and G. Williams re: 4/26 services |
| 1368.002 | 04/26/2024 | HWR | 0.40 | 214.00 | Emails w/ S&C, MBM, and MR re: notice of withdraw of A. Lewis as counsel, revise and finalize same for filing |
| 1368.002 | 04/26/2024 | HWR | 0.70 | 374.50 | emails w/ GAW re: service instructions for 4/26 filings (.3); review docket regarding items for service and review and revise draft service for same (.3); emails w/ Kroll, S&C, KAB, MRP, GAW re: service instructions for 4/26 filings (.1) |
| 1368.002 | 04/29/2024 | GAW | 0.80 | 360.00 | email w. NEJ re: 4/29 service instructions (.1); review docket re: same (.3); emails w. NEJ & HWR re: adversarial filings (.2); confer w. NEJ re: same (.1); email w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 04/29/2024 | KAB | 0.10 | 92.50 | emails with S&C, Kroll, N. Jenner, M. Pierce and G. Williams re: 4/29 service |
| 1368.002 | 04/29/2024 | HWR | 0.20 | 107.00 | Review draft service instructions for 4/29 service and emails w/ GAW and NEJ re: same |
| 1368.002 | 04/29/2024 | NEJ | 0.40 | 240.00 | Emails w. GAW and HWR re: 4-29 service instructions; confer w. GAW re: same; email KAB, MRP, GAW, S&C, and Kroll re: same |
| 1368.002 | 04/30/2024 | GAW | 0.30 | 135.00 | email w. NEJ re: 4/30 service instructions; review docket re: same; email w. NEJ & HWR re: same; emails w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same |
| 1368.002 | 04/30/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: critical dates memos for main and adversary cases |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

Page: 5

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 04/30/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, MRP, NEJ, GAW, MR, JF, MH re: critical dates calendar and same for adversary proceedings |
| 1368.002 | 04/30/2024 | NEJ | 0.20 | 120.00 | Confer w. GAW re: open items and next steps |
| 1368.002 | 04/30/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, HWR, GAW, M. Ramirez, MPH, and JLF re: critical dates |
| 1368.002 | 04/30/2024 | MR | 0.10 | 35.00 | emails with LRC team re: critical dates memos for main and adversary cases |
| 1368.002 | 04/30/2024 | MPH | 0.10 | 35.00 | Email exchange with LRC team re: critical dates memos for main and adversary cases |
| 1368.002 | 04/30/2024 | GAW | 0.20 | 90.00 | confer w. NEJ re: open items and next steps |
| **Total for Phase ID B122** | | Billable | 27.50 | 15,090.00 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 04/01/2024 | GAW | 1.10 | 495.00 | emails w. MRP and NEJ re: claimant responses to 3rd & 5th round omni claims objections (.1); confer w. NEJ re: same (.1); review docket re: claimant responses (.2); revise tracker for same (.3); emails w. KAB, MRP, NEJ, S&C and A&M re: weekly discussion for responses to claims objections (.1); call w. MRP, NEJ, and A&M re: weekly discussion for responses to claims objections (.3) |
| 1368.002 | 04/01/2024 | NEJ | 1.00 | 600.00 | emails w. MRP and GAW re: revising omnibus claim objection response and resolution trackers (.1); confer w. GAW re: same (.1); review and revise same (.2); email KAB, MRP, GAW, S&C, and A&M re: same (.1); attend weekly claims objection call with MRP, GAW and A&M (.3); review docket re: status of 14th-11th omni claim objections (.1); call w. MRP re: same & call Chambers re: same (.1) |
| 1368.002 | 04/01/2024 | MRP | 0.20 | 150.00 | Email w/ KAB and party re: transferred claim; review attachment |
| 1368.002 | 04/02/2024 | MRP | 0.50 | 300.00 | Emails w/ S&C re: resolution of motion for admin claim; review precedent w/r/t agreed form of order |
| 1368.002 | 04/02/2024 | NEJ | 0.30 | 180.00 | Emails w. AGL, KAB, MRP, GAW, and MPH re: as-entered orders for 14-17 omni claim objections; review same; Update 14th-17th tracker re: same |
| 1368.002 | 04/02/2024 | NEJ | 1.10 | 660.00 | Draft supplemental 12th omni PFO and COC re: certain customer claims (1.0); email KAB, MRP and GAW re: same (.1) |
| 1368.002 | 04/02/2024 | KAB | 0.10 | 92.50 | emails with A. Kranzley, M. Pierce and N. Jenner re: mechanics for resolution of motion for admin claims |
| 1368.002 | 04/02/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: orders on omni claim objs and confirmation of redactions |
| 1368.002 | 04/02/2024 | MPH | 0.40 | 140.00 | Review and analyze Orders approving the 13th - 17th Omnibus Claim Objections; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/02/2024 | MRP | 0.70 | 525.00 | Review and comment on draft email to claimant w/r/t pending claim objection and resolution (.2); email w/ NEJ re: 12 omni claim objection response and resolution w/ claimant and Certification of Counsel re: the same (.1); revise draft Certification of Counsel (.4) |
| 1368.002 | 04/03/2024 | MRP | 0.50 | 375.00 | Review Certificate of No Objection w/r/t motion for leave to file late claim (.1); discussions w/ NEJ re: improper Certificate of No Objection and related issues with motion (.3); emails w/ S&C re: party submitting improper Certificate of No Objection on motion to file late claim (.1) |
| 1368.002 | 04/03/2024 | KAB | 0.30 | 277.50 | emails with A. Kranzley, M. Pierce and N. Jenner re: improper Certificate of No Objection filing related to motion to file late claim, next steps and related issues; consider issues and options related to same |
| 1368.002 | 04/03/2024 | NEJ | 0.80 | 480.00 | Emails w. KAB, MRP and S&C re: Certificate of No Objection for motion for late filed claim (Lin) (.1); Confer and emails w. MRP re: same (.1); Calls w. Counsel to Lin re: withdrawal of Certificate of No Objection (.3) |
| 1368.002 | 04/04/2024 | GAW | 0.20 | 90.00 | emails w. MH re: indices and notices of submission of 18th-23rd omni claim objections; email w. JH re: same |
| 1368.002 | 04/04/2024 | MRP | 4.60 | 3,450.00 | Review open claim issues (1.7) and analyze related proofs of claim and provided support (2.9) |
| 1368.002 | 04/05/2024 | KAB | 0.30 | 277.50 | emails with A&M, S&C, and M. Pierce re: next round of claim objs and related issues |
| 1368.002 | 04/05/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce and N. Jenner re: Yangjing Lin Certificate of No Objection on motion to file late claim and issues related thereto |
| 1368.002 | 04/05/2024 | MPH | 4.30 | 1,505.00 | Draft and revise Indexes for the 18th – 22nd Omnibus Claim Objections (4.2); Email exchange with GAW re: same (.1) |
| 1368.002 | 04/05/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C and A&M re: parties on next round of claim objections and briefly review the same |
| 1368.002 | 04/05/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C re: party incorrect submission of Certificate of No Objection on motion to file late claim |
| 1368.002 | 04/07/2024 | KAB | 0.10 | 92.50 | emails with customer, M. Pierce, N. Jenner and G. Williams re: claim reconciliation |
| 1368.002 | 04/08/2024 | GAW | 3.80 | 1,710.00 | emails w. MH re: 5th round of omni claim objections indices (.1); emails and confer w. JH re: same (.3); review and revise index to 18th omnibus claim objections (1.4); review and revise index to 19th omnibus claim objections (.8); review and revise index to 20th omnibus claim objection (.8); email w. KAB, MRP, NEJ re: same (.2); email w. KAB, MRP, NEJ re: index for 19th omnibus claim objection (.2) |
| 1368.002 | 04/08/2024 | GAW | 0.60 | 270.00 | email w. claimant re: claim status (.1); revise 1-5th rounds of omni claim trackers (.4); emails w. KAB, MRP, NEJ re: same (.1) |
| 1368.002 | 04/08/2024 | JH | 2.30 | 713.00 | Email and confer w/ GAW re: indices for 18th-23rd claim objections (.2); review and revise same (2.1) |
| 1368.002 | 04/08/2024 | KAB | 3.00 | 2,775.00 | emails with A&M, S&C and M. Pierce re: next round of claim objs, timing and related issues (.1); emails with G. Williams and M. Pierce re: claims response trackers and related issues (.1); emails with LRC team re: conflict search for next round of claim objs (.1); call with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: open claim issues (.4); review and analyze current claim trackers (1.7); emails with A. Kranzley, M. Pierce and N. Jenner re: resolution of admin claim and proposed order |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | related to same (.1); review and revise order (.2); confer with M. Pierce re: same (.1); emails with A&M, S&C, M. Pierce and N. Jenner re: invoice issues, comments to order and next steps (.1); emails with M. Pierce, G. Williams and N. Jenner re: 5th round of claim obj issues and consider same (.1) |
| 1368.002 | 04/08/2024 | KAB | 1.50 | 1,387.50 | emails with S&C, M. Pierce and N. Jenner re: order on motion to file late claim and related issues (.1); review local rules re: same (.2); discussion with N. Jenner re: same (.2); multiple calls with counsel to movant re: Certificate of No Objection, order and motion infirmities and next steps (.5); call with Chambers and N. Jenner re: order issue (.1); email with Chambers, M. Pierce, N. Jenner and counsel to movant re: motion, Certificate of No Objection and order issues and resolution (.4); discussion with M. Pierce re: same (.1) |
| 1368.002 | 04/08/2024 | NEJ | 0.80 | 480.00 | Confer w. KAB and MRP re: Yangjing Lin Certificate of No Objection (.1); call Lin's counsel re: same (.2); confer w. KAB re: entered order (.2), call w. KAB and Court re: same (.1); call w. KAB and Lin's counsel re: same (.2) |
| 1368.002 | 04/08/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and GAW re: objections response trackers (.1); attend weekly professional call on claim objections w. KAB, MRP, S&C, and A&M (.4) |
| 1368.002 | 04/08/2024 | NEJ | 0.40 | 240.00 | Confer and emails w. GAW re: sealed 19th omni claim objection; emails w. KAB, MRP and GAW re: same |
| 1368.002 | 04/08/2024 | MR | 0.80 | 280.00 | draft notices of submission re: 18th to 23rd claims objections |
| 1368.002 | 04/08/2024 | MPH | 1.30 | 455.00 | Draft and revise Index to 23rd Omnibus Claims Objection; Email exchange with GAW re: same |
| 1368.002 | 04/08/2024 | MRP | 0.20 | 150.00 | Emails w/ A&M re: next round of claim objection and deadlines related to the same |
| 1368.002 | 04/08/2024 | MRP | 0.30 | 225.00 | Email w/ J. Garcia re: revision to draft motion on admin claim motion; review revised draft |
| 1368.002 | 04/08/2024 | MRP | 1.70 | 1,275.00 | Review claim objection response tracker and updates to the same |
| 1368.002 | 04/08/2024 | MRP | 0.10 | 75.00 | Email w/ J. Hitchins re: pending obejction to asserted claim |
| 1368.002 | 04/08/2024 | MRP | 0.30 | 225.00 | Emails w/ S&C and A&M re: order on Lin motion to file late claim; email w/ chambers, KAB and counsel re: the same |
| 1368.002 | 04/08/2024 | MRP | 0.10 | 75.00 | Email w/ S&C and A&M re: drafts of 24-30th claim objections |
| 1368.002 | 04/08/2024 | MRP | 1.40 | 1,050.00 | prepare for (1.0) and attend (.4) weekly claim objection call |
| 1368.002 | 04/09/2024 | GAW | 3.50 | 1,575.00 | confer w. KAB, MRP, NEJ re: 5th round omnibus claim objections indices (.2); continue review and revise of 5th round of omnibus claims indices: 21st (.2); 22nd (.2); 23rd (1.5); email w. KAB, MRP, NEJ re same (.1); confer w. NEJ re: same (.1); review notices of submission re 5th round of omnibus claim objections (.6); revise 5th omnibus claim objection tracker (.6) |
| 1368.002 | 04/09/2024 | MRP | 0.30 | 225.00 | emails and call w/ counsel to customer re: resolution of pending claim objection |
| 1368.002 | 04/09/2024 | KAB | 0.50 | 462.50 | discussion with M. Pierce, N. Jenner and G. Williams re: 19th omni claim obj order and related issues; email with M. Pierce, N. Jenner and G. Williams re: fully unredacted schedule for 19th omni order and review same |
| 1368.002 | 04/09/2024 | JH | 1.60 | 496.00 | Confer w/ NEJ and GAW re: reviewing proofs of claims for 18th-23rd omnibus claims objections for submission to Court (.2); compile same (1.4) |
| 1368.002 | 04/09/2024 | NEJ | 0.10 | 60.00 | Confer and emails w. KAB, MRP and GAW re: sealed schedule to 19th claim objection |
| 1368.002 | 04/09/2024 | NEJ | 0.10 | 60.00 | Confer and emails w. GAW re: 18th-23rd omni objection indices, POCs and NOSs |
| 1368.002 | 04/10/2024 | GAW | 1.60 | 720.00 | emails w. TD re: notices of submission for 5th round (.1); emails w. JH re: POCs for 5th round of omni obj (.1); confer w. NEJ re: same (.2); review POCs (1.2) |
| 1368.002 | 04/10/2024 | KAB | 0.30 | 277.50 | emails with S&C, A&M, M. Pierce and N. Jenner re: resolution of customer admin claim and related issues, including review and analysis of invoice breakdown |
| 1368.002 | 04/10/2024 | JH | 0.90 | 279.00 | Confer w/ GAW re: continued compilation of proofs of claims for 18th-23rd omnibus claims objections (.1); Continue compiling same (.8) |
| 1368.002 | 04/10/2024 | NEJ | 3.00 | 1,800.00 | Review 18th-23rd omni claim objection indexes and proofs of claim for submission to Court (2.6); confer and emails w. GAW re: same (.2); email KAB, MRP, GAW, and Court re: same (.2) |
| 1368.002 | 04/10/2024 | KAB | 1.30 | 1,202.50 | discussion with N. Jenner re: indices for 18th-23rd omni claim objs (.1); emails with Chambers, M. Pierce and N. Jenner re: same and related materials (.1); emails with S&C, A&M, M. Pierce and N. Jenner re: 18th omnis obj and claim transfer issues, including review and analysis of 18th omni obj in connection to same (.4); emails with A&M, S&C, M. Pierce, N. Jenner and Kroll re: claim transfer issue and review/analyze attachment thereto (.3); emails with A. Kranzley and counsel to customer re: impact of 18th omni on claim transfers (.1); emails with S&C, A&M, and M. Pierce re: various issues related to next round of claim objs and consider issues related thereto (.3) |
| 1368.002 | 04/10/2024 | MRP | 0.30 | 225.00 | Email w/ A&M re: issue w/r/t transferred claim and party inquiry; review the same |
| 1368.002 | 04/10/2024 | MRP | 1.70 | 1,275.00 | Email w. D. Ellmann re: claimant assertions regarding proof of claim and pending objection (.1); review attached information in support (1.3); review related proof of claim (.3) |
| 1368.002 | 04/11/2024 | KAB | 0.10 | 92.50 | emails with A. Kranzley, M. Pierce and N. Jenner re: KYC issues raised by AHC and consider same |
| 1368.002 | 04/11/2024 | MR | 0.70 | 245.00 | update and finalize notices of submission of POCs re: 18th to 23rd claim objections (.6); emails with MRP, NEJ and GAW re: same (.1) |
| 1368.002 | 04/11/2024 | KAB | 1.80 | 1,665.00 | emails with Kroll, A&M, S&C, M. Pierce, and N. Jenner re: claim transfer issues and consider same (.2); emails with A&M, S&C and M. Pierce re: next round of omni claim objs, exhibits and related issues (.1); emails with A. Kranzley, M. Pierce and N. Jenner re: order striking motion for leave to file late claim and update on communications with movant's counsel re: same, review order and consider next steps (.2) review and analyze email and materials from counsel to customer re: 18th |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | omni claim obj and informal response thereto (.6); email with A. Kranzley and M. Pierce re: next steps on same and email A&M, S&C and LRC re: same (.1); email LRC team re: updates to tracker re: same (.1) and consider related issues (.2); emails with M. Pierce and N. Jenner re: status of certain customer claims and emails with A&M, S&C, M. Pierce and N. Jenner re: same and information needed (.1); emails with A&M, S&C and M. Pierce re: S&C comments/questions on latest round of claim objs and analyze same (.3) |
| 1368.002 | 04/11/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Striking Motion for Leave to file late claim; Email exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW & MR re: same |
| 1368.002 | 04/11/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB and MRP re: record of transferred claims to A&M; Email KAB, MRP, S&C, and A&M re: same |
| 1368.002 | 04/11/2024 | NEJ | 0.40 | 240.00 | Emails w. MRP, GAW and M. Ramirez re: filing notices of submission for 18th-23rd omni claim objections; review same for filing; email w. KAB and MRP re: updates to omni objection response chart for 18th-23rd omni objections |
| 1368.002 | 04/11/2024 | MRP | 0.10 | 75.00 | Email w/ S&C re: KYC issue |
| 1368.002 | 04/11/2024 | MRP | 0.60 | 450.00 | Email re/ B. Moorman re: response to claim objection; analyze the same |
| 1368.002 | 04/12/2024 | KAB | 0.90 | 832.50 | emails with S&C, A&M, M. Pierce and N. Jenner re: informal response to 20th claim obj. from former employee/customer and consider resolution options and next steps (.3); emails with LRC team re: notices of submission of POCs for 5th round of claim objs (.1); emails with A&M, S&C, M. Pierce and N. Jennner re: KYC issues (.1); emails with A&M, S&C, and M. Pierce re: next round of omni claim obj issues and analyze/consider same (.4) |
| 1368.002 | 04/12/2024 | MR | 1.00 | 350.00 | file notices of submission for 18th through 23rd claims objection (.7); confer w. NEJ re: same (.1); emails and confer with MRP, NEJ and GAW re: same (.2) |
| 1368.002 | 04/12/2024 | NEJ | 0.50 | 300.00 | Review LRC conflicts check for 6th round of omnibus claims objections; email KAB, MRP and GAW re: same |
| 1368.002 | 04/12/2024 | KAB | 0.90 | 832.50 | emails with A&M, S&C, and M. Pierce re: 6th round of claim objs, comments and related issues (.2); review and analyze comments/responses attached to same (.4); emails with M. Pierce re: claim transfer issue and call to counsel re: same (.1); emails with S&C, A&M and M. Pierce re: update on same (.1); emails with S&C, A&M, M. Pierce and N. Jenner re: informal response received from customer/employee re: 20th omni and resolution of same (.1) |
| 1368.002 | 04/12/2024 | MRP | 0.40 | 300.00 | Review Gorgis letter re: claim objection |
| 1368.002 | 04/14/2024 | KAB | 0.20 | 185.00 | emails with S&C, A&M and M. Pierce re: service issues related to next round of claim objs and consider options |
| 1368.002 | 04/15/2024 | GAW | 1.60 | 720.00 | emails w. KAB, MRP, NEJ and claimants re: responses to omnibus claim objections (.2); confer w. NEJ re: same (.2); revise omnibus claim objection trackers (1.2) |
| 1368.002 | 04/15/2024 | GAW | 5.20 | 2,340.00 | emails w. KAB, MRP, NEJ, and MR re: custom notices for 6th round of omni claim objections (.2); confer and email w. NEJ re: same (.4); draft customized notice for 6th round (26th-30th) of omnibus claim objections (1.6); review finalized sixth round (24th-30th) omnibus claim objections (1.4); assist with preparing sealed and redacted versions of same (1.6) |
| 1368.002 | 04/15/2024 | MR | 4.70 | 1,645.00 | draft notices re: 24th to 30th claim objections (.8); finalize and file 24th (.6), 25th (.5), 26th (.5), 27th (.5); 28th (.5), 29th (.5) and 30th (.5) Omnibus Claims objections; emails with KAB, MRP, NEJ and GAW re: same (.3) |
| 1368.002 | 04/15/2024 | KAB | 6.70 | 6,197.50 | numerous emails with A&M, S&C, M. Pierce and N. Jenner re: issues related to 6th round of claim objs (.5); call with counsel to customer/employee re: 20th omni claim obj. (.3); emails with S&C, A&M, M. Pierce and N. Jenner re: same (.1); emails with M. Pierce, N. Jenner and G. Williams re: updated claim response trackers and related issues (.1); discussions with N. Jenner re: status of tracker and 6th round of claim objs (.2); review and revise notices for 24-30th omni claim objs (.3); review and revise sealed and redacted versions of 6th round of claim objs: 24th (.8), 25th (.8), 26th (.7), 27th (.6), 28th (.6), 29th (.7), 30th (.7); multiple emails with N. Jenner, G. Williams and M. Ramirez re: finalization and filing of redacted and sealed versions of same (.3) |
| 1368.002 | 04/15/2024 | NEJ | 2.10 | 1,260.00 | Emails w. KAB, MRP, A&M, and S&C re: next round of claim objections (24th-30th) (.2); Emails w. KAB, MRP, GAW and M. Ramirez re: notices for claim objections (.1); Prepare documents for 24th-30th omni claim objections: standard notices (.5); custom notices (.5); review exhibits (both sealed and redacted) (.5); Emails w. KAB, MRP, A&M, and S&C re: same (.3) |
| 1368.002 | 04/15/2024 | NEJ | 1.20 | 720.00 | Emails w. KAB, MRP, A&M, and S&C re: response to 20th omni claim objection (.1); revise omnibus claim objection response and resolution trackers (1.0); Emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 04/15/2024 | MRP | 1.80 | 1,350.00 | Email w/ A&M re: updated exhibits for claim objections (.1); review updated exhibits for 24-30 omni objections (1.7) |
| 1368.002 | 04/16/2024 | GAW | 2.60 | 1,170.00 | confer w. JH re: 5th round response omnibus claim trackers (.1); confer w. NEJ re: same (.2); update trackers (1.3); review creditor letter regarding possible objection (.2); draft CNO & COC for fifth round (18th-23rd) omnibus claim objections (.8) |
| 1368.002 | 04/16/2024 | GAW | 2.50 | 1,125.00 | confer w. NEJ re: 6th round of omnibus claim objections (.3); review docket re: same (.4); email w. NEJ re: service of sealed copies of 6th round of omnibus claim objections (.2); review sealed copies of 6th round of omnibus claim objections (.6); email w. KAB, MRP, NEJ, S&C, UST & UCC re: sealed 6th round of Omnibus claim objections (.4); email w. KAB, MRP, NEJ re: customized notices for 6th round (.2); email w. KAB, MRP, NEJ and S&C re: same (.2); email w. KAB, MRP, NEJ, S&C and Kroll re: service instructions for customized notices (.1); email w. KAB, MRP, NEJ, S&C and A&M re: customized notices and related issues (.1) |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 04/16/2024 | JH | 1.20 | 372.00 | Emails and confer w/ GAW re: preparation of omnibus claim objection response trackers for 6th round (.2); prepare same (1.0) |
| 1368.002 | 04/16/2024 | KAB | 3.60 | 3,330.00 | emails with UST, UCC, S&C, M. Pierce, N. Jenner and G. Williams re: sealed versions of omni claim objs 24-30th (.1); emails with S&C and M. Pierce re: resolution of customer claim issue, stip and 9019 and emails with M. McGuire re: same (.1); emails with customer re: 24th omni claim objs and emails with A&M, S&C, M. Pierce and N. Jenner re: same (.1); review and revise customized notices for omni claim objs 24-30th (.5); emails with LRC team re: same and emails with Kroll, S&C, A&M and LRC teams re: same (.2); review and analyze letter from A. Giorgis re: claim (.1); emails with LRC re: certain customer claims and emails with A&M S&C and LRC re: same (.3); review and revise claim response trackers (1.2); discussion with M. Pierce re: open issues related to same (.3); call with A&M, S&C, M. Pierce and G. Williams re: open claim issues (.7) |
| 1368.002 | 04/16/2024 | GAW | 0.70 | 315.00 | Attend weekly claim objection call w. LRC, A&M and S&C |
| 1368.002 | 04/16/2024 | MPH | 0.30 | 105.00 | Review and analyze docketed copies of redacted versions of 24th - 30th Omnibus Claim Objections; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/16/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and GAW re: 5th round of omnibus claim objections CNOs/COCs; emails w. GAW re: CNOs/COCs for 18th-23rd omni claim objections |
| 1368.002 | 04/16/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and GAW re: status of transferred claims; email KAB, MRP, GAW, S&C, and A&M re: same |
| 1368.002 | 04/16/2024 | MRP | 0.10 | 75.00 | Email w/ Phoenix TF re: claim questions |
| 1368.002 | 04/17/2024 | KAB | 0.20 | 185.00 | calls and emails with claimant re: open claim issues |
| 1368.002 | 04/17/2024 | NEJ | 1.20 | 720.00 | Review and revise 18th-23rd CNOs/COCs (1.1); Emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 04/17/2024 | NEJ | 0.10 | 60.00 | Email GAW, M. Ramirez and A&M re: exhibits and POCs for 24th-30th omni claim objections |
| 1368.002 | 04/18/2024 | KAB | 1.10 | 1,017.50 | call with claimant re: 5th and 6th round of claim objs and related issues (.3); emails M. Pierce, N. Jenner and G. Williams re: same and other open claim issues (.1); emails with counsel to claimant re: 18th omni claim obj, adjournment and related issues (.1); emails with counsel to claimant re: response to 28th omni claim objs and briefly review attachments to same (.2); emails with S&C, A&M, M. Pierce and N. Jenner re: same (.1); emails with cousnel to customer re: further support for claim and briefly analyze information and materials provided (.3) |
| 1368.002 | 04/18/2024 | KAB | 0.10 | 92.50 | emails with counsel to Equinix, S&C, M. Pierce and N. Jenner re: status of order approving admin claim and related issues |
| 1368.002 | 04/18/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, S&C and counsel to claimant re: adjournment of 18th omni claim objection w/r/t claim |
| 1368.002 | 04/18/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and GAW re: CNOs/COCs for 18th-23rd omnibus claim objection; Review and revise same |
| 1368.002 | 04/19/2024 | MR | 0.10 | 35.00 | review and analyze docket re: Order Resolving Equinix Inc.'s Motion for Allowance of Administrative Expense Claim; email with AGL, MBM, KAB, MRP, KAB, NEJ, HWR, GAW, MPH re: same |
| 1368.002 | 04/19/2024 | GAW | 0.30 | 135.00 | emails w. NEJ, MR & A&M re: POCs to 6th round omnibus claim objections; begin review of same |
| 1368.002 | 04/19/2024 | KAB | 1.00 | 925.00 | emails with N. Jenner, M. Pierce and G. Williams re: CNOs/COC's for 5th round of claim objs and related issues (.2); review and revise 18th-23rd CNOs/COCs (.4); emails with A&M, S&C, and LRC teams re: same, revised orders and related issues (.2); emails with counsel to customer, M. Pierce and N. Jenner re: claim obj and potential resolution of same (.1); emails with M. Pierce and N. Jenner re: informal response on 28th omni claim objs and next steps on same (.1) |
| 1368.002 | 04/19/2024 | KAB | 0.10 | 92.50 | emails with S&C, A&M and M. Pierce re: Equinix order status and next steps |
| 1368.002 | 04/19/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and GAW re: status of CNOs/COCs for 18th-23rd omni claim objections; Email KAB, MRP, GAW, S&C, and A&M re: same |
| 1368.002 | 04/19/2024 | NEJ | 0.30 | 180.00 | Call w. MRP and counsel to responding customer re: proposed revisions to omni claim objection schedule; email w. KAB, MRP and GAW re: same |
| 1368.002 | 04/22/2024 | GAW | 2.70 | 1,215.00 | emails w. KAB, MRP, and NEJ re: claim objection trackers (.1); update 5th round omni claim obj response tracker (.4); prepare 6th Omnibus Claim Objection response tracker (1.3); update 1st-4th rounds omnibus claim objection trackers (.6) emails w. JH re: same (.1); confer w. NEJ re: same (.2) |
| 1368.002 | 04/22/2024 | MR | 1.20 | 420.00 | finalize and file CNOs re: 19th (.3), 21st (.2), 22nd (.2) and 23rd (.2) claim objections; finalize and upload orders re: same (.3) |
| 1368.002 | 04/22/2024 | KAB | 1.50 | 1,387.50 | emails with M. Pierce, N. Jenner and G. Williams re: claim response trackers and CNOs/COCs status for 5th round of claim objs (.1); emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: revised orders for 18th and 20th omni claim objs, COCs, CNOs for 5th round of claim objs (.2); review and revise revised orders for 18th (.3) and 20th (.3) claim objs; emails with LRC team re: finalization and filing of CNOs for 19th, 21st-23rd (.1); discussions with N. Jenner re: revised and redacted orders for 5th round, approval of revised orders and related issues (.3); emails with A&M, S&C and LRC team re: 7th round of claim objs and emails with LRC team re: same (.1); emails with UST, UCC, M. Pierce, N. Jenner and G. Williams re: revised order for 18th and 20th omni claim objs (.1) |
| 1368.002 | 04/22/2024 | JH | 0.40 | 124.00 | Emails w/ NEJ and GAW re: preparing Omnibus Claim Objections Response Trackers for latest round of objs.; prepare same |
| 1368.002 | 04/22/2024 | KAB | 0.70 | 647.50 | review email from J. Zhu re: Hain motion to strike notice of transfer and review and analyze attachments thereto |
| 1368.002 | 04/22/2024 | GAW | 0.70 | 315.00 | Emails w. KAB & NEJ re: conflicts check for 7th round of omnibus claim objections |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | (.1); review and analyze same (.6) |
| 1368.002 | 04/22/2024 | NEJ | 1.00 | 600.00 | Prepare revised PFOs for 18th and 20th omni claim objections (.8); Email KAB, MRP, GAW and UST/UCC re: same (.2) |
| 1368.002 | 04/22/2024 | MRP | 0.10 | 75.00 | Email w/ NEJ, S&C and A&M re Certification of Counsel and Certificate of No Objection for 18-23 claim objections |
| 1368.002 | 04/22/2024 | MRP | 2.30 | 1,725.00 | Emails w/ NEJ and MR re: CNOs for claim objections (.1); review CNOs for 18-21 claim objections (.2); review finalized sealed and redacted orders and exhibits thereto for submission to chambers (.1); emails w/ MR and NEJ re: filing the same (.1) |
| 1368.002 | 04/22/2024 | MRP | 0.90 | 675.00 | Review claim tracker for 18-23 claim objection w/r/t current status |
| 1368.002 | 04/22/2024 | MRP | 1.00 | 750.00 | Review and comment on Certification of Counsel for 18 and 20th omni objection (.6); emails w/ S&C, A&M and KAB re: the same (.1); review revised orders for 18 and 20th claim objection (.2); email w/ NEJ and UST re: revised claim objection orders (.1) |
| 1368.002 | 04/22/2024 | MRP | 0.40 | 300.00 | Email w/ A&M re: 7th round of claim objections (.1); briefly review list of parties subject to next round of objections (.3) |
| 1368.002 | 04/23/2024 | GAW | 5.70 | 2,565.00 | Emails w. KAB, MRP, and NEJ re: omnibus claim objections research on noticing (.2); confer w. NEJ re: same (.2); research same (4.2); draft summary of cases (1.1) |
| 1368.002 | 04/23/2024 | KAB | 1.30 | 1,202.50 | emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: service of 6th round of claim objections and related issues (.1); emails with UST, M. Pierce, N. Jenner and G. Williams re: revised orders for 18th and 20th omni objs. (.1); confer with LRC team re: finalization of COCs and related issues (.1); emails with M. Pierce, N. Jenner and G. Williams re: research on claim obj hearing issue (.2); discussions with N. Jenner re: research findings (.2); review and analyze research findings (.5); emails with A&M, S&C and M. Pierce re: same (.1) |
| 1368.002 | 04/23/2024 | MR | 1.70 | 595.00 | prepare index re: 24th claim objection (1.5); confer with NEJ re: same (.2) |
| 1368.002 | 04/23/2024 | NEJ | 3.20 | 1,920.00 | Emails w. KAB, MRP and GAW re: omnibus claim objection hearings (.1) Research precedent re: same (2.8) confer w. KAB and GAW re: same (.1); Confer w. GAW re: same (.2) |
| 1368.002 | 04/23/2024 | NEJ | 1.40 | 840.00 | Email KAB, MRP, GAW, and UST re: revised orders for 18th and 20th omnibus claim objections (.1); emails w. KAB, MRP, GAW, and S&C re: claimant sign-off on 20th omni claim obj. (.1); revise COCs re: same (.2); prepare same for filing (.6); Emails w. MRP and Chambers re: uploaded orders and CNOs for 19th, 21st, 22nd, and 23rd omni claim objection and Emails w. MRP and M. Ramirez re: same (.1); Review orders for re-upload (.3) |
| 1368.002 | 04/23/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and claimant counsel re: status of claim; email KAB, MRP, A&M, and S&C re: same |
| 1368.002 | 04/23/2024 | MRP | 0.20 | 150.00 | Email w/ Chambers re: claim objection orders; email w/ NEJ and MR re: the same |
| 1368.002 | 04/23/2024 | MRP | 0.10 | 75.00 | Email w/ NEJ and MR re: order uploads |
| 1368.002 | 04/23/2024 | MRP | 0.80 | 600.00 | Email w/ KAB and NEJ re: claim objection research (.2); review research findings (.6) |
| 1368.002 | 04/23/2024 | MRP | 0.10 | 75.00 | Email w/ M. Olins re: inquiry w/r/t clients' claims |
| 1368.002 | 04/24/2024 | KAB | 0.60 | 555.00 | emails with A&M, S&C, and M. Pierce re: claim transfer issues and consider same (.2); emails with S&C, A&M, N. Jenner and M. Pierce re: informal response to claim obj by customer, background on same and next steps (.2); emails with A&M, S&C, M. Pierce and N. Jenner re: status of a different customer claim and emails with counsel to customer re: same (.1); emails with LRC team re: updates to tracking charts re: same (.1) |
| 1368.002 | 04/24/2024 | GAW | 0.90 | 405.00 | email w. KAB, MRP, & NEJ re: responses to 29th claim objection (.2); review customer objections response and schedules to 29th claim objection (.5); revise 6th round (24th-30th) claim objection tracker (.2) |
| 1368.002 | 04/24/2024 | KAB | 0.60 | 555.00 | review and revise final versions of COCs for redacted versions of 18th and 20th omni objs (.3); emails with LRC team re: finalization and filing of redacted versions of same and submission of sealed versions to Chambers (.3) |
| 1368.002 | 04/24/2024 | MPH | 0.40 | 140.00 | Review and analyze Orders Sustaining 19th, 21st, 22nd & 23rd Claims Objections; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/24/2024 | MPH | 0.20 | 70.00 | Review and analyze Certification of Counsel Regarding 18th and 20th omnibus claim objections; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/24/2024 | NEJ | 0.40 | 240.00 | Email w. KAB, MRP and counsel to claimant re: status of claim and objections; Emails w. KAB, MRP, S&C, and A&M re: claimant not opposing claim objection; Emails w. KAB, MRP, S&C, and A&M re: response to 26th omni claim objection |
| 1368.002 | 04/24/2024 | NEJ | 0.10 | 60.00 | Confer w. M. Ramirez re: indexes for 24th-30th omni claim objection |
| 1368.002 | 04/24/2024 | MRP | 1.70 | 1,275.00 | Email w/ S&C re: drafts 31-35th claim objections (.1); review draft of 31, 32 and 33 claim objections (1.6) |
| 1368.002 | 04/24/2024 | MRP | 0.10 | 75.00 | Email w/ NEJ and A&M re: claim inquiry from Hausche Blackwell |
| 1368.002 | 04/25/2024 | KAB | 0.70 | 647.50 | emails with N. Jenner and M. Ramirez re: redacted orders for 18th and 20th and sealed orders for 18-23 omni claim objs (.1); review and revise same (.5); discussion with N. Jenner re: revisions to same (.1) |
| 1368.002 | 04/25/2024 | GAW | 0.20 | 90.00 | email w. NEJ re: 19th Omnibus Claim Objection; review sealed version re: same |
| 1368.002 | 04/25/2024 | MR | 1.60 | 560.00 | draft indices re: 25th through 30th claim objections |
| 1368.002 | 04/25/2024 | NEJ | 1.50 | 900.00 | Prepare sealed and redacted PFOs for 18th (.6) and 20th (.6) omni claim objections); Confer w. M. Ramirez re: same (.1); Emails w. KAB, MRP, GAW and M. Ramirez re: 18th and 20th omni claim objection PFOs and sealed PFOs for Court (.1); Email KAB, MRP, GAW and Court re: same (.1) |
| 1368.002 | 04/25/2024 | MRP | 2.70 | 2,025.00 | Review and update claim objection response tracker (1.1); research claim objection relates issue (1.6) |
| 1368.002 | 04/26/2024 | MR | 2.90 | 1,015.00 | revise indices re: 24th through 30th  claim objection |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 04/26/2024 | KAB | 0.30 | 277.50 | emails with S&C, counsel to customer and M. Pierce re: 25th omni claim obj and related issues; emails with another customer, M. Pierce and S&C re: reconciliation and continuance of response deadline related to continued 18th omni obj.; emails with S&C, A&M, M. Pierce and N. Jenner re: same |
| 1368.002 | 04/26/2024 | MRP | 3.40 | 2,550.00 | Review numerous responses to omnibus claim objections (1.6) and research the same (1.8) |
| 1368.002 | 04/27/2024 | MR | 2.60 | 910.00 | review and revise indices re: 24th through 30th claims objections (2.5); email with GAW re: same (.1) |
| 1368.002 | 04/27/2024 | KAB | 0.20 | 185.00 | emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: informal customer response to omni claim obj |
| 1368.002 | 04/29/2024 | MR | 1.40 | 490.00 | draft notices of submission of POCs re: 24th (.2), 25th (.2), 26th (.2), 27th (.2), 28th (.2), 29th (.2) and 30th (.2) claim objections |
| 1368.002 | 04/29/2024 | GAW | 1.00 | 450.00 | confer w. NEJ re: claim meeting & responses (.2); email w. NEJ re: same (.1); multiple emails w. KAB, MRP, NEJ, S&C and A&M re: responses to omnibus objection (.1); update tracker w. responses (.2); review 29th omnibus claim objection (.2); emails w. JH re: trackers (.1); emails w. KAB, MRP, NEJ re: claim objection responses and meeting (.1) |
| 1368.002 | 04/29/2024 | KAB | 1.10 | 1,017.50 | emails with M. Pierce, N. Jenner and G. Williams re: various updates to claim response trackers and related issues (.2); emails with A&M and M. Pierce re: 7th round of claim objs. and various open claim issues (.2); prepare for (.2) and call with (.4) counsel to customer and M. Pierce re: 25th omni claim obj and related issues; discussions with M. Pierce re: same (.1) |
| 1368.002 | 04/29/2024 | MRP | 0.80 | 600.00 | confer w/ KAB re: claim objection response (.2); prepare for (.2) and attend (.4) call with counsel to claimant w/r/t claim objection |
| 1368.002 | 04/29/2024 | MRP | 0.10 | 75.00 | Email w/ A&M re: specific claim objection w/r/t to certain parties |
| 1368.002 | 04/29/2024 | GAW | 2.30 | 1,035.00 | emails w. NEJ re: orders to 18th & 20th omnibus claim objections and review same in connection there with (.2); emails w. NEJ & MR re: 6th round omnibus claim objection indices (.2); review and revise same (1.9) |
| 1368.002 | 04/29/2024 | NEJ | 2.00 | 1,200.00 | Revise omnibus claim objections trackers (1.7); call and emails w. GAW re: same (.1); Confer and emails w. KAB, MRP and GAW re: same (.1); Emails w. KAB, MRP, GAW, and A&M re: same (.1) |
| 1368.002 | 04/29/2024 | AGL | 0.40 | 510.00 | review and analyze multiple notices of claims transfers |
| 1368.002 | 04/29/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Sustaining Debtors' 18th & 20th Omnibus Objections to Claims; email with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/29/2024 | MPH | 0.20 | 70.00 | Review and analyze Response to the Debtors' Twenty-Ninth omni claim objection; update calendar and critical dates memo re: same; email with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/29/2024 | NEJ | 0.10 | 60.00 | Email w. TD re: call from claimant re: 29th omni claim objections and consider next steps |
| 1368.002 | 04/30/2024 | GAW | 5.10 | 2,295.00 | review indices for 6th round omnibus claim objections: 24th (1.8), 25th (.5), 26th (.5), 27th (.3), 28th (.3), 29th (.3), 30th (.1); confer w. NEJ re: same (.2); revise index to 24th omnibus claim objection (.4); revise index to 29th omnibus claim objection (.4); email w. NEJ & JH re: verifying POCs related to same (.1) |
| 1368.002 | 04/30/2024 | KAB | 1.70 | 1,572.50 | review emails and attachments thereto from counsel to certain customers re: changes of address and claim transfers (.3); emails with A&M, Kroll, S&C and M. Pierce re: same (.1); review emails from various customers re: informal responses to 6th round of claim objs and consider next steps related thereto (.5); emails with LRC team re: same (.2); emails with A&M, S&C and M. Pierce re: May omni objs and timing issues (.1); discussions with M. Pierce re: same and customer claim issues (.3); emails with A&M, S&C, M. Pierce and N. Jenner re: 7th round of claim objs and related issues and consider same (.2) |
| 1368.002 | 04/30/2024 | GAW | 0.50 | 225.00 | email w. KAB, MRP, NEJ re: omnibus claim objection response; review omnibus objections in connection there with |
| 1368.002 | 04/30/2024 | MRP | 0.60 | 450.00 | prepare for (.4) and call w/ counsel to customer (.2) re: 26th omni objection to customer claim |
| 1368.002 | 04/30/2024 | GAW | 0.20 | 90.00 | emails w. KAB, MRP, NEJ re: responses to sixth round (24th-30th) omnibus claim objections; revise tracker re: same |
| 1368.002 | 04/30/2024 | MRP | 1.00 | 750.00 | Multiple emails w/ KAB re: claim objection responses (.2); call w/ counsel to customer re: pending claim objection and client's response deadline/related issues (.1); email w/ KAB, NEJ and GAW re: the same (.1); email w/ customer w/r/t inquiry re: pending claim objection (.3); discussions w/ KAB re: customer claim issues (.3) |
| 1368.002 | 04/30/2024 | NEJ | 1.30 | 780.00 | Calls w. claimant re: 28th omni claim objection (.2); Emails w. KAB, MRP, and GAW re: response from claimant on 29th omni claim objection (.1); Revise claim objection response tracker (.9); Emails w. KAB, MRP, and GAW re: same (.1) |
| **Total for Phase ID B124** | | Billable | 168.40 | 102,109.00 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 04/08/2024 | MR | 1.80 | 630.00 | draft 4.24 hearing agenda |
| 1368.002 | 04/11/2024 | AGL | 0.30 | 382.50 | discussions with KAB re: hearings update and misfiled and withdrawal of creditor Certificate of No Objection |
| 1368.002 | 04/11/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and S&C re: scheduling disclosure statement hearing; emails w. KAB, MRP and Chambers re: same; call Chambers re: same |
| 1368.002 | 04/11/2024 | KAB | 0.30 | 277.50 | discussions with A. Landis re: hearings update and misfiled and withdrawal of creditor Certificate of No Objection |
| 1368.002 | 04/11/2024 | MRP | 0.20 | 150.00 | Multiple emails w/ KAB and NEJ re: disclosure statement hearing date availability |

**Detail Fee Task Code Billing Report**                                      Page: 11
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B134 Hearings**

| | | | | | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 04/15/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: upcoming omni hearing dates and related issues |
| 1368.002 | 04/16/2024 | KAB | 0.20 | 185.00 | emails with A. Kranzley, M. Pierce and N. Jenner re: 4/24 hearing and matters going forward; emails with N. Jenner and M. Pierce re: same and status of certain matters and adjournments |
| 1368.002 | 04/16/2024 | NEJ | 1.00 | 600.00 | Emails w. KAB, MRP and S&C re: 4/24 hearing (.1); emails w. KAB and MRP re: same (.1); analyze docket and omnibus claim objection trackers re: same (.6); Email MRP, HWR and GAW re: status of Friedberg pretrial conference (.1); Email MRP and QE re: status of 2004 motion (.1) |
| 1368.002 | 04/17/2024 | AGL | 0.40 | 510.00 | discussions with LRC and S&C teams re: rescheduling of hearings, matters on for hearing and related issues |
| 1368.002 | 04/17/2024 | MR | 0.40 | 140.00 | continue drafting 4.24 hearing agenda; review email from NEJ re: matter going forward to same |
| 1368.002 | 04/17/2024 | KAB | 0.40 | 370.00 | emails with S&C, M. Pierce and A. Landis re: rescheduling of April and May omni hearings and related issues; discussions with A. Landis re: same |
| 1368.002 | 04/17/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP and Chambers re: rescheduling upcoming hearings; emails w. KAB, MRP and S&C re: same |
| 1368.002 | 04/18/2024 | MR | 0.40 | 140.00 | draft notice of rescheduled omnibus hearings; confer with NEJ re: same |
| 1368.002 | 04/18/2024 | NEJ | 0.30 | 180.00 | Emails w. MRP and Chambers re: rescheduling omnibus hearings for 4/24 and 5/15; Emails w. MRP and M. Ramirez re: notice of rescheduled hearings; review and revise same |
| 1368.002 | 04/19/2024 | MR | 0.30 | 105.00 | finalize and file notice of rescheduled hearing; emails with KAB, MRP, NEJ and GAW re: same |
| 1368.002 | 04/19/2024 | KAB | 0.40 | 370.00 | emails with S&C and LRC teams re: rescheduling April and May omni hearings and notice for same; emails with LRC team re: draft notice of rescheduled hearings; review and revise same; emails with LRC team re: finalization and filing of same |
| 1368.002 | 04/19/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP and S&C re: notice of rescheduled hearing; Emails w. KAB, MRP and GAW re: draft of same |
| 1368.002 | 04/25/2024 | KAB | 0.40 | 370.00 | multiple emails with S&C, A. Landis and M. Pierce re: DS hearing and timing issues; discussions and emails with N. Jenner re: same and communications with Chambers on same |
| 1368.002 | 04/25/2024 | NEJ | 0.70 | 420.00 | Emails w. KAB, MRP and S&C re: scheduling disclosure statement hearing (.1); Confer w. KAB re: same (.3); Calls w. Court re: same (.3) |
| 1368.002 | 04/29/2024 | NEJ | 0.30 | 180.00 | Confer and emails w. KAB re: scheduling DS hearing; emails w. KAB and Chambers re: same |

| **Total for Phase ID B134** | | Billable | 8.70 | 5,582.50 | Hearings |
|--------|-----------|------|--------------|--------|---|

**Phase ID B135 Litigation**

| | | | | | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 04/01/2024 | GAW | 1.70 | 765.00 | emails w. clawback targets re: signed settlement stipulation and follow-up on demand for repayment; (.7); review signed stipulation (.2); revise clawback settlement tracker (.7); emails w. RSC re: same (.1); |
| 1368.002 | 04/01/2024 | GAW | 2.00 | 900.00 | emails w. MBM and S&C re: serving disclosures in Mirana adv. (.1); confer w. MBM re: same (.1); draft NOS re: initial disclosures (.6); review Mirana Adversary case tracker and update same (.7); review docket re: case status (.3); email w. MBM, S&C and defense counsel re: disclosures (.2) |
| 1368.002 | 04/01/2024 | MPH | 0.30 | 105.00 | Finalize and file Notice of Service of Initial Disclosures in the Mirana Adversary; email with MBM & GAW re: same |
| 1368.002 | 04/01/2024 | MBM | 1.80 | 1,845.00 | review and analyze Mirana discovery requests (.6); emails with S&C re: same (.1); review and analyze Mirana initial disclosures for production (.9); emails with S&C re: same (.2) |
| 1368.002 | 04/01/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Service of Defendant Time Research Ltd.'s Rule 26(a) Initial Disclosures filed in the Mirana Adversary; Email exchange with MBM & GAW re: same |
| 1368.002 | 04/01/2024 | MRP | 0.60 | 450.00 | Review Defendants' initial disclosures in Mirana et al. adv. proceeding |
| 1368.002 | 04/02/2024 | GAW | 1.30 | 585.00 | review mirana docket re: defendants' response to motion to dismiss (.6); emails w. MBM re: motion to exceed for response to motion to dismiss (.2); review local rules re: same (.2); revise notice of service re: Mirana adv. initial disclosures (.1); confer w. NEJ re: same (.1); emails w. D. O'Hara re: Initial Disclosures (.1) |
| 1368.002 | 04/02/2024 | GAW | 0.60 | 270.00 | emails w. clawback targets re: stipulation to settle (.1); review and finalize stipulations (.3); confer w. RSC re: same (.2) |
| 1368.002 | 04/02/2024 | RSC | 0.50 | 637.50 | Review/analyze comments to clawback target settlement agreement from counsel; Draft/revise settlement stip per counsel comments; Discussion with clawback target counsel re: revised settlement agreement and process |
| 1368.002 | 04/02/2024 | RSC | 0.10 | 127.50 | Discussion with williams re: settlement stip for clawback target |
| 1368.002 | 04/02/2024 | RSC | 0.10 | 127.50 | Discussion with counsel to clawback target re: wire for clawback target settlement |
| 1368.002 | 04/02/2024 | RSC | 0.50 | 637.50 | Draft/revise worksheet re: updates for 4/2 clawback discussion; Discussion with cilia re: confirmation of clawback target settlement payment and stip |
| 1368.002 | 04/02/2024 | GAW | 0.80 | 360.00 | emails w. MBM and NEJ re: completion of briefing for motion to stay in Kavuri Adv. (.1); draft notice of same (.3); review docket re: issues related to same (.4) |
| 1368.002 | 04/02/2024 | GAW | 1.40 | 630.00 | update Mirana adversary tracker re: cases status (.4); update FTX EU adversary tracker re: cases status (.3); update Burgess adversary tracker re: cases status (.2); update Embed adversary tracker re: cases status (.2); update Voyager adversary tracker re: cases status (.3) |
| 1368.002 | 04/02/2024 | NEJ | 0.80 | 480.00 | Emails w. MBM and GAW re: notice of completion of briefing for Kavuri adversary (.1); Revise same and finalize for filing (.6); Confer w. GAW re: same (.1) |

**Detail Fee Task Code Billing Report**                                    Page: 12
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/02/2024 | GAW | 2.80 | 1,260.00 | emails w. MBM & NEJ re: Notice of Withdraw of Sale Motion and EU avoidance action (.1); draft NOW re: same (.4); analyze FTX EU Sale Motions re: issues regarded same (2.3) |
| 1368.002 | 04/02/2024 | NEJ | 1.60 | 960.00 | Calls and emails w. GAW re: NOW/NOD for FTX EU adversary (.5); review settlement order and stipulation (.4); revise NOW re: same (.3); research re: dismissal (.4) |
| 1368.002 | 04/02/2024 | MBM | 2.30 | 2,357.50 | review and analyze Defendants initial disclosure and disclosures in adversary (2.1); emails with S&C and Williams re: same (.2) |
| 1368.002 | 04/02/2024 | MBM | 0.50 | 512.50 | review of Kavuri notice of completion of brief; emails with Williams and SC re: same |
| 1368.002 | 04/02/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Approving Eighth Stipulation Regarding Extension of the Response Deadline entered in the Onusz adversary; update calendar and case tracker re: same; Email exchange with MBM  & GAW re: same |
| 1368.002 | 04/02/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Completion of Briefing filed in the Kavuri adversary; Email exchange with MBM, NEJ & GAW re: same |
| 1368.002 | 04/03/2024 | GAW | 1.10 | 495.00 | draft notice of dismissal re: FTX EU adversary proceeding (.5); review docket re: same (.2); emails w. NEJ re: same (.1); confer w. NEJ re: same (.2); emails w. MBM & NEJ re: same (.1) |
| 1368.002 | 04/03/2024 | GAW | 1.70 | 765.00 | emails w. S&C (D. O'Hara) re: Plaintiffs' Memo in opposition to MTD (Mirana Adv.) (.2); review docket re: same (.2); draft motion to exceed page limit re: same (1.0); draft order to exceed page limit re: same (.3) |
| 1368.002 | 04/03/2024 | GAW | 1.40 | 630.00 | review docket and update Onusz Adv. tracker re: case status (.3); review docket and update Bankman Adv. tracker re: case status (.2); review docket and update SBF Adv. tracker re: case status (.3); review docket and update Latona Adv. tracker re: case status (.2); review docket and update Friedberg Adv. tracker re: case status (.2); review docket and update K5 Adv. tracker re: case status(.2) |
| 1368.002 | 04/03/2024 | RSC | 0.30 | 382.50 | Review/analyze stips and emails from counsel to three clawback targets re: executed and wire transfer confirmation; Discussion with lavin and cilia re: settlement wires initiated for three targets |
| 1368.002 | 04/03/2024 | RSC | 1.10 | 1,402.50 | Discussion with Alix re: clawback target funds flow analysis (.1); Review/analyze materials from Alix re: clawback target funds flow for settlement negotiations (.6); emails with MBM and GAW re: status of clawback settlements (.4) |
| 1368.002 | 04/03/2024 | RSC | 0.20 | 255.00 | Review/analyze issues raised by clawback target counsel re: return of funds; Discussion with cilia re: pw settlement wire issues |
| 1368.002 | 04/03/2024 | RSC | 0.20 | 255.00 | Discussion with s&c team re: redaction of relevant tracing docs for use in negotiations |
| 1368.002 | 04/03/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C re: EU restructuring motion; confer w/ MBM re: same |
| 1368.002 | 04/03/2024 | NEJ | 0.30 | 180.00 | Review and revise Notice of Dismissal for EU adversary (.3) and NOW for EU Sale Motion (.3); confer w. GAW re: same (.1); Emails w. MBM, GAW and S&C re: same (.2) |
| 1368.002 | 04/03/2024 | GAW | 1.90 | 855.00 | emails w. MBM re: nonparty subpoenas (K5 Adv.) (.1); email w. MBM and S&C re: same(.1); draft subpoenas for three discovery targets (.7); draft notices of service for three discovery targets (.6)); draft cover letter for discovery target (.2); review K5 adversary docket re: notice of intent (.2) |
| 1368.002 | 04/03/2024 | MBM | 1.20 | 1,230.00 | review of dismissal notices for EU adversary (.3); review of appeal docket re: same (.5); numerous communications with S&C re: same (.4) |
| 1368.002 | 04/03/2024 | MBM | 0.40 | 410.00 | emails with Cobb and Williams re: status of settlements for clawback targets |
| 1368.002 | 04/03/2024 | MPH | 0.40 | 140.00 | Draft and revise Notice of Withdrawal of Notice of Dismissal with Prejudice filed in the Platform Life Sciences adversary; Email exchange with NEJ & GAW re: same |
| 1368.002 | 04/03/2024 | NEJ | 1.20 | 720.00 | Emails w. MBM re: notice of dismissal re: Platform Life Sciences Inc. (.2); Review stip and revise notice re: same (.8); emails w. MBM and S&C re: same (.2) |
| 1368.002 | 04/03/2024 | GAW | 0.40 | 180.00 | emails w. RSC and MBM re: status of settlements for clawback targets |
| 1368.002 | 04/04/2024 | GAW | 1.90 | 855.00 | emails w. clawback target re: return of funds and inability to repay (.4); review and revise tracker (1.2); emails w. second round of clawback targets re: return of funds (.2); emails w. RSC & MBM re: settlement notices (.1) |
| 1368.002 | 04/04/2024 | RSC | 0.20 | 255.00 | Review/analyze settlement offer incl attached supporting docs from clawback target counsel |
| 1368.002 | 04/04/2024 | RSC | 0.10 | 127.50 | Discussion with cilia/lavin re: clawback target wire transfer |
| 1368.002 | 04/04/2024 | RSC | 1.00 | 1,275.00 | Review/analyze redacted docs supporting claims to be utilized in settlement negotiations wi target counsel (.3); Discussion with ap/s&c re: several issues wi redacted docs for clawback target negotiations (.3); Draft/revise settlement proposal to clawback target counsel wi multiple attachments (.4) |
| 1368.002 | 04/04/2024 | GAW | 0.70 | 315.00 | emails w. MBM, NEJ and S&C re: notice of withdrawal and the stipulation of dismissal (Latona Adv.) (.1); emails w. MBM and NEJ re: same (.1); emails w. MBM, MH & JH re: finalizing same (.1); review finalized notice and stipulation (.3); emails w. MBM and S. Mazzarelli (S&C) re: same (.1) |
| 1368.002 | 04/04/2024 | GAW | 2.50 | 1,125.00 | confer w. MBM re: non-party document production subpoenas (.2); research FRCP 45 & Fed. Bankr. Rule 9016 re: prior notice requirement (.7); revise subpoenas (.6); email w. MBM re: same (.2); email w. MBM, S&C and Defense Counsel re: same (.2); emails w. MPH, JH & Parcels re: service of subpoenas (.2); finalize notices of service for subpoenas (.4) |
| 1368.002 | 04/04/2024 | JH | 0.20 | 62.00 | Emails w/ MBM, GAW and MPH re: finalizing NOW of Voluntary Dismissal of Platform Life Science and Stipulation of Dismissal re: same; finalize same |
| 1368.002 | 04/04/2024 | JH | 0.20 | 62.00 | Emails w/ MBM and GAW re: service of subpoenas re: K5 Adversary; Emails w/ Parcels re: service of same |
| 1368.002 | 04/04/2024 | GAW | 0.60 | 270.00 | email w. MBM, NEJ and S&C re: notice of withdrawal for the EU sale motion and the notice of voluntary dismissal (.1); revise same (.2); finalize same (.2); emails w. MBM & MH re: finalized notices (.1) |
| 1368.002 | 04/04/2024 | RSC | 0.20 | 255.00 | Discussion wi s&c and lrc teams re: weekly settlement approvals and notice to be |

**Detail Fee Task Code Billing Report**                                    Page: 13
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | filed |
| 1368.002 | 04/04/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target after reviewing settlement offer re: settlement offer approval process and proposed stip |
| 1368.002 | 04/04/2024 | NEJ | 0.10 | 60.00 | Emails w. MBM and GAW re: finalizing and filing stipulation for dismissal of PLS adversary |
| 1368.002 | 04/04/2024 | MPH | 0.30 | 105.00 | File Notice of Withdrawal of Notice of Voluntary Dismissal and filing of Stipulation of Dismissal in the Latona adversary; Email exchange with MBM, GAW & JLH re: same |
| 1368.002 | 04/04/2024 | MBM | 0.40 | 410.00 | Review of Sentry subpoena and communications with counsel re: same |
| 1368.002 | 04/04/2024 | MBM | 0.30 | 307.50 | review of PLS dismissal notice and emails with Williams and S&C re: same |
| 1368.002 | 04/04/2024 | MBM | 0.90 | 922.50 | research re: third party subpoena issues (.7); communicate with S&C re: same (.2) |
| 1368.002 | 04/04/2024 | MBM | 1.20 | 1,230.00 | review and revise k5 3rd party subpoenas (1.1) and communications with S&C and Williams re: same (.1) |
| 1368.002 | 04/04/2024 | MBM | 0.40 | 410.00 | review, revise and finalize Lorem Ipsum dismals notices and communications with S&C re: same |
| 1368.002 | 04/05/2024 | RSC | 0.40 | 510.00 | Discussions with four clawback targets counsel re: responses to turnover demand and potential settlement |
| 1368.002 | 04/05/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: response received and substantive response required |
| 1368.002 | 04/05/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: response received and offer expected |
| 1368.002 | 04/05/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: settlement information provided as requested |
| 1368.002 | 04/05/2024 | GAW | 2.30 | 1,035.00 | email w. MBM & S&C re: serving 1st Set of ROGs, 2nd RFP, and Notice of Depo and discovery target (.2); review docket re: same (.2); review and finalize same (1.0) draft notice of service for 2nd set of RFPs (.2); email w. MBM re: same (.2); emails w. MBM, S&C and defense counsel re: same (.1); review and revise plan for service of same (.2); emails w. Parcels re: service (.2) |
| 1368.002 | 04/05/2024 | RSC | 0.70 | 892.50 | Draft/revise worksheet to include follow up contacts wi clawback targets and status updates |
| 1368.002 | 04/05/2024 | RSC | 1.60 | 2,040.00 | draft follow up demands (1.4) and send to multiple clawback targets not yet responding to 3/11 initial demand (.2) |
| 1368.002 | 04/05/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel and cilia re: confirmation of payment receipt and closing of matter |
| 1368.002 | 04/05/2024 | RSC | 0.40 | 510.00 | Discussion with clawback target counsel re: settlement proposal; Review/analyze settlement offer from clawback target counsel |
| 1368.002 | 04/05/2024 | RSC | 0.10 | 127.50 | advice to williams re: clawback target settlement proposal |
| 1368.002 | 04/05/2024 | RSC | 1.00 | 1,275.00 | Draft/revise settlement stips for three clawback targets settlements (.6); call with three clawback targets counsel re: settlement approvals, settlement process and stips/wire instructions (.4) |
| 1368.002 | 04/05/2024 | GAW | 1.20 | 540.00 | numerous emails w. clawback targets regarding settlement (.4); update tracker re: same (.2); emails w. RSC re: tracker and updates (.1); confer w. RSC re settlement negotiation strategy (.1); emails w. RSC and S&C re: settlement negotiation strategy and recommendation (.2); review letter from target re: settlement (.2) |
| 1368.002 | 04/05/2024 | MBM | 1.70 | 1,742.50 | review and revise k5 discovery requests (1.4); numerous communications with S&C re: same (.3) |
| 1368.002 | 04/08/2024 | GAW | 0.10 | 45.00 | emails w. parcels re: service of discovery for K5 Adv. |
| 1368.002 | 04/08/2024 | GAW | 3.40 | 1,530.00 | emails w. HWR and S&C (D. O'Hara) re: Mirana Adv. MTD response (.3); confer and emails w. MBM & HWR re: same (.5); revise motion and PFO to exceed page limits (.8); confer and emails w. HWR re: redacting information (.4); review sealing orders and rules re: redacting information (.6); draft service instruction re: same (.2); review declaration of MBM iso opposition to def MTD (.4); review exhibit to the same (.2) |
| 1368.002 | 04/08/2024 | RSC | 1.40 | 1,785.00 | Review/analyze responses from multiple (11) clawback targets responding to follow up demand sent 4/5 (.8); discussion with multiple targets (10) re: responses to 4/5 follow up demand (.6) |
| 1368.002 | 04/08/2024 | RSC | 0.10 | 127.50 | Discussion with williams re: updates and info needed for four clawback targets with missing/incorrect info |
| 1368.002 | 04/08/2024 | GAW | 2.40 | 1,080.00 | emails w. multiple clawback targets re: return of funds (1.3); draft stipulation and agreement to settle (.3); update tracker re: same (.5); emails w. RSC and MBM re: same (.1); emails w. MBM re: tracker updates (.1); discussion w. RSC re: tracker updates and info needed (.1) |
| 1368.002 | 04/08/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: settlement offer and process |
| 1368.002 | 04/08/2024 | RSC | 0.10 | 127.50 | Discussion with target counsel re: confirmation and receipt of fully executed settlement agreement, and wire transfer status |
| 1368.002 | 04/08/2024 | RSC | 0.70 | 892.50 | Discussion with counsel to settling clawback target re: edits to settlement stip, and counter proposal, then final agreement on language (.3); revise clawback target settlement stip per comments form target counsel (.4) |
| 1368.002 | 04/08/2024 | RSC | 0.40 | 510.00 | Draft/revise for daily activity and otherwise update small claims worksheet per harsch request |
| 1368.002 | 04/08/2024 | MR | 0.30 | 105.00 | finalize and file Stipulation to Modify Second Amended Case Management Plan and Scheduling Order in layerzero adversary; emails with MBM, HWR and GAW re: same |
| 1368.002 | 04/08/2024 | MR | 1.90 | 665.00 | finalize and file McGuire declaration and exhibits re: opposition to MTD in layerZero adversary (.9), Marshall declaration and exhibits re: same (.5), and opposition brief (.3); file motion to exceed page limit re: same (.2) |
| 1368.002 | 04/08/2024 | GAW | 0.20 | 90.00 | email w. S&C re: stipulation to modify second amended case management plan and scheduling order (LayerZero Adv.); emails w. MBM, HWR, MR, MH re: same; confer w. HWR re: same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/08/2024 | HWR | 0.40 | 214.00 | Confer w/ GAW re: issues in all adversary proceedings |
| 1368.002 | 04/08/2024 | HWR | 8.10 | 4,333.50 | Confer (.5) and emails (.3) w/ GAW, MBM and S&C re: status of draft response brief in Mirana adversary, McGuire declaration, A&M declaration and motion to exceed page limit and filing plan for same; confer and emails w/ GAW re: motion to exceed page limit (.3); review and revise draft motion and order to exceed page limit (.7); and email with S&C and MBM re: draft motion and order to exceed page limit (1.1); review and revise multiple iterations of draft response brief (1.1); review and revise multiple iterations of McGuire declaration iso same (.5); review all exhibits to McGuire declaration and review for confidentiality and compliance with Court procedures (.9); review A&M declaration and supporting exhibits (.4); emails w/ S&C and MBM re: revisions to exhibits and A&M declaration (.2); emails w/ S&C re: issues of PII in certain exhibits (.1); confer w/ GAW and MRP re: redaction issues with exhibits (.3); review Bankruptcy rules, local rules, various sealing orders, and court procedures re: redacting portions of exhibit (.7); review proposed final version of response brief (.3), MBM declaration and exhibits (.2), A&M declaration and exhibits (.2), and finalize and review for filing motion and order to exceed page limit (.4); emails w/ MBM and MR re: finalizing and filing Brief, Declarations, Exhibits and Motion to Exceed (.3) confer w/ MR re: filing plan (.2); emails w/ GAW re: draft service instructions for filing and review/revise same and emails w/ Kroll, MBM, NEJ, GAW, KAB, MRP and S&C re: service of response brief and supporting documents (.4) |
| 1368.002 | 04/08/2024 | HWR | 0.90 | 481.50 | Review stipulation extending deadline to appoint a mediator in LayerZero and S&C revisions to same (.3); emails w/ MBM, GAW, MR, and S&C re: finalizing and filing same (.1); emails w/ MBM and counsel to LayerZero re: stipulation (.2); review proposed final version for filing (.1); email w/ S&C re: same and related issues (.2) |
| 1368.002 | 04/08/2024 | MBM | 4.70 | 4,817.50 | review and revise response to Mirana motion to dismiss (2.1); review and revise McGuire declaration and accompanying exhibits iso same (2.6) |
| 1368.002 | 04/08/2024 | MBM | 0.80 | 820.00 | draft and revise layer zero mediation stip (.6), emails with S&C re: same (.2) |
| 1368.002 | 04/08/2024 | GAW | 0.40 | 180.00 | Confer w/ GAW re: open issues in all adversary proceedings |
| 1368.002 | 04/09/2024 | GAW | 3.40 | 1,530.00 | emails w. clawback targets re: settlement and status of substantive responses to request for repayment (1.3); revise and update tracker (.6); review tracker for responsive information to S&C inquires re: status of LRC clawback efforts (1.2); emails w. MBM & RSC re: same (.1); review materials provided from clawback target re: inability to repay (.2) |
| 1368.002 | 04/09/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: questions re: small claims worksheet |
| 1368.002 | 04/09/2024 | RSC | 0.10 | 127.50 | review/analyze responses from clawback targets to demands |
| 1368.002 | 04/09/2024 | RSC | 0.10 | 127.50 | Discussion with clawback targets re: substantive response expected |
| 1368.002 | 04/09/2024 | KAB | 3.10 | 2,867.50 | emails with S&C and M. Pierce re: Voyager 9019 (.2); emails with M. Ramirez, N. Jenner and M. Pierce re: same, notice needs and related issues (.1); review and revise multiple iterations of 9019 notice (1.9); review Ray dec iso same (.5); review and revise notice for same (.1); emails with N. Jenner and J. Ford re: finalization and filing of same (.2); confer with N. Jenner and J. Ford re: same and service (.1) |
| 1368.002 | 04/09/2024 | MR | 1.40 | 490.00 | finalize RFPs, ROGS and Notice of Deposition in layerzero adversary (.7); emails with parcels and HWR re: service of same (.2); draft Notice of Service re: same (.3); finalize and file same (.2) |
| 1368.002 | 04/09/2024 | MR | 0.30 | 105.00 | draft notice re: 9019 voyager motion; confer with NEJ re: same; emails with KAB, MRP and NEJ re: same |
| 1368.002 | 04/09/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C and Latham re: K5 adversary and discovery issues |
| 1368.002 | 04/09/2024 | GAW | 0.10 | 45.00 | confer w. HWR & NEJ re: adversary service instructions |
| 1368.002 | 04/09/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: settlement payment |
| 1368.002 | 04/09/2024 | HWR | 0.70 | 374.50 | Review draft Embed mediation statement (.5); emails w/ MBM, S&C and GAW re: same (.1); confer w/ GAW re: same (.1) |
| 1368.002 | 04/09/2024 | HWR | 0.90 | 481.50 | Review and revise draft notice of small estate claim settlement for Future Now (.1); emails w/ S&C, RSC, GAW and MBM re: same and LRC comments to same (.2); confer w/ GAW re: revisions to same (.2); review revised and finalized notice (.2); emails w/ MR, RSC, GAW and MBM re: finalizing and filing of notice and service of same (.2) |
| 1368.002 | 04/09/2024 | HWR | 1.30 | 695.50 | Review and revise first set of interrogatories (.2), second RFP (.2), 30(b)(6) depo notice (.2) in LayerZero adversary; emails and confer w/ MR re: finalizing and serving same (.3); confer w/ MBM re: same (.1); serve same via email service (.1); review and revise NOS for same (.1); emails w/ MR and MBM re: same (.1) |
| 1368.002 | 04/09/2024 | HWR | 0.80 | 428.00 | Review draft 9019 motion (.5); emails w/ K. Mayberry re: same (.2); emails w/ MBM re: LRC comments to draft (.1) |
| 1368.002 | 04/09/2024 | MPH | 0.60 | 210.00 | Finalize and file Notice of Small Estate Claims Settlement (.5); Email exchanges with RSC, MBM, HWR and GAW re: same (.1) |
| 1368.002 | 04/09/2024 | MPH | 0.40 | 140.00 | Review and analyze Notice of Rule 30(B)(6) Deposition of LayerZero Labs Ltd.; Plaintiffs' First Set of Interrogatories to Defendants and Plaintiffs' Second Request for Production of Documents to Defendants in the LayerZero adversary;  Update case tracker and calendar re: same; Email exchange with HWR & MR re: same |
| 1368.002 | 04/09/2024 | MBM | 1.00 | 1,025.00 | emails with S&C re: Embed mediation (.2); review and revise mediation statement (.8) |
| 1368.002 | 04/09/2024 | MBM | 1.10 | 1,127.50 | emails with S&C re: Layer Zero discovery responses (.2); review of same and finalize for service (.9) |
| 1368.002 | 04/09/2024 | MBM | 1.40 | 1,435.00 | emails with Williams and Harsch re: status of clawback settlements (.3); prepare settlement status report (1.1) |
| 1368.002 | 04/09/2024 | MBM | 0.50 | 512.50 | review of discovery target subpoena responses |

**Detail Fee Task Code Billing Report**                                      Page: 15
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/09/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and M. Ramirez re: Voyager 9019 motion; Review same |
| 1368.002 | 04/09/2024 | MRP | 1.30 | 975.00 | Email w/ S&C re: draft Voyager settlement motion (.1); review and comment on draft of the same (1.2) |
| 1368.002 | 04/10/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: payment of settlement amount |
| 1368.002 | 04/10/2024 | GAW | 3.90 | 1,755.00 | numerous emails w. clawback targets re: proof of inability to pay, settlement, and proof of agency (1.2); revise and update tracker (2.7) |
| 1368.002 | 04/10/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: payment issues and settlement payment update |
| 1368.002 | 04/10/2024 | RSC | 0.20 | 255.00 | review and comment on notice of march settlement report for filing |
| 1368.002 | 04/10/2024 | MR | 0.50 | 175.00 | finalize and file stipulation re: Revised Insider Adversary Complaint CMO; emails with MBM and HWR re: same |
| 1368.002 | 04/10/2024 | MR | 0.90 | 315.00 | finalize layerzero adversary mediation stip (.3); draft NOW re: Certification of Counsel for same (.3); finalize and file same (.2); emails with MBM, HWR and MPH re: same (.2) |
| 1368.002 | 04/10/2024 | MR | 0.40 | 140.00 | finalize and file stipulation re: Revised CMO for Latona adversary; emails with MBM, HWR and MPH re: same |
| 1368.002 | 04/10/2024 | MR | 0.40 | 140.00 | finalize and file small estate claims March 2004 Settlements; emails with RSC, MBM and HWR re: same |
| 1368.002 | 04/10/2024 | HWR | 0.90 | 481.50 | Review and revise draft March small estate claims settlement notice (.3); emails w/ RSC and S&C re: same (.3); emails and confer w/ GAW and RSC re: settlement amounts (.2); emails w/ MR, RSC, MBM and GAW re: finalizing and filing same (.1) |
| 1368.002 | 04/10/2024 | HWR | 0.50 | 267.50 | Review and revise draft Stipulation amending CMO in FTX Insiders adversary (.3); emails w/ S&C, MBM, GAW and MR re: same (.2) |
| 1368.002 | 04/10/2024 | HWR | 1.60 | 856.00 | Review and revise draft LayerZero mediation stipulation (.3, draft COC for same (.4); emails w/ MBM and S&C re: draft stipulation and draft COC (.2), emails w/ opposing counsel re: stipulation (.1); emails w/ MBM, MH and MR re: same (.1); emails w/ MBM, S&C and MR re: notice withdrawal of COC (.2); review/revise notice of withdrawal and review proposed final version for filing (.2); emails w/ Court and S&C re: notice of withdrawal (.1) |
| 1368.002 | 04/10/2024 | HWR | 0.40 | 214.00 | Review stipulation to further amended CMO in Latona adversary; review proposed final version for filing; emails w/ MBM, MR and S&C re: same |
| 1368.002 | 04/10/2024 | MPH | 0.70 | 245.00 | Review and analyze Stipulation to Modify Case Management Plan and Scheduling Order filed in the Platform Life Sciences Adversary and update calendar and case tracker re: same (.6); email with MBM, HWR & MR re same (.1) |
| 1368.002 | 04/10/2024 | MPH | 0.40 | 140.00 | File Certification of Counsel re: Stipulation and Proposed Order re: Appointment of Mediator in LayerZero adversary proceeding; Emails with MBM & HWR re: same |
| 1368.002 | 04/10/2024 | MPH | 0.60 | 210.00 | Review and analyze Stipulation and Proposed Order to Modify the Case Management Plan and update calendar and case tracker re: same (.5); Email exchange with MBM, HWR & MR re: same (.1) |
| 1368.002 | 04/10/2024 | MBM | 0.50 | 512.50 | emails with Dunne and Proskauer re: layer zero mediation; call with Dunne re: same |
| 1368.002 | 04/10/2024 | MBM | 1.50 | 1,537.50 | further review and preparation of settlement worksheet |
| 1368.002 | 04/10/2024 | MBM | 0.60 | 615.00 | emails with O'Hara re: Insider CMO (.1); review and finalize same (.5) |
| 1368.002 | 04/10/2024 | MBM | 0.40 | 410.00 | numerous emails with Potter and S&C re: withdrawal of Layer Zero mediaiton stipulation |
| 1368.002 | 04/11/2024 | GAW | 0.20 | 90.00 | emails w. HWR re: third stipulation of briefing schedule (Friedberg Adv.); review docket and stipulation re: same |
| 1368.002 | 04/11/2024 | RSC | 0.30 | 382.50 | Review/analyze substantive response from clawback target re: defenses to claims |
| 1368.002 | 04/11/2024 | GAW | 3.00 | 1,350.00 | Update Onusz Adv. tracker re: case status (.3); review docket and update Bankman Adv. tracker re: case status (.2); review docket and update SBF Adv. tracker re: case status (.3); review docket and analyze Latona Adv. tracker re: case status (.3); review docket and update Friedberg Adv. tracker re: case status (.2); review docket and update K5 Adv. tracker re: case status (.2); analyze and revise Mirana adversary tracker re: cases status (.4); Update FTX EU adversary tracker re: cases status (.3); Update Burgess adversary tracker re: cases status (.3); Update Embed adversary tracker re: cases status (.2); Update Voyager adversary tracker re: cases status (.3 |
| 1368.002 | 04/11/2024 | GAW | 2.10 | 945.00 | confer w. RSC re: clawback target information (.1); research information for clawback targets (1.6); revise tracker (.3); email w. RSC re: same (.1) |
| 1368.002 | 04/11/2024 | GAW | 1.30 | 585.00 | review affidavits of service and proof of service for subpoenas (K5 Adv.) (1.2); email w. HWR re: non-party subpoena response deadline (.1) |
| 1368.002 | 04/11/2024 | HWR | 0.50 | 267.50 | Review docket in Friedberg adversary re: Friedberg's COC and Order to further extend response deadline and emails w/ MBM, B. Carrol and GAW re: same |
| 1368.002 | 04/11/2024 | HWR | 0.50 | 267.50 | Confer and emails w/ GAW re: subpoenas issued in K5 adversary, deadlines re: same and process/procedure re: compliance and enforcement of subpoenas |
| 1368.002 | 04/11/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW re: open issues and upcoming deadlines in adversary proceedings and review same |
| 1368.002 | 04/11/2024 | MPH | 0.10 | 35.00 | Review and analyze copy of Order from U.S. Judicial Panel on Multidistrict Litigation Order Denying Transfer entered in the Onusz Class Action Adversary; Emails with AGL, MBM, KAB, MRP, NEJ, HWR, GAW & MR re: same |
| 1368.002 | 04/11/2024 | MBM | 0.90 | 922.50 | review and analysis of numerous MDL correspondence to court re: status of MDL proceedings |
| 1368.002 | 04/11/2024 | MRP | 0.80 | 600.00 | Review MDL panel opinion w/r/t removal of adversary proceeding |
| 1368.002 | 04/12/2024 | GAW | 6.20 | 2,790.00 | research re: recovery against subsequent transferees & 548 avoidance actions (3.2); prepare memorandum on research findings (2.1); confer and email w. RSC re: same (.3) emails w. clawback targets: same (.3); revise and update tracker re: same (.3) |
| 1368.002 | 04/12/2024 | RSC | 0.30 | 382.50 | Review/analyze settlement offer from clawback target counsel; Discussion with counsel for clawback target re: settlement offer response |

**Detail Fee Task Code Billing Report**

Page: 16

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/12/2024 | RSC | 0.80 | 1,020.00 | draft initial turnover demands for five additional clawback targets |
| 1368.002 | 04/12/2024 | RSC | 0.10 | 127.50 | Call with counsel to clawback target re: substantive response to turnover demand |
| 1368.002 | 04/12/2024 | MR | 0.70 | 245.00 | finalize Responses and Objections to 1st Interrogatories & 3rd RFPs and Plaintiffs ROs to Third RFPs in K5 adversary (.3); draft Notice of Service re: same (.2); emails with HWR, GAW and DLS re: same (.2) |
| 1368.002 | 04/12/2024 | HWR | 0.80 | 428.00 | Review R&Os to K5 defendants discovery requests (.1); review and revise NOS for service of same (.3); emails w/ GAW, MBM, and S&C re: responses and objections to same (.1); emails w/ MR and GAW re: finalizing and serving R&Os (.2); serve R&Os via email and emails w/ MR and Parcels re: physical service of same (.1) |
| 1368.002 | 04/12/2024 | MPH | 0.20 | 70.00 | Review and analyze letters re: Defendants Caroline Ellison, Nishad Singh, and Gary Wang in support of their pending motions to sever the claims against them; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 04/12/2024 | MBM | 0.80 | 820.00 | review and finalize k5 discovery responses |
| 1368.002 | 04/15/2024 | RSC | 0.50 | 637.50 | Review/analyze settlement offer from clawback target; Discussion with clawback target inhouse counsel re: response to settlement offer |
| 1368.002 | 04/15/2024 | RSC | 0.40 | 510.00 | Review/analyze research from williams re: 550 and 548 issues |
| 1368.002 | 04/15/2024 | RSC | 0.20 | 255.00 | Review/analyze response from clawback target counsel re: status of settlement payment; discussion with clawback target counsel re: settlement proposal |
| 1368.002 | 04/15/2024 | RSC | 0.90 | 1,147.50 | Discussion with s&c team re: settlements for week of 4/15 (.1); revise worksheet for clawback small claims reflecting 4/15 activity (.3); Draft/revise summary status report on existing targets, and request same from lrc team (.4); Draft small claims settlement worksheet for week of 4/19 (.1) |
| 1368.002 | 04/15/2024 | RSC | 0.20 | 255.00 | Review/analyze and respond to clawback target re: explanation of delay in settlement payment |
| 1368.002 | 04/15/2024 | GAW | 4.20 | 1,890.00 | emails w. RSC and MBM re: status of clawback target demands (.2); analyze clawback tracker re: summary of clawback progress (1.4); draft proposed settlement schedule (.2); research re: additional information related to clawback targets (1.6); revise/update tracker re: same (.8) |
| 1368.002 | 04/15/2024 | RSC | 0.10 | 127.50 | Review/analyze response from target re: turnover demand |
| 1368.002 | 04/15/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: turnover demand and response |
| 1368.002 | 04/15/2024 | MPH | 0.30 | 105.00 | Review and analyze docket and 9019 Settlement Motion in the Chapter 15 Proceeding of FTX DM; Email exchange with KAB and NEJ re: same |
| 1368.002 | 04/15/2024 | GAW | 1.80 | 810.00 | confer w. RSC re: memorandum re: 550 & 548 issues (.4); further research re: same (1.4) |
| 1368.002 | 04/16/2024 | GAW | 2.20 | 990.00 | revise clawback tracker (.4); research clawback target information (1.5); emails w. RSC re: adding new targets to clawback tracker (.1); email w. RSC & MBM re: outstanding settlement offer (.2) |
| 1368.002 | 04/16/2024 | RSC | 0.40 | 510.00 | Discussion with clawback target counsel re: settlement negotiations; review/analyze clawback target settlement offer and identify issues |
| 1368.002 | 04/16/2024 | RSC | 0.40 | 510.00 | Discussion with williams re: 550 open issues |
| 1368.002 | 04/16/2024 | RSC | 0.30 | 382.50 | advice to lrc team re: chart tracking issues and updates |
| 1368.002 | 04/16/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target and cilia rep re: settlement payment confirmation |
| 1368.002 | 04/16/2024 | RSC | 0.40 | 510.00 | Discussion with S&C team re: additional clawback targets and info thereon; Discussion with LRC team re: additional clawback targets; Review/analyze revised settlement schedule for settlements to be proposed week of 4/19 |
| 1368.002 | 04/16/2024 | HWR | 0.10 | 53.50 | Emails w/ NEJ, B. Carroll re: status of pretrial conference in Friedberg adversary |
| 1368.002 | 04/16/2024 | MBM | 1.50 | 1,537.50 | review and revise litigation target stipulation (1.2); emails with Brown and S&C re: same (.3) |
| 1368.002 | 04/17/2024 | GAW | 4.00 | 1,800.00 | emails w. clawback targets re: request for repayment, settlement negotiations, and transaction payments (.2); emails w. RSC & MBM re: clawback status (.4); research relativity re: clawback target information (3.2) email w. RSC & MBM re: update on same (.2) |
| 1368.002 | 04/17/2024 | AGL | 0.20 | 255.00 | discussions with RSC re: clawback collection efforts and results |
| 1368.002 | 04/17/2024 | MR | 0.40 | 140.00 | finalize and file Certification of Counsel re: stipulation re: appointing a mediator in LayerZero Adversary; emails with MBM and HWR re: same |
| 1368.002 | 04/17/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and S&C re: litigation target's R&Os to discovery requests |
| 1368.002 | 04/17/2024 | HWR | 0.90 | 481.50 | Revise COC and mediation stipulation for LayerZero (.5); emails w/ MBM, S&C and MR re: same (.2); review final order for purposes of uploading to court in accordance with electronic processing procedures and emails w/ MBM and MR re: same (.2) |
| 1368.002 | 04/17/2024 | RSC | 1.20 | 1,530.00 | Review/analyze updated clawback tracking spreadsheet re: new targets per s&c team and williams update (.2); discussion with williams re: reports on clawback targets status, missing info (.2); draft and provide to s&c team list of open issues, strategy and claim related positions (.4); update clawback tracking spreadsheet for 4/17 activities (.2); discussion with landis re: collateral results and status (.2) |
| 1368.002 | 04/17/2024 | RSC | 0.10 | 127.50 | discussion with clawback target counsel re: settlement conf |
| 1368.002 | 04/17/2024 | RSC | 0.20 | 255.00 | Review/analyze response from clawback target to demand; Discussion with clawback target re: response to demand and necessary documentation/substantive reponse |
| 1368.002 | 04/17/2024 | MBM | 1.00 | 1,025.00 | numerous communications with S&C and Proskauer re: Layer Zero mediation (.4); review and revise stipulation re: same (.4); emails with Potter re: same (.2) |
| 1368.002 | 04/17/2024 | MBM | 0.60 | 615.00 | review of litigation target subpoena responses (.5); emails with S&C re: same (.1) |
| 1368.002 | 04/17/2024 | MPH | 0.40 | 140.00 | Review and analyze Order Approving 3rd Stipulation Extending Deadline for Defendant to Respond to Amended Complaint in the Friedberg Adversary; Update calendar and case tracker re: same; emails with MBM, HWR, GAW & MR re: same |
| 1368.002 | 04/17/2024 | GAW | 3.80 | 1,710.00 | additional research re: FTX adversary proceedings avoidance actions (.6); review of |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | complaints in FTX Adversary Proceedings (3.1); email w. RSC re: same (.1) |
| 1368.002 | 04/18/2024 | MR | 0.20 | 70.00 | review and analyze docket re: Onusz et al v. West Realm Shires Inc. et al adversary matter; review Certification of Counsel re: revised Case Management Plan and Scheduling Order |
| 1368.002 | 04/18/2024 | RSC | 0.40 | 510.00 | Call wi harsch re: strategy re: responses to defenses, process related to turnover demands |
| 1368.002 | 04/18/2024 | RSC | 0.60 | 765.00 | Calls with multiple clawback target counsel re: settlement issues |
| 1368.002 | 04/18/2024 | RSC | 0.50 | 637.50 | initial review of settlement offer from clawback target counsel wi markup of settlement stip; Discussion with clawback target counsel re: settlement offer and markup, and pending offer for another target |
| 1368.002 | 04/18/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target re: issues wi settlement payment process, and wi cilia re: same |
| 1368.002 | 04/18/2024 | GAW | 0.40 | 180.00 | emails w. HWR re: non-party subpoenas (Mirana Adv.); review docket re: non-party responses; confer w. HWR re: same |
| 1368.002 | 04/18/2024 | RSC | 0.30 | 382.50 | revise small claims worksheet to reflect 4/18 activities |
| 1368.002 | 04/18/2024 | HWR | 0.90 | 481.50 | Confer w/ GAW re: enforcement of subpoenas and open issues regarding subpoenas issued in K5 adversary (.4); review and revise GAW draft summary re: same (.2); review open issues re: subpoenas served in K5 adversary and status of each (.3) |
| 1368.002 | 04/18/2024 | NEJ | 0.10 | 60.00 | email w. MBM re: April rescheduled hearing and litigation matters |
| 1368.002 | 04/19/2024 | JH | 0.50 | 155.00 | Emails w/ HWR, GAW and MR re: updating adversary tracker (22-50513) (.1); review and update same (.4) |
| 1368.002 | 04/19/2024 | RSC | 0.30 | 382.50 | discussion with clawback target counsel re: settlement offer and need for additional support; Review/analyze settlement offer from clawback target |
| 1368.002 | 04/19/2024 | RSC | 0.10 | 127.50 | Review/analyze notice of settlement to confirm present settlements included in procedure |
| 1368.002 | 04/19/2024 | RSC | 0.60 | 765.00 | Review/analyze response from clawback target re: demand to return funds (.1); reply to clawback target settlement response (.1); Discussion with Alix re: need for trace documents per clawback targets settlement responses (.2); confer wi williams re: clawback target dissolution defense (.2) |
| 1368.002 | 04/19/2024 | HWR | 0.10 | 53.50 | Email w/ B. Carroll re: status of Friedberg pretrial conference |
| 1368.002 | 04/19/2024 | GAW | 1.10 | 495.00 | emails (.1) & confer (.2) w. RSC re: clawback target's corporate status; perform and revise search for entity name & delaware corporate entity status (.5); call and emails w. Delaware Secretary of State division of corporations re: same (.3) |
| 1368.002 | 04/19/2024 | MBM | 0.40 | 410.00 | review and analyze party's response to Kives subpoena |
| 1368.002 | 04/22/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: proposed return of entire transfer amount |
| 1368.002 | 04/22/2024 | KAB | 0.80 | 740.00 | emails with S&C, A. Landis and M. Pierce re: Friedberg discovery related to Motion to Authorize FTX Europe Restructuring Agreement (.1); review and analyze various discovery related requests attached thereto (.7) |
| 1368.002 | 04/22/2024 | GAW | 3.30 | 1,485.00 | emails w. MBM re: updates to clawback tracker (.1); revise clawback tracker w. MBM's updates & other settlement updates (.9); emails w. clawback targets re: settlements and requesting repayment (2.3) |
| 1368.002 | 04/22/2024 | RSC | 0.20 | 255.00 | Draft/revise response to clawback target inquiry re: factual support for transfer claim |
| 1368.002 | 04/22/2024 | GAW | 1.60 | 720.00 | emails w. HWR re: research the effect of discovery on amended complaint/briefing (.1); research same (1.3); confer w. HWR re: same (.2) |
| 1368.002 | 04/22/2024 | RSC | 0.30 | 382.50 | Review/analyze harsch email re: clawback target's background and related issues |
| 1368.002 | 04/22/2024 | HWR | 1.80 | 963.00 | Emails w/ B. Carroll, MBM and GAW re: procedural issues with serving discovery requests in Friedberg adversary (.3); review same (.7); confer w/ GAW re: same (.4); draft summary of research findings for MBM (.5) |
| 1368.002 | 04/22/2024 | HWR | 3.30 | 1,765.50 | Emails w/ GAW re: NOS filed by Non-party re: subpoena in K5 adversary and review same (.1); Review inquiry from M. Bennett re: party objection to subpoena on basis of service (.3) and confer w/ GAW re: issues with serving party subpoena (.2); research re: adequate service of subpoena under Rule 45 (.8); emails and conference w/ GAW re: research for same and summary of findings (.3); emails w/ MBM and GAW re: same and research findings (.3); revise draft email re: research findings on service of subpoena under Rule 45 (.9) and emails w/ M. Bennett, MBM, GAW and S&C re: same (.1); emails w/ MBM, GAW and Non-party re: protective order (.1) and review main case protective order/ addendums and K5 adversary docket for purposes of sending proper protective order and other documents to Non-party per Non-party's request (.2) |
| 1368.002 | 04/22/2024 | GAW | 2.90 | 1,305.00 | emails w. HWR re: service of subpoena (K5 Adv.); emails w. MBM & HWR re: objection to subpoena (.1); confer w. HWR re: same (.2); research foreign service of subpoena in 3rd circuit & second circuit (1.9); emails w. HWR & MBM re: same (.7) |
| 1368.002 | 04/22/2024 | MBM | 0.90 | 922.50 | emails with S&C and Robertson re: respondent's subpoena objections (.4); research re: same (.5) |
| 1368.002 | 04/22/2024 | MBM | 1.10 | 1,127.50 | emails with Robertson and S&Cre: friedberg discovery (.3); research re: same (.8) |
| 1368.002 | 04/22/2024 | MRP | 0.70 | 525.00 | Email w/ AGL and KAB re: Friedberg discovery requests (.1); interrogatories to Debtors (.6) |
| 1368.002 | 04/23/2024 | GAW | 0.30 | 135.00 | email w. clawback target re: wire transfer settlement; email w. RSC re: same; email w. RSC, RLKS, and S&C re: same |
| 1368.002 | 04/23/2024 | GAW | 1.10 | 495.00 | emails w. HWR re: subpoenas (K5 Adv) (.1); review non-party subpoenas, affidavits of service, and notice of service re: same (.4); and review docket re: responses to non-party subpoenas subpoenas (.2) draft subpoenas tracker for K5 Adv (.4) |
| 1368.002 | 04/23/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and Sentry re: subpoena in K5 adversary |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

Page: 18

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/23/2024 | HWR | 1.00 | 535.00 | Emails w/ GAW re: status of subpoenas and drafting subpoena tracking chart for subpoena issued in K5 adversary (.2); call w/ MR re: subpoenas issued in K5 adversary (.3); review status of subpoenas issued in K5 adversary and open issues related thereto (.5) |
| 1368.002 | 04/23/2024 | HWR | 0.20 | 107.00 | Review message from EY re: fee apps and confer w/ NEJ re: same |
| 1368.002 | 04/23/2024 | MBM | 1.70 | 1,742.50 | work of adversary discovery related issues, emails with Bennet and Robertson re: same |
| 1368.002 | 04/23/2024 | MR | 0.30 | 105.00 | call with HWR re: subpoenas issued in K5 adversary |
| 1368.002 | 04/24/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: additional clawback target added to lrc work list |
| 1368.002 | 04/24/2024 | RSC | 0.30 | 382.50 | Discussion with clawback target re: response to demand and related issues; Review/analyze response from clawback target re: dissolved/ceased operations; Discussion with clawback target re: insufficient response to demand and supporting documents required |
| 1368.002 | 04/24/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, N. Jenner and G. Williams re: Voyager motion status and CNO/COC needs; emails with S&C and LRC re: same |
| 1368.002 | 04/24/2024 | RSC | 0.20 | 255.00 | Review/analyze response from clawback target re: delay in substantive response; Discussion with clawback target re: response deadline and related issues |
| 1368.002 | 04/24/2024 | RSC | 0.50 | 637.50 | discussion with s&c team re: revised settlement stip proposed by clawback target; Review/analyze revised settlement stip proposed by clawback target and related documents; Discussion with clawback target counsel re: comments and markup to settlement stip, settlement process |
| 1368.002 | 04/24/2024 | GAW | 0.20 | 90.00 | emails w. RSC re: new targets re: clawbacks; revise clawback tracker re: same; emails w. RSC, MBM & S&C re: counsel to clawback targets |
| 1368.002 | 04/24/2024 | AGL | 0.50 | 637.50 | discussions with potential new counsel to friedberg in adversary re: scheduling issues; discussions with QE team re: same |
| 1368.002 | 04/24/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target counsel and cilia re: settlement payment |
| 1368.002 | 04/24/2024 | RSC | 0.30 | 382.50 | Draft/revise demand response to clawback target incl review of supporting bank transfer docs |
| 1368.002 | 04/24/2024 | GAW | 3.60 | 1,620.00 | confer and email w. MRP re: researching contested matters issue related to Friedberg discovery (.4); research same (3.2) |
| 1368.002 | 04/24/2024 | GAW | 0.10 | 45.00 | confer w. HWR re: subpoena tracker (K5 Adv.) |
| 1368.002 | 04/24/2024 | HWR | 0.80 | 428.00 | Review draft subpoena tracker for subpoenas issued in K5 adversary (.4); emails w/ GAW re: same (.1); review open issues with subpoenas (.3) |
| 1368.002 | 04/24/2024 | MPH | 0.30 | 105.00 | Review and analyze D. Friedberg's Motion to Extend Objection Deadline and Establishing Discovery Schedule to Object to Collateral Claims Settlement Agreement and Motion to Shorten Notice and Objection Periods for Motion to Extend Objection Deadline and Establish Schedule re: same; Update calendar and critical dates memo re: same; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/24/2024 | MBM | 0.40 | 410.00 | communications with landis and Rand re: Friedberg litigation issues |
| 1368.002 | 04/24/2024 | MBM | 0.80 | 820.00 | emails with Quinn re: service of discovery in Friedberg adversary (.3); research re: same (.5) |
| 1368.002 | 04/24/2024 | NEJ | 0.30 | 180.00 | Email KAB, MRP and GAW re: Certificate of No Objection for Voyager settlement 9019 motion; Email AGL, KAB, MRP, and S&C re: same; Email KAB, MRP, M. Ramirez, MPH and JLF re: same |
| 1368.002 | 04/24/2024 | AGL | 0.40 | 510.00 | communications with mcguire and Rand re: Friedberg litigation issues |
| 1368.002 | 04/24/2024 | MRP | 3.60 | 2,700.00 | Emails w/ S&C, AGL and KAB re: Friedberg motion to shorten (.1); analyze Friedberg motion to extend objection deadline (2.2) and motion to shorten (.9); confer w/ AGL re: the same (.4) |
| 1368.002 | 04/24/2024 | MRP | 5.50 | 4,125.00 | Draft objection to Friedberg motion to shorten (4.9); numerous emails w/ AGL and KAB re: the same (.6) |
| 1368.002 | 04/25/2024 | GAW | 3.00 | 1,350.00 | review clawback tracker for information re: RSC targets (1.8); emails w. targets re: settlement offer (.5); emails w. RSC re: Alix Partners verification information (.1); email w. RSC, RLKS, and S&C re: payment issues (.1); confer w. RSC re: settlement offer, and target supporting details (.3); emails w. RSC re: target financial information (.1); emails w. RSC, S&C and RLKS re: confirmation of receipt (.1) |
| 1368.002 | 04/25/2024 | GAW | 0.30 | 135.00 | email w. MBM, HWR & S&C re: 9019 motion; review of local rules re: same |
| 1368.002 | 04/25/2024 | RSC | 0.50 | 637.50 | revise claw back worksheet to reflect activity on 4/25 and other necessary updates |
| 1368.002 | 04/25/2024 | RSC | 0.10 | 127.50 | Discussion with alix re: several clawback target settlement negotiations and redacted fund flow docs required |
| 1368.002 | 04/25/2024 | RSC | 0.90 | 1,147.50 | Discussion (draft response email incl) with clawback target counsel re: response to proposed settlement wi marked up stip (.1); Review/analyze proposed revised stip from clawback target counsel (.3); Draft/revise proposed settlement stip from clawback target  counsel (.2); Discussion (incl draft response) with clawback target re: insufficient settlement offer and docs required to substantiate offer (.3) |
| 1368.002 | 04/25/2024 | RSC | 0.10 | 127.50 | Review/analyze confirming emails from cilia re: settlement funds status for settling clawback target |
| 1368.002 | 04/25/2024 | RSC | 0.20 | 255.00 | Discussion (incl review clawback target response) with clawback target re: settlement funds receipt and final executed settlement stip |
| 1368.002 | 04/25/2024 | RSC | 0.20 | 255.00 | Review/analyze requested redacted bank transfer to clawback target docs to confirm redaction accurate |
| 1368.002 | 04/25/2024 | RSC | 0.20 | 255.00 | Discussion (incl revise drfat email) with clawback target re: proof of transfer flow as requested |
| 1368.002 | 04/25/2024 | GAW | 1.50 | 675.00 | Revise adversary trackers (.9); review dockets re: same (.6) |
| 1368.002 | 04/25/2024 | RSC | 0.20 | 255.00 | Review/analyze clawback target transfer details to reconcile with s&c team information prior to demand being made |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/25/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target counsel and alix p re: missing settlement payment |
| 1368.002 | 04/25/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target counsel re: status of settlement approval and related issues |
| 1368.002 | 04/25/2024 | HWR | 0.70 | 374.50 | Review/consider inquiry from S&C re: notice party issues for Burgess 9019 motion (.1); review local rules and bankruptcy rules and small estate claims settlement order re: proper notice parties (.3); emails w/ MBM, KAB and MRP, GAW and S&C re: same (.2) and confer w/ GAW re: same (.1) |
| 1368.002 | 04/25/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and MBM re: open issues with subpoenas in K5 adversary |
| 1368.002 | 04/25/2024 | MBM | 0.40 | 410.00 | emails with S&C and Robertson re: Burgess 9019 |
| 1368.002 | 04/25/2024 | MBM | 0.30 | 307.50 | emails with S&C and Latham re: Kives discovery issues |
| 1368.002 | 04/25/2024 | MRP | 0.70 | 525.00 | Revise draft of objection to motion to shorten based on comments from KAB and AGL (.5); emails w/ S&C re: draft of Fee examiner (.2) |
| 1368.002 | 04/25/2024 | MRP | 0.50 | 375.00 | Review Latona 9019 motion |
| 1368.002 | 04/25/2024 | MRP | 0.60 | 450.00 | Discussion w/ AGL re: discovery timing question (.4); emails w/ S&C re: the same (.2) |
| 1368.002 | 04/26/2024 | RSC | 0.20 | 255.00 | Discussion with clawback targets and counsel re: payment instructions and revised settlement stip, payment overdue |
| 1368.002 | 04/26/2024 | RSC | 0.60 | 765.00 | Review/analyze multiple clawback target transfer flows per documentation and information received from alix p (.3); conf video w/ alix p re: proof of transfer funds flow issues (.3) |
| 1368.002 | 04/26/2024 | GAW | 0.60 | 270.00 | emails w. MBM & HWR re: 9019 Motion (.1); emails w. HWR, MR & MH re: same (.1); review motion and notice re: same (.4) |
| 1368.002 | 04/26/2024 | GAW | 0.70 | 315.00 | emails w. RSC & MBM re: clawback tracker revisions, and status update to S&C (.2); review trackers re: clawback target (.5) |
| 1368.002 | 04/26/2024 | RSC | 0.30 | 382.50 | Discussion with harsch email and telephone conference re: target lists and issues |
| 1368.002 | 04/26/2024 | RSC | 0.40 | 510.00 | draft and send additional clawback target demands |
| 1368.002 | 04/26/2024 | GAW | 2.50 | 1,125.00 | email and confer w. HWR re: research on motion for leave on discovery (.3); research re: same (2.2) |
| 1368.002 | 04/26/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and N. Jenner re: UST position on Voyager 9019 and Certificate of No Objection; emails with M. Ramirez, M. Pierce, and G. Williams re: same, revision, finalization and filing of same; review and revise CNO |
| 1368.002 | 04/26/2024 | MR | 0.80 | 280.00 | draft Certificate of No Objection re: Voyager 9019 motion (.2); prepare order for upload (.2); finalize, file and upload same (.3); emails with LRC team re: same (.1) |
| 1368.002 | 04/26/2024 | HWR | 1.40 | 749.00 | Review draft 9019 motion for settlements with remaining defendants other than SBF in Latona adversary and revise same (.6); emails w/ S&C, MBM, GAW, MR and MH re: same (.2); emails w/ GAW, MH and MR re: drafting and revising notice for same (.1); review and revise draft notice (.2); emails w/ MBM, GAW and MH re: finalizing motion and notice for filing (.2); emails w/ K. Mayberry re: same (.1) |
| 1368.002 | 04/26/2024 | HWR | 1.10 | 588.50 | Emails w/ B. Carroll re: motion for leave to serve early discovery (.1); calls and emails w/ GAW re: research re: same (.5); review GAW research findings (.4); and emails w/ MBM re: same (.1) |
| 1368.002 | 04/26/2024 | HWR | 0.10 | 53.50 | Emails w/ Non-party re: subpoena issued to same in K5 adversary |
| 1368.002 | 04/26/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Service of LayerZero Labs Ltd.'s Responses and Objection to Plaintiffs' Notice of 30(b)(6) Deposition filed in the LayerZero Adversary; Emails with MBM, HWR, GAW & MR re: same |
| 1368.002 | 04/26/2024 | MPH | 0.90 | 315.00 | Revise and finalize 9019 Motion in Latona Adversary in preparation of filing and service in both main and adversary proceedings (.6); Update calendar and critical dates memo and case tracker re: same (.2); Emails with MBM, HWR, GAW & MR re: same (.1) |
| 1368.002 | 04/26/2024 | MBM | 1.10 | 1,127.50 | review and comments to Latona 9019 motion (.9); emails with Robertson and S&C re: same (.2) |
| 1368.002 | 04/26/2024 | MBM | 1.50 | 1,537.50 | emails with Robertson and Quinn re: Friedberg discovery (.3); review of precedent for opening discovery (1.2) |
| 1368.002 | 04/26/2024 | MBM | 1.50 | 1,537.50 | review of respondent's subpoena response (.3); review of documents produced thereto (1.2) |
| 1368.002 | 04/28/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: settlement conf |
| 1368.002 | 04/29/2024 | GAW | 2.60 | 1,170.00 | emails w. multiple clawback targets re: receipt of transferred funds (1.4); revise clawback tracker w. updates (.9); emails w. AlixPartners re: supporting documentation of transfer to clawback target (.1); review same (.2) |
| 1368.002 | 04/29/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: specific approvals of settlements for week of 4/22 |
| 1368.002 | 04/29/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: order granting Voyager 9019; review order |
| 1368.002 | 04/29/2024 | GAW | 0.80 | 360.00 | emails w. HWR re: deposition subpoena (.1); research deposition subpoenas issues (.7) |
| 1368.002 | 04/29/2024 | RSC | 0.20 | 255.00 | Discussion with counsel to multiple clawback targets re: settlement proposal issue re: confidentiality |
| 1368.002 | 04/29/2024 | RSC | 0.30 | 382.50 | Discussion with clawback target counsel re: edits to settlement stip and settlement process issues; Review/analyze proposed revisions to settlement stip and process from clawback target counsel |
| 1368.002 | 04/29/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: settlements and confidentiality issues |
| 1368.002 | 04/29/2024 | AGL | 0.30 | 382.50 | discussions with QE team re: friedberg issues |
| 1368.002 | 04/29/2024 | HWR | 0.40 | 214.00 | Further review GAW research re: discovery motions to permit early discovery in adversaries and emails w/ MBM and B. Carroll re: same |
| 1368.002 | 04/29/2024 | HWR | 0.70 | 374.50 | Emails w/ B. Carroll, GAW and MBM re: subpoenas (.3) and review research findings on issues in connection w/ same (.2); confer w/ GAW re: same (.1) |
| 1368.002 | 04/29/2024 | HWR | 0.10 | 53.50 | Review order staying Burgess adversary |
| 1368.002 | 04/29/2024 | MPH | 0.10 | 35.00 | Review and analyze Order (A) Authorizing the Debtors to Enter into the Global Settlement Agreement with Voyager, (B) Approving the Global |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

Page: 20

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | Agreement, and (C) Granting Related Relief; email with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/29/2024 | MPH | 0.30 | 105.00 | Review and analyze Order Staying Adversary Proceeding entered in the Burgess Adversary; update calendar and case tracker re: same; email with MBM, HWR, GAW & MR re: same |
| 1368.002 | 04/30/2024 | RSC | 0.40 | 510.00 | Draft/revise settlement agreement for clawback target and send with payment instructions and settlement advice to clawback counsel |
| 1368.002 | 04/30/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: settlement offer and response, and request from alix redacted substantiating docs re: transfer |
| 1368.002 | 04/30/2024 | RSC | 0.70 | 892.50 | Draft/revise stips for clawback targets settlement (.6) and email counsel to clawback target re: same and settlement closing information (.1) |
| 1368.002 | 04/30/2024 | RSC | 0.30 | 382.50 | Draft/revise worksheet for clawback tracking to reflect activity on 4/29 and 4/30 |
| 1368.002 | 04/30/2024 | GAW | 0.10 | 45.00 | emails w. RSC & MBM re: weekly clawback target settlements schedule |
| 1368.002 | 04/30/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target inhouse counsel re: settlement approval status, markup of settlement agreement (and review of same for approval)  and process post approval |
| 1368.002 | 04/30/2024 | HWR | 1.30 | 695.50 | Review and revise draft first set of RFP and interrogatories to defendants in Mirana adversary (.4); serve same via email (.1); emails w/ MBM and MR re: finalizing same for service (.1); emails w/ MR and DLS re: service of same via mail (.1); review service list and emails w/ MR re: drafting, revising, finalizing and filing NOS for same (.3); review and revise NOS for same (.2) Emails w/ S&C, MBM re: discovery requests (.1) |
| 1368.002 | 04/30/2024 | MBM | 1.60 | 1,640.00 | review of revised CFAR complaint (1.5); emails with Harsch re: same (.1) |
| 1368.002 | 04/30/2024 | MPH | 0.20 | 70.00 | Update calendar and case tracker re: staying of Burgess adversary proceeding |
| 1368.002 | 04/30/2024 | MRP | 1.60 | 1,200.00 | Analyze Friedberg objection |
| **Total for Phase ID B135** | | Billable | 244.50 | 169,331.00 | Litigation |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 04/01/2024 | NEJ | 0.10 | 60.00 | call w. FTX creditor re: distributions |
| 1368.002 | 04/15/2024 | AGL | 0.40 | 510.00 | discussions with de doj re: potential victim compensation |
| **Total for Phase ID B140** | | Billable | 0.50 | 570.00 | Creditor Inquiries |
| | | | | | |
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 04/02/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and N. Jenner re: dischargeability issue and research needed on same; consider same |
| 1368.002 | 04/02/2024 | MRP | 1.20 | 900.00 | Email w/ S&C re: discharge deadline extension and related research question (.1); review precedent w/r/t extending party discharge deadline (1.1) |
| 1368.002 | 04/03/2024 | MRP | 0.10 | 75.00 | Email w/ J. Klein re: forthcoming motion from Nugenesis w/r/t digital asset estimation order |
| 1368.002 | 04/03/2024 | AGL | 1.60 | 2,040.00 | review and analyze nugen motion to vacate estimation of digital asset motion (1.4); discussions with MRP re: same (.2) |
| 1368.002 | 04/03/2024 | KAB | 0.10 | 92.50 | review and analyze email from J. Klein re: motion to vacate, order for motion to estimate digital assets, related motion to seal and related issues |
| 1368.002 | 04/05/2024 | MRP | 0.40 | 300.00 | Review NuGenesis motion to seal |
| 1368.002 | 04/08/2024 | KAB | 0.90 | 832.50 | call with A. Kranzley re: disclosure statement, solicitation and plan issues (.4); multiple emails with Kroll, A&M, S&C, M. Pierce and N. Jenner re: same and analyze attachment thereto (.3); consider timing and service issues and review Local Rules in connection with same (.2) |
| 1368.002 | 04/08/2024 | MRP | 0.10 | 75.00 | Call w/ J. Kapoor re: NuGenesis service issues |
| 1368.002 | 04/08/2024 | KAB | 0.50 | 462.50 | emails with M. Pierce and N. Jenner re: dischargeability research; emails with S&C, M. Pierce and N. Jenner re: dischargeability motion; briefly review same; email M. Pierce re: same |
| 1368.002 | 04/08/2024 | MRP | 0.30 | 225.00 | Numerous emails w/ S&C and Kroll re: plan and solicitation process and planning |
| 1368.002 | 04/08/2024 | MRP | 1.40 | 1,050.00 | Email w/ S&C re: motion to extend  discharge deadline (.1); review and comment on draft of same (1.3) |
| 1368.002 | 04/08/2024 | MRP | 0.90 | 675.00 | Emails w/ Kroll re: plan and solicitation sequencing (.1); review plan re: the same (.8) |
| 1368.002 | 04/09/2024 | KAB | 0.80 | 740.00 | review M. Pierce proposed comments to Dischargeability motion and order and review Local Rules and FRBP in connection with same (.6); emails with S&C and M. Pierce re: same, finalization, filing and service issues (.2) |
| 1368.002 | 04/09/2024 | MRP | 1.30 | 975.00 | Review and comment on motion to extend Artz's determination deadline (1.0); emails w/ S&C re: motion to extend deadline (.1); emails w/ KAB, NEJ and MR re: finalizing and filing motion (.2) |
| 1368.002 | 04/09/2024 | MR | 0.50 | 175.00 | draft notice re: Artz motion to extend deadline re: dischargeability complaint;  file motion re: same; emails and confer with KAB, MRP and NEJ re: same |
| 1368.002 | 04/09/2024 | NEJ | 0.60 | 360.00 | Emails w. KAB, MRP, and S&C re: motion to extend Artz dischargeability deadline (.1); Emails w. KAB, MRP and M. Ramirez re: finalizing and filing same (.1); Review and finalize same (.4) |
| 1368.002 | 04/11/2024 | KAB | 4.00 | 3,700.00 | emails with S&C, A. Landis and M. Pierce re: disclosure statement, plan, hearing on DS and related issues (.2); emails with M. Pierce and N. Jenner re: hearing on DS and emails with Chambers re: same (.2); emails with A. Landis and M. Pierce re: revised Plan and DS (.1); emails with Kroll, S&C, A&M, M. Pierce and N. Jenner re: DS notice, service plan and related issues and consider Kroll timing proposal (.3); review and revise DS notice and consider ways to address timing issue related to amendments/supplements in connection therewith (.7); begin review of amended Plan (2.3); discussion with M. Pierce re: same (.2) |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 04/11/2024 | AGL | 1.70 | 2,167.50 | begin review of amended DS |
| 1368.002 | 04/11/2024 | MRP | 2.50 | 1,875.00 | Begin reviewing draft of chapter 11 plan |
| 1368.002 | 04/11/2024 | MRP | 2.10 | 1,575.00 | Review and comment on draft of disclosure statement hearing notice |
| 1368.002 | 04/12/2024 | AGL | 2.30 | 2,932.50 | review nugen motion to vacate (.8); review and revise nugen letter (1.1); discussions with MRP re: same (.4) |
| 1368.002 | 04/12/2024 | AGL | 1.30 | 1,657.50 | continue review of ds (.5) and plan (.8) |
| 1368.002 | 04/12/2024 | NEJ | 1.10 | 660.00 | Research re: plan revisions regarding deemed to accept/reject (0.9); Emails w. KAB, MRP and GAW re: same (.1); Call w. GAW re: same (.1) |
| 1368.002 | 04/12/2024 | KAB | 6.30 | 5,827.50 | continue review and revision of Plan (1.8); begin review and revision of DS (3.8); emails with S&C, A&M, Kroll, M. Pierce and N. Jenner re: various issues related to service of DS hearing notice, DS and Plan and consider issues related to same (.4); review and revise latest iterations of DS hearing notice (.2); emails with N. Jenner, G. Williams and M. Pierce re: plan research on voting rights  (.1) |
| 1368.002 | 04/12/2024 | MRP | 3.90 | 2,925.00 | Continue reviewing draft of chapter 11 plan |
| 1368.002 | 04/14/2024 | NEJ | 4.30 | 2,580.00 | Calls w. GAW re: plan research (.4); Research re: voting rights (3.9) |
| 1368.002 | 04/14/2024 | GAW | 8.80 | 3,960.00 | email w. KAB, MRP, NEJ re: research on claim status and voting rights (.1); research regarding same (5.8); draft memo re: same (2.5); calls w. NEJ re: same (.4) |
| 1368.002 | 04/15/2024 | KAB | 4.80 | 4,440.00 | continue review and revision of DS (4.3); email A. Landis and M. Pierce re: proposed comments to plan and DS (.1); review and analyze plan research findings on voting issues (.3); emails with N. Jenner and G. Williams re: same (.1) |
| 1368.002 | 04/15/2024 | NEJ | 2.50 | 1,500.00 | Continue research regarding voting rights (2.4); Email KAB, MRP and GAW re: same (.1) |
| 1368.002 | 04/15/2024 | AGL | 2.70 | 3,442.50 | review and analyze and comments to plan |
| 1368.002 | 04/16/2024 | KAB | 1.10 | 1,017.50 | emails with S&C, M. Pierce and N. Jenner re: revised solicitation order and materials and related issues (.1); emails with A&M, S&C, M. Pierce and N. Jenner re: service issues related to notice of DS hearing and solicitation and consider issues raised (.2); discussion with M. Pierce re: solicitation materials and related issues (.2); discussion with A. Landis re: plan and DS (.2); emails with S&C, A. Landis and M. Pierce re: comments to Plan and DS (.1); review and revise multiple iterations of DS hearing notice (.3) |
| 1368.002 | 04/16/2024 | AGL | 1.10 | 1,402.50 | review and analyze and comments to objection/response to NuGen motion to vacate digital assets order (.9); discussions with MRP, KAB re: same (.2) |
| 1368.002 | 04/16/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB and GAW re: research on solicitation orders; Research re: same |
| 1368.002 | 04/16/2024 | MRP | 4.20 | 3,150.00 | Review draft of disclosure statement |
| 1368.002 | 04/17/2024 | MR | 0.50 | 175.00 | finalize and file Objection to NuGenesis Motion to Vacate (.4); emails with AGL, KAB, MRP, NEJ, GAW and MPH re: same (.1) |
| 1368.002 | 04/17/2024 | KAB | 0.50 | 462.50 | emails with M. Pierce and N. Jenner re: issues related to notice of DS hearing and service; emails with S&C, M. Pierce and N. Jenner re: same and consider issues realted to same; emails with A&M, S&C, M. Pierce and N. Jenner re:  various solicitation related issues and consider same |
| 1368.002 | 04/17/2024 | KAB | 2.10 | 1,942.50 | begin review and revise of solicitation order, including review of precedent re: same |
| 1368.002 | 04/17/2024 | NEJ | 0.60 | 360.00 | Emails w. KAB, MRP and S&C re: notice of DS, DS and plan service (.1); emails w. KAB and MRP re: same (.1); research re: same (.4) |
| 1368.002 | 04/17/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP and S&C re: objection to NuGenesis motion to vacate re: motion to estimate digital assets; emails w. MRP, GAW and M. Ramirez re: finalizing and filing same |
| 1368.002 | 04/18/2024 | MR | 0.60 | 210.00 | draft Certificate of No Objection re: Artz Dischargeability Motion (.2); finalize and file same (.3) emails with MRP, NEJ and GAW re: same (.1) |
| 1368.002 | 04/18/2024 | KAB | 3.80 | 3,515.00 | review and revise solicitation order (1.9), solicitation procedures (1.1), publication notice (.2), confirmation hearing notice (.2), cover letter (.1), notice of filing plan supplement (.1) and notice of filing proposed solicitation order (.1); emails with S&C, M. Pierce and N. Jenner re: same (.1) |
| 1368.002 | 04/18/2024 | GAW | 0.10 | 45.00 | emails w. NEJ & MR re: CNO for Dischargeability Motion |
| 1368.002 | 04/18/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW and M. Ramirez re: Certificate of No Objection for motion to extend Artz dischargeability deadline; review same |
| 1368.002 | 04/19/2024 | MR | 0.10 | 35.00 | review and analyze docket re: Order Extending the Exclusive Periods During Which Only the Emergent Debtor May File a Chapter 11 Plan and Solicit Acceptances Thereof; email with AGL, MBM, KAB, MRP, KAB, NEJ, HWR, GAW, MPH re: same |
| 1368.002 | 04/21/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: update on filing of plan/DS and related issues |
| 1368.002 | 04/22/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: updates on notice of DS, solicitation and service lists |
| 1368.002 | 04/22/2024 | NEJ | 0.10 | 60.00 | Emails w. A&M, KAB and MRP re: updates on notice of DS, solicitation and service lists |
| 1368.002 | 04/23/2024 | KAB | 1.50 | 1,387.50 | multiple emails with Kroll, S&C, A&M, M. Pierce and N. Jenner re: various plan, solicitation, DS and service issues, including review of attachments thereto (.3); review bankruptcy and local rules re: same and consider issues (.4); multiple discussions with M. Pierce re: solicitation issues, ballots and plan related service (.5); review and analyze comments to ballots (.2); emails with S&C and M. Pierce re: comments on ballots (.1) |
| 1368.002 | 04/23/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, S&C, and Kroll re: Notice of DS, DS and Plan Service |
| 1368.002 | 04/23/2024 | MRP | 0.70 | 525.00 | Email w/ S&C and Kroll re: disclosure statement hearing notice (.1); review updated draft of DS hearing notice (.6) |
| 1368.002 | 04/23/2024 | MRP | 4.40 | 3,300.00 | Review and comment on drafting voting ballots for plan classes (4.1); email w/ S&C re: the same (.3) |
| 1368.002 | 04/24/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce and N. Jenner re: further revised ballots, certain waivers |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| | | | | | contained therein and related issues; emails with S&C, M. Pierce, N. Jenner and G. Williams re: status of notice of DS hearing, amended plan and amended DS |
| 1368.002 | 04/24/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW, and S&C re: filing plan for revised plan/DS |
| 1368.002 | 04/24/2024 | NEJ | 0.10 | 60.00 | emails w. KAB, MRP and S&C re: revised class 5A ballot |
| 1368.002 | 04/25/2024 | KAB | 1.40 | 1,295.00 | emails with S&C, M. Pierce and N. Jenner re: Class 5a Ballot issues (.2); discussions with M. Pierce re: same (.3); review and revise Class 5a Ballots re: stipulation amount (.5); emails with A&M, S&C, and M. Pierce re: solicitation portal and related issues and consider options related to same (.4) |
| 1368.002 | 04/25/2024 | MRP | 0.30 | 225.00 | Email w/ S&C re: portal solicitation and related issues |
| 1368.002 | 04/26/2024 | KAB | 0.30 | 277.50 | emails with S&C, A&M, Kroll, and M. Pierce re: solicitation, claim transfer and distribution issues; consider options/issues related to same |
| 1368.002 | 04/29/2024 | KAB | 6.30 | 5,827.50 | multiple emails with N. Jenner re: ds hearing issues (.1); multiple emails with Chambers and N. Jenner re: DS hearing (.1); emails with S&C, A. Landis and M. Pierce re: DS hearing timing and related issues (.1); numerous emails with S&C, A&M and M. Pierce re: revised solicitation materials, comments to same and various solicitation and timing issues and consider options, issues and review Local and Federal rules in connection with responding to same (1.4); review and revise latest versions of solicitation order (1.9), cover letter (.1), solicitation and voting procedures (1.4), notice of DS hearing (.2), publication notice (.1), notice of plan supp (.1), notice of confirmation hearing (.3), notices of non-voting status (.2), solicitation procedures order notice (.1); discussions with M. Pierce re: comments to solicitation materials (.2) |
| 1368.002 | 04/29/2024 | AGL | 0.20 | 255.00 | discussions with LRC and S&C teams re: disclosure statement hearing scheduling and related issues |
| 1368.002 | 04/29/2024 | MRP | 2.30 | 1,725.00 | Numerous emails w/ S&C, A&M, Kroll and KAB re: updated plan and solicitation materials (.6); review updated draft of voting ballots (1.3); review updated draft of DS hearing notice (.3); emails w/ S&C, KAB and NEJ re: DS hearing date (.1) |
| 1368.002 | 04/29/2024 | MRP | 4.50 | 3,375.00 | Review revised plan and solicitation materials (4.0); emails w/ KAB and AGL re: the same (.2); numerous emails w/ S&C re: plan and solicitation (.3) |
| 1368.002 | 04/30/2024 | KAB | 1.80 | 1,665.00 | emails with S&C, M. Pierce and A. Landis re: disclosure statement hearing (.1); emails with F. Weinberg re: issues related to amended plan, DS and DS hearing notice (.1); consider timing issues and draft revised timetable for solicitation/confirmation (1.1); emails with A&M, S&C, M. Pierce and N. Jenner re: same (.2); additional emails with S&C, A&M, A. Landis and M. Pierce re: further revised DS hearing notice and review and revise same (.1); emails with LRC team re: timing issues related to plan, ds and notice of ds hearing (.1); discussions with A. Landis re: same (.1) |
| 1368.002 | 04/30/2024 | AGL | 0.10 | 127.50 | discussions with KAB re: DS/Plan status |
| 1368.002 | 04/30/2024 | MR | 0.30 | 105.00 | finalize and file notice of DS hearing; emails with KAB, MRP and NEJ re: same |
| 1368.002 | 04/30/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, and S&C re: solicitation procedures order and materials |
| **Total for Phase ID B146** | | Billable | 99.90 | 82,112.50 | Plan and Disclosure Statement (including Business Plan) |
| | | | | | |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 04/16/2024 | KAB | 0.10 | 92.50 | emails with N. Jenner re: March MORs; emails with A&M, N. Jenner and M. Pierce re: same |
| 1368.002 | 04/16/2024 | NEJ | 0.10 | 60.00 | Email KAB, MRP and A&M re: March 2024 MORs |
| 1368.002 | 04/18/2024 | KAB | 0.20 | 185.00 | emails with M. Pierce and A. Kranzley re: UST inquiries related to schedules; emails with UST re: same; review historical emails in connection with same |
| 1368.002 | 04/19/2024 | JH | 0.20 | 62.00 | emails w/ NEJ, GAW and MR re: updating MOR tracking chart; update same |
| 1368.002 | 04/19/2024 | MR | 2.70 | 945.00 | call with NEJ re: filing March MORs; confer with GAW re: same (.1); emails with NEJ, GAW and JH re: same (.1); assist with finalizing same for filing and file same (2.5) |
| 1368.002 | 04/19/2024 | GAW | 2.20 | 990.00 | emails w. KAB, MRP, NEJ, MR, re: MOR (.1); emails w. NEJ re: same (.1); emails w. NEJ, MR & JH re: same (.1); review and revise MORs (1.4); confer w. NEJ re: same (.1); review MOR tracker (.4) |
| 1368.002 | 04/19/2024 | KAB | 1.20 | 1,110.00 | emails with A&M, S&C, M. Cilia, M. Pierce and N. Jenner re: March MORs, notes for MORs and related issues (.2); review and revise global notes for March MORs (.8); emails with LRC team re: finalization and filing of MORs and related issues (.2) |
| 1368.002 | 04/19/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and A&M re: March MORs; Emails w. KAB, MRP and GAW re: same; Call w. M. Ramirez re: same |
| 1368.002 | 04/22/2024 | KAB | 0.40 | 370.00 | discussion with M. Pierce re: UST inquiries on schedules and related issues; review historical emails on same; emails with S&C and M. Pierce re: same and next steps to address UST's latest inquiries; emails with UST, M. Pierce and A. Kranzley re: same |
| 1368.002 | 04/22/2024 | MRP | 0.30 | 225.00 | confer w/ KAB re: UST and schedules issues; emails w/ S&C and KAB re: same; emails w/ KAB, S&C and UST re: same |
| 1368.002 | 04/22/2024 | MRP | 1.40 | 1,050.00 | Confer w/ KAB re: UST follow-up question on schedules and statements (.1); review background and previous responses on related questions (1.1); email w/ UST re: schedules questions (.2) |
| **Total for Phase ID B151** | | Billable | 9.10 | 5,269.50 | Schedules/Operating Reports |
| | | | | | |
| **Phase ID B152 Tax Issues** | | | | | |
| 1368.002 | 04/12/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce and N. Jenner re: IRS estimation hearing and update on negotiations; emails with M. Pierce and Chambers re: same |
| 1368.002 | 04/14/2024 | KAB | 0.20 | 92.50 | emails with S&C, M. Pierce and N. Jenner re: IRS estimation hearing and related issues |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B152 Tax Issues** | | | | | |
| 1368.002 | 04/16/2024 | KAB | 0.10 | 92.50 | emails with S&C and M. Pierce re: hearing on IRS estimation motion |
| 1368.002 | 04/23/2024 | KAB | 0.50 | 462.50 | emails with S&C, M. Pierce and N. Jenner re: IRS estimation stip and second amended schedule; review and analyze stip/schedule; emails with LRC team re: finalization and filing of same |
| 1368.002 | 04/23/2024 | MR | 0.80 | 280.00 | finalize and file Certification of Counsel re: IRS estimation stipulation (.6); update and upload pfo (.2) |
| 1368.002 | 04/23/2024 | MPH | 0.40 | 140.00 | Review and analyze Certification of Counsel Regarding Order Approving Stipulation Regarding Second Amended Schedule for IRS Claims Estimation Motion and update calendar and critical dates memo re: same; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/23/2024 | MRP | 0.60 | 450.00 | Email w/S&C and DOJ re: IRS estimation schedule stipulation (.1); review draft of the same (.4); email w/ MR, MH and NEJ re: filing stipulation (.1) |
| 1368.002 | 04/25/2024 | MR | 0.30 | 105.00 | re-finalize and upload IRS estimation order re: stipulation per Chamber's request; emails with MRP re: same |
| 1368.002 | 04/26/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: order approving stip amending IRS claim estimation schedule and updates to critical dates/calendar re: same; review order |
| 1368.002 | 04/26/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Approving Stipulation Regarding Second Amended Schedule for Estimating Claims Filed by the IRS; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| **Total for Phase ID B152** | | Billable | 3.20 | 1,935.00 | Tax Issues |
| | | | | | |
| **Phase ID B154 LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 04/05/2024 | MRP | 3.30 | 2,475.00 | Review supplemental party in interest results for purposes of disclosures |
| 1368.002 | 04/11/2024 | NEJ | 2.40 | 1,440.00 | Review conflicts check for next round of omnibus claim objections |
| 1368.002 | 04/22/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and GAW re: conflicts check for 7th round of omni claim objections |
| 1368.002 | 04/22/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, N. Jenner, and G. Williams re: conflicts check for 7th round of omni claim objections |
| 1368.002 | 04/29/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, S&C, and A&M re: additional parties for conflict check for 7th round of omnibus claim objections; Emails w. KAB, MRP, GAW, ALS, TD, and JLH re same; briefly review list and consider issues re: same |
| 1368.002 | 04/30/2024 | NEJ | 1.50 | 900.00 | Analyze conflict check for 7th round of claim objections |
| **Total for Phase ID B154** | | Billable | 7.80 | 5,207.50 | LRC Retention Applications & Disclosures |
| | | | | | |
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 04/01/2024 | NEJ | 0.60 | 360.00 | Emails w. KAB and MRP re: QE's supplemental disclosure (.1); review and confirm PIIL (.4); email KAB, MRP and QE re: same (.1) |
| 1368.002 | 04/05/2024 | GAW | 1.90 | 855.00 | Emails w. MRP re: sealed and redacted versions of Quinn Emanuel's supplemental declaration (.1); draft sealed version (.6); draft redacted version (.9); emails w. MRP & MH re: same (.1); emails to UST & UCC w. sealed copies of same (.2) |
| 1368.002 | 04/05/2024 | KAB | 0.30 | 277.50 | multiple emails with M. Scheck, M. Pierce, N. Jenner and G. Williams re: supplemental disclosure, redactions and related issues; emails with UCC, UST, and G. Williams re: service of sealed dec |
| 1368.002 | 04/05/2024 | MPH | 0.50 | 175.00 | File Sealed and Redacted Versions of 2nd Supplemental Declaration of W. Burck in Support of QE's Retention; email with MRP & GAW re same |
| 1368.002 | 04/05/2024 | MPH | 0.60 | 210.00 | Revise and redact Connections to Potential Parties in Interest on Quinn Supp. Dec. (.5); Email exchange with MRP & GAW re: same (.1) |
| 1368.002 | 04/05/2024 | MRP | 1.20 | 900.00 | Emails w/ QE re: QE supplemental disclosures (.1); review QE supplemental declaration and exhibits thereto (.6); email w/ GAW re: finalizing and redacting the same (.1); review redacted exhibits (.2); confer w/ MH re: the same (.2) |
| 1368.002 | 04/08/2024 | MRP | 0.20 | 150.00 | Call w/ EY re: contract PII list inquiry; emails w/ KAB and NEJ re: same |
| 1368.002 | 04/09/2024 | MRP | 0.60 | 450.00 | Email w/ S&C and NEJ re: RLKS fee app (.1); review the same (.5) |
| 1368.002 | 04/18/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP re: PIIL and A&M subcontractor; email KAB, MRP, S&C, and RLKS team re: same |
| 1368.002 | 04/19/2024 | KAB | 0.10 | 92.50 | emails with K. Schultea, M. Cilia, S&C, M. Pierce and N. Jenner re: E&Y subcontractor issues |
| 1368.002 | 04/19/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, S&C, and RLKS re: EY PIIL list and subcontractor; email w. MRP and EY re: same |
| 1368.002 | 04/26/2024 | KAB | 0.10 | 92.50 | emails with S&C and M. Pierce re: new foreign OCP, process, next steps and related issues |
| **Total for Phase ID B155** | | Billable | 6.40 | 3,742.50 | Non-LRC Retention Applications & Disclosures |
| | | | | | |
| **Phase ID B156 LRC Fee Applications** | | | | | |
| 1368.002 | 04/15/2024 | MR | 0.20 | 70.00 | draft Certificate of No Objection re: LRC's 15th fee statement |
| 1368.002 | 04/17/2024 | MR | 0.10 | 35.00 | revise and update CNO re: LRC's February Fee Statement; email with NEJ and GAW re: same |
| 1368.002 | 04/18/2024 | GAW | 0.30 | 135.00 | Revise and finalize CNO re: LRC's February monthly fee app |
| 1368.002 | 04/18/2024 | MR | 0.40 | 140.00 | File CNO regarding the LRC's February Fee Statement; file same; confer with NEJ and GAW re: same; emails with MRP, NEJ and GAW re: same |
| 1368.002 | 04/19/2024 | NEJ | 3.10 | 1,860.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/20/2024 | NEJ | 3.20 | 1,920.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B156 LRC Fee Applications** | | | | | |
| 1368.002 | 04/21/2024 | NEJ | 2.20 | 1,320.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/22/2024 | MR | 0.70 | 245.00 | draft LRC's 16th fee statement (.6); email with NEJ re: same (.1) |
| 1368.002 | 04/22/2024 | NEJ | 3.50 | 2,100.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/23/2024 | NEJ | 0.80 | 480.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/23/2024 | KAB | 4.10 | 3,792.50 | discussion with N. Jenner re: LRC March fee app (.2); review and revise LRC March fee narratives for compliance with Local Rules, UST Guidelines, privilege and confidentiality issues (3.9) |
| 1368.002 | 04/24/2024 | KAB | 1.30 | 1,202.50 | continue to review LRC March fee narratives for compliance with Local Rules, UST Guidelines, privileged and confidentiality issues |
| 1368.002 | 04/24/2024 | NEJ | 1.30 | 780.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/25/2024 | KAB | 0.50 | 462.50 | emails with Fee Examiner team, UST, A. Landis and M. Pierce re: FE report on LRC's 5th interim; briefly review same; emails and discussions with N. Jenner re: expense research needed |
| 1368.002 | 04/25/2024 | KAB | 4.20 | 3,885.00 | review and revise LRC fee narratives for compliance with local rules, UST guidelines, privileged and confidentiality issues (3.8); multiple discussions with N. Jenner re: LRC's March fee app (.4) |
| 1368.002 | 04/25/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and NEJ re: draft LRC March fee app |
| 1368.002 | 04/25/2024 | MPH | 0.20 | 70.00 | Update critical dates memo re: letter report from the fee examiner regarding LRC's 5th interim fee application; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/25/2024 | NEJ | 3.30 | 1,980.00 | Confer w. KAB re: LRC fee app (.4); Revise LRC fee app (.7) Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues (2.2) |
| 1368.002 | 04/25/2024 | NEJ | 0.40 | 240.00 | Email KAB, MRP, GAW, M. Ramirez, MPH and JLF re: FE's letter report on LRC's 5th interim fee application; Analyze expense invoice issues re: same |
| 1368.002 | 04/26/2024 | NEJ | 2.00 | 1,200.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues (1.2); Revise LRC's April 2024 fee statement (.6); Call w. GAW re: same (.2) |
| 1368.002 | 04/26/2024 | GAW | 2.60 | 1,170.00 | confer w. NEJ re: LRC March fee application (.2); emails w. KAB, NEJ, LP re: same (.1); review reports (.8); draft fee app (.9); email KAB, HWR, MR re: same (.1); finalize same (.5) |
| 1368.002 | 04/26/2024 | KAB | 1.80 | 1,665.00 | emails with LRC team re: status, revision, finalization and filing of LRC's March fee app (.4); discussions with M. Pierce re: same (.2); review and revise same (1.2) |
| 1368.002 | 04/26/2024 | HWR | 1.00 | 535.00 | Review draft LRC March fee app (.5); emails w/ KAB, GAW and MR re: same (.4); review as-filed LRC fee app (.1) |
| 1368.002 | 04/26/2024 | MR | 0.60 | 210.00 | finalize and file LRC's March fee statement (.5); multiple emails with KAB and GAW re: same (.1) |
| 1368.002 | 04/27/2024 | KAB | 0.30 | 277.50 | emails with the UST, Fee Examiner and A. Landis re: UST comments/questions on LRC's 5th interim fee app and briefly consider same |
| 1368.002 | 04/30/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB re: expenses for LRC's 5th interim fee app |
| 1368.002 | 04/30/2024 | KAB | 0.20 | 185.00 | emails with N. Jenner re: expenses for LRC's 5th interim fee app |
| **Total for Phase ID B156** | | **Billable** | **38.60** | **26,133.50** | LRC Fee Applications |
| | | | | | |
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 04/03/2024 | GAW | 0.70 | 315.00 | analyze and revise PWP CNO for 15th monthly fee app (.4); emails w. NEJ re: same (.2); emails w. PWP re: CNO (.1) |
| 1368.002 | 04/03/2024 | NEJ | 0.20 | 120.00 | Confer and emails w. GAW re: Certificate of No Objection for PWP's January 2024 fee statement; review same |
| 1368.002 | 04/04/2024 | GAW | 0.40 | 180.00 | email w. NEJ & Porter Hedges re: CNO for PWP's fifteenth (15th) monthly fee application; finalize same; emails w. MRP & JF re: same |
| 1368.002 | 04/04/2024 | MRP | 1.20 | 900.00 | email w/ S&C re: Owl Hill fee app (.1); review the same (.7); email w/ GAW and JF re: finalizing the same (.1); review proposed compiled filing version of Owl Hill Fee app (.3) |
| 1368.002 | 04/09/2024 | MR | 0.30 | 105.00 | draft CNO re Kroll's february fees; email with MRP, NEJ and HWR re: same |
| 1368.002 | 04/09/2024 | GAW | 0.20 | 90.00 | email w. NEJ & MR re: CNO for Kroll's monthly fee statement; email w. NEJ & Kroll re: same |
| 1368.002 | 04/09/2024 | KAB | 0.70 | 647.50 | emails with S&C, M. Pierce and N. Jenner re: RLKS March fee statement and staffing report (.1); review and revise same (.5); emails with N. Jenner and J. Ford re: finalization and filing of same (.1) |
| 1368.002 | 04/09/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP, GAW, M. Ramirez and MPH re: draft Certificate of No Objection for Kroll's February fee app; review and revise same |
| 1368.002 | 04/09/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and S&C re: RLKS March staffing and compensation report; emails w. KAB, MRP, GAW, M. Ramirez, and JLF re: finalizing same |
| 1368.002 | 04/09/2024 | MRP | 0.20 | 150.00 | Emails w/ NEJ and MR re: draft of Kroll Certificate of No Objection; review the same |
| 1368.002 | 04/10/2024 | GAW | 0.40 | 180.00 | email w. NEJ & MH re: finalizing CNO for Kroll's monthly fee app; review finalized version; emails w. MRP, NEJ, and MH re: same |
| 1368.002 | 04/10/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP, GAW, and MPH re: Certificate of No Objection for Kroll's Feb. fee app; review same |
| 1368.002 | 04/10/2024 | GAW | 0.60 | 270.00 | emails w. NEJ re: debtors' professionals march fee applications (.2); confer w. NEJ re: same (.2); email NEJ, MRP and debtors professionals (Alix, A&M, PWP, EY, QE) re: same (.2) |
| 1368.002 | 04/10/2024 | MR | 0.20 | 70.00 | file Certificate of No Objection re: Kroll's February Fee app; email with MRP, NEJ, |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| | | | | | GAW and MRP re: same |
| 1368.002 | 04/10/2024 | MPH | 0.10 | 35.00 | Finalize Certificate of No Objection re: Kroll's February 2024 Fee Application; Email exchange with NEJ & GAW re: same |
| 1368.002 | 04/15/2024 | MR | 0.80 | 280.00 | draft CNO's re: AlixPartners 15th fee statement (.2), S&C's 16th Fee statement (.2), QE's 15th fee statement (.2) and A&M's 16th fee statement (.2) |
| 1368.002 | 04/16/2024 | KAB | 0.10 | 92.50 | emails with E&Y and S&C re: E&Y fee apps, interims and timing issues |
| 1368.002 | 04/16/2024 | MPH | 0.10 | 35.00 | Review and analyze Monthly Fee Application of Kroll for March 2024; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/17/2024 | MR | 0.20 | 70.00 | review and update CNOs re: Q&E, S&C, A&M and AlixPartners February Fee Statement; email with NEJ and GAW re: same |
| 1368.002 | 04/17/2024 | GAW | 1.60 | 720.00 | emails w. NEJ & MR re: CNO for Debtors' Professionals fee apps (.1); review same for QE (.2); AlixPartners (.2); A&M (.2); and S&C (.2); email w. NEJ re: CNO for Debtors' Professionals fee apps (.3); emails w. MRP, NEJ and QE re: same (.1); emails w. MRP, NEJ and AlixPartners re: same (.1); emails w. MRP, NEJ and A&M re: (.1); emails w. MRP, NEJ and S&C re: same (.1) |
| 1368.002 | 04/17/2024 | NEJ | 0.40 | 240.00 | Emails w. GAW and M. Ramirez re: CNOs for February fee statements; Emails w. KAB, MRP and S&C re: same; Review same for Alix, A&M, S&C, and QE |
| 1368.002 | 04/18/2024 | GAW | 1.50 | 675.00 | emails w. MRP, NEJ and S&C re: CNO to S&C's monthly fee app (.1); emails w. MRP, NEJ and A&M re: CNO to A&M's monthly fee app (.1); emails w. MRP, NEJ and QE re: CNO to QE's monthly fee app (.1); emails w. MRP, NEJ and AlixPartners re: CNO to AlixPartners' monthly fee app (.1); finalize CNO's to debtors professionals monthly fee apps: QE (.2); AlixPartners (.2); A&M (.2); and S&C (.2); confer w. NEJ re: same (.2); confer w. MR re: same (.1) |
| 1368.002 | 04/18/2024 | MR | 0.80 | 280.00 | review CNOs re: February Fee Statements for S&C, Q&E, AP & A&M (.2); file same (.4); confer with NEJ and GAW re: same (.1); emails with MRP, NEJ & GAW re: same (.1) |
| 1368.002 | 04/23/2024 | KAB | 0.30 | 277.50 | emails with N. Jenner, M. Pierce and G. Williams re: update on E&Y fee apps; multiple emails with E&Y and LRC team re: July, August and September fee statements |
| 1368.002 | 04/23/2024 | NEJ | 0.40 | 240.00 | Call and emails w. EY re: EY fee statements; email KAB, MRP and GAW re: same; emails and confer w. HWR re: same |
| 1368.002 | 04/24/2024 | GAW | 3.50 | 1,575.00 | emails w. KAB, MRP, NEJ & EY re: monthly fee applications (.1); emails w. NEJ re: same (.2); review three monthly fee applications for EY: 8th (.9); 9th (.9); 10th (.9); review interim compensation order re: same (.3); confer w. NEJ re: same (.2) |
| 1368.002 | 04/24/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: E&Y July, August and September fee apps |
| 1368.002 | 04/24/2024 | NEJ | 1.20 | 720.00 | Confer w. GAW re: EY fee statements for July, August and September 2023 (.4); review and revise same: 8th (.2), 9th (.2), 10th (.2); confer w. MRP re: same (.1); email KAB, MRP, GAW and S&C re: same (.1) |
| 1368.002 | 04/24/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP and S&C Re: Alix Partners' March fee statement; confer and emails w. GAW re: same |
| 1368.002 | 04/24/2024 | NEJ | 0.10 | 60.00 | emails w. counsel to AHC re: interim fee schedule |
| 1368.002 | 04/24/2024 | MRP | 0.90 | 675.00 | Emails w/ NEJ and KAB re: EY fee apps (.1); email w/ EY re: monthly fee apps (.1); review EY monthly fee apps and supporting exhibits (.7) |
| 1368.002 | 04/25/2024 | GAW | 1.70 | 765.00 | emails w. NEJ re: AlixPartners monthly fee app (.1); emails w. KAB, MRP, NEJ re: same (.1); review and revise Alix Partners fee app (.8); emails w. debtors professionals re: March fee app (.2); confer w. NEJ re: same (.2); emails w. MH re: same (.1); emails w. NEJ and MH re: same (.1); emails w. NEJ re: same (.1) |
| 1368.002 | 04/25/2024 | MPH | 0.40 | 140.00 | Finalize AlixPartners' March 2024 Fee Application; Email exchange with NEJ & GAW re: same |
| 1368.002 | 04/25/2024 | MPH | 0.80 | 280.00 | Draft and revise Index for 5th Interim Fee Period; Email with NEJ, GAW & MR re: same |
| 1368.002 | 04/26/2024 | NEJ | 0.30 | 180.00 | Review AlixPartners' March 2024 fee statement for filing; email KAB, MRP, GAW, and MPH re: same |
| 1368.002 | 04/26/2024 | GAW | 5.50 | 2,475.00 | emails w. KAB, MRP, NEJ and MPH re: Alix Partners March fee app (.1); emails w. KAB & MRP re: other debtors' professionals March fee apps (.2); emails w. MRP, NEJ and A&M re: A&M March fee app (.2); emails w. KAB & MRP re: QE March fee app (.1); review and finalize A&M March fee app (.7); emails w. S&C re: EY's fee app (.2); review and finalize EY's 8th (.7), 9th (.8), 10th (.8) fee apps; review and finalize QE's fee app (.6); review and finalize S&C March fee app (.6); emails w. KAB & MR re: finalization and filing fee apps (.4) |
| 1368.002 | 04/26/2024 | KAB | 0.80 | 740.00 | emails with G. Williams and M. Pierce re: AlixPartners March fee app (.1); review and revise same (.6); emails with M. Ramirez, G. Williams and M. Pierce re: revision to app, finalization and filing of same (.1) |
| 1368.002 | 04/26/2024 | KAB | 1.00 | 925.00 | emails with M. Pierce and G. Williams re: A&M's March fee app (.1); review and revise same (.8); emails with G. Williams and M. Ramirez re: revision, finalization and filing of same (.1) |
| 1368.002 | 04/26/2024 | KAB | 2.30 | 2,127.50 | emails with S&C, M. Pierce and G. Williams re: E&Y July, August and September fee apps (.1); emails with G. Williams, M. Pierce and M. Ramirez re: same, revisions, finalization and filing (.3); review and revise July (.7), August (.6) and September (.6) fee apps |
| 1368.002 | 04/26/2024 | KAB | 1.30 | 1,202.50 | emails with S&C, M. Pierce and G. Williams re: S&C's March fee app (.2); review and revise same (.9); emails with M. Ramirez and G. Williams re: revisions, finalization and filing of same (.2) |
| 1368.002 | 04/26/2024 | KAB | 1.00 | 925.00 | emails with Q&E and G. Williams re: QE March fee app and status (.2); review and revise app (.7); emails with M. Ramirez and G. Williams re: finalization and filing of |

**Detail Fee Task Code Billing Report**                                      Page: 26
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| | | | | | same (.1) |
| 1368.002 | 04/26/2024 | MR | 4.30 | 1,505.00 | file AlixPartners March fee statement (.2); finalize and file A&M's March fee statements (.6); finalize and file EY's 8th (.6), 9th (.6) and 10th (.6) fee statements; finalize and file S&C's March fee statement (.5); finalize and file Q&E's March fee statement (.5); multiple emails with KAB, GAW and HWR re: same (.4); update critical dates re: same (.3) |
| 1368.002 | 04/26/2024 | MPH | 0.40 | 140.00 | Finalize Ernst & Young's 8th Monthly Fee Statement for July 2023; Email with GAW re: same |
| 1368.002 | 04/26/2024 | MPH | 1.30 | 455.00 | Draft and revise Index of 5th Interim Fee Period |
| 1368.002 | 04/26/2024 | MRP | 2.70 | 2,025.00 | Emails w/ QE re: fee app (.1); email w/ LRC team re: the same (.1); review QE monthly fee app (.5); emails w/ S&C re: fee app (.1) and review the same (.6); emails w/ AlixPartners fee app (.3); emails w/ A&M re: fee app (.1); review A&M fee app (.4); numerous emails w/ LRC team re: finalizing and filing fee apps (.6) |
| 1368.002 | 04/29/2024 | KAB | 0.10 | 92.50 | email with LRC team re: fee examiner's report re: PH 2nd, 3rd and 4th interims; review and analyze same |
| 1368.002 | 04/29/2024 | MPH | 0.10 | 35.00 | Review and analyze Fee Examiner's Notice regarding the Second, Third, and Fourth Interim Fee Applications of Paul Hastings LLP as Counsel to the Official Committee of Unsecured Creditors; email with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/29/2024 | MPH | 2.70 | 945.00 | Continue to draft and revise 5th Interim Fee Index |
| 1368.002 | 04/30/2024 | MPH | 2.30 | 805.00 | Continue to draft and revise 5th Interim Fee Index |
| **Total for Phase ID B157** | | Billable | 47.30 | 25,517.50 | Non-LRC Fee Applications |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 04/01/2024 | MPH | 0.10 | 35.00 | Review and analyze Application Employ/Retain Patterson Belknap Webb & Tyler LLP as Counsel to the Examiner; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/02/2024 | MRP | 0.70 | 525.00 | Analyze Examiner's application to retain Patterson Belknap |
| 1368.002 | 04/09/2024 | KAB | 0.30 | 277.50 | emails with M. Pierce, N. Jenner and G. Williams re: QE inquiry re: examiner issues; revise draft response re: same; emails with Q&E and LRC team re: same |
| 1368.002 | 04/09/2024 | NEJ | 1.20 | 720.00 | Analyze Examiner order and 3/20 hearing transcript re: timeline for Examiner (1.0); Email KAB, MRP and GAW re: same (.1); email KAB, MRP, GAW, and QE re: same (.1) |
| 1368.002 | 04/16/2024 | MPH | 0.10 | 35.00 | Review and analyze Certificate of No Objection regarding the Examiners Application for an Order Authorizing the Retention and Employment of Patterson Belknap Webb & Tyler LLP as Counsel to the Examiner; Email with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 04/18/2024 | AGL | 0.40 | 510.00 | discussions with counsel to examiner, LRC and S&C teams re: 4/24 status conference |
| 1368.002 | 04/30/2024 | AGL | 0.30 | 382.50 | discussions with examiner counsel and court re: examiner motion to modify scope order |
| **Total for Phase ID B160** | | Billable | 3.10 | 2,485.00 | Examiner |

| | GRAND TOTALS | |
|---|---|---|
| Billable | 710.60 | 482,536.50 |